IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                                         :
    In re                                                :    Chapter 11
                                                         :
DELPHI CORPORATION, et al.,                              :    Case No. 05-44481 (RDD)
                                                         :
                                     Debtors.            :    (Jointly Administered)
                                                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

## AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On August 5, 2009, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via electronic notification and (ii) upon the parties listed on Exhibit B hereto via postage pre-paid U.S. mail:

1)    Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Expunging (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) An Untimely Individual Workers' Compensation Claim, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modifying Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallowing Certain Union Claims, And (IV) Modifying And Allowing Certain Settled Claims Identified In The Thirty-Fourth Omnibus Claims Objection ("Thirty-Fourth Omnibus Claims Objection Order") (Docket No. 18637) [a copy of which is attached hereto as Exhibit C]

On August 5, 2009, I caused to be served the documents listed below upon the parties listed on Exhibit D hereto via postage pre-paid U.S. mail:

2)    Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Expunging (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claim, (D) An Untimely Individual Workers' Compensation Claim, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modifying Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III)

Provisionally Disallowing Certain Union Claims, And (IV) Modifying And Allowing Certain Settled Claims Identified In The Thirty-Fourth Omnibus Claims Objection ("Thirty-Fourth Omnibus Claims Objection Order") [without exhibits] (Docket No. 18637) [a copy of which is attached hereto as Exhibit C]

3)    Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Expunging (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) An Untimely Individual Workers' Compensation Claim, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modifying Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallowing Certain Union Claims, And (IV) Modifying And Allowing Certain Settled Claims Identified In The Thirty-Fourth Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit E]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit D attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of Exhibit D attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit E has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit D attached hereto was incorporated into each Personalized Notice.

On August 5, 2009, I caused to be served the documents listed below upon the parties listed on Exhibit F hereto via postage pre-paid U.S. mail:

4)    Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Expunging (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) An Untimely Individual Workers' Compensation Claim, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modifying Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallowing Certain Union Claims, And (IV) Modifying And Allowing Certain Settled Claims Identified In The Thirty-Fourth Omnibus Claims Objection ("Thirty-Fourth Omnibus Claims Objection Order") [without exhibits] (Docket No. 18637) [a copy of which is attached hereto as Exhibit C]

5)    Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Expunging (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain

Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) An Untimely Individual Workers' Compensation Claim, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modifying Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallowing Certain Union Claims, And (IV) Modifying And Allowing Certain Settled Claims Identified In The Thirty-Fourth Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit G</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit F</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of <u>Exhibit F</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit G</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of <u>Exhibit F</u> attached hereto was incorporated into each Personalized Notice.

On August 5, 2009, I caused to be served the documents listed below upon the parties listed on <u>Exhibit H</u> hereto via postage pre-paid U.S. mail:

6)    Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Expunging (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) An Untimely Individual Workers' Compensation Claim, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modifying Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallowing Certain Union Claims, And (IV) Modifying And Allowing Certain Settled Claims Identified In The Thirty-Fourth Omnibus Claims Objection ("Thirty-Fourth Omnibus Claims Objection Order") [without exhibits] (Docket No. 18637) [a copy of which is attached hereto as <u>Exhibit C</u>]

7)    Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Expunging (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) An Untimely Individual Workers' Compensation Claim, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modifying Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallowing Certain Union Claims, And (IV) Modifying And Allowing Certain Settled Claims Identified In The Thirty-Fourth Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit I</u>]. Each party's

Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit H attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 12 of Exhibit H attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit I has been marked so as to demonstrate the manner in which the information listed in columns 3 through 12 of Exhibit H attached hereto was incorporated into each Personalized Notice.

Dated:  August 6, 2009

_____/s/ Evan Gershbein_____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 6th day of August, 2009, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  ___/s/ L. Maree Sanders___

Commission Expires:  ___10/1/09___

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc.; Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

8/6/2009 12:31 PM
Master Service List 090730 Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-------|------------------|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinanci al.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff@oag.state.ny.u s | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state. ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild .com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

8/6/2009 12:31 PM
Master Service List 090730 Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

8/6/2009 12:31 PM
Master Service List 090730 Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Manufacturing Compnay Southwest, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Oren B. Haker Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com oren.haker@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 22

8/6/2009 12:32 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek. Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 22

8/6/2009 12:32 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitanlanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitanlanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

8/6/2009 12:32 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation, Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-------------------|
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 22

8/6/2009 12:32 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 22

8/6/2009 12:32 PM
Email (389)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 22

8/6/2009 12:32 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

8/6/2009 12:32 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuirewoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

8/6/2009 12:32 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | 615-244-9100 | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swanson@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | pjricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

8/6/2009 12:32 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

8/6/2009 12:32 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

8/6/2009 12:32 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

8/6/2009 12:32 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.L. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Milwaukee Investment Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

8/6/2009 12:32 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebono Corporation (North America) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 22

8/6/2009 12:32 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennessee Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systms LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

8/6/2009 12:32 PM
Email (389)

# EXHIBIT B

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | | 312-214-5668 | 312-759-5646 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | 212-450-4092 212-450-4093 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivin@ffhsj.com randall.eisenberg@fticonsulting.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | | 212-2471010 | 212-841-9350 | | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

8/6/2009 12:35 PM
Master Service List 090730

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | | 212-416-8465 | 212-416-6007 | eugene.leff@oag.state.ny.us | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | | 2023264020 | 2023264112 | | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | | 312-641-0060 | 312-641-6959 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

8/6/2009 12:35 PM
Master Service List 090730

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

8/6/2009 12:35 PM
Master Service List 090730

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|------------------|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | Counsel to SPCP Group LLC |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | Counsel to Hewlett-Packard Company |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

8/6/2009 12:32 PM
US Mail (40)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

8/6/2009 12:32 PM
US Mail (40)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | Counsel to Orbotech, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                        :
In re                       :      Chapter 11
                        :
DELPHI CORPORATION, et al.,    :      Case No. 05-44481 (RDD)
                        :
               Debtors.     :      (Jointly Administered)
                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
(I) EXPUNGING (A) CERTAIN PENSION AND OPEB CLAIMS, (B)
CERTAIN INDIVIDUAL WORKERS' COMPENSATION CLAIMS, (C)
CERTAIN DUPLICATE AND/OR AMENDED INDIVIDUAL WORKERS'
COMPENSATION CLAIMS, (D) AN UNTIMELY INDIVIDUAL
WORKERS' COMPENSATION CLAIM, (E) A SECURED BOOKS AND
RECORDS CLAIM, AND (F) CERTAIN UNTIMELY CLAIMS, (II)
MODIFYING CERTAIN (A) WAGE AND BENEFIT CLAIMS, (B) STATE
WORKERS' COMPENSATION CLAIMS, AND (C) INDIVIDUAL
WORKERS' COMPENSATION CLAIMS ASSERTING PRIORITY, (III)
PROVISIONALLY DISALLOWING CERTAIN UNION CLAIMS, AND (IV)
MODIFYING AND ALLOWING CERTAIN SETTLED CLAIMS
IDENTIFIED IN THE THIRTY-FOURTH OMNIBUS CLAIMS
<u>OBJECTION</u>

("THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Debtors' Thirty-Fourth Omnibus Objection Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Certain Pension And OPEB Claims, (B)

Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended

Individual Workers' Compensation Claims, (D) Certain Untimely Individual Workers'

Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely

Claims, (II) Modify Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation

Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III)

Provisionally Disallow Certain Union Claims, And (IV) Modify And Allow Certain Settled

Claims, dated June 22, 2009 (the "Thirty-Fourth Omnibus Claims Objection" or the

"Objection"),[1] of Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the July 23, 2009 hearing held on the Thirty-Fourth Omnibus Claims

Objection; and after due deliberation thereon; and good and sufficient cause appearing therefor,

    IT IS HEREBY FOUND AND DETERMINED THAT:[2]

    A.    Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as

to each, a "Claim"), listed on Exhibits A, B, C-1, C-2, C-3, C-4, D, and E hereto was properly

and timely served with a copy of the Thirty-Fourth Omnibus Claims Objection, a personalized

Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R.

Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order

granting the Thirty-Fourth Omnibus Claims Objection, and notice of the deadline for responding

to the Thirty-Fourth Omnibus Claims Objection.  No other or further notice of the Thirty-Fourth

Omnibus Claims Objection is necessary.

    B.    This Court has jurisdiction over the Thirty-Fourth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Fourth Omnibus Claims

Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Thirty-Fourth Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

Thirty-Fourth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and

1409.

C.       The Claims listed on <u>Exhibit A</u> hereto assert Claims for liabilities in

connection with the Debtors' pension and OPEB programs for which the Debtors are not liable

(the "Pension And OPEB Claims").

D.       The Claims listed on <u>Exhibit B</u> hereto were filed by current and former

employees and state the incorrect amount and/or classification (the "Wage And Benefit Claims

Subject To Modification")

E.       The Claims listed on <u>Exhibit C-1</u> hereto contain liabilities or dollar

amounts related to individual current or former employees' Claims for workers' compensation

benefits that are not reflected on the Debtors' books and records (the "Individual Workers'

Compensation Books And Records Claims").

F.       The Claims listed on <u>Exhibit C-2</u> hereto filed by individuals for workers'

compensation benefits and state the incorrect amount and/or classification (the "Individual

Workers' Compensation Claims Subject To Modification").

G.       The Claims listed on <u>Exhibit C-3</u> hereto under the column heading "Claim

To Be Expunged" are either duplicates of other Claims filed with this Court or have been

amended or superseded by later-filed Claims (the "Individual Workers' Compensation Duplicate

Or Amended Claims").

H.       The Claim listed on <u>Exhibit C-4</u> hereto was untimely filed pursuant to the

Bar Date Order (the "Untimely Individual Workers' Compensation Claim").

I.       The Claims listed on <u>Exhibit D</u> hereto were untimely filed pursuant to the

Bar Date Order (the "Untimely Claims").

3

J. The Claims listed on <u>Exhibit E</u> hereto assert liabilities and dollar amounts that are owing as a result of settlements in principle with holders of such Claims (the "Claims Allowed Pursuant To Settlement").

K. The relief requested in the Thirty-Fourth Omnibus Claims Objection and granted herein is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1. Each Pension And OPEB Claim listed on <u>Exhibit A</u> hereto is hereby disallowed and expunged in its entirety.

2. Each "Claim As Docketed" amount, classification, and Debtor listed on <u>Exhibit B</u> hereto is hereby revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified." No Claimant listed on <u>Exhibit B</u> hereto shall be entitled to recover for any Wage And Benefit Claim Subject To Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, subject to the Debtors' right to further object to each such Wage And Benefit Claim Subject To Modification. The Wage And Benefit Claims Subject To Modification shall remain on the Debtors' claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

3. Each Individual Workers' Compensation Books And Records Claim listed on <u>Exhibit C-1</u> hereto is hereby disallowed and expunged in its entirety.

4. Each "Claim As Docketed" amount, classification, and Debtor listed on <u>Exhibit C-2</u> hereto is hereby revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified." No Claimant listed on <u>Exhibit C-2</u> hereto shall be entitled to recover for

4

any Individual Workers' Compensation Claim Subject To Modification in an amount exceeding

the dollar value listed as the "Modified Total" of the Claim, subject to the Debtors' right to

further object to each such Individual Workers' Compensation Claim Subject To Modification.

The Individual Workers' Compensation Claims Subject To Modification shall remain on the

claims register, and shall remain subject to future objection by the Debtors and other parties-in-

interest.

        5.        Each "Claim To Be Expunged" listed on <u>Exhibit C</u>-3 hereto is hereby

disallowed and expunged in its entirety.  Each Claim identified on <u>Exhibit C-3</u> hereto as the

"Surviving Claim" shall remain on the Debtors' claims register, but shall remain subject to future

objection by the Debtors and other parties-in-interest.

        6.        The Untimely Individual Workers' Compensation Claim listed on <u>Exhibit</u>

<u>C-4</u> hereto is hereby disallowed and expunged in its entirety.

        7.        Each Untimely Claim listed on <u>Exhibit D</u> hereto is hereby disallowed and

expunged in its entirety.

        8.        Each Claim Allowed Pursuant to Settlement listed on <u>Exhibit E</u> hereto is

hereby modified and allowed to reflect the amount, classification, and Debtor listed in the

"Claim As Allowed" column of <u>Exhibit E</u>

        L.        <u>Exhibit G</u> hereto sets forth the formal name of the Debtor entity and its

associated bankruptcy case number referenced on <u>Exhibits A</u>, <u>B</u>, <u>C-1</u>, <u>C-2</u>, <u>C-3</u>, <u>C-4</u>, <u>D</u>, <u>E</u>, <u>F-1</u>,

<u>F-2</u>, <u>F-3</u>, <u>F-4</u>, <u>F-5</u>, <u>F-6</u>, and <u>F-7</u>.  <u>Exhibit H</u> sets forth each of the Claims referenced on <u>Exhibits</u>

<u>A</u>, <u>B</u>, <u>C-1</u>, <u>C-2</u>, <u>C-3</u>, <u>C-4</u>, <u>D</u>, <u>E</u>, <u>F-1</u>, <u>F-2</u>, <u>F-3</u>, <u>F-4</u>, <u>F-5</u>, <u>F-6</u>, and <u>F-7</u> in alphabetical order by

Claimant and cross-references each such Claim by (i) proof of claim number or schedule number

and (ii) basis of objection.

M.      With respect to each Claim for which a Response to the Thirty-Fourth

Omnibus Claims Objection has been filed and served, and which has not been resolved by the

parties, all of which Claims are listed on Exhibits F-1, F-2, F-3, F-4, F-5, F-6, and F-7 hereto, the

hearing regarding the objection to such Claims shall be adjourned to a future date to be noticed

by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided,

however, that such adjournment shall be without prejudice to the Debtors' right to assert that any

such Responses was untimely or otherwise deficient under the Claims Objection Procedures

Order.

9.      Entry of this order is without prejudice to the Debtors' right to object, on

any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to

Claims that are the subject of the Thirty-Fourth Omnibus Claims Objection except as such claims

may have been settled and allowed.

10.     This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Thirty-Fourth Omnibus Claims Objection to hear and determine all matters

arising from the implementation of this order.

11.     Each of the objections by the Debtors to each Claim addressed in the

Thirty-Fourth Omnibus Claims Objection and attached hereto as Exhibits A, B, C-1, C-2, C-3,

C-4, D, E, F-1, F-2, F-3, F-4, F-5, F-6, and F-7 constitutes a separate contested matter as

contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with

respect to each Claim that is the subject of the Thirty-Fourth Omnibus Claims Objection.  Any

stay of this order shall apply only to the contested matter which involves such Claim and shall

not act to stay the applicability or finality of this order with respect to the other contested matters

covered hereby.

12.     Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.


Dated: New York, New York
       July 23, 2009



            ____/s/Robert D. Drain_____
               UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDRASIK JOSEPH | 7878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,141,836.00<br>$1,141,836.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN RANDY | 10806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| AZRAD OREN | 7820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,524.93<br>$4,524.93 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| BARANSKI MARK | 15744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BEITER PAUL | 11874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BISHOP JANICE RENEE | 14750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BOWARD MARK | 9071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,323.99<br><br>$22,419.91<br>$25,743.90 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| BOZARTH GREGORY | 4382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$12,800.00<br><br><br>$12,800.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRAZIER J | 4487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BROWN DAVID L | 7385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BRUEWER MIKE | 13521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$500,000.00<br>$500,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BRYANT JEFFREY L | 14929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BURKE PAUL D | 14923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CABELLO JR TOMAS M | 13488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CAROL M STACY | 13520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CHAPMAN DEBORAH | 9555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,577.89<br><br>$2,611.23<br>$6,189.12 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHAPMAN ROBERT A | 9620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| CHENEY DAVID ALAN | 12418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,431.00<br><br><br>$6,431.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COMBS DENICE A | 13617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,561.28<br><br><br>$6,561.28 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CONIFF JOHN | 3922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CONWAY JAMES E | 14926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CRAWFORD FLOYD | 9102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| DALE MARK C | 13583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DELANEY DAVID | 8908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.       Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DINARDO NICK | 6821 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> <br> UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DONA KEVIN R | 13462 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> <br> <br> $2,177.49 <br> $2,177.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS SR STEPHEN B | 13535 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> $225,200.00 <br> <br> <br> $225,200.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EHRLICH AVRON M | 9698 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> UNL <br> UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| EIKAMP RALPH E | 2858 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> $26,507.00 <br> <br> <br> $26,507.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ELLIOTT KATHLEEN M | 13517 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> <br> UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FENWICK MARY | 15971 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> <br> UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FERGUSON KENNETH D | 15724 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> <br> UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Thirty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FISHER JODY | 5899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| FULCOMER WILLIAM M | 13519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GRAU PATRICIA | 16032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GRIMES MARK | 13480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>$8,500.00<br>$8,500.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GROVER JODYNE | 13601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GUPTA UMESHKUMAR | 14792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,082.17<br><br>$2,082.17 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HAASE MARTIN | 4679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,309.00<br><br>$61,309.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HALE ROSE | 7807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENDRICKS KAREN | 7951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| HERR DAVID | 14747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HILLARD MICHAEL | 7175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$62,363.00<br><br><br>$62,363.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| HINES EDWIN | 9477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| HUDSON ROBERT L | 14922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JAKOVICH MARK | 15292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KAYLOR BART E | 2619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$86,435.71<br><br>$281,434.73<br>$367,870.44 | 04/13/2006 | DELPHI CORPORATION (05-44481) |
| KIDDER JOHN W | 14920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOSNIK DAVID | 15208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KOVAS JEFFREY L | 15343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$82,314.18<br><br><br>$82,314.18 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KOVAS JEFFREY L | 15342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,218.52<br><br><br>$6,218.52 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARTINDALE WILLIAM | 10819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$25,000.00<br><br>$1,173,000.00<br>$1,198,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MC FALL ROBERT D | 7719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| MC KEOWN MARK | 7400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MCCLUNE DONALD | 10897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1.00<br>$1.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MCMILLON RICHARD | 9140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT A - PENSION AND OPEB CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCMILLON RICHARD | 9139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILLER JULIE | 9195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MONTECINOS DAVID | 14749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MUIR CARLA | 13610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1.00<br><br><br>$1.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NEBLO DEBRA S | 14924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NEWTON JR JAMES DAVID | 13527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PARISI HENRY | 9583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$600,000.00<br>$610,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| PATEL RAJESH P | 14808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$13,000.00<br>$13,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PETROWSKI RICHARD | 13468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PIERCE MARK W | 10165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| RAZ JAMES | 8897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| RESER LARRY | 13598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$25,000.00<br><br>$1,311,531.36<br>$1,336,531.36 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| REYZELMAN NAUM | 6549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$376,560.02<br><br><br>$376,560.02 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROSE THOMAS S | 13536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROTKO JOHN F | 10613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,000,000.00<br>$3,000,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| RYNEARSON MONICA | 15711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALZMAN JEFFREY P | 13529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$38,804.00<br><br><br>$38,804.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SAVIERS ROBERT S | 13472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$74,256.00<br><br><br>$74,256.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SCHMIEDEKNECHT GREGORY | 10164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SHEPHERD JEFFREY C | 13518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SMITH ROBERT M | 9241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER ROBERT | 16100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER ROBERT L | 16099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SWEET RICHARD R | 15198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.        Thirty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMPSON REFORD | 15629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TINSLEY G W | 8302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| TORR BILLY | 4786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| VANSADIA GHANSHYAM | 8503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WARD GREGORY | 8471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$354,435.34<br>$354,435.34 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WELKER ELLEN | 8067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| WIBLE JAMES K | 14925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILMOUTH RICE JANET L | 3075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |

\*  The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PENSION AND OPEB CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WISNIEWSKI PAUL | 13597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOLOS MICHAEL | 5445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| WOOD JAMES BRIAN | 13487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,723,650.00<br>$1,723,650.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOOD JAMES BRIAN | 14045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,125.03<br>$24,125.03 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOOD JAMES BRIAN | 14046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,303.70<br>$2,303.70 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| YOUNG DENISE S | 15348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ZOMBAR RONALD | 15902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

Total:    95                    $11,301,295.48

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 15165 <br> Date Filed: 07/31/2006 <br> Docketed Total: $10,000.00 <br> Filing Creditor Name: <br> BAMBACH KATHLEEN | Claim Holder Name <br> BAMBACH KATHLEEN <br><br> Case Number*** <br> 05-44481 | | Docketed Total: <br><br> $10,000.00 <br> **$10,000.00** | $10,000.00 <br><br> UNL. <br> UNL. | | Case Number*** <br> 05-44481 | | Modified Total: | Unsecured <br> $10,000.00 <br> **$10,000.00** | $10,000.00 |
| Claim: 15718 <br> Date Filed: 07/31/2006 <br> Docketed Total: $0.00 <br> Filing Creditor Name: <br> BROWN GARY J | Claim Holder Name <br> BROWN GARY J <br><br> Case Number*** <br> 05-44481 | | Docketed Total: <br><br> UNL. <br> **UNL.** | UNL. | | Case Number*** <br> 05-44481 | | Modified Total: | $0.00 <br> **$0.00** | $0.00 |
| Claim: 14894 <br> Date Filed: 07/31/2006 <br> Docketed Total: $524,954.63 <br> Filing Creditor Name: <br> CARTER DAVID | Claim Holder Name <br> CARTER DAVID <br><br> Case Number*** <br> 05-44481 | | Docketed Total: <br><br> $524,954.63 <br> **$524,954.63** | $524,954.63 <br><br> UNL. | | Case Number*** <br> 05-44481 | | Modified Total: | $524,954.63 <br> **$524,954.63** | $524,954.63 |
| Claim: 14927 <br> Date Filed: 07/31/2006 <br> Docketed Total: $0.00 <br> Filing Creditor Name: <br> CIESLAK MICHAEL F | Claim Holder Name <br> CIESLAK MICHAEL F <br><br> Case Number*** <br> 05-44481 | | Docketed Total: <br><br> UNL. <br> **UNL.** | UNL. | | Case Number*** <br> 05-44481 | | Modified Total: | $0.00 <br> **$0.00** | $0.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 13588**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
DART TIMOTHY L

Claim Holder Name
DART TIMOTHY L

Case Number*** 05-44481

Docketed Total:
Secured ___ Priority UNL Unsecured UNL
UNL

Case Number*** 05-44481

Modified Total:
Secured ___ Priority ___ Unsecured ___
$0.00 $0.00 $0.00
$0.00

**Claim: 7944**
Date Filed: 06/13/2006
Docketed Total: $0.00
Filing Creditor Name:
DICKENS ROBERT

Claim Holder Name
DICKENS ROBERT

Case Number*** 05-44481

Docketed Total:
Secured ___ Priority UNL Unsecured UNL
UNL UNL

Case Number*** 05-44481

Modified Total:
$0.00 $0.00 $0.00
$0.00

**Claim: 13533**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
ELLIOT DAVID J

Claim Holder Name
ELLIOT DAVID J

Case Number*** 05-44481

Docketed Total:
Secured ___ Priority UNL Unsecured UNL
UNL

Case Number*** 05-44481

Modified Total:
$0.00 $0.00 $0.00
$0.00

**Claim: 13524**
Date Filed: 07/31/2006
Docketed Total: $0.00
Filing Creditor Name:
FULCOMER LISA M

Claim Holder Name
FULCOMER LISA M

Case Number*** 05-44481

Docketed Total:
Secured ___ Priority UNL Unsecured UNL
UNL

Case Number*** 05-44481

Modified Total:
$0.00 $0.00 $0.00
$0.00

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** "UNL" denotes an unliquidated claim.

*** See Exhibit G for a listing of debtor entities by case number.

Page 2 of 5

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Case Number*** | Secured | Priority | Unsecured | Docketed Total: | Case Number*** | Secured | Priority | Unsecured | Modified Total: |
| Claim: 13532<br>Date Filed: 07/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>FULLARD III JAKE | FULLARD III JAKE | 05-44481 | | UNL | UNL | UNL | 05-44481 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim: 14931<br>Date Filed: 07/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>HARTSHORN JEWELL A | HARTSHORN JEWELL A | 05-44481 | | UNL | UNL | UNL | 05-44481 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim: 16129<br>Date Filed: 08/09/2006<br>Docketed Total: $123,657.02<br>Filing Creditor Name:<br>HOLLISTER III R | HOLLISTER III R | 05-44481 | | $123,657.02 | $123,657.02 | $123,657.02 | 05-44481 | | | $123,657.02 | $123,657.02 |
| Claim: 15189<br>Date Filed: 07/31/2006<br>Docketed Total: $11,866.00<br>Filing Creditor Name:<br>JANKOWSKI JANIS J | JANKOWSKI JANIS J | 05-44481 | | $10,000.00 | $1,866.00 | $10,000.00<br>$11,866.00 | 05-44481 | | | $11,866.00 | $11,866.00 |

\*  The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

Page 3 of 5

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| Claim: 15186<br>Date Filed: 07/31/2006<br>Docketed Total: $10,000.00<br>Filing Creditor Name:<br>MANIACI KATHLEEN A | Claim Holder Name<br>MANIACI KATHLEEN A<br><br>Case Number*** 05-44481<br>Docketed Total: | | $10,000.00<br>$10,000.00 | $10,000.00 UNL.<br>UNL. | Claim Holder Name<br>MANIACI KATHLEEN A<br><br>Case Number*** 05-44481<br>Modified Total: | | | $10,000.00<br>$10,000.00 | $10,000.00<br>$10,000.00 |
| Claim: 15989<br>Date Filed: 08/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MILLER MARY | Claim Holder Name<br>MILLER MARY<br><br>Case Number*** 05-44481<br>Docketed Total: | | UNL.<br>UNL. | UNL.<br>UNL. | Claim Holder Name<br>MILLER MARY<br><br>Case Number*** 05-44481<br>Modified Total: | | | $0.00<br>$0.00 | $0.00<br>$0.00 |
| Claim: 14745<br>Date Filed: 07/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MUELLER DAVID L | Claim Holder Name<br>MUELLER DAVID L<br><br>Case Number*** 05-44481<br>Docketed Total: | | UNL.<br>UNL. | UNL.<br>UNL. | Claim Holder Name<br>MUELLER DAVID L<br><br>Case Number*** 05-44481<br>Modified Total: | | | $0.00<br>$0.00 | $0.00<br>$0.00 |
| Claim: 15188<br>Date Filed: 07/31/2006<br>Docketed Total: $10,000.00<br>Filing Creditor Name:<br>PISCITELLI MICHELE | Claim Holder Name<br>PISCITELLI MICHELE<br><br>Case Number*** 05-44481<br>Docketed Total: | | $10,000.00<br>$10,000.00 | $10,000.00 UNL.<br>UNL. | Claim Holder Name<br>PISCITELLI MICHELE<br><br>Case Number*** 05-44481<br>Modified Total: | | | $10,000.00<br>$10,000.00 | $10,000.00<br>$10,000.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

Page 4 of 5

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| Claim: 14930<br>Date Filed: 07/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SHOWERS TEE | Claim Holder Name<br>SHOWERS TEE<br><br>Case Number***<br>05-44481 | Docketed Total: | UNL | UNL | Modified Total: | | | $0.00 | $0.00 |
| | | | UNL | | | | | $0.00 | $0.00 |
| Claim: 15719<br>Date Filed: 07/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SMITH JR RICHARD L | Claim Holder Name<br>SMITH JR RICHARD L<br><br>Case Number***<br>05-44481 | Docketed Total: | UNL | UNL | Modified Total: | | | $0.00 | $0.00 |
| | | | UNL | | | | | $0.00 | $0.00 |
| Claim: 10063<br>Date Filed: 07/20/2006<br>Docketed Total: $359.63<br>Filing Creditor Name:<br>WOOD CATHERINE | Claim Holder Name<br>WOOD CATHERINE<br><br>Case Number***<br>05-44481 | Docketed Total: | $359.63 | $359.63 | Modified Total: | | $359.63 | | $359.63 |
| | | | $359.63 | | | | $359.63 | | |

**Total Claims To Be Modified: 19**

**Total Amount As Docketed:** $690,837.28

**Total Amount As Modified:** $690,837.28

---

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

\*\*\* See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**                    **Thirty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AKINS LADEAN | 13365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALDRIDGE BRENDA | 10056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALLEN GLORIA D | 12218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $329,928.37<br>$329,928.37 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ALSTON PHILLIP | 6031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANDOLORA CHERYL | 14748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ARNDT RANDALL F | 7729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN J | 7431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BAKER JERRI | 14880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAKLE MARY | 11448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BASHAW ROBERT | 6678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BASTIN PHILLIPS G | 9155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$306,867.30<br>$306,867.30 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BENSON LORI | 8691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BENTLEY DOLORES | 13361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLACK CLARA A | 7856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLANKENSHIP DONNA | 13359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLONDIN MARY RITA | 13357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLUE HENRY L | 7990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 06/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BOSTWICK DONALD M | 13355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRAGG MIKE | 9156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$34,000.00<br>$34,000.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BRAUN BRUCE | 6911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| BREFKA BARBARA | 7211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRIDGES BOBBY J | 13351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN JAMES | 6391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN LIGGINS GERALDINE | 13349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRUMLEY GLORIA | 8353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| BUCK PAUL | 4677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BURGETT MICHAEL | 13347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BYRD VERNASTINE | 8235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CAMPBELL WILLIAM J | 5217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CATRELL COREY | 13342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLARDY RICHARD | 6032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLAY BARBARA | 14764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLEARY TIMOTHY | 6508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLEM JR FRED | 9157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$25,219.93<br>$25,219.93 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| COEN HEWITT JUNE | 13340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COENHEWITT JUNE | 13341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COOLEY LAWRENCE | 13337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CORBA ROBERT C | 9211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| COX WILLIE A | 7720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| COZART DIANE | 8810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,217.12<br>$1,217.12 | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CULBERSON ROSIE C | 3765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200,000.00<br><br><br>$200,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DAIGLE CHERIE | 13182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DARLING TAMARA L | 9224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DAWSON KATHY | 15136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DENDY VERA M | 15753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 9747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DI CIACCIO FRANK | 7940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DI SANTO ANNA | 9098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                              Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIMOND MARTHA | 3495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIXON WALKER SHIRLEY | 14766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DONALDSON TONYA | 13335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DORSEY JANICE | 7201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DUNNAWAY MARSHALL VALERIE J | 7083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DURAN MARY | 12785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DURHAM TERI | 13180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DURKACY DIRK | 9634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DUTTINGER DAVID | 9841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| EVERETT FERBY | 7588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$250,000.00<br><br>UNL<br>$250,000.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| FAISON G | 8838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| FELDER ANNIE M | 8017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FISHER NANCY | 14768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLAGG SONIA | 13176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FONS MICHAEL J | 7734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| FORD PAMELA | 13175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FOWLER ARLIE M | 8898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| FRASIER THOMAS | 14770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRENCH RANDY A | 7273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$32.00<br>$32.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| FULLER JOYCE | 14772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FULLER RODNEY C | 13172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARNER BARBARA | 16043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,768.00<br>$9,768.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARY DENNIS | 8879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GILKES LINDA | 7526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GILKES LINDA C | 7525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| GIRARD LAWRENCE | 13170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOLDEN ALBERT P | 13169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOODRICH SUZANNE | 13166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRADY DENNIS F | 10464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRAHAM MARY F | 13164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRIFFIN EARL R | 9159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,269.22<br>$63,269.22 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| GRIFFUS WILLIAM A | 8931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GUTIERREZ CYNTHIA | 7497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| GUZMAN LUIS | 14774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAYNER DAVID M | 8082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAYNES BOBBY N | 10404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| HEIDT CARL R | 10246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HEMPHILL DEBORAH | 13159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOFFMAN RONALD | 6459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HOLLIMAN CHARLES | 13155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HORTON BARBARA | 13152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOWKO BETHANY | 13150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HUBBARD LOIS E | 13148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HUBBARD VINTON L | 13147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HUFFMAN DENISE | 13146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HUNKINS PAMELA V | 6854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| HUNTER LINDA D | 11591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HUTTO SANDRA L | 13145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IVY THOMAS | 5003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JACOBS DONALD L | 15543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON CLODDIE | 8920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON LINDA D | 10345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON NANCY | 6162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,700.00<br>$1,700.00 | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHNSON PATSY A | 13569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JONES DOROTHY | 7689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$199,000.00<br>$199,000.00 | 06/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KASGORGIS JOHN | 13140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                      Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KELLEY EUGENE | 10168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENNEDY STEVEN | 8803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KEYS PAMELA | 12426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$200,000.00<br>$200,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KLEIN PATTY | 13139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KLINGSPOHN DANOWSKI MARY | 8405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| KOWALSKI RICHARD | 7708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| KRZEWINSKI DAVID P | 11222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| KUEHN SUSAN | 8599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KUZMIK DAVID | 6237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| LAMSON JOHN | 13136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LARSON KARIN R | 11330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LAW DEBRA M | 1429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$377,448.16<br>$387,448.16 | 01/04/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEWIS ROBERT | 4805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LINSEMAN LARRY L | 7622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| LINTON EDWARD W | 13135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LONDON VIRGINIA L | 8021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/15/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOVE EUGENE | 13133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MADDEN JOHN R | 14779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MAGYAR DONNA | 7774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| MARCUM BUNNY | 8836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARDEN JOANNE C | 7508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| MARIETTA FRANK A | 7164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARSHALL MARSHA G | 13837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARTINEZ ANTHONY | 5309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$50,000.00<br><br><br>$50,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATHIS PAUL C | 8058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $415,989.82<br><br><br><br>$415,989.82 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| MATLINGA MARK | 7039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MATTHEWS GLORIA G | 15854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MC FADDEN IDA | 6963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MC FADDEN IDA P | 6962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MCFADDEN DILDY L | 7630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MCHALE PATRICK | 14777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MCMAHON MICHAEL J | 8962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| MEEKS FRED | 13132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MEESE LINDA | 13130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MENDREK THOMAS | 14781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILLER RANDY | 8409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| MOORE BERNARD W | 8492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $200,000.00<br>Total: $200,000.00 | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MORGAN BARBARA | 9161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $364,777.68<br>Total: $364,777.68 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MORGAN CHERYL | 13128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MORRIS LETITIA K | 13515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,000.00<br>Total: $21,000.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOST RICHARD | 13127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MURPHY JEROME | 13126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEARMYER ROGER | 9548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$120.00<br>$120.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| NELSON EVELYN M | 14740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OLAH SHEILA M | 7733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OLEAR ELSIE | 13122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OTTO BRAD K | 13530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$397,200.00<br>$401,200.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PALUZZI RONALD | 6901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARKER JULIE | 15729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br><br><br>$500,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PEPPER CAROL ANN | 13120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PETTY MARY | 9162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$413,563.12<br>$413,563.12 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| PORTER DEVINE | 9678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRIEUR RICHARD | 12343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br><br><br><br>$250,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| REHBEIN PAMELA | 6833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| REUSCH ROBERT | 7679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| RIDNER PATTI | 10050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RODEA JOSEPH | 7531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROLAND ROBERT | 13108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROMANO ANIELLO | 13105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROUFUS MARILYN | 14743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RUGGIRELLO PATRICK J | 12253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RYNO DEBORAH | 13104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHMIDT THOMAS A | 7809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| SHAW LAVERNE | 4871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                            Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHAY RHONDA J | 544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125,000.00<br><br><br>$125,000.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| SIESS BARBARA | 13101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SIKORSKI RAE | 10470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SIMONDS DONALD L | 5068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$414,258.00<br>$414,258.00 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SLOVIK KARIN R | 15031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SMALLEY EDNA | 13100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SMITH MICHAEL W | 5150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SMITHERS MARY L | 11334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 18764    Filed 08/07/09    Entered 08/07/09 22:34:39    Main Document

In re Delphi Corporation, et al.                    Pg 85 of 254        Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOBH RAIDAN | 13099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPRONZ JACK | 7146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STERLING CALVIN B | 14783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STILSON NICHOLAS | 13449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STINE DANIEL | 14928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$52,500.00<br>$52,500.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STINE DAVID | 8644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STRAIGHT MARY | 16257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUFFOLETTA GARY | 10459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SWAN SUSAN K | 7489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| TAPSCOTT ANNA | 6510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$391,628.00<br>$391,628.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| TARRAS JOANN M | 8073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAYLOR CHARLES E | 10834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| TRICE GLORIA | 7026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| TUCKER SYLVESTER | 13094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VAUGHN KATIE | 13092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WABLER JR PAUL | 13415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTON THERESA | 5603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WATKINS BOBBIE | 11594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500,000.00<br><br><br>$500,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| WATT GEORGE | 9365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| WEBB NELLIE | 13091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WELLS RITA | 13089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WERNER DOREEN | 7527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| WICKS SHARON | 13086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLIAMS KEITH B | 14785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAMS SHEILA | 13083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILSON EDNA M | 8478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$19,000.00<br>$19,000.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| WOLF PATRICIA | 9217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| WOODFORK MINNIE | 13082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WOODS ROBERT | 11589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| YOUNGBLOOD JONES LILLY P | 7865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ZEMLA MARY | 4736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |

Total:   **207**                                        **$7,127,486.72**

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Docketed Total: | Case Number*** | Secured | Priority | Unsecured | Modified Total: |
| Claim: 7471<br>Date Filed: 06/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>ABNER CLAUDIA I | ABNER CLAUDIA I<br>Case Number***<br>05-44640 | | UNL | UNL | UNL<br>UNL | 05-44640 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim: 8796<br>Date Filed: 06/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>ANDERSON SCOTT D | ANDERSON SCOTT D<br>Case Number***<br>05-44481 | | UNL | UNL | UNL<br>UNL | 05-44481 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim: 9499<br>Date Filed: 07/14/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>AUSTIN MAE F | AUSTIN MAE F<br>Case Number***<br>05-44640 | | UNL | UNL | UNL<br>UNL | 05-44640 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim: 16208<br>Date Filed: 08/14/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BEARD WILT TERRI | BEARD WILT TERRI<br>Case Number***<br>05-44481 | | UNL | UNL | UNL<br>UNL | 05-44481 | $0.00 | $0.00 | $0.00 | $0.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Case Number*** | Secured | Priority | Unsecured | |
| Claim: 7632<br>Date Filed: 06/08/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BENTON GISELA G | BENTON GISELA G<br><br>Case Number***<br>05-44481 | — | Docketed Total:<br>UNL | UNL | UNL | 05-44481 | — | Modified Total:<br>$0.00 | $0.00 | $0.00 |
| Claim: 7197<br>Date Filed: 05/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BIERLEIN DEAN | BIERLEIN DEAN<br><br>Case Number***<br>05-44640 | — | Docketed Total:<br>UNL | UNL | UNL | 05-44640 | — | Modified Total:<br>$0.00 | $0.00 | $0.00 |
| Claim: 8786<br>Date Filed: 06/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BLADE NORMA LEE | BLADE NORMA LEE<br><br>Case Number***<br>05-44640 | — | Docketed Total:<br>UNL | UNL | UNL | 05-44640 | — | Modified Total:<br>$0.00 | $0.00 | $0.00 |
| Claim: 16107<br>Date Filed: 08/09/2006<br>Docketed Total: $500,000.00<br>Filing Creditor Name:<br>BLAKE DANA | BLAKE DANA<br><br>Case Number***<br>05-44640 | — | Docketed Total:<br>$500,000.00<br>$500,000.00 | $500,000.00 | $500,000.00 | 05-44640 | — | Modified Total:<br>$500,000.00<br>$500,000.00 | $500,000.00 | $500,000.00 |

---

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 10146 Date Filed: 07/21/2006 Docketed Total: $0.00 Filing Creditor Name: BLEHM MARK A | BLEHM MARK A Case Number*** 05-44481 | | UNL | UNL | Case Number*** 05-44481 | $0.00 | | |
| | Docketed Total: UNL | | | | Modified Total: $0.00 | | | |
| Claim: 13566 Date Filed: 07/31/2006 Docketed Total: $0.00 Filing Creditor Name: BLOCK LARRY A | BLOCK LARRY A Case Number*** 05-44640 | | UNL | UNL | Case Number*** 05-44640 | $0.00 | | |
| | Docketed Total: UNL | | | | Modified Total: $0.00 | | | |
| Claim: 8505 Date Filed: 06/26/2006 Docketed Total: $0.00 Filing Creditor Name: BOLIN DEBORAH M | BOLIN DEBORAH M Case Number*** 05-44640 | | UNL | UNL | Case Number*** 05-44640 | $0.00 | | |
| | Docketed Total: UNL | | | | Modified Total: $0.00 | | | |
| Claim: 8694 Date Filed: 06/23/2006 Docketed Total: $0.00 Filing Creditor Name: BOND LORRAINE M | BOND LORRAINE M Case Number*** 05-44481 | | UNL | UNL | Case Number*** 05-44481 | $0.00 | | |
| | Docketed Total: UNL | | | | Modified Total: $0.00 | | | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 8653<br>Date Filed: 06/27/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BOURDOW ROY<br><br>Claim Holder Name<br>BOURDOW ROY<br>Case Number***<br>05-44640 | Docketed Total: | | UNL<br>UNL | UNL<br>UNL | Modified Total: $0.00<br>Case Number***<br>05-44640 | $0.00 | | $0.00<br>$0.00 |
| Claim: 7436<br>Date Filed: 06/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BRIAN TRACY<br><br>Claim Holder Name<br>BRIAN TRACY<br>Case Number***<br>05-44640 | Docketed Total: | | UNL<br>UNL | UNL<br>UNL | Modified Total: $0.00<br>Case Number***<br>05-44640 | | | $0.00<br>$0.00 |
| Claim: 8419<br>Date Filed: 06/23/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BROWN CLEOPHAS A<br><br>Claim Holder Name<br>BROWN CLEOPHAS A<br>Case Number***<br>05-44481 | Docketed Total: | | UNL<br>UNL | UNL<br>UNL | Modified Total: $0.00<br>Case Number***<br>05-44481 | | | $0.00<br>$0.00 |
| Claim: 8423<br>Date Filed: 06/23/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BROWN ROBERT<br><br>Claim Holder Name<br>BROWN ROBERT<br>Case Number***<br>05-44640 | Docketed Total: | | UNL<br>UNL | UNL<br>UNL | Modified Total: $0.00<br>Case Number***<br>05-44640 | | | $0.00<br>$0.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 7216 | BROWN SHIRLEY D | | | | | | | | | |
| Date Filed: 05/31/2006 | | | Docketed Total: | | UNL | | | Modified Total: | | $0.00 |
| Docketed Total: $0.00 | | | | UNL | | | | | | $0.00 |
| Filing Creditor Name: | Case Number*** | | | | UNL | Case Number*** | | | | $0.00 |
| BROWN SHIRLEY D | 05-44481 | | | | | 05-44481 | | | | |
| Claim: 7269 | Claim Holder Name | | | | | | | | | |
| | BURNS BOBBIE L | | | | | | | | | |
| Date Filed: 06/01/2006 | | | Docketed Total: | | UNL | | | Modified Total: | | $0.00 |
| Docketed Total: $0.00 | | | | UNL | | | | | | $0.00 |
| Filing Creditor Name: | Case Number*** | | | | UNL | Case Number*** | | | | $0.00 |
| BURNS BOBBIE L | 05-44640 | | | | | 05-44640 | | | | |
| Claim: 8328 | Claim Holder Name | | | | | | | | | |
| | CAMPAU JOHN T | | | | | | | | | |
| Date Filed: 06/22/2006 | | | Docketed Total: | | UNL | | | Modified Total: | | $0.00 |
| Docketed Total: $0.00 | | | | UNL | | | | | | $0.00 |
| Filing Creditor Name: | Case Number*** | | | | UNL | Case Number*** | | | | $0.00 |
| CAMPAU JOHN T | 05-44481 | | | | | 05-44481 | | | | |
| Claim: 9492 | Claim Holder Name | | | | | | | | | |
| | CARL JEFFREY G | | | | | | | | | |
| Date Filed: 07/14/2006 | | | Docketed Total: | | UNL | | | Modified Total: | | $0.00 |
| Docketed Total: $0.00 | | | | UNL | | | | | | $0.00 |
| Filing Creditor Name: | Case Number*** | | | | UNL | Case Number*** | | | | $0.00 |
| CARL JEFFREY G | 05-44640 | | | | | 05-44640 | | | | |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

Page 5 of 37

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 9005<br>Date Filed: 07/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>CARROLL TERRENCE J | CARROLL TERRENCE J<br>Case Number***<br>05-44481 | | Docketed Total:<br><br>UNL | UNL<br><br>UNL | UNL | Case Number***<br>05-44481 | | Modified Total:<br><br>$0.00 | $0.00<br><br>$0.00 | $0.00 |
| Claim: 9658<br>Date Filed: 07/17/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>CARTER LINDA | CARTER LINDA<br>Case Number***<br>05-44481 | | Docketed Total:<br><br>UNL | UNL<br><br>UNL | UNL | Case Number***<br>05-44481 | | Modified Total:<br><br>$0.00 | $0.00<br><br>$0.00 | $0.00 |
| Claim: 7726<br>Date Filed: 06/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>CASTILLO RAY | CASTILLO RAY<br>Case Number***<br>05-44481 | | Docketed Total:<br><br>UNL | UNL<br><br>UNL | UNL | Case Number***<br>05-44481 | | Modified Total:<br><br>$0.00 | $0.00<br><br>$0.00 | $0.00 |
| Claim: 7926<br>Date Filed: 06/13/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>CHAMBERS EMMA J | CHAMBERS EMMA J<br>Case Number***<br>05-46640 | | Docketed Total:<br><br>UNL | UNL<br><br>UNL | UNL | Case Number***<br>05-46640 | | Modified Total:<br><br>$0.00 | $0.00<br><br>$0.00 | $0.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 10975 | CLIFTON EDWARD P | | | | UNL | | | | | |
| Date Filed: 07/26/2006 | | | | | | Modified Total: | | | | $0.00 |
| Docketed Total: $0.00 | Docketed Total: | | UNL | | | | | | | $0.00 |
| Filing Creditor Name: | | | | UNL | | | | | | $0.00 |
| CLIFTON EDWARD P | Case Number*** | | | | | Case Number*** | | | | |
| | 05-44481 | | | | | 05-44481 | | | | |
| Claim: 5408 | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Date Filed: 05/09/2006 | COOK GARY L | | | | UNL | | | | | |
| Docketed Total: $0.00 | Docketed Total: | | UNL | | | Modified Total: | | | | $0.00 |
| Filing Creditor Name: | | | | UNL | | | | | | $0.00 |
| COOK GARY L | Case Number*** | | | | | Case Number*** | | | | $0.00 |
| | 05-44640 | | | | | 05-44640 | | | | |
| Claim: 9614 | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Date Filed: 07/17/2006 | CZYMBOR JOHN T | | | | UNL | | | | | |
| Docketed Total: $0.00 | Docketed Total: | | UNL | | | Modified Total: | | | | $0.00 |
| Filing Creditor Name: | | | | UNL | | | | | | $0.00 |
| CZYMBOR JOHN T | Case Number*** | | | | | Case Number*** | | | | $0.00 |
| | 05-44640 | | | | | 05-44640 | | | | |
| Claim: 7393 | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Date Filed: 06/05/2006 | DAMSEN FRED D | | | | UNL | | | | | |
| Docketed Total: $0.00 | Docketed Total: | | UNL | | | Modified Total: | | | | $0.00 |
| Filing Creditor Name: | | | | UNL | | | | | | $0.00 |
| DAMSEN FRED D | Case Number*** | | | | | Case Number*** | | | | $0.00 |
| | 05-44481 | | | | | 05-44481 | | | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 10836<br>Date Filed: 07/25/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>DASHKOVITZ DENNIS | DASHKOVITZ DENNIS<br><br>Case Number*** 05-44640 | | Docketed Total:<br>UNL | UNL<br>UNL | UNL | Case Number*** 05-44640 | | Modified Total:<br>— | $0.00<br>$0.00 | $0.00 |
| Claim: 7078<br>Date Filed: 05/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>DAVIS RUBY H | DAVIS RUBY H<br><br>Case Number*** 05-44481 | | Docketed Total:<br>UNL | UNL<br>UNL | UNL | Case Number*** 05-44481 | | Modified Total:<br>— | $0.00<br>$0.00 | $0.00 |
| Claim: 7921<br>Date Filed: 06/13/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>DELGADO JOSE N | DELGADO JOSE N<br><br>Case Number*** 05-44640 | | Docketed Total:<br>UNL | UNL<br>UNL | UNL | Case Number*** 05-44640 | | Modified Total:<br>— | $0.00<br>$0.00 | $0.00 |
| Claim: 7509<br>Date Filed: 06/06/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>DUPUIS JEFFREY | DUPUIS JEFFREY<br><br>Case Number*** 05-44640 | | Docketed Total:<br>UNL | UNL<br>UNL | UNL | Case Number*** 05-44640 | | Modified Total:<br>— | $0.00<br>$0.00 | $0.00 |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

\*\*\* See Exhibit G for a listing of debtor entities by case number.

Page 8 of 37

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 8516 | DYE CLEMENTINE | | | | | | | | | |
| Date Filed: 06/26/2006 | | | Docketed Total: | UNL | | | | Modified Total: | | $0.00 |
| Docketed Total: $0.00 | | | | | | | | | | |
| Filing Creditor Name: | | | UNL | UNL | | | | | $0.00 | $0.00 |
| DYE CLEMENTINE | | | UNL | UNL | | | | | $0.00 | $0.00 |
| | Case Number*** | | | | | Case Number*** | | | | |
| | 05-44640 | | | | | 05-44640 | | | | |
| Claim: 9031 | FAGAN DALLAS J | | | | | | | | | |
| Date Filed: 07/05/2006 | | | Docketed Total: | UNL | | | | Modified Total: | | $0.00 |
| Docketed Total: $0.00 | | | | | | | | | | |
| Filing Creditor Name: | | | UNL | UNL | | | | | $0.00 | $0.00 |
| FAGAN DALLAS J | | | UNL | UNL | | | | | $0.00 | $0.00 |
| | Case Number*** | | | | | Case Number*** | | | | |
| | 05-44481 | | | | | 05-44481 | | | | |
| Claim: 7772 | FIFE CLAUDINE | | | | | | | | | |
| Date Filed: 06/12/2006 | | | Docketed Total: | UNL | | | | Modified Total: | | $0.00 |
| Docketed Total: $0.00 | | | | | | | | | | |
| Filing Creditor Name: | | | UNL | UNL | | | | | $0.00 | $0.00 |
| FIFE CLAUDINE | | | UNL | UNL | | | | | $0.00 | $0.00 |
| | Case Number*** | | | | | Case Number*** | | | | |
| | 05-44640 | | | | | 05-44640 | | | | |
| Claim: 7930 | FODO JR JULIUS A | | | | | | | | | |
| Date Filed: 06/13/2006 | | | Docketed Total: | UNL | | | | Modified Total: | | $0.00 |
| Docketed Total: $0.00 | | | | | | | | | | |
| Filing Creditor Name: | | | UNL | UNL | | | | | $0.00 | $0.00 |
| FODO JR JULIUS A | | | UNL | UNL | | | | | $0.00 | $0.00 |
| | Case Number*** | | | | | Case Number*** | | | | |
| | 05-44640 | | | | | 05-44640 | | | | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 10143<br>Date Filed: 07/21/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>FORREST RICK J | FORREST RICK J<br><br>Case Number***<br>05-44640 | | Docketed Total:<br>UNL.<br>UNL. | UNL.<br><br>UNL. | | Case Number***<br>05-44640 | | Modified Total:<br>$0.00<br>$0.00 | $0.00<br><br>$0.00 | |
| Claim: 16141<br>Date Filed: 08/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>GALONSKA JOSEPH | GALONSKA JOSEPH<br><br>Case Number***<br>05-44481 | | Docketed Total:<br>UNL.<br>UNL. | UNL.<br><br>UNL. | | Case Number***<br>05-44481 | | Modified Total:<br>$0.00<br>$0.00 | $0.00<br><br>$0.00 | |
| Claim: 8816<br>Date Filed: 06/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>GALUS CARL | GALUS CARL<br><br>Case Number***<br>05-44481 | | Docketed Total:<br>UNL.<br>UNL. | UNL.<br><br>UNL. | | Case Number***<br>05-44481 | | Modified Total:<br>$0.00<br>$0.00 | $0.00<br><br>$0.00 | |
| Claim: 11120<br>Date Filed: 07/27/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>GARIGEN CINDY | GARIGEN CINDY<br><br>Case Number***<br>05-44481 | | Docketed Total:<br>UNL.<br>UNL. | UNL.<br><br>UNL. | | Case Number***<br>05-44481 | | Modified Total:<br>$0.00<br>$0.00 | $0.00<br><br>$0.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 10350<br>Date Filed: 07/24/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>GOODE CHARLENE M | Claim Holder Name<br>GOODE CHARLENE M<br><br>Case Number***<br>05-44481 | | Docketed Total:<br><br>UNL<br>UNL | UNL | Claim Holder Name<br>GOODE CHARLENE M<br><br>Case Number***<br>05-44481 | | Modified Total:<br><br>$0.00 | $0.00 |
| Claim: 9532<br>Date Filed: 07/14/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>GOODRICH DAYTON | Claim Holder Name<br>GOODRICH DAYTON<br><br>Case Number***<br>05-44481 | | Docketed Total:<br><br>UNL<br>UNL | UNL | Claim Holder Name<br>GOODRICH DAYTON<br><br>Case Number***<br>05-44481 | | Modified Total:<br><br>$0.00 | $0.00 |
| Claim: 14942<br>Date Filed: 07/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>GRAHAM BLOUNT JUDY | Claim Holder Name<br>GRAHAM BLOUNT JUDY<br><br>Case Number***<br>05-44481 | | Docketed Total:<br><br>UNL<br>UNL | UNL | Claim Holder Name<br>GRAHAM BLOUNT JUDY<br><br>Case Number***<br>05-44481 | | Modified Total:<br><br>$0.00 | $0.00 |
| Claim: 15334<br>Date Filed: 07/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>GREEN TERRY | Claim Holder Name<br>GREEN TERRY<br><br>Case Number***<br>05-44640 | | Docketed Total:<br><br>UNL<br>UNL | UNL | Claim Holder Name<br>GREEN TERRY<br><br>Case Number***<br>05-44640 | | Modified Total:<br><br>$0.00 | $0.00 |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\** "UNL" denotes an unliquidated claim.

\*** See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15728<br>Date Filed: 07/31/2006<br>Docketed Total: $500,000.00<br>Filing Creditor Name:<br>GRIER BRENDA | Claim Holder Name<br>GRIER BRENDA<br>Case Number*** 05-44640<br>Docketed Total: $500,000.00<br>Secured — | Priority $500,000.00 | Unsecured $500,000.00<br>$500,000.00 $500,000.00 | Case Number*** 05-44640<br>Modified Total:<br>Secured — | Priority | Unsecured $500,000.00<br>$500,000.00 |
| Claim: 6861<br>Date Filed: 05/25/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>HARBACK JR ALMERON L | Claim Holder Name<br>HARBACK JR ALMERON L<br>Case Number*** 05-44481<br>Docketed Total:<br>Secured — | Priority UNL | Unsecured UNL<br>UNL UNL | Case Number*** 05-44481<br>Modified Total:<br>Secured — | Priority $0.00 | Unsecured $0.00<br>$0.00 $0.00 |
| Claim: 6899<br>Date Filed: 05/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>HEARD DENNIS | Claim Holder Name<br>HEARD DENNIS<br>Case Number*** 05-44481<br>Docketed Total:<br>Secured — | Priority UNL | Unsecured UNL<br>UNL | Case Number*** 05-44481<br>Modified Total:<br>Secured — | Priority $0.00 | Unsecured $0.00<br>$0.00 |
| Claim: 7873<br>Date Filed: 06/13/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>HERBIG EUGENE E | Claim Holder Name<br>HERBIG EUGENE E<br>Case Number*** 05-44640<br>Docketed Total:<br>Secured — | Priority UNL | Unsecured UNL<br>UNL UNL | Case Number*** 05-44640<br>Modified Total:<br>Secured — | Priority $0.00 | Unsecured $0.00<br>$0.00 $0.00 |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

\*\*\* See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Docketed Total: | Case Number*** | Secured | Priority | Unsecured | Modified Total: |
| Claim: 8565<br>Date Filed: 06/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>HERLINE WRIGHT SUSAN | HERLINE WRIGHT SUSAN<br>Case Number***<br>05-44640 | | UNL | UNL<br>UNL | UNL | 05-44640 | $0.00 | | $0.00<br>$0.00 | $0.00 |
| Claim: 4514<br>Date Filed: 05/02/2006<br>Docketed Total: $492.30<br>Filing Creditor Name:<br>HIGGINS SHARON | HIGGINS SHARON<br>Case Number***<br>05-44481 | | $492.30<br>$492.30 | $492.30 | $492.30 | 05-44481 | | | $492.30<br>$492.30 | $492.30 |
| Claim: 9002<br>Date Filed: 07/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>HOGAN CARMEN | HOGAN CARMEN<br>Case Number***<br>05-44481 | | UNL | UNL<br>UNL | UNL | 05-44481 | $0.00 | | $0.00<br>$0.00 | $0.00 |
| Claim: 15841<br>Date Filed: 08/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>HOLLAND SCOTTIE E | HOLLAND SCOTTIE E<br>Case Number***<br>05-44481 | | UNL | UNL<br>UNL | UNL | 05-44481 | $0.00 | | $0.00<br>$0.00 | $0.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

Page 13 of 37

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 8280<br>Date Filed: 06/20/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>JACKSON BETTY G | JACKSON BETTY G<br>Case Number***<br>05-44640 | Docketed Total: | UNL<br>UNL | UNL | UNL | Case Number***<br>05-44640 | Modified Total: $0.00 | $0.00 | $0.00 | $0.00 |
| Claim: 8356<br>Date Filed: 06/22/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>JACKSON ROBERTA | JACKSON ROBERTA<br>Case Number***<br>05-44640 | Docketed Total: | UNL<br>UNL | UNL | UNL | Case Number***<br>05-44640 | Modified Total: $0.00 | $0.00 | $0.00 | $0.00 |
| Claim: 7120<br>Date Filed: 05/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>JACOVITCH DONNA | JACOVITCH DONNA<br>Case Number***<br>05-44481 | Docketed Total: | UNL<br>UNL | UNL | UNL | Case Number***<br>05-44481 | Modified Total: $0.00 | $0.00 | $0.00 | $0.00 |
| Claim: 8348<br>Date Filed: 06/22/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>JONES LINDA | JONES LINDA<br>Case Number***<br>05-44640 | Docketed Total: | UNL<br>UNL | UNL | UNL | Case Number***<br>05-44640 | Modified Total: $0.00 | $0.00 | $0.00 | $0.00 |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Case Number*** | Secured | Priority | Unsecured | Case Number*** | Secured | Priority | Unsecured |
| Claim: 4672<br>Date Filed: 05/04/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>JORZA CHARLOTTE | Claim Holder Name<br>JORZA CHARLOTTE<br>05-44481 | Docketed Total: | UNL | UNL<br>UNL | 05-44481 | Modified Total: | | $0.00<br>$0.00 |
| Claim: 6646<br>Date Filed: 05/29/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>KLONOWSKI JR THOMAS F | Claim Holder Name<br>KLONOWSKI JR THOMAS F<br>05-44481 | Docketed Total: | UNL | UNL<br>UNL | 05-44481 | Modified Total: | | $0.00<br>$0.00 |
| Claim: 7727<br>Date Filed: 06/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>LAFRENIER BARBARA | Claim Holder Name<br>LAFRENIER BARBARA<br>05-44640 | Docketed Total: | UNL | UNL<br>UNL | 05-44640 | Modified Total: | | $0.00<br>$0.00 |
| Claim: 6430<br>Date Filed: 05/22/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>LAMBERT SHELLEY | Claim Holder Name<br>LAMBERT SHELLEY<br>05-44481 | Docketed Total: | UNL | UNL<br>UNL | 05-44481 | Modified Total: | | $0.00<br>$0.00 |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\** "UNL" denotes an unliquidated claim.

\*** See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 – INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Secured | Priority | Unsecured | Docketed Total: | Secured | Priority | Unsecured | Modified Total: |
| Claim: 8424 Date Filed: 06/23/2006 Docketed Total: $0.00 Filing Creditor Name: LANE DOUGLAS E | Claim Holder Name LANE DOUGLAS E  Case Number*** 05-44640 | | UNL | UNL UNL | | | $0.00 | $0.00 $0.00 |
| Claim: 9067 Date Filed: 07/06/2006 Docketed Total: $0.00 Filing Creditor Name: LEAYM ROBERT A | Claim Holder Name LEAYM ROBERT A  Case Number*** 05-44481 | | UNL | UNL UNL | | | $0.00 | $0.00 $0.00 |
| Claim: 16111 Date Filed: 08/09/2006 Docketed Total: $500,000.00 Filing Creditor Name: LEECK RASOLIND J | Claim Holder Name LEECK RASOLIND J  Case Number*** 05-44640 | | $500,000.00 | $500,000.00 $500,000.00 | | | $500,000.00 | $500,000.00 $500,000.00 |
| Claim: 6907 Date Filed: 05/26/2006 Docketed Total: $0.00 Filing Creditor Name: LINCOLN KEVIN L | Claim Holder Name LINCOLN KEVIN L  Case Number*** 05-44481 | | UNL | UNL UNL | | | $0.00 | $0.00 $0.00 |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 8107 Date Filed: 06/16/2006 Docketed Total: $0.00 Filing Creditor Name: LIVINGSTON BETTY J | Claim Holder Name: LIVINGSTON BETTY J  Case Number*** 05-44640 | | Docketed Total: UNL | UNL | UNL | Case Number*** 05-44640 | | Modified Total: $0.00 | $0.00 | $0.00 |
| Claim: 16262 Date Filed: 08/09/2006 Docketed Total: $0.00 Filing Creditor Name: LOGAN EARTHA | Claim Holder Name: LOGAN EARTHA  Case Number*** 05-44481 | | Docketed Total: UNL | UNL | UNL | Case Number*** 05-44481 | | Modified Total: $0.00 | $0.00 | $0.00 |
| Claim: 7100 Date Filed: 05/30/2006 Docketed Total: $0.00 Filing Creditor Name: LOPEZ PABLO | Claim Holder Name: LOPEZ PABLO  Case Number*** 05-44640 | | Docketed Total: UNL | UNL | UNL | Case Number*** 05-44640 | | Modified Total: $0.00 | $0.00 | $0.00 |
| Claim: 7437 Date Filed: 06/05/2006 Docketed Total: $0.00 Filing Creditor Name: LUTZ JERILYN K | Claim Holder Name: LUTZ JERILYN K  Case Number*** 05-44640 | | Docketed Total: UNL | UNL | UNL | Case Number*** 05-44640 | | Modified Total: $0.00 | $0.00 | $0.00 |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

\*\*\* See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 6551<br>Date Filed: 05/22/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>LYTLE ALAN L | LYTLE ALAN L<br><br>Case Number***<br>05-44640 | Docketed Total: | UNL | UNL<br>UNL | Modified Total: $0.00<br>Case Number***<br>05-44640 | $0.00 | $0.00 | $0.00<br>$0.00 |
| Claim: 8182<br>Date Filed: 06/22/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MACON CLAUDE L | MACON CLAUDE L<br><br>Case Number***<br>05-44481 | Docketed Total: | UNL | UNL<br>UNL | Modified Total: $0.00<br>Case Number***<br>05-44481 | $0.00 | $0.00 | $0.00<br>$0.00 |
| Claim: 7213<br>Date Filed: 05/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MALUSI DANIEL | MALUSI DANIEL<br><br>Case Number***<br>05-44640 | Docketed Total: | UNL | UNL<br>UNL | Modified Total: $0.00<br>Case Number***<br>05-44640 | $0.00 | $0.00 | $0.00<br>$0.00 |
| Claim: 7422<br>Date Filed: 06/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MANSFIELD MARION J | MANSFIELD MARION J<br><br>Case Number***<br>05-44640 | Docketed Total: | UNL | UNL<br>UNL | Modified Total: $0.00<br>Case Number***<br>05-44640 | $0.00 | $0.00 | $0.00<br>$0.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 8616<br>Date Filed: 06/27/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MARCHBANKS JANINE | MARCHBANKS JANINE<br><br>Case Number*** 05-44640<br>Docketed Total: | | UNL | UNL | UNL<br>UNL | Case Number*** 05-44640<br>Modified Total: | | | | $0.00<br>$0.00 |
| Claim: 10395<br>Date Filed: 07/24/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MASTERS CONSTANCE | MASTERS CONSTANCE<br><br>Case Number*** 05-44481<br>Docketed Total: | | UNL | UNL | UNL<br>UNL | Case Number*** 05-44481<br>Modified Total: | | | | $0.00<br>$0.00 |
| Claim: 7803<br>Date Filed: 06/12/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MC CUISTON CARLTON H | MC CUISTON CARLTON H<br><br>Case Number*** 05-44481<br>Docketed Total: | | UNL | UNL | UNL<br>UNL | Case Number*** 05-44481<br>Modified Total: | | | | $0.00<br>$0.00 |
| Claim: 7186<br>Date Filed: 05/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MCKEE DORIS A | MCKEE DORIS A<br><br>Case Number*** 05-44481<br>Docketed Total: | | UNL | UNL | UNL<br>UNL | Case Number*** 05-44481<br>Modified Total: | | | | $0.00<br>$0.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 7096 Date Filed: 05/30/2006 Docketed Total: $0.00 Filing Creditor Name: MCNEELY NANCY | MCNEELY NANCY | | | | | | | | | |
| | Case Number*** 05-44481 | _ | UNL | UNL | | Case Number*** 05-44481 | _ | | | $0.00 |
| | Docketed Total: | | UNL | UNL | | Modified Total: | | | | $0.00 $0.00 |
| Claim: 9901 Date Filed: 07/19/2006 Docketed Total: $0.00 Filing Creditor Name: MILLER LARRY | MILLER LARRY | | | | | | | | | |
| | Case Number*** 05-44640 | _ | UNL | UNL | | Case Number*** 05-44640 | _ | | | $0.00 |
| | Docketed Total: | | UNL | UNL | | Modified Total: | | | | $0.00 $0.00 |
| Claim: 8652 Date Filed: 06/27/2006 Docketed Total: $0.00 Filing Creditor Name: MINK DEBRA J | MINK DEBRA J | | | | | | | | | |
| | Case Number*** 05-44640 | _ | UNL | UNL | | Case Number*** 05-44640 | _ | | | $0.00 |
| | Docketed Total: | | UNL | UNL | | Modified Total: | | | | $0.00 $0.00 |
| Claim: 6478 Date Filed: 05/22/2006 Docketed Total: $0.00 Filing Creditor Name: MITCHELL CHARLES A | MITCHELL CHARLES A | | | | | | | | | |
| | Case Number*** 05-44481 | _ | UNL | UNL | | Case Number*** 05-44481 | _ | | | $0.00 |
| | Docketed Total: | | UNL | UNL | | Modified Total: | | | | $0.00 $0.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Docketed Total: | Case Number*** | Secured | Priority | Unsecured | Modified Total: |
| Claim: 7212<br>Date Filed: 05/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MONTGOMERY WILLIAM L. | MONTGOMERY WILLIAM L. | | UNL | UNL | UNL | 05-44481 | | $0.00 | $0.00 | $0.00 |
| Claim: 4737<br>Date Filed: 05/04/2006<br>Docketed Total: $100,000.00<br>Filing Creditor Name:<br>MORRIS LARRY J | MORRIS LARRY J | | $100,000.00 | | $100,000.00 | 05-44481 | | | $100,000.00 | $100,000.00 |
| Claim: 6906<br>Date Filed: 05/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MUNGER JACQUELINE | MUNGER JACQUELINE | | UNL | UNL | UNL | 05-44481 | | $0.00 | $0.00 | $0.00 |
| Claim: 7721<br>Date Filed: 06/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MUNOZ J | MUNOZ J | | UNL | UNL | UNL | 05-44640 | | $0.00 | $0.00 | $0.00 |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

\*\*\* See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 7927<br>Date Filed: 06/13/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MURRY SHIRLEY J | MURRY SHIRLEY J | | | | UNL | | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | | Docketed Total: UNL | UNL<br>UNL | | Case Number***<br>05-44640 | | | $0.00<br>$0.00 | |
| Claim: 8574<br>Date Filed: 06/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MUTTON CONNIE L | MUTTON CONNIE L | | | | UNL | | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44481 | | Docketed Total: UNL | UNL<br>UNL | | Case Number***<br>05-44481 | | | $0.00<br>$0.00 | |
| Claim: 7520<br>Date Filed: 06/06/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>NIEMAN JAMES L | NIEMAN JAMES L | | | | UNL | | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44640 | | Docketed Total: UNL | UNL<br>UNL | | Case Number***<br>05-44640 | | | $0.00<br>$0.00 | |
| Claim: 6806<br>Date Filed: 05/25/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>ORTEGA MARIA | ORTEGA MARIA | | | | UNL | | | Modified Total: | | $0.00 |
| | Case Number***<br>05-44481 | | Docketed Total: UNL | UNL<br>UNL | | Case Number***<br>05-44481 | | | $0.00<br>$0.00 | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| Claim: 9897￼<br>Date Filed: 07/19/2006￼<br>Docketed Total: $0.00￼<br>Filing Creditor Name:￼<br>OSTASH ROBERT S | Claim Holder Name￼<br>OSTASH ROBERT S￼<br><br>Case Number***￼<br>05-44640 | — | Docketed Total:￼<br>UNL | UNL<br>UNL | Case Number***￼<br>05-44640 | — | Modified Total:￼<br>— | $0.00<br>$0.00 | $0.00<br>$0.00 |
| Claim: 8812￼<br>Date Filed: 06/30/2006￼<br>Docketed Total: $0.00￼<br>Filing Creditor Name:￼<br>PARM CATHERINE | Claim Holder Name￼<br>PARM CATHERINE￼<br><br>Case Number***￼<br>05-44481 | — | Docketed Total:￼<br>UNL | UNL<br>UNL | Case Number***￼<br>05-44481 | — | Modified Total:￼<br>— | $0.00<br>$0.00 | $0.00<br>$0.00 |
| Claim: 10442￼<br>Date Filed: 07/24/2006￼<br>Docketed Total: $0.00￼<br>Filing Creditor Name:￼<br>PETTY BRIDGETT R | Claim Holder Name￼<br>PETTY BRIDGETT R￼<br><br>Case Number***￼<br>05-44481 | — | Docketed Total:￼<br>UNL | UNL<br>UNL | Case Number***￼<br>05-44481 | — | Modified Total:￼<br>— | $0.00<br>$0.00 | $0.00<br>$0.00 |
| Claim: 2945￼<br>Date Filed: 04/27/2006￼<br>Docketed Total: $650,000.00￼<br>Filing Creditor Name:￼<br>PIOTROWSKI ALICIA K | Claim Holder Name￼<br>PIOTROWSKI ALICIA K￼<br><br>Case Number***￼<br>05-44481 | $650,000.00￼<br>$650,000.00 | Docketed Total: | $650,000.00 | Case Number***￼<br>05-44481 | — | Modified Total: | $650,000.00￼<br>$650,000.00 | $650,000.00 |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

\*\*\* See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| Claim: 8932<br>Date Filed: 07/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>POTTS MARY C | Claim Holder Name<br>POTTS MARY C<br>Case Number***<br>05-44640 | | UNL | UNL | Claim Holder Name<br>Case Number***<br>05-44640 | | | | |
| | Docketed Total: | | UNL | UNL | Modified Total: | | | $0.00 | $0.00 |
| Claim: 7161<br>Date Filed: 05/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>QUACKENBUSH GORDON B | Claim Holder Name<br>QUACKENBUSH GORDON B<br>Case Number***<br>05-44640 | | UNL | UNL | Case Number***<br>05-44640 | | | | |
| | Docketed Total: | | UNL | UNL | Modified Total: | | | $0.00 | $0.00 |
| Claim: 6867<br>Date Filed: 05/25/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>QUIROGA SALLY J | Claim Holder Name<br>QUIROGA SALLY J<br>Case Number***<br>05-44481 | | UNL | UNL | Case Number***<br>05-44481 | | | | |
| | Docketed Total: | | UNL | UNL | Modified Total: | | | $0.00 | $0.00 |
| Claim: 7030<br>Date Filed: 05/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>RAAB ANTON J | Claim Holder Name<br>RAAB ANTON J<br>Case Number***<br>05-44640 | | UNL | UNL | Case Number***<br>05-44640 | | | | |
| | Docketed Total: | | UNL | UNL | Modified Total: | | | $0.00 | $0.00 |

\*  The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 7071<br>Date Filed: 05/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>RAAB ROBERT A | Claim Holder Name<br>RAAB ROBERT A<br>Case Number***<br>05-44640 | Docketed Total: | UNL | UNL | UNL | Case Number***<br>05-44640 | Modified Total: | $0.00 | $0.00 | $0.00 |
| Claim: 8208<br>Date Filed: 06/19/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>RADABAUGH THOMAS K | Claim Holder Name<br>RADABAUGH THOMAS K<br>Case Number***<br>05-44481 | Docketed Total: | UNL | UNL | UNL | Case Number***<br>05-44481 | Modified Total: | $0.00 | $0.00 | $0.00 |
| Claim: 7061<br>Date Filed: 05/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>RAJEWSKI TERRANCE M | Claim Holder Name<br>RAJEWSKI TERRANCE M<br>Case Number***<br>05-44481 | Docketed Total: | UNL | UNL | UNL | Case Number***<br>05-44481 | Modified Total: | $0.00 | $0.00 | $0.00 |
| Claim: 8040<br>Date Filed: 06/16/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>REINHARDT DONALD E | Claim Holder Name<br>REINHARDT DONALD E<br>Case Number***<br>05-44640 | Docketed Total: | UNL | UNL | UNL | Case Number***<br>05-44640 | Modified Total: | $0.00 | $0.00 | $0.00 |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

\*\*\* See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 16273<br>Date Filed: 08/28/2006<br>Docketed Total: $2,000,000.00<br>Filing Creditor Name:<br>ROBB JOHN K | Claim Holder Name<br>ROBB JOHN K<br><br>Case Number***<br>05-44481 | | Docketed Total:<br>$2,000,000.00<br>**$2,000,000.00** | $2,000,000.00 | Case Number***<br>05-44481 | | Modified Total:<br>$0.00<br>**$0.00** | $2,000,000.00<br>**$2,000,000.00** |
| Claim: 7924<br>Date Filed: 06/13/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>RODRIGUEZ RICARDO | Claim Holder Name<br>RODRIGUEZ RICARDO<br><br>Case Number***<br>05-44640 | | Docketed Total:<br>UNL<br>**UNL** | UNL | Case Number***<br>05-44640 | | Modified Total:<br>$0.00<br>**$0.00** | UNL<br>**UNL** |
| Claim: 8435<br>Date Filed: 06/23/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>RUNNING JEANIE | Claim Holder Name<br>RUNNING JEANIE<br><br>Case Number***<br>05-44481 | | Docketed Total:<br>UNL<br>**UNL** | UNL | Case Number***<br>05-44481 | | Modified Total:<br>$0.00<br>**$0.00** | UNL<br>**UNL** |
| Claim: 16081<br>Date Filed: 08/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>RUSSELL CAROLYN | Claim Holder Name<br>RUSSELL CAROLYN<br><br>Case Number***<br>05-44481 | | Docketed Total:<br>UNL<br>**UNL** | UNL | Case Number***<br>05-44481 | | Modified Total:<br>$0.00<br>**$0.00** | UNL<br>**UNL** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| **Claim: 11219**<br>Date Filed: 07/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SABO ROBERT B | SABO ROBERT B<br><br>Case Number***<br>05-44640 | | Docketed Total:<br>UNL<br>UNL | UNL | | | Modified Total:<br>$0.00<br>$0.00 | $0.00 | Unsecured |
| **Claim: 7231**<br>Date Filed: 05/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SALO LEILA M | SALO LEILA M<br><br>Case Number***<br>05-44640 | | Docketed Total:<br>UNL<br>UNL | UNL | | | Modified Total:<br>$0.00<br>$0.00 | $0.00 | Unsecured |
| **Claim: 8605**<br>Date Filed: 06/27/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SANADA DARWIN | SANADA DARWIN<br><br>Case Number***<br>05-44640 | | Docketed Total:<br>UNL<br>UNL | UNL | | | Modified Total:<br>$0.00<br>$0.00 | $0.00 | Unsecured |
| **Claim: 8086**<br>Date Filed: 06/16/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SANDERS ALMA L | SANDERS ALMA L<br><br>Case Number***<br>05-44481 | | Docketed Total:<br>UNL<br>UNL | UNL | | | Modified Total:<br>$0.00<br>$0.00 | $0.00 | Unsecured |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 9142 | SCHADE RICHARD A | | | | | | | | | |
| Date Filed: 07/10/2006 | | | | | | Modified Total: | | | | |
| Docketed Total: $0.00 | | | UNL | UNL | | | | | | $0.00 |
| Filing Creditor Name: | Case Number*** | | | | UNL | Case Number*** | | | | $0.00 |
| SCHADE RICHARD A | 05-44481 | | | | UNL | 05-44481 | | | | $0.00 |
| | | Docketed Total: | | | | | | | | |
| Claim: 7805 | SCHMIDT GARY | | | | | | | | | |
| Date Filed: 06/12/2006 | | | | | | Modified Total: | | | | |
| Docketed Total: $0.00 | | | UNL | UNL | | | | | | $0.00 |
| Filing Creditor Name: | Case Number*** | | | | UNL | Case Number*** | | | | $0.00 |
| SCHMIDT GARY | 05-44481 | | | | UNL | 05-44481 | | | | $0.00 |
| | | Docketed Total: | | | | | | | | |
| Claim: 14057 | SHORT JOANNE | | | | | | | | | |
| Date Filed: 07/31/2006 | | | | | | Modified Total: | | | | |
| Docketed Total: $0.00 | | | UNL | UNL | | | | | | $0.00 |
| Filing Creditor Name: | Case Number*** | | | | UNL | Case Number*** | | | | $0.00 |
| SHORT JOANNE | 05-44640 | | | | UNL | 05-44640 | | | | $0.00 |
| | | Docketed Total: | | | | | | | | |
| Claim: 8917 | SIMMONS DORIS R | | | | | | | | | |
| Date Filed: 07/05/2006 | | | | | | Modified Total: | | | | |
| Docketed Total: $0.00 | | | UNL | UNL | | | | | | $0.00 |
| Filing Creditor Name: | Case Number*** | | | | UNL | Case Number*** | | | | $0.00 |
| SIMMONS DORIS R | 05-44640 | | | | UNL | 05-44640 | | | | $0.00 |
| | | Docketed Total: | | | | | | | | |

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** "UNL" denotes an unliquidated claim.

*** See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Docketed Total: | | | | | Modified Total: | | |
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 8335<br>Date Filed: 06/22/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SIMS MENORT | SIMS MENORT<br><br>Case Number***<br>05-44481 | | UNL.<br>UNL. | UNL. | | Case Number***<br>05-44481 | | $0.00 | $0.00<br>$0.00 | |
| Claim: 7173<br>Date Filed: 05/31/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SNOOK TERRENCE L | SNOOK TERRENCE L<br><br>Case Number***<br>05-44481 | | UNL.<br>UNL. | UNL. | | Case Number***<br>05-44481 | | $0.00 | $0.00<br>$0.00 | |
| Claim: 6874<br>Date Filed: 05/25/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SPEAR MICHAEL K | SPEAR MICHAEL K<br><br>Case Number***<br>05-44481 | | UNL.<br>UNL. | UNL. | | Case Number***<br>05-44481 | | $0.00 | $0.00<br>$0.00 | |
| Claim: 9618<br>Date Filed: 07/17/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>STRAHM JR CHARLES F | STRAHM JR CHARLES F<br><br>Case Number***<br>05-44481 | | UNL.<br>UNL. | UNL. | | Case Number***<br>05-44481 | | $0.00 | $0.00<br>$0.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 8337<br>Date Filed: 06/22/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>STUDIVENT LUTHA M | Claim Holder Name<br>STUDIVENT LUTHA M<br><br>Case Number***<br>05-44481 | | Docketed Total:<br><br>UNL | UNL<br><br>UNL | Case Number***<br>05-44481 | | Modified Total:<br><br>$0.00 | $0.00<br><br>$0.00 |
| Claim: 9293<br>Date Filed: 07/11/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>STUPAK SUSAN E | Claim Holder Name<br>STUPAK SUSAN E<br><br>Case Number***<br>05-44640 | | Docketed Total:<br><br>UNL | UNL<br><br>UNL | Case Number***<br>05-44640 | | Modified Total:<br><br>$0.00 | $0.00<br><br>$0.00 |
| Claim: 9518<br>Date Filed: 07/14/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>TACEY II KENNETH J | Claim Holder Name<br>TACEY II KENNETH J<br><br>Case Number***<br>05-44640 | | Docketed Total:<br><br>UNL | UNL<br><br>UNL | Case Number***<br>05-44640 | | Modified Total:<br><br>$0.00 | $0.00<br><br>$0.00 |
| Claim: 13505<br>Date Filed: 07/25/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>TAYLOR CHARLES | Claim Holder Name<br>TAYLOR CHARLES<br><br>Case Number***<br>05-44640 | | Docketed Total:<br><br>UNL | UNL<br><br>UNL | Case Number***<br>05-44640 | | Modified Total:<br><br>$0.00 | $0.00<br><br>$0.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 8651<br>Date Filed: 06/27/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>TAYLOR ELOWESE | Claim Holder Name<br>TAYLOR ELOWESE<br><br>Case Number***<br>05-44640 | | | | Docketed Total:<br><br>Modified Total: | | | UNL<br><br>UNL<br>UNL |
| | | | UNL | UNL | | | | $0.00 |
| | | | | | | | | $0.00 |
| Claim: 8460<br>Date Filed: 06/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>THOMAS NORMA | Claim Holder Name<br>THOMAS NORMA<br><br>Case Number***<br>05-44481 | | | | Docketed Total:<br><br>Modified Total: | | | UNL<br><br>UNL<br>UNL |
| | | | UNL | UNL | | | | $0.00 |
| | | | | | | | | $0.00 |
| Claim: 8924<br>Date Filed: 07/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>TILDEN FLOYD D | Claim Holder Name<br>TILDEN FLOYD D<br><br>Case Number***<br>05-44481 | | | | Docketed Total:<br><br>Modified Total: | | | UNL<br><br>UNL<br>UNL |
| | | | UNL | UNL | | | | $0.00 |
| | | | | | | | | $0.00 |
| Claim: 8882<br>Date Filed: 07/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>TORREY JANICE | Claim Holder Name<br>TORREY JANICE<br><br>Case Number***<br>05-44640 | | | | Docketed Total:<br><br>Modified Total: | | | UNL<br><br>UNL<br>UNL |
| | | | UNL | UNL | | | | $0.00 |
| | | | | | | | | $0.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 7176 Date Filed: 05/31/2006 Docketed Total: $0.00 Filing Creditor Name: TRETER ANTHONY | Claim Holder Name TRETER ANTHONY Docketed Total: Case Number*** 05-44481 | | UNL UNL | UNL UNL | Modified Total: Case Number*** 05-44481 | $0.00 | $0.00 | $0.00 $0.00 |
| Claim: 8670 Date Filed: 06/27/2006 Docketed Total: $0.00 Filing Creditor Name: TRICE JR MANUEL | Claim Holder Name TRICE JR MANUEL Docketed Total: Case Number*** 05-44481 | | UNL UNL | UNL UNL | Modified Total: Case Number*** 05-44481 | $0.00 | $0.00 | $0.00 $0.00 |
| Claim: 7125 Date Filed: 05/30/2006 Docketed Total: $0.00 Filing Creditor Name: TROUBLEFIELD THOMASCINE | Claim Holder Name TROUBLEFIELD THOMASCINE Docketed Total: Case Number*** 05-44640 | | UNL UNL | UNL UNL | Modified Total: Case Number*** 05-44640 | $0.00 | $0.00 | $0.00 $0.00 |
| Claim: 7028 Date Filed: 05/30/2006 Docketed Total: $0.00 Filing Creditor Name: TROUP PAUL | Claim Holder Name TROUP PAUL Docketed Total: Case Number*** 05-44640 | | UNL UNL | UNL UNL | Modified Total: Case Number*** 05-44640 | $0.00 | $0.00 | $0.00 $0.00 |

\*  The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 9132 Date Filed: 07/10/2006 Docketed Total: $0.00 Filing Creditor Name: WALKER BENJAMIN N | WALKER BENJAMIN N Case Number*** 05-44481 | | Docketed Total: UNL. UNL. UNL. | UNL. | | Case Number*** 05-44481 | | Modified Total: $0.00 $0.00 | $0.00 | $0.00 |
| Claim: 7752 Date Filed: 06/09/2006 Docketed Total: $0.00 Filing Creditor Name: WANDZEL JAMES S | WANDZEL JAMES S Case Number*** 05-44640 | | Docketed Total: UNL. UNL. UNL. | UNL. | | Case Number*** 05-44640 | | Modified Total: $0.00 $0.00 | $0.00 | $0.00 |
| Claim: 15922 Date Filed: 08/09/2006 Docketed Total: $0.00 Filing Creditor Name: WEBB JANET | WEBB JANET Case Number*** 05-44640 | | Docketed Total: UNL. UNL. UNL. | UNL. | | Case Number*** 05-44640 | | Modified Total: $0.00 $0.00 | $0.00 | $0.00 |
| Claim: 8224 Date Filed: 06/19/2006 Docketed Total: $0.00 Filing Creditor Name: WEIDNER GLENDALE P | WEIDNER GLENDALE P Case Number*** 05-44640 | | Docketed Total: UNL. UNL. UNL. | UNL. | | Case Number*** 05-44640 | | Modified Total: $0.00 $0.00 | $0.00 | $0.00 |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 8253<br>Date Filed: 06/20/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>WELCH ELAINE | WELCH ELAINE<br>Case Number***<br>05-44640 | | Docketed Total:<br>UNL<br>UNL | UNL | | Case Number***<br>05-44640 | | Modified Total:<br>$0.00<br>$0.00 | $0.00 | $0.00 |
| Claim: 16183<br>Date Filed: 08/09/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>WENZLICK PATRICK | WENZLICK PATRICK<br>Case Number***<br>05-44481 | | Docketed Total:<br>UNL<br>UNL | UNL | | Case Number***<br>05-44481 | | Modified Total:<br>$0.00<br>$0.00 | $0.00 | $0.00 |
| Claim: 7719<br>Date Filed: 05/30/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>WESLEY MICHAEL | WESLEY MICHAEL<br>Case Number***<br>05-44481 | | Docketed Total:<br>UNL<br>UNL | UNL | | Case Number***<br>05-44481 | | Modified Total:<br>$0.00<br>$0.00 | $0.00 | $0.00 |
| Claim: 9596<br>Date Filed: 07/17/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>WESTENBURG SR RICHARD E | WESTENBURG SR RICHARD E<br>Case Number***<br>05-44640 | | Docketed Total:<br>UNL<br>UNL | UNL | | Case Number***<br>05-44640 | | Modified Total:<br>$0.00<br>$0.00 | $0.00 | $0.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*   See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 6807<br>Date Filed: 05/25/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>WESTON JAMES | Claim Holder Name<br>WESTON JAMES<br>Case Number***<br>05-44640 | | UNL | UNL | Docketed Total:<br>UNL | | Modified Total:<br>$0.00 | $0.00 |
| | | | UNL | | | | $0.00 | |
| Claim: 9044<br>Date Filed: 07/06/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>WHITE CYNTHIA S | Claim Holder Name<br>WHITE CYNTHIA S<br>Case Number***<br>05-44481 | | UNL | UNL | Docketed Total:<br>UNL | | Modified Total:<br>$0.00 | $0.00 |
| | | | UNL | | | | $0.00 | |
| Claim: 9534<br>Date Filed: 07/14/2006<br>Docketed Total: $250,000.00<br>Filing Creditor Name:<br>WHITLEY ALICE M | Claim Holder Name<br>WHITLEY ALICE M<br>Case Number***<br>05-44640 | | $250,000.00 | $250,000.00 | Docketed Total:<br>$250,000.00 | | Modified Total:<br>$250,000.00 | $250,000.00 |
| | | | $250,000.00 | | | | $250,000.00 | |
| Claim: 7575<br>Date Filed: 06/06/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>WILCOX FRANK R | Claim Holder Name<br>WILCOX FRANK R<br>Case Number***<br>05-44640 | | UNL | UNL | Docketed Total:<br>UNL | | Modified Total:<br>$0.00 | $0.00 |
| | | | UNL | | | | $0.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| Claim: 14198<br>Date Filed: 07/21/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>WILLIAMS DOROTHY J | WILLIAMS DOROTHY J<br>Case Number*** 05-44640<br>Docketed Total: | | UNL<br>UNL | UNL | Case Number*** 05-44640<br>Modified Total: | | $0.00 | $0.00 | $0.00 |
| Claim: 8387<br>Date Filed: 06/22/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>WILLIAMSON TERRY D | WILLIAMSON TERRY D<br>Case Number*** 05-44481<br>Docketed Total: | | UNL<br>UNL | UNL | Case Number*** 05-44481<br>Modified Total: | | $0.00 | $0.00 | $0.00 |
| Claim: 8567<br>Date Filed: 06/26/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>WINCHELL BARBARA J | WINCHELL BARBARA J<br>Case Number*** 05-44640<br>Docketed Total: | | UNL<br>UNL | UNL | Case Number*** 05-44640<br>Modified Total: | | $0.00 | $0.00 | $0.00 |
| Claim: 6875<br>Date Filed: 05/25/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>WLODARCZAK MICHAEL E | WLODARCZAK MICHAEL E<br>Case Number*** 05-44481<br>Docketed Total: | | UNL<br>UNL | UNL | Case Number*** 05-44481<br>Modified Total: | | $0.00 | $0.00 | $0.00 |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

\*\*\* See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

**EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | | | | | | | | |
| Claim: 7614 | ZINZ, MARY | | Docketed Total: | | UNL | | | Modified Total: | | |
| Date Filed: 06/08/2006 | | | | | | | | | | |
| Docketed Total: $0.00 | | | | | | | | | | |
| Filing Creditor Name: | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| ZINZ, MARY | Case Number*** | | | | UNL | Case Number*** | | $0.00 | | |
| | 05-44481 | | UNL | UNL | | 05-44481 | | $0.00 | | |

**Total Claims To Be Modified: 145**

**Total Amount As Docketed:**    $4,500,492.30

**Total Amount As Modified:**    $4,500,492.30

---

\*  The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

\*\*\*  See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13366 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13365 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| AKINS LADEAN | Administrative: | AKINS LADEAN | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 13363 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13362 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BAILEY LEO | Administrative: | BAILEY LEO | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 6677 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 6678 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/23/2006 | | Date Filed: 05/23/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BASHAW ROBERT | Administrative: | BASHAW ROBERT | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 7198 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 7197 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/31/2006 | | Date Filed: 05/31/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BIERLEIN DEAN | Administrative: | BIERLEIN DEAN | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNI." denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13345<br>Date Filed: 07/28/2006<br>Creditor's Name: CARROLL LINDA<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 13344<br>Date Filed: 07/28/2006<br>Creditor's Name: CARROLL LINDA<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |
| Claim: 8189<br>Date Filed: 06/19/2006<br>Creditor's Name: CARTER JOEL<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 8190<br>Date Filed: 06/19/2006<br>Creditor's Name: CARTER JOEL<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |
| Claim: 16123<br>Date Filed: 08/09/2006<br>Creditor's Name: CATCHPOLE RONALD<br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 16124<br>Date Filed: 08/09/2006<br>Creditor's Name: CATCHPOLE RONALD<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |
| Claim: 16122<br>Date Filed: 08/09/2006<br>Creditor's Name: CATCHPOLE RONALD<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 16124<br>Date Filed: 08/09/2006<br>Creditor's Name: CATCHPOLE RONALD<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNI" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 7925<br>Date Filed: 06/13/2006<br>Creditor's Name:<br>CHAMBERS EMMA J<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNI**<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 7926<br>Date Filed: 06/13/2006<br>Creditor's Name:<br>CHAMBERS EMMA J<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: UNI**<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |
| Claim: 12282<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>DENDY VERA M<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 15753<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>DENDY VERA M<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |
| Claim: 14767<br>Date Filed: 07/31/2006<br>Creditor's Name:<br>DIXON WALKER SHIRLEY<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 14766<br>Date Filed: 07/31/2006<br>Creditor's Name:<br>DIXON WALKER SHIRLEY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |
| Claim: 13334<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>DONALDSON TONYA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 13335<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>DONALDSON TONYA<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNI" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 7510 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 7509 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/06/2006 | | Date Filed: 06/06/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| DUPUIS JEFFREY | Priority: UNI.** | DUPUIS JEFFREY | Priority: UNI.** |
| | Administrative: | | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 12783 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13180 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| DURHAM TERI | Priority: | DURHAM TERI | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 8515 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 8516 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/26/2006 | | Date Filed: 06/26/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| DYE CLEMENTINE | Priority: UNI.** | DYE CLEMENTINE | Priority: UNI.** |
| | Administrative: | | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 8513 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: 8516 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/26/2006 | | Date Filed: 06/26/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| DYE CLEMENTINE | Priority: UNI.** | DYE CLEMENTINE | Priority: UNI.** |
| | Administrative: | | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNI." denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 8015<br>Date Filed: 06/15/2006<br>Creditor's Name:<br>FELDER ANNIE M<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 8017<br>Date Filed: 06/15/2006<br>Creditor's Name:<br>FELDER ANNIE M<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |
| Claim: 8016<br>Date Filed: 06/15/2006<br>Creditor's Name:<br>FELDER ANNIE M<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 8017<br>Date Filed: 06/15/2006<br>Creditor's Name:<br>FELDER ANNIE M<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |
| Claim: 7771<br>Date Filed: 06/12/2006<br>Creditor's Name:<br>FIFE CLAUDINE<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 7772<br>Date Filed: 06/12/2006<br>Creditor's Name:<br>FIFE CLAUDINE<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |
| Claim: 7251<br>Date Filed: 06/01/2006<br>Creditor's Name:<br>GALLELLI FILIPPO<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 7262<br>Date Filed: 06/01/2006<br>Creditor's Name:<br>GALLELLI FILIPPO<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNI" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 16044<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>GARNER BARBARA | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,758.00<br>Total: $9,758.00 | Claim: 16043<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>GARNER BARBARA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,768.00<br>Total: $9,768.00 |
| Claim: 15840<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>HOLLAND SCOTTIE E | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $97,298.51<br>Total: $97,298.51 | Claim: 15841<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>HOLLAND SCOTTIE E | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL.**<br>Administrative:<br>Unsecured: UNL.**<br>Total: UNL.** |
| Claim: 13343<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>JEWETT MICHAEL | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL.**<br>Total: UNL.** | Claim: 13144<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>JEWETT MICHAEL | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL.**<br>Total: UNL.** |
| Claim: 8349<br>Date Filed: 06/22/2006<br>Creditor's Name:<br>JONES LINDA | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL.**<br>Administrative:<br>Unsecured: UNL.**<br>Total: UNL.** | Claim: 8348<br>Date Filed: 06/22/2006<br>Creditor's Name:<br>JONES LINDA | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority: UNL.**<br>Administrative:<br>Unsecured: UNL.**<br>Total: UNL.** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 13141<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>KASGORGIS JOHN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI*,**<br>Total: UNI*,** | Claim: 13140<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>KASGORGIS JOHN<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI*,**<br>Total: UNI*,** |
| Claim: 8804<br>Date Filed: 06/30/2006<br>Creditor's Name:<br>KENNEDY STEVEN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI*,**<br>Total: UNI*,** | Claim: 8803<br>Date Filed: 06/30/2006<br>Creditor's Name:<br>KENNEDY STEVEN<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI*,**<br>Total: UNI*,** |
| Claim: 13138<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>KLEIN PATTY<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI*,**<br>Total: UNI*,** | Claim: 13139<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>KLEIN PATTY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI*,**<br>Total: UNI*,** |
| Claim: 13137<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>LAMSON JOHN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI*,**<br>Total: UNI*,** | Claim: 13136<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>LAMSON JOHN<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI*,**<br>Total: UNI*,** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNI" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12250<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>LEE JACQUELINE D<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 12252<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>LEE JACQUELINE D<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |
| Claim: 4804<br>Date Filed: 05/05/2006<br>Creditor's Name:<br>LEWIS ROBERT<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 4805<br>Date Filed: 05/05/2006<br>Creditor's Name:<br>LEWIS ROBERT<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |
| Claim: 15923<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>LOGAN EARTHA<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 16262<br>Date Filed: 08/09/2006<br>Creditor's Name:<br>LOGAN EARTHA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |
| Claim: 13134<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>LOVE EUGENE<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** | Claim: 13133<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>LOVE EUGENE<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNI**<br>Total: UNI** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNI" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

## CLAIM TO BE EXPUNGED *

| | |
|---|---|
| Claim: | 6552 |
| Date Filed: | 05/22/2006 |
| Creditor's Name: | |
| LYTLE ALAN L | |
| | Debtor: DELPHI CORPORATION (05-44481) |
| | Secured: |
| | Priority: UNI.** |
| | Administrative: |
| | Unsecured: UNI.** |
| | Total: UNI.** |

| | |
|---|---|
| Claim: | 14778 |
| Date Filed: | 07/31/2006 |
| Creditor's Name: | |
| MADDEN JOHN R | |
| | Debtor: DELPHI CORPORATION (05-44481) |
| | Secured: |
| | Priority: UNI.** |
| | Administrative: |
| | Unsecured: UNI.** |
| | Total: UNI.** |

| | |
|---|---|
| Claim: | 7214 |
| Date Filed: | 05/31/2006 |
| Creditor's Name: | |
| MALUSI DANIEL | |
| | Debtor: DELPHI CORPORATION (05-44481) |
| | Secured: |
| | Priority: UNI.** |
| | Administrative: |
| | Unsecured: UNI.** |
| | Total: UNI.** |

| | |
|---|---|
| Claim: | 8617 |
| Date Filed: | 06/27/2006 |
| Creditor's Name: | |
| MARCHBANKS JANINE | |
| | Debtor: DELPHI CORPORATION (05-44481) |
| | Secured: |
| | Priority: UNI.** |
| | Administrative: |
| | Unsecured: UNI.** |
| | Total: UNI.** |

## SURVIVING CLAIM *

| | |
|---|---|
| Claim: | 6551 |
| Date Filed: | 05/22/2006 |
| Creditor's Name: | |
| LYTLE ALAN L | |
| | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | Secured: |
| | Priority: UNI.** |
| | Administrative: |
| | Unsecured: UNI.** |
| | Total: UNI.** |

| | |
|---|---|
| Claim: | 14779 |
| Date Filed: | 07/31/2006 |
| Creditor's Name: | |
| MADDEN JOHN R | |
| | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | Secured: |
| | Priority: UNI.** |
| | Administrative: |
| | Unsecured: UNI.** |
| | Total: UNI.** |

| | |
|---|---|
| Claim: | 7213 |
| Date Filed: | 05/31/2006 |
| Creditor's Name: | |
| MALUSI DANIEL | |
| | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | Secured: |
| | Priority: UNI.** |
| | Administrative: |
| | Unsecured: UNI.** |
| | Total: UNI.** |

| | |
|---|---|
| Claim: | 8616 |
| Date Filed: | 06/27/2006 |
| Creditor's Name: | |
| MARCHBANKS JANINE | |
| | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | Secured: |
| | Priority: UNI.** |
| | Administrative: |
| | Unsecured: UNI.** |
| | Total: UNI.** |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** "UNI." denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 14776<br>Date Filed: 07/31/2006<br>Creditor's Name:<br>MCHALE PATRICK<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 14777<br>Date Filed: 07/31/2006<br>Creditor's Name:<br>MCHALE PATRICK<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 13131<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>MEEKS FRED<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13132<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>MEEKS FRED<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 14780<br>Date Filed: 07/31/2006<br>Creditor's Name:<br>MENDREK THOMAS<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 14781<br>Date Filed: 07/31/2006<br>Creditor's Name:<br>MENDREK THOMAS<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |
| Claim: 13125<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>MURPHY JEROME<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** | Claim: 13126<br>Date Filed: 07/28/2006<br>Creditor's Name:<br>MURPHY JEROME<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL**<br>Total: UNL** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

Thirty-Fourth Omnibus Claims Objection

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13124 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13125 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| NEQUIST AXEL | Priority: | NEQUIST AXEL | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: UNI,** | | Unsecured: UNI,** |
| | Total: UNI,** | | Total: UNI,** |
| Claim: 7728 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 7733 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/09/2006 | | Date Filed: 06/09/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| OLAH SHEILA M | Priority: | OLAH SHEILA M | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: UNI,** | | Unsecured: UNI,** |
| | Total: UNI,** | | Total: UNI,** |
| Claim: 13121 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13122 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| OLEAR ELSIE | Priority: | OLEAR ELSIE | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: UNI,** | | Unsecured: UNI,** |
| | Total: UNI,** | | Total: UNI,** |
| Claim: 13119 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13120 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| PEPPER CAROL ANN | Priority: | PEPPER CAROL ANN | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: UNI,** | | Unsecured: UNI,** |
| | Total: UNI,** | | Total: UNI,** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNI" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

## CLAIM TO BE EXPUNGED *

| Claim: | 13317 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| PERRY EUWILDA | | Priority: | |
| | | Administrative: | |
| | | Unsecured: | UNI.** |
| | | Total: | UNI.** |

| Claim: | 13315 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| PRESCOTT MARK | | Priority: | |
| | | Administrative: | |
| | | Unsecured: | UNI.** |
| | | Total: | UNI.** |

| Claim: | 13314 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| RADUCK MARY A | | Priority: | |
| | | Administrative: | |
| | | Unsecured: | UNI.** |
| | | Total: | UNI.** |

| Claim: | 13312 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| REID SHEILA | | Priority: | |
| | | Administrative: | |
| | | Unsecured: | UNI.** |
| | | Total: | UNI.** |

## SURVIVING CLAIM *

| Claim: | 13318 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| PERRY EUWILDA | | Priority: | |
| | | Administrative: | |
| | | Unsecured: | UNI.** |
| | | Total: | UNI.** |

| Claim: | 13316 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| PRESCOTT MARK | | Priority: | |
| | | Administrative: | |
| | | Unsecured: | UNI.** |
| | | Total: | UNI.** |

| Claim: | 13313 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| RADUCK MARY A | | Priority: | |
| | | Administrative: | |
| | | Unsecured: | UNI.** |
| | | Total: | UNI.** |

| Claim: | 13311 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| REID SHEILA | | Priority: | |
| | | Administrative: | |
| | | Unsecured: | UNI.** |
| | | Total: | UNI.** |

*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**  "UNI." denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: 11219 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/27/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name | Secured: | Creditor's Name: | Secured: |
| SABO ROBERT B | Priority: UNI.** | SABO ROBERT B | Priority: UNI.** |
| | Administrative: | | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 11217 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 11219 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name | Secured: | Creditor's Name: | Secured: |
| SABO ROBERT B | Priority: UNI.** | SABO ROBERT B | Priority: UNI.** |
| | Administrative: | | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 7232 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 7231 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/31/2006 | | Date Filed: 05/31/2006 | |
| Creditor's Name | Secured: | Creditor's Name: | Secured: |
| SALO LEILA M | Priority: UNI.** | SALO LEILA M | Priority: UNI.** |
| | Administrative: | | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 4927 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 4960 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/05/2006 | | Date Filed: 05/05/2006 | |
| Creditor's Name | Secured: | Creditor's Name: | Secured: |
| SMITH MICHAEL | Priority: UNI.** | SMITH MICHAEL | Priority: UNI.** |
| | Administrative: | | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNI." denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 14782 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 14783 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| STERLING CALVIN B | Administrative: | STERLING CALVIN B | Administrative: |
| | Unsecured: UNI** | | Unsecured: UNI** |
| | Total: UNI** | | Total: UNI** |
| Claim: 8646 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 8644 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/27/2006 | Secured: | Date Filed: 06/27/2006 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| STINE DAVID | Administrative: | STINE DAVID | Administrative: |
| | Unsecured: UNI** | | Unsecured: UNI** |
| | Total: UNI** | | Total: UNI** |
| Claim: 16125 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 16257 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/09/2006 | Secured: | Date Filed: 08/09/2006 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| STRAIGHT MARY | Administrative: | STRAIGHT MARY | Administrative: |
| | Unsecured: UNI** | | Unsecured: UNI** |
| | Total: UNI** | | Total: UNI** |
| Claim: 12248 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 12251 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| STREETER STEVEN D | Administrative: | STREETER STEVEN D | Administrative: |
| | Unsecured: UNI** | | Unsecured: UNI** |
| | Total: UNI** | | Total: UNI** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNI" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 9517 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 9518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/14/2006 | | Date Filed: 07/14/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: UNI.** | | Priority: UNI.** |
| TACEY II KENNETH J | Administrative: | TACEY II KENNETH J | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 8923 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 8924 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | | Date Filed: 07/05/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: UNI.** | | Priority: UNI.** |
| TILDEN FLOYD D | Administrative: | TILDEN FLOYD D | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 13093 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13092 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: UNI.** | | Priority: UNI.** |
| VAUGHN KATIE | Administrative: | VAUGHN KATIE | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 13090 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13091 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: UNI.** | | Priority: UNI.** |
| WEBB NELLIE | Administrative: | WEBB NELLIE | Administrative: |
| | Unsecured: UNI.** | | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNI." denotes an unliquidated claim.

Page 15 of 17

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
| --- | --- | --- | --- |
| Claim: 13288 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13089 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| | Administrative: | | Administrative: |
| WELLS RITA | Unsecured: UNI.** | WELLS RITA | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 13085 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| | Administrative: | | Administrative: |
| WICKS SHARON | Unsecured: UNI.** | WICKS SHARON | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 14784 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 14785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| | Administrative: | | Administrative: |
| WILLIAMS KEITH B | Unsecured: UNI.** | WILLIAMS KEITH B | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |
| Claim: 13084 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 13083 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 07/28/2006 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| | Administrative: | | Administrative: |
| WILLIAMS SHEILA | Unsecured: UNI.** | WILLIAMS SHEILA | Unsecured: UNI.** |
| | Total: UNI.** | | Total: UNI.** |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNI" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

**EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13081 | | Claim: 13082 | |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name: | | Creditor's Name: | |
| WOODFORK MINNIE | | WOODFORK MINNIE | |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Secured: | | Secured: | |
| Priority: | | Priority: | |
| Administrative: | | Administrative: | |
| Unsecured: UNL** | | Unsecured: UNL** | |
| Total: UNL** | | Total: UNL** | |

**Total Claims To Be Expunged:** 1
**Total Asserted Amount To Be Expunged:** $107,056.51

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Fourth Omnibus Claims Objection

**EXHIBIT C-4 - UNTIMELY INDIVIDUAL WORKERS' COMPENSATION CLAIM**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES LINDA | 16295 | Secured: | | 09/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Priority: | UNL | | |
| | | Administrative: | | | |
| | | Unsecured: | UNL | | |
| | | Total: | UNL | | |
| **Total:** | **1** | | **UNL** | | |

*     The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Fourth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| APONTE MILAGRITO | 16341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,000.00<br><br>$42,000.00 | 10/02/2006 | DELPHI CORPORATION (05-44481) |
| AUTOCAM DO BRASIL USINAGEM LTDA<br>ATTN DOUGLAS CAMPOS<br>RUA GUIDO DE CAMARGO<br>PENTEADO SOBRINHO 3055<br>CAMPINAS SP, 13082-800<br>BRAZIL | 16829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$43,240.00<br>$43,240.00 | 10/17/2008 | DELPHI CORPORATION (05-44481) |
| COMERFORD CIARA M | 15937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| COMERFORD CIARA M | 15936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELDRIDGE DONALD E | 16248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 08/21/2006 | DELPHI CORPORATION (05-44481) |
| HAAK DAVID W | 16313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 09/14/2006 | DELPHI CORPORATION (05-44481) |
| HENRY J BLEY AND NANCY L BLEY TRS | 16831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HICKS ROGER | 13807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72.24<br><br><br>$72.24 | 08/21/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D WYDNER | 16842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 02/25/2009 | DELPHI CORPORATION (05-44481) |
| JOHN HOOMANS | 16839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90,000.00<br><br><br>$90,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| JONES LINDA | 16298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 09/11/2006 | DELPHI CORPORATION (05-44481) |
| JONES LONNIE M | 16278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,000.00<br><br><br>$36,000.00 | 08/30/2006 | DELPHI CORPORATION (05-44481) |
| JONES LONNIE M | 16331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,000.00<br><br><br>$36,000.00 | 09/21/2006 | DELPHI CORPORATION (05-44481) |
| JONES RONALD | 16256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 08/24/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE E HIGGINBOTTOM | 16847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$68,000.00<br>$68,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOYCE E HIGGINBOTTOM | 16840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$68,000.00<br>$68,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN KEEGAN | 16848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/18/2009 | DELPHI CORPORATION (05-44481) |
| MADISON INVESTMENT TRUST SERIES 38 INJEX INDUSTRIES 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 16830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,612.68<br>$6,612.68 | 10/21/2008 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARY LOUISE MADDEN | 16845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN SPRING & STAMPING A DIVISION OF PRECISION PRODUCTS GROUP INC GEORGE ONDIEK PRECISION PRODUCTS GROUP INC 9207 51ST AVE COLLEGE PARK, MD 20740 | 16836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$359,073.54<br>$359,073.54 | 11/12/2008 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PETER NG | 16841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$75,000.00<br><br><br>$75,000.00 | 02/18/2009 | DELPHI CORPORATION (05-44481) |
| PETER P PRUS | 16835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,300.00<br><br><br>$2,300.00 | 10/24/2008 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANDALL I EDDY | 16844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,000.00<br><br><br>$75,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND G GABRIEL | 16838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD G VAN DYK | 16846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,000.00<br><br><br>$75,000.00 | 02/17/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD KENNETH DONOGHUE | 16843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $120,000.00<br><br><br>$120,000.00 | 02/13/2009 | DELPHI CORPORATION (05-44481) |
| RUDOLPH V KREUTZER | 16832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |
| RUDOLPH V KREUTZER | 16833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |
| TERRIE S KOPIETZ TOD | 16834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 10/24/2008 | DELPHI CORPORATION (05-44481) |
| THOMPSON GEORIANNA | 16213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/16/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - UNTIMELY CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| **Total:** | **30** | **$1,266,298.46** | | |

*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

Page 5 of 5

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| Claim: 1406 Date Filed: 12/30/2005 Docketed Total: $314,170.07 Filing Creditor Name and Address: AUTOPARTES DE PRECISION A DIV OF MINIATURE PRECISION COMPONENTS 100 WISCONSIN ST PO BOX 1901 WALWORTH, WI 53184 | HAIN CAPITAL HOLDINGS LLC 301 RTE 17 6TH FL RUTHERFORD, NJ 07070 | 05-44481 | | $66,206.62 | $247,963.45 | Docketed Total: $314,170.07 | 05-44640 | | | $306,852.90 |
| | | | | **$66,206.62** | **$247,963.45** | | | | Allowed Total: | **$306,852.90** |
| Claim: 12688 Date Filed: 07/28/2006 Docketed Total: $878,079.89 Filing Creditor Name and Address: CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC 411 WEST PUTNAM AVE STE 425 GREENWICH, CT 06830 | CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC 411 WEST PUTNAM AVE STE 425 GREENWICH, CT 06830 | 05-44640 | | $229,002.33 | $649,077.56 | Docketed Total: $878,079.89 | 05-44640 | | | $790,350.09 |
| | | | | **$229,002.33** | **$649,077.56** | | | | Allowed Total: | **$790,350.09** |
| Claim: 12687 Date Filed: 07/28/2006 Docketed Total: $1,510,230.74 Filing Creditor Name and Address: CONTRARIAN FUNDS LLC AS ASSIGNEE OF CADILLAC RUBBER & PLASTICS INC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVENUE STE 225 GREENWICH, CT 06830 | CONTRARIAN FUNDS LLC AS ASSIGNEE OF CADILLAC RUBBER & PLASTICS INC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVENUE STE 225 GREENWICH, CT 06830 | 05-44640 | | $486,583.11 | $1,023,647.63 | Docketed Total: $1,510,230.74 | 05-44640 | | | $1,036,820.55 |
| | | | | **$486,583.11** | **$1,023,647.63** | | | | Allowed Total: | **$1,036,820.55** |

\* See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

### CLAIM TO BE ALLOWED / CLAIM AS DOCKETED / CLAIM AS ALLOWED

**Claim: 10386**
Date Filed: 07/24/2006
Docketed Total: $315,699.49
Filing Creditor Name and Address:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF COLUMBIA
INDUSTRIAL SALES CORP
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

CLAIM AS DOCKETED
Claim Holder Name and Address:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF COLUMBIA
INDUSTRIAL SALES CORP
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $315,699.49 |
| Docketed Total: | | | $315,699.49 |

CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $157,894.71 |
| Allowed Total: | | | $157,894.71 |

---

**Claim: 12672**
Date Filed: 07/28/2006
Docketed Total: $1,613,757.04
Filing Creditor Name and Address:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF STONERIDGE INC
FOR ITSELF AND ET AL
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVE STE 225
GREENWICH, CT 06830

CLAIM AS DOCKETED
Claim Holder Name and Address:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF STONERIDGE INC FOR
ITSELF AND ET AL.
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVE STE 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $693,774.59 | $919,982.45 |
| Docketed Total: | | $693,774.59 | $919,982.45 |

CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,522,815.73 |
| Allowed Total: | | | $1,522,815.73 |

---

**Claim: 7372**
Date Filed: 06/02/2006
Docketed Total: $100,861.90
Filing Creditor Name and Address:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF WESTWOOD
ASSOCIATES INC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

CLAIM AS DOCKETED
Claim Holder Name and Address:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF WESTWOOD
ASSOCIATES INC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $100,861.90 |
| Docketed Total: | | | $100,861.90 |

CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $28,255.92 |
| Allowed Total: | | | $28,255.92 |

---

\* See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| Claim: 15141<br>Date Filed: 07/31/2006<br>Docketed Total: $438,605.19<br>Filing Creditor Name and Address:<br>EIKENBERRY & ASSOCIATES INC<br>PO BOX 2676<br>KOKOMO, IN 46904-2676 | EIKENBERRY & ASSOCIATES INC<br>PO BOX 2676<br>KOKOMO, IN 46904-2676<br><br>Docketed Total: $438,605.19 | 05-44640 | $204,708.80<br>$204,708.80 | | $233,896.39<br>$233,896.39 | Allowed Total: | 05-44640 | | | $114,407.69<br>$114,407.69 |
| Claim: 842<br>Date Filed: 11/23/2005<br>Docketed Total: $138,443.00<br>Filing Creditor Name and Address:<br>JUKI AUTOMATION SYSTEMS INC<br>507 AIRPORT BLVD STE 101<br>MORRISVILLE, NC 27560 | JUKI AUTOMATION SYSTEMS INC<br>507 AIRPORT BLVD STE 101<br>MORRISVILLE, NC 27560<br><br>Docketed Total: $138,443.00 | 05-44481 | $138,443.00<br>$138,443.00 | | | Allowed Total: | 05-44481 | | | $130,493.00<br>$130,493.00 |
| Claim: 10983<br>Date Filed: 07/26/2006<br>Docketed Total: $702,263.09<br>Filing Creditor Name and Address:<br>KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | KUSS CORPORATION<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Docketed Total: $702,263.09 | 05-44640 | | | $702,263.09<br>$702,263.09 | Allowed Total: | 05-44640 | | | $307,520.25<br>$307,520.25 |

\* See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| **Claim:** 11646 <br> Date Filed: 07/27/2006 <br> Docketed Total: $1,393,393.41 <br> Filing Creditor Name and Address: <br> MILLIKEN & COMPANY <br> 1045 SIXTH AVE <br> NEW YORK, NY 10018 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD TWO GREENWICH PLAZA 1ST FL GREENWICH, CT 06830 | | | | | | | | | |
| | **Case Number\*** <br> 05-44640 | | $202,412.11 | $1,190,981.30 | Docketed Total: $1,393,393.41 | **Case Number\*** <br> 05-44640 | | | $1,966,663.74 | Allowed Total: $1,966,663.74 |
| | | | **$202,412.11** | **$1,190,981.30** | | | | | **$1,966,663.74** | |
| **Claim:** 1407 <br> Date Filed: 12/30/2005 <br> Docketed Total: $948,811.79 <br> Filing Creditor Name and Address: <br> MINIATURE PRECISION COMPONENTS <br> 100 WISCONSIN ST <br> PO BOX 1901 <br> WALWORTH, WI 53184 | HAIN CAPITAL HOLDINGS LLC 301 RTE 17 6TH FL RUTHERFORD, NJ 07070 | | | | | | | | | |
| | **Case Number\*** <br> 05-44481 | | $239,745.37 | $709,066.42 | Docketed Total: $948,811.79 | **Case Number\*** <br> 05-44640 | | | $920,298.50 | Allowed Total: $920,298.50 |
| | | | **$239,745.37** | **$709,066.42** | | | | | **$920,298.50** | |

---

\*   See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 2352<br>Date Filed: 03/22/2006<br>Docketed Total: $132,868.28<br>Filing Creditor Name and Address:<br>MONROE INC<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS, MI 49501-0306 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Case Number*: 05-44640<br>Docketed Total: Secured __ Priority __ Unsecured $69,706.90 / $69,706.90 | Case Number*: 05-44640<br>Allowed Total: Secured __ Priority __ Unsecured $69,706.90 / $69,706.90 |
| | Claim Holder Name and Address<br>MONROE INC<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS, MI 49501-0306<br><br>Case Number*: 05-44640<br>Docketed Total: Secured __ Priority __ Unsecured $63,161.38 / $63,161.38 | Case Number*: 05-44640<br>Allowed Total: Secured __ Priority $75.53 Unsecured / |
| Claim: 16809<br>Date Filed: 03/06/2008<br>Docketed Total: $153,750.00<br>Filing Creditor Name and Address:<br>PIONEER SPEAKERS INC<br>BUTZEL LONG PC<br>STONERIDGE WEST<br>41000 WOODWARD AVE<br>BLOOMFIELD HILLS, MI 48304 | Claim Holder Name and Address<br>PIONEER SPEAKERS INC<br>BUTZEL LONG PC<br>STONERIDGE WEST<br>41000 WOODWARD AVE<br>BLOOMFIELD HILLS, MI 48304<br><br>Case Number*: 05-44640<br>Docketed Total: Secured __ Priority __ Unsecured $153,750.00 / $153,750.00 | Case Number*: 05-44640<br>Allowed Total: Secured __ Priority __ Unsecured $122,400.00 / $122,400.00 |

*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
| --- | --- | --- |
| Claim: 1935<br>Date Filed: 02/09/2006<br>Docketed Total: $528,714.82<br>Filing Creditor Name and Address:<br>QUASAR INDUSTRIES INC<br>1911 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Docketed Total: $528,714.82<br><br>Secured — Priority — Unsecured $528,714.82<br><br>Case Number*: 05-44640 — Total $528,714.82 | Allowed Total: $476,205.96<br><br>Secured — Priority — Unsecured $476,205.96<br><br>Case Number*: 05-44640 — Total $476,205.96 |
| Claim: 8875<br>Date Filed: 06/30/2006<br>Docketed Total: $505,106.24<br>Filing Creditor Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Claim Holder Name and Address<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Docketed Total: $505,106.24<br><br>Secured — Priority — Unsecured $505,106.24<br><br>Case Number*: 05-44640 — Total $505,106.24 | Allowed Total: $460,000.00<br><br>Secured — Priority — Unsecured $447,589.87 / $12,410.13<br><br>Case Number*: 05-44640, 05-44567 — Total $460,000.00 |
| Claim: 1167<br>Date Filed: 12/15/2005<br>Docketed Total: $23,602.68<br>Filing Creditor Name and Address:<br>SALGA PLASTICS INC<br>ABC GROUP<br>2 NORELCO DR<br>TORONTO, ON M9L 2X6 | Claim Holder Name and Address<br>SALGA PLASTICS INC<br>ABC GROUP<br>2 NORELCO DR<br>TORONTO, ON M9L 2X6<br><br>Docketed Total: $23,602.68<br><br>Secured — Priority — Unsecured $23,602.68<br><br>Case Number*: 05-44481 — Total $23,602.68 | Allowed Total: $2,192.24<br><br>Secured — Priority — Unsecured $2,192.24<br><br>Case Number*: 05-44640 — Total $2,192.24 |

* See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Docketed Total: | | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 11284 Date Filed: 07/27/2006 Docketed Total: $114,112.12 Filing Creditor Name and Address: SCHRADER BRIDGEPORT INTL INC ALTAVISTA EPD PO BOX 102133 ATLANTA, GA 30368-2133 | SCHRADER BRIDGEPORT INTL INC ALTAVISTA EPD PO BOX 102133 ATLANTA, GA 30368-2133 | | | $114,112.12 | $114,112.12 $114,112.12 | | | | $3,886.35 $3,886.35 | $3,886.35 |
| | Case Number* 05-44481 | | | | | Case Number* 05-44640 | | | | |
| Claim: 1472 Date Filed: 01/09/2006 Docketed Total: $161,816.60 Filing Creditor Name and Address: SHERWIN WILLIAMS COMPANY 101 PROSPECT AVE NW 625 REPUBLIC BLDG CLEVELAND, OH 44115 | SHERWIN WILLIAMS COMPANY 101 PROSPECT AVE NW 625 REPUBLIC BLDG CLEVELAND, OH 44115 | | | $161,816.60 | $161,816.60 $161,816.60 | | | | $151,725.75 $151,725.75 | $151,725.75 |
| | Case Number* 05-44481 | | | | | Case Number* 05-44640 | | | | |
| Claim: 2571 Date Filed: 04/06/2006 Docketed Total: $30,556.80 Filing Creditor Name and Address: SIEMENS AG SACHNOFF & WEAVER LTD 10 S WACKER DR 40TH FL CHICAGO, IL 60606 | SIEMENS AG SACHNOFF & WEAVER LTD 10 S WACKER DR 40TH FL CHICAGO, IL 60606 | | | $30,556.80 | $30,556.80 $30,556.80 | | | | $9,974.40 $9,974.40 | $9,974.40 |
| | Case Number* 05-44481 | | | | | Case Number* 05-44640 | | | | |

*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 11274 | SMALL PARTS INC | | | | | | | | | |
| Date Filed: 07/27/2006 | PO BOX 7002 | | | | | | | | $0.00 | |
| Docketed Total: $176,158.38 | LOGANSPORT, IN 46947 | | | | | | | | | |
| Filing Creditor Name and Address: | | Docketed Total: | | $176,158.38 | | Allowed Total: | | | $107,127.23 | |
| SMALL PARTS INC | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| PO BOX 7002 | 05-44481 | | | $176,158.38 | | 05-44481 | | | $107,127.23 | |
| LOGANSPORT, IN 46947 | | | | $176,158.38 | | 05-44640 | | | $107,127.23 | |
| Claim: 2028 | Claim Holder Name and Address | | | | | | | | | |
| Date Filed: 02/15/2006 | LIQUIDITY SOLUTIONS INC | | | | | | | | | |
| Docketed Total: $41,742.27 | ONE UNIVERSITY PLAZA | | | | | | | | | |
| Filing Creditor Name and Address: | STE 312 | | | | | | | | | |
| SYZ ROLMEX S DE RL DE CV | HACKENSACK, NJ 07601 | | | | | | | | | |
| ATTN DAVID N RUTILA | | Docketed Total: | | $41,742.27 | | Allowed Total: | | | $34,472.43 | |
| PRESIDENT | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| 3180 BEREA RD | 05-44640 | $41,742.27 | | | | 05-44640 | | | $34,472.43 | |
| CLEVELAND, OH 44111-1595 | | $41,742.27 | | | | | | | $34,472.43 | |
| Claim: 14918 | Claim Holder Name and Address | | | | | | | | | |
| Date Filed: 07/31/2006 | WESTWOOD ASSOCIATES INC | | | | | | | | | |
| Docketed Total: $66,399.42 | PO BOX 431 | | | | | | | | | |
| Filing Creditor Name and Address: | MILFORD, CT 06460 | | | | | | | | | |
| WESTWOOD ASSOCIATES INC | | Docketed Total: | | $66,399.42 | | Allowed Total: | | | $66,399.42 | |
| PO BOX 431 | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| MILFORD, CT 06460 | 05-44640 | | | $66,399.42 | | 05-44640 | | | $66,399.42 | |
| | | | | $66,399.42 | | | | | $66,399.42 | |

*   See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | | | | | | |
| Claim: 12017 | HAIN CAPITAL HOLDINGS LLC | | | | | | | |
| Date Filed: 07/28/2006 | 301 RTE 17 6TH FL | | | | | | | |
| Docketed Total: $99,852.32 | RUTHERFORD, NJ 07070 | | | | | | | |
| Filing Creditor Name and Address: | | | | | | | | |
| ZF BOGE ELASTMETALL LLC | | Docketed Total: | $99,852.32 | | | Allowed Total: | $87,021.08 | |
| HUNTER & SCHANK CO LPA | | | | | | | | |
| 1700 CANTON AVE | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| TOLEDO, OH 43604 | | | | $99,852.32 | | | | $87,021.08 |
| | Case Number*: | | | $99,852.32 | Case Number*: | | | $87,021.08 |
| | 05-44640 | | | | 05-44640 | | | |

**Total Claims To Be Modified: 23**

**Total Amount As Docketed:** $10,388,995.54

**Total Amount As Modified:** $8,873,560.36

* See Exhibit G for a listing of debtor entities by case number.

Page 9 of 9

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

**EXHIBIT F-1 - ADJOURNED PENSION AND OPEB CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NOEL MORGAN HUBERT | 14751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$20,000.00<br><br>$976,000.00<br>$996,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PICKLES PAUL | 13464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$300,000.00<br>$300,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **2** | | **$1,296,000.00** | | |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.                                      Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS  ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVER CENTER DR STE 202 MILWAUKEE, WI 53212 | 14334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114,072.00<br><br><br>$114,072.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 13863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114,072.00<br><br><br>$114,072.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 13875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,672,095.08<br><br><br>$1,672,095.08 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS MARIANNE G ROBBINS ESQ PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 14350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,672,095.08<br><br><br>$1,672,095.08 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 13730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,000.00<br><br>UNL<br>$35,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 13663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,000.00<br><br>UNL<br>$35,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS**

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | 15071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,500.00<br><br>$500.00<br>$28,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS P C 17 STATE ST NEW YORK, NY 10004 | 13734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,500.00<br><br>$500.00<br>$28,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 13699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST NEW YORK, NY 10004 | 15075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

Total:        10                    $3,698,334.16

*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Case Number** | Secured | Priority | Unsecured | |
| **Claim:** 11631<br>**Date Filed:** 07/27/2006<br>**Docketed Total:** $0.00<br>**Filing Creditor Name:**<br>NEW JERSEY SELF INSURERS<br>GUARANTY ASSOCIATION<br>MCELROY DEUTSCH MULVANEY<br>& CARPENTER LLP<br>THREE GATEWAY CTR<br>100 MULBERRY ST<br>NEWARK, NJ 07102-4079 | NEW JERSEY SELF INSURERS<br>GUARANTY ASSOCIATION<br>MCELROY DEUTSCH MULVANEY &<br>CARPENTER LLP<br>THREE GATEWAY CTR<br>100 MULBERRY ST<br>NEWARK, NJ 07102-4079<br><br>**Docketed Total:** | | UNL.<br><br>UNL. | UNL. | | 05-44481<br><br>**Modified Total:** $0.00 | | $0.00<br><br>$0.00 | $0.00 | |
| **Claim:** 1294<br>**Date Filed:** 12/27/2005<br>**Docketed Total:** $24,732,628.02<br>**Filing Creditor Name:**<br>OHIO BUREAU OF WORKERS<br>COMPENSATION<br>30 W SPRING ST<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | OHIO BUREAU OF WORKERS<br>COMPENSATION<br>30 W SPRING ST<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567<br><br>**Docketed Total:** | | $24,732,628.02<br><br>$24,732,628.02 | $24,732,628.02 | | 05-44481<br><br>**Modified Total:** $24,732,628.02 | | $24,732,628.02<br><br>$24,732,628.02 | $24,732,628.02 | |
| **Claim:** 1301<br>**Date Filed:** 12/27/2005<br>**Docketed Total:** $39,610,402.53<br>**Filing Creditor Name:**<br>OHIO BUREAU OF WORKERS<br>COMPENSATION<br>30 W SPRING ST<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | OHIO BUREAU OF WORKERS<br>COMPENSATION<br>30 W SPRING ST<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567<br><br>**Docketed Total:** | | $39,610,402.53<br><br>$39,610,402.53 | $39,610,402.53 | | 05-44481<br><br>**Modified Total:** $39,610,402.53 | | $39,610,402.53<br><br>$39,610,402.53 | $39,610,402.53 | |

\* "UNL" denotes an unliquidated claim.

\*\* See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
| --- | --- | --- |
| | | **Total Claims To Be Modified: 3** |
| | | **Total Amount As Docketed:**    $64,343,030.55 |
| | | **Total Amount As Modified:**    $64,343,030.55 |

*    "UNL" denotes an unliquidated claim.
**   See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT F-4 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRUZ ANGELINA G | 8501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$147,567.50<br>$147,567.50 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HAMILTON JACK | 818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$50,000.00<br>$50,000.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| Total: | 2 | | $197,567.50 | | |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.                                    Thirty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

EXHIBIT F-5 - ADJOURNED SECURED BOOKS AND RECORDS CLAIM

| CREDITOR'S NAME | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| US ENVIRONMENTAL PROTECTION AGENCY<br>DAVID J KENNEDY<br>ASSISTANT US ATTORNEY SDNY<br>86 CHAMBERS ST 3RD FL<br>NEW YORK, NY 10007 | 14309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | Total: 1 | | UNL | | |

*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

**EXHIBIT F-6 - ADJOURNED UNTIMELY CLAIMS**

| CREDITOR'S NAME * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHARYL YVETTE CARTER | 16849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,000,000.00<br>UNL<br><br>UNL<br>$50,000,000.00 | 05/01/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SHARYL YVETTE CARTER | 16850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,000,000.00<br>UNL<br><br>UNL<br>$50,000,000.00 | 04/28/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **2** | | **$100,000,000.00** | | |

*     The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

Page 1 of 1

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fourth Omnibus Claims Objection**

## EXHIBIT F-7 - ADJOURNED CLAIM ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 12669 | | | | | | | | |
| Date Filed: 07/28/2006 | | | | | | | | |
| Docketed Total: $1,087,184.23 | CONTRARIAN FUNDS LLC AS | | | | Allowed Total: | | | $894,226.90 |
| Filing Creditor Name and Address: | ASSIGNEE OF OMRON DUALTEC | | | | | | | |
| CONTRARIAN FUNDS LLC AS | AUTOMOTIVE ELECTRONICS INC | | | | | | | |
| ASSIGNEE OF OMRON DUALTEC | CONTRARIAN FUNDS LLC | | | | | | | |
| AUTOMOTIVE ELECTRONICS INC | 411 W PUTNAM AVE STE 225 | | | | | | | |
| CONTRARIAN FUNDS LLC | GREENWICH, CT 06830 | | | | | | | |
| 411 W PUTNAM AVE STE 225 | | | | | | | | |
| GREENWICH, CT 06830 | | | | | | | | |
| | Docketed Total: | | | $1,087,184.23 | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $85,411.74 | $1,001,772.49 | 05-44640 | | | $894,226.90 |
| | | | $85,411.74 | $1,001,772.49 | | | | $894,226.90 |

**Total Claims To Be Modified: 1**

**Total Amount As Docketed:** $1,087,184.23

**Total Amount As Modified:** $894,226.90

* See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, <u>et al.</u>                                    **Thirty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

### Exhibit G - Debtor Entity Reference

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44567 | DELPHI MECHATRONIC SYSTEMS, INC. |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ABNER CLAUDIA I | 7471 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| AKINS LADEAN | 13365 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AKINS LADEAN | 13366 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| ALDRIDGE BRENDA | 10056 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ALLEN GLORIA D | 12218 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ALSTON PHILLIP | 6031 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ANDERSON SCOTT D | 8796 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ANDOLORA CHERYL | 14748 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ANDRASIK JOSEPH | 7878 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| APONTE MILAGRITO | 16341 | EXHIBIT D - UNTIMELY CLAIMS |
| ARNDT RANDALL F | 7729 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AUSTIN J | 7431 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AUSTIN MAE F | 9499 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| AUSTIN RANDY | 10806 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| AUTOCAM DO BRASIL USINAGEM LTDA | 16829 | EXHIBIT D - UNTIMELY CLAIMS |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE PRECISION COMPONENTS | 1406 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| AZRAD OREN | 7820 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BAILEY LEO | 13363 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BAKER JERRI | 14880 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BAKLE MARY | 11448 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BAMBACH KATHLEEN | 15185 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| BARANSKI MARK | 15744 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BASHAW ROBERT | 6677 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BASHAW ROBERT | 6678 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BASTIN PHILLIPS G | 9155 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BEARD WILT TERRI | 16208 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BEITER PAUL | 1874 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BENSON LORI | 8691 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BENTLEY DOLORES | 13361 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BENTON GISELA G | 7632 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BIERLEIN DEAN | 7197 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BIERLEIN DEAN | 7198 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BISHOP JANICE RENEE | 14750 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BLACK CLARA A | 7856 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLADE NORMA LEE | 8786 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLAKE DANA | 16107 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLANKENSHIP DONNA | 13359 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLEHM MARK A | 10146 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLOCK LARRY A | 13566 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLONDIN MARY RITA | 13357 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLUE HENRY L | 7990 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BOLIN DEBORAH M | 8505 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BOND LORRAINE M | 8694 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BOSTWICK DONALD M | 13355 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BOURDOW ROY | 8653 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BOWARD MARK | 9071 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BOZARTH GREGORY | 4382 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BRAGG MIKE | 9156 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRAUN BRUCE | 6911 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRAZIER J | 4487 | EXHIBIT A - PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BREFKA BARBARA | 7211 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRIAN TRACY | 7436 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BRIDGES BOBBY J | 13351 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN CLEOPHAS A | 8419 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BROWN DAVID L | 7385 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BROWN GARY J | 15718 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| BROWN JAMES | 6391 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN LIGGINS GERALDINE | 13349 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN ROBERT | 8423 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BROWN SHIRLEY D | 7216 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BRUEWER MIKE | 13521 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BRUMLEY GLORIA | 8353 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRYANT JEFFREY L | 14929 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BUCK PAUL | 4677 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BURGETT MICHAEL | 13347 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BURKE PAUL D | 14923 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BURNS BOBBIE L | 7269 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BYRD VERNASTINE | 8235 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CABELLO JR TOMAS M | 13488 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CAMPAU JOHN T | 8328 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CAMPBELL WILLIAM J | 5217 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARL JEFFREY G | 9492 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CAROL M STACY | 13520 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CARROLL LINDA | 13345 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CARROLL TERRENCE J | 9005 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CARTER DAVID | 14894 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| CARTER JOEL | 8189 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CARTER LINDA | 9658 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CASTILLO RAY | 7726 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CATCHPOLE RONALD | 6122 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CATCHPOLE RONALD | 6123 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CATRELL COREY | 13342 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CHAMBERS EMMA J | 7925 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CHAMBERS EMMA J | 7926 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CHAPMAN DEBORAH | 9555 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CHAPMAN ROBERT A | 9620 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CHENEY DAVID ALAN | 12418 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CIESLAK MICHAEL F | 14927 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| CLARDY RICHARD | 6032 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLAY BARBARA | 14764 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLEARY TIMOTHY | 6508 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLEM JR FRED | 9157 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLIFTON EDWARD P | 10975 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| COEN HEWITT JUNE | 13340 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COENHEWITT JUNE | 13341 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COMBS DENICE A | 13617 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| COMERFORD CIARA M | 15936 | EXHIBIT D - UNTIMELY CLAIMS |
| COMERFORD CIARA M | 15937 | EXHIBIT D - UNTIMELY CLAIMS |
| CONIFF JOHN | 3922 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CONTRARIAN FUNDS LLC | 1935 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC | 12688 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CADILLAC RUBBER & PLASTICS INC | 12687 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF COLUMBIA INDUSTRIAL SALES CORP | 10386 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | 12669 | EXHIBIT F-7 - ADJOURNED CLAIM ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STONERIDGE INC FOR ITSELF AND ET AL | 12672 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC | 7372 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC/MONROE INC | 2352 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONWAY JAMES E | 14926 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| COOK GARY L | 5408 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| COOLEY LAWRENCE | 13337 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CORBA ROBERT C | 9211 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COX WILLIE A | 7720 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COZART DIANE | 8810 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CRAWFORD FLOYD | 9102 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CRUZ ANGELINA G | 8501 | EXHIBIT F-4 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CULBERSON ROSIE C | 3765 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CZYMBOR JOHN T | 9614 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAIGLE CHERIE | 13182 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DALE MARK C | 13583 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DAMSEN FRED D | 7393 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DARLING TAMARA L | 9224 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DART TIMOTHY L | 3588 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| DASHKOVITZ DENNIS | 10836 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAVIS RUBY H | 7078 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAWSON KATHY | 15136 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DELANEY DAVID | 8908 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DELGADO JOSE N | 7921 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DENDY VERA M | 12782 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DENDY VERA M | 15753 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 9747 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DI CIACCIO FRANK | 7940 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DI SANTO ANNA | 9089 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DICKENS ROBERT | 7344 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| DIMOND MARTHA | 3495 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DINARDO NICK | 6621 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DIXON WALKER SHIRLEY | 14766 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DIXON WALKER SHIRLEY | 14767 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DONA KEVIN R | 13462 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DONALDSON TONYA | 13334 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DONALDSON TONYA | 13335 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DORSEY JANICE | 7201 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DOUGLAS SR STEPHEN B | 13535 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DUNNAWAY MARSHALL VALERIE J | 7083 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DUPUIS JEFFREY | 7509 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DUPUIS JEFFREY | 7510 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DURAN MARY | 12785 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DURHAM TERI | 12783 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DURHAM TERI | 13180 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DURKACY DIRK | 9634 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DUTTINGER DAVID | 9841 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DYE CLEMENTINE | 8513 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DYE CLEMENTINE | 8515 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DYE CLEMENTINE | 8516 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| EHRLICH AVRON M | 9698 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EIKAMP RALPH E | 2858 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EIKENBERRY & ASSOCIATES INC | 15141 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ELDRIDGE DONALD E | 16248 | EXHIBIT D - UNTIMELY CLAIMS |
| ELLIOT DAVID J | 13533 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| ELLIOTT KATHLEEN M | 13517 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EVERETT FERBY | 7588 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FAGAN DALLAS J | 9031 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FAISON G | 8838 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FELDER ANNIE M | 8015 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FELDER ANNIE M | 8016 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FELDER ANNIE M | 8017 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FENWICK MARY | 15971 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FERGUSON KENNETH D | 15724 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FIFE CLAUDINE | 7771 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FIFE CLAUDINE | 7772 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FISHER JODY | 5899 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FISHER NANCY | 14768 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FLAGG SONIA | 13176 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FODO JR JULIUS A | 7930 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FONS MICHAEL J | 7734 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FORD PAMELA | 3175 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FORREST RICK J | 10143 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FOWLER ARLIE M | 8898 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FRASIER THOMAS | 14770 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FRENCH RANDY A | 7273 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FULCOMER USA M | 13524 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| FULCOMER WILLIAM M | 13519 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FULLARD III JAKE | 13532 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| FULLER JOYCE | 14772 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FULLER RODNEY C | 13172 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GALLELLI FILIPPO | 7251 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| GALONSKA JOSEPH | 16141 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GALUS CARL | 8816 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GARIGEN CINDY | 11120 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GARNER BARBARA | 16043 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| GARNER BARBARA | 16044 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| GARY DENNIS | 8879 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GILKES LINDA | 7526 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GILKES LINDA C | 7525 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GIRARD LAWRENCE | 13170 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GOLDEN ALBERT P | 13169 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GOODE CHARLENE M | 10350 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GOODRICH DAYTON | 9532 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GOODRICH SUZANNE | 13166 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRADY DENNIS F | 1064 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRAHAM BLOUNT JUDY | 14942 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRAHAM MARY F | 3164 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRAU PATRICIA | 16032 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GREEN TERRY | 15334 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRIER BRENDA | 15728 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRIFFIN EARL R | 9159 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRIFFUS WILLIAM A | 8931 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRIMES MARK | 3480 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GROVER JODYNE | 3601 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GUPTA UMESHKUMAR | 14792 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GUTIERREZ CYNTHIA | 7497 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GUZMAN LUIS | 14774 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAAK DAVID W | 16313 | EXHIBIT D - UNTIMELY CLAIMS |
| HAASE MARTIN | 4679 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HAIN CAPITAL HOLDINGS LLC | 1406 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HAIN CAPITAL HOLDINGS LLC | 1407 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HAIN CAPITAL HOLDINGS LLC | 12017 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HALE ROSE | 7807 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HAMILTON JACK | 818 | EXHIBIT F-4 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HARBACK JR ALMERON L | 6861 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HARTSHORN JEWELL A | 4931 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| HAYNER DAVID M | 8082 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAYNES BOBBY N | 10404 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HEARD DENNIS | 6899 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HEIDT CARL R | 10246 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HEMPHILL DEBORAH | 3159 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HENDRICKS KAREN | 7951 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HENRY J BLEY AND NANCY L BLEY TRS | 16831 | EXHIBIT D - UNTIMELY CLAIMS |
| HERBIG EUGENE E | 7873 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HERLINE WRIGHT SUSAN | 8565 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HERR DAVID | 14747 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HICKS ROGER | 3307 | EXHIBIT D - UNTIMELY CLAIMS |
| HIGGINS SHARON | 4514 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HILLARD MICHAEL | 7175 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HINES EDWIN | 9477 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| HOFFMAN RONALD | 6459 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOGAN CARMEN | 9002 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HOLLAND SCOTTIE E | 5840 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| HOLLAND SCOTTIE E | 5841 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HOLLIMAN CHARLES | 13155 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOLLISTER III R | 16129 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| HORTON BARBARA | 13152 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOWKO BETHANY | 13150 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUBBARD LOIS E | 13148 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUBBARD VINTON L | 13147 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUDSON ROBERT L | 14922 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HUFFMAN DENISE | 13146 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HUNKINS PAMELA V | 6854 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUNTER LINDA D | 11591 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUTTO SANDRA L | 13145 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 13863 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 14334 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 13875 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 14350 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13663 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13730 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13734 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 15071 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13699 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 15075 | EXHIBIT F-2 - ADJOURNED PROVISIONALLY DISALLOWED UNION CLAIMS |
| IVY THOMAS | 5003 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JACKSON BETTY G | 8280 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JACKSON ROBERTA | 8356 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JACOBS DONALD L | 1543 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JACOVITCH DONNA | 7120 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JAKOVICH MARK | 5292 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| JANKOWSKI JANIS J | 5189 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| JEWETT MICHAEL | 13143 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| JOHN D WYDNER | 16842 | EXHIBIT D - UNTIMELY CLAIMS |
| JOHN HOOMANS | 16839 | EXHIBIT D - UNTIMELY CLAIMS |
| JOHNSON CLODDIE | 8920 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON LINDA D | 10345 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON NANCY | 6162 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON PATSY A | 5569 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES DOROTHY | 7689 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES LINDA | 8348 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JONES LINDA | 8349 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| JONES LINDA | 16235 | EXHIBIT C-4 - UNTIMELY INDIVIDUAL WORKERS' COMPENSATION CLAIM |
| JONES LINDA | 16298 | EXHIBIT D - UNTIMELY CLAIMS |
| JONES LONNIE M | 16278 | EXHIBIT D - UNTIMELY CLAIMS |
| JONES LONNIE M | 16331 | EXHIBIT D - UNTIMELY CLAIMS |
| JONES RONALD | 16256 | EXHIBIT D - UNTIMELY CLAIMS |
| JORZA CHARLOTTE | 4672 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JOYCE E HIGGINBOTTOM | 16840 | EXHIBIT D - UNTIMELY CLAIMS |
| JOYCE E HIGGINBOTTOM | 16847 | EXHIBIT D - UNTIMELY CLAIMS |
| JUKI AUTOMATION SYSTEMS INC | 842 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| KASGORGIS JOHN | 13740 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KASGORGIS JOHN | 13141 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KAYLOR BART E | 2619 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KELLEY EUGENE | 10168 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KENNEDY STEVEN | 8803 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KENNEDY STEVEN | 8804 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KEVIN KEEGAN | 16848 | EXHIBIT D - UNTIMELY CLAIMS |
| KEYS PAMELA | 12426 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KIDDER JOHN W | 14920 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KLEIN PATTY | 13138 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KLEIN PATTY | 13139 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KLINGSPOHN DANOWSKI MARY | 8405 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KLONOWSKI JR THOMAS F | 6646 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| KOSNIK DAVID | 15208 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOVAS JEFFREY L | 15342 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOVAS JEFFREY L | 15343 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOWALSKI RICHARD | 7708 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KRZEWINSKI DAVID P | 11222 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KUEHN SUSAN | 8599 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KUSS CORPORATION | 10983 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| KUZMIK DAVID | 6237 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAFRENIER BARBARA | 7727 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LAMBERT SHELLEY | 6430 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LAMSON JOHN | 13136 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAMSON JOHN | 13137 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LANE DOUGLAS E | 8424 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LARSON KARIN R | 11330 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAW DEBRA M | 1429 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LEAYM ROBERT A | 9067 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LEE JACQUELINE D | 12250 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LEECK RASOLIND J | 16111 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LEWIS ROBERT | 4804 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LEWIS ROBERT | 4805 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LINCOLN KEVIN L | 6907 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LINSEMAN LARRY L | 7622 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LINTON EDWARD W | 13135 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LIQUIDITY SOLUTIONS INC | 2028 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| LIVINGSTON BETTY J | 8107 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LOGAN EARTHA | 15923 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LOGAN EARTHA | 16262 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LONDON VIRGINIA L | 8021 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LOPEZ PABLO | 7100 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LOVE EUGENE | 13133 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LOVE EUGENE | 13134 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LUTZ JERILYN K | 7437 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LYTLE ALAN L | 6551 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LYTLE ALAN L | 6552 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MACON CLAUDE L | 8182 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MADDEN JOHN R | 14778 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MADDEN JOHN R | 14779 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MADISON INVESTMENT TRUST SERIES 38 INJEX INDUSTRIES | 16830 | EXHIBIT D - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.                                                                                                Thirty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MAGYAR DONNA | 7774 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MALUSI DANIEL | 7213 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MALUSI DANIEL | 7214 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MANIACI KATHLEEN A | 15186 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MANSFIELD MARION J | 7422 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MARCHBANKS JANINE | 8616 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MARCHBANKS JANINE | 8617 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MARCUM BUNNY | 8836 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARDEN JOANNE C | 7508 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARIETTA FRANK A | 7164 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARSHALL MARSHA G | 13837 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARTINDALE WILLIAM | 10819 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MARTINEZ ANTHONY | 5309 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARY LOUISE MADDEN | 16845 | EXHIBIT D - UNTIMELY CLAIMS |
| MASTERS CONSTANCE | 10395 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MATHIS PAUL C | 8058 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MATLINGA MARK | 7039 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MATTHEWS GLORIA G | 15854 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC CUISTON CARLTON H | 7803 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MC FADDEN IDA | 6963 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC FADDEN IDA P | 6962 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC FALL ROBERT D | 7719 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MC KEOWN MARK | 7400 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCCLUNE DONALD | 10897 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCFADDEN DILDY L | 7630 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCHALE PATRICK | 14776 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MCHALE PATRICK | 14777 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCKEE DORIS A | 7186 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MCMAHON MICHAEL J | 8962 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCMILLON RICHARD | 9139 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCMILLON RICHARD | 9140 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCNEELY NANCY | 7096 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MEEKS FRED | 13131 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MEEKS FRED | 13132 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MEESE LINDA | 13130 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MENDREK THOMAS | 14780 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MENDREK THOMAS | 14781 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MICHIGAN SPRING & STAMPING A DIVISION OF PRECISION PRODUCTS GROUP INC | 16836 | EXHIBIT D - UNTIMELY CLAIMS |
| MILLER JULIE | 9195 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MILLER LARRY | 9901 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MILLER MARY | 15989 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MILLER RANDY | 8409 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MILLIKEN & COMPANY | 11646 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MINIATURE PRECISION COMPONENTS | 1407 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MINK DEBRA J | 8652 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MITCHELL CHARLES A | 6478 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MONROE INC | 2352 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MONTECINOS DAVID | 14749 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MONTGOMERY WILLIAM L | 7212 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MOORE BERNARD W | 8492 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORGAN BARBARA | 9161 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORGAN CHERYL | 13128 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORRIS LARRY J | 4737 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MORRIS LETITIA K | 3515 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MOST RICHARD | 13127 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MUELLER DAVID L | 14745 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MUR CARLA | 3610 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MUNGER JACQUELINE | 6906 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MUNOZ J | 7721 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MURPHY JEROME | 13125 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MURPHY JEROME | 13126 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MURRY SHIRLEY J | 7927 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MUTTON CONNIE L | 8574 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NEARMYER ROGER | 9548 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NEBLO DEBRA S | 14924 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| NELSON EVELYN M | 14740 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NEQUIST AXEL | 13124 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | 11631 | EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NEWTON JR JAMES DAVID | 3527 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| NIEMAN JAMES L | 7520 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NOEL MORGAN HUBERT | 14751 | EXHIBIT F-1 - ADJOURNED PENSION AND OPEB CLAIMS |
| OHIO BUREAU OF WORKERS COMPENSATION | 1294 | EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OHIO BUREAU OF WORKERS COMPENSATION | 1301 | EXHIBIT F-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OLAH SHEILA M | 7728 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| OLAH SHEILA M | 7733 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| OLEAR ELSIE | 13121 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| OLEAR ELSIE | 13122 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ORTEGA MARIA | 6806 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OSTASH ROBERT S | 9897 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OTTO BRAD K | 3530 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PALUZZI RONALD | 6901 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARISI HENRY | 9583 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PARKER JULIE | 5729 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARM CATHERINE | 8812 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PATEL RAJESH P | 14808 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PEPPER CAROL ANN | 13119 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PEPPER CAROL ANN | 13120 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PERRY EUWILDA | 13117 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PETER NG | 16841 | EXHIBIT D - UNTIMELY CLAIMS |
| PETER P PRUS | 16835 | EXHIBIT D - UNTIMELY CLAIMS |
| PETROWSKI RICHARD | 13468 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PETTY BRIDGETT R | 10422 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PETTY MARY | 9162 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PICKLES PAUL | 3464 | EXHIBIT F-1 - ADJOURNED PENSION AND OPEB CLAIMS |
| PIERCE MARK W | 10165 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PIONEER SPEAKERS INC | 16809 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| PIOTROWSKI ALICIA K | 2945 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PISCITELLI MICHELE | 15188 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| PORTER DEVINE | 9678 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| POTTS MARY C | 8932 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PRESCOTT MARK | 13115 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PRIEUR RICHARD | 12343 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| QUACKENBUSH GORDON B | 7161 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| QUASAR INDUSTRIES INC | 1935 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| QUIROGA SALLY J | 6867 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RAAB ANTON J | 7030 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RAAB ROBERT A | 7071 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RADABAUGH THOMAS K | 8208 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RADLICK MARY A | 13114 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| RAJEWSKI TERRANCE M | 7061 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RANDALL I EDDY | 16844 | EXHIBIT D - UNTIMELY CLAIMS |
| RAYMOND G GABRIEL | 16838 | EXHIBIT D - UNTIMELY CLAIMS |
| RAZ JAMES | 8897 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| REHBEIN PAMELA | 6833 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| REID SHEILA | 13112 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| REINHARDT DONALD E | 8040 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RESER LARRY | 3598 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| REUSCH ROBERT | 7679 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| REYZELMAN NAUM | 6549 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| RICHARD G VAN DYK | 16846 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD KENNETH DONOGHUE | 16843 | EXHIBIT D - UNTIMELY CLAIMS |
| RIDNER PATTI | 10050 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | 8875 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ROBB JOHN K | 16273 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RODEA JOSEPH | 7531 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RODRIGUEZ RICARDO | 7924 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ROLAND ROBERT | 3108 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROMANO ANIELLO | 3105 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROSE THOMAS S | 3536 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| ROTKO JOHN F | 10613 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| ROUFUS MARILYN | 14743 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RUDOLPH V KREUTZER | 16832 | EXHIBIT D - UNTIMELY CLAIMS |
| RUDOLPH V KREUTZER | 16833 | EXHIBIT D - UNTIMELY CLAIMS |
| RUGGIRELLO PATRICK J | 12253 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RUNNING JEANIE | 8435 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RUSSELL CAROLYN | 16081 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RYNEARSON MONICA | 15711 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| RYNO DEBORAH | 13104 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SABO ROBERT B | 8665 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SABO ROBERT B | 11217 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SABO ROBERT B | 11219 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SALGA PLASTICS INC | 1167 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SALO LEILA M | 7231 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SALO LEILA M | 7232 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SALZMAN JEFFREY P | 3529 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SANADA DARWIN | 8605 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SANDERS ALMA L | 8086 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SAVIERS ROBERT S | 13472 | EXHIBIT A - PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SCHADE RICHARD A | 9142 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SCHMIDT GARY | 7805 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SCHMIDT THOMAS A | 7809 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SCHMIEDEKNECHT GREGORY | 10164 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SCHRADER BRIDGEPORT INTL INC | 11284 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SHARYL YVETTE CARTER | 16849 | EXHIBIT F-6 - ADJOURNED UNTIMELY CLAIMS |
| SHARYL YVETTE CARTER | 16850 | EXHIBIT F-6 - ADJOURNED UNTIMELY CLAIMS |
| SHAW LAVERNE | 4871 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SHAY RHONDA J | 544 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SHEPHERD JEFFREY C | 13518 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SHERWIN WILLIAMS COMPANY | 1472 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SHORT JOANNE | 14057 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SHOWERS TEE | 14930 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| SIEMENS AG | 2571 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SIESS BARBARA | 13101 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIKORSKI RAE | 10470 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIMMONS DORIS R | 8917 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SIMONDS DONALD L | 5068 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIMS MENORT | 8335 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SLOVIK KARIN R | 15031 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMALL PARTS INC | 11274 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SMALLEY EDNA | 13100 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMITH JR RICHARD L | 15719 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| SMITH MICHAEL | 4927 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SMITH MICHAEL W | 5150 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMITH ROBERT M | 9241 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SMITHERS MARY L | 11334 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SNOOK TERRENCE L | 7173 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SOBH RAIDAN | 13099 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 11646 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SPEAR MICHAEL K | 6874 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SPENCER ROBERT | 16100 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SPENCER ROBERT L | 16099 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SPRONZ JACK | 7146 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STERLING CALVIN B | 14782 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STERLING CALVIN B | 14783 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STILSON NICHOLAS | 13449 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STINE DANIEL | 14928 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STINE DAVID | 8644 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STINE DAVID | 8646 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STRAHM JR CHARLES F | 9618 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| STRAIGHT MARY | 16125 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STRAIGHT MARY | 16257 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STREETER STEVEN D | 12248 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STUDVENT LUTHA M | 8337 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| STUPAK SUSAN E | 9293 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SUFFOLETTA GARY | 10459 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SWAN SUSAN K | 7489 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SWEET RICHARD R | 15198 | EXHIBIT A - PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SYZ ROLMEX S DE RL DE CV | 2028 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| TACEY II KENNETH J | 9517 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| TACEY II KENNETH J | 9518 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TAPSCOTT ANNA | 6510 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TARRAS JOANN M | 8073 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TAYLOR CHARLES | 13505 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TAYLOR CHARLES E | 10834 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TAYLOR ELOWESE | 8651 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TERRIE S KOPIETZ TOD | 16834 | EXHIBIT D - UNTIMELY CLAIMS |
| THOMAS NORMA | 8460 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| THOMPSON GEORIANNA | 16213 | EXHIBIT D - UNTIMELY CLAIMS |
| THOMPSON REFORD | 15629 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TILDEN FLOYD D | 8923 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| TILDEN FLOYD D | 8924 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TINSLEY G W | 8302 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TORR BILLY | 4786 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TORREY JANICE | 8882 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TRETTER ANTHONY | 7176 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TRICE GLORIA | 7026 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TRICE JR MANUEL | 8670 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TROUBLEFIELD THOMASCINE | 7125 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TROUP PAUL | 7028 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TUCKER SYLVESTER | 13094 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| US ENVIRONMENTAL PROTECTION AGENCY | 14309 | EXHIBIT F-5 - ADJOURNED SECURED BOOKS AND RECORDS CLAIM |
| VANSADIA GHANSHYAM | 8503 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| VAUGHN KATIE | 13092 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| VAUGHN KATIE | 13093 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WABLER JR PAUL | 13415 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WALKER BENJAMIN N | 9132 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WALTON THERESA | 5603 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WANDZEL JAMES S | 7752 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WARD GREGORY | 8471 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WATKINS BOBBIE | 11594 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WATT GEORGE | 9365 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WEBB JANET | 5922 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WEBB JANET | 13090 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WEBB NELLIE | 13091 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WEIDNER GLENDALE P | 8224 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WELCH ELAINE | 8233 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WELKER ELLEN | 8067 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WELLS RITA | 13088 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WELLS RITA | 13089 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WENZLICK PATRICK | 16183 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WERNER DOREEN | 7327 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WESLEY MICHAEL | 7119 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTENBURG SR RICHARD E | 9596 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTON JAMES | 6807 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTWOOD ASSOCIATES INC | 14918 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| WHITE CYNTHIA S | 9044 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WHITLEY ALICE M | 9534 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fourth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WIBLE JAMES K | 14925 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WICKS SHARON | 13085 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WICKS SHARON | 13086 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILCOX FRANK R | 7575 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILLIAMS DOROTHY J | 14198 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILLIAMS KEITH B | 14784 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WILLIAMS KEITH B | 14785 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMS SHEILA | 13083 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMS SHEILA | 13084 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WILLIAMSON TERRY D | 8387 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILMOUTH RICE JANET L | 3075 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WILSON EDNA M | 8478 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WINCHELL BARBARA J | 8567 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WISNIEWSKI PAUL | 13597 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WLODARCZAK MICHAEL E | 6875 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WOLF PATRICIA | 9217 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WOLOS MICHAEL | 5445 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD CATHERINE | 10063 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| WOOD JAMES BRIAN | 13487 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD JAMES BRIAN | 14045 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD JAMES BRIAN | 14046 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOODFORK MINNIE | 13081 | EXHIBIT C-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WOODFORK MINNIE | 13082 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WOODS ROBERT | 11589 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| YOUNG DENISE S | 15348 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| YOUNGBLOOD JONES LILLY P | 7865 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ZEMLA MARY | 4736 | EXHIBIT C-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ZF BOGE ELASTMETALL LLC | 12017 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ZINZ MARY | 7614 | EXHIBIT C-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ZOMBAR RONALD | 15902 | EXHIBIT A - PENSION AND OPEB CLAIMS |

# EXHIBIT D

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Andrasik Joseph | 603 Flory Ln<br>Union, OH 45322-0000 | 6/13/06 | 7878 | $1,141,836.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Austin Randy | 2617 Hudson Aurora Rd<br>Hudson, OH 44236 | 7/25/06 | 10806 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Azrad Oren | 3853 Orleans Rd<br>Birmingham, AL 35243 | 6/12/06 | 7820 | $4,524.93 | Pension and OPEB Claims | Disallow and Expunge | |
| Baranski Mark | 2201 Celestial Dr Ne<br>Warren, OH 44484 | 7/31/06 | 15744 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Beiter Paul | 150 Bastian Rd<br>Rochester, NY 14623 | 7/28/06 | 11874 | $1,000.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Bishop Janice Renee | 6483 Alcock Dr<br>Sand Creek, MI 49279 | 7/31/06 | 14750 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Boward Mark | 7060 Summit Hill Court Se<br>Caledonia, MI 49316-9070 | 7/6/06 | 9071 | $25,743.90 | Pension and OPEB Claims | Disallow and Expunge | |
| Bozarth Gregory | 16623 Greensboro Dr<br>Westfield, IN 46074 | 5/2/06 | 4382 | $12,800.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Brazier J | 140 Delamore St<br>Liverpool,  L4 3SX United Kingdom | 5/2/06 | 4487 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Brown David L | 990 Tarklin Rd<br>Cranberry, PA 16319-9715 | 6/5/06 | 7385 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

8/6/2009 12:32 PM
Delphi Omni 34 Order Exhibit A Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Bruewer Mike | 103 S 5th St<br>Miamisburg, OH 45342 | 7/31/06 | 13521 | $500,000.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Bryant Jeffrey L | 347 Shadywood Dr<br>Dayton, OH 45415 | 7/31/06 | 14929 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Burke Paul D | 927 Michigan Ave<br>Adrian, MI 49221 | 7/31/06 | 14923 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Cabello Jr Tomas M | 2975 Airport Rd<br>Adrian, MI 49221 | 7/31/06 | 13488 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Carol M Stacy | PO Box 340051<br>Dayton, OH 45434 | 7/31/06 | 13520 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Chapman Deborah | 52412 Belle Arbor<br>Shelby, MI 48316 | 7/17/06 | 9555 | $6,189.12 | Pension and OPEB Claims | Disallow and Expunge | |
| Chapman Robert A | 4925 Erie St<br>Racine, WI 53402-2517 | 7/17/06 | 9620 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Cheney David Alan | 575 N Scott St<br>Adrian, MI 49221-1370 | 7/28/06 | 12418 | $6,431.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Combs Denice A | 1455 Round Lk Hwy<br>Manitou Beach, MI 49253 | 7/31/06 | 13617 | $6,561.28 | Pension and OPEB Claims | Disallow and Expunge | |
| Coniff John | 4301 Lombardy Ln<br>Hoffman Estates, IL 60195 | 5/1/06 | 3922 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Conway James E | 8241 N Woodland<br>Kansas City, MO 64118 | 7/31/06 | 14926 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Crawford Floyd | 901 Carriage Hill Dr<br>Salem, OH 44460 | 7/7/06 | 9102 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Dale Mark C | 19185 Bush Rd<br>Chelsea, MI 48118 | 7/31/06 | 13583 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Delaney David | 266 Ashbourne Rd<br>Rochester, NY 14618 | 7/5/06 | 8908 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Dinardo Nick | PO Box 8024 Mc481chn077<br>Plymouth, MI 48170 | 5/25/06 | 6821 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Dona Kevin R | 2645 Stoneleigh Dr<br>Toledo, OH 43617 | 7/31/06 | 13462 | $2,177.49 | Pension and OPEB Claims | Disallow and Expunge | |
| Douglas Sr Stephen B | 8240 Elmway Dr<br>Dayton, OH 45415 | 7/31/06 | 13535 | $225,200.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Ehrlich Avron M | 80 Spinley Court<br>Rochester, NY 14626 | 7/18/06 | 9698 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Eikamp Ralph E | Loretta A Eikamp Jt Ten<br>53711 Luann<br>Shelby Township, MI 48316-1948 | 4/27/06 | 2858 | $26,507.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Elliott Kathleen M | 7192 Thundering Herd Pl<br>Dayton, OH 45415 | 7/31/06 | 13517 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

8/6/2009 12:32 PM
Delphi Omni 34 Order Exhibit A Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Fenwick Mary | 420 W Adrian<br>Blissfield, MI 49228-1002 | 8/9/06 | 15971 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Ferguson Kenneth D | 2156 Knoll Dr<br>Beavercreek, OH 45431-3107 | 7/31/06 | 15724 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Fisher Jody | 27 Union Station Rd<br>North Chili, NY 14514 | 5/16/06 | 5899 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Fisher Jody | 390 Baker Rd<br>Churchville, NY 14428 | 5/16/06 | 5899 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Fulcomer William M | 2511 S Linda Dr<br>Bellbrook, OH 45305-1539 | 7/31/06 | 13519 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Grau Patricia | 101 Mac Arthur St<br>Blissfield, MI 49228 | 8/9/06 | 16032 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Grimes Mark | 8248 Deerpointe<br>Toledo, OH 43617 | 7/31/06 | 13480 | $8,500.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Grover Jodyne | 136 Fletcher Dr<br>Brooklyn, MI 49230 | 7/31/06 | 13601 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Gupta Umeshkumar | 1259 Scott Ridge Dr<br>Adrian, MI 49221-1390 | 7/31/06 | 14792 | $2,082.17 | Pension and OPEB Claims | Disallow and Expunge | |
| Haase Martin | 223 Meadow Ridge Dr<br>Tuscaloosa, AL 35405 | 5/4/06 | 4679 | $61,309.00 | Pension and OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Hale Rose | 12055 E Mt Morris Rd<br>Davison, MI 48423 | 6/12/06 | 7807 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Hendricks Karen | 9425 Parkside Dr<br>Centerville, OH 45458 | 6/13/06 | 7951 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Herr David | 11350 Ladd Rd<br>Brooklyn, MI 49230 | 7/31/06 | 14747 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Hillard Michael | 3073 Azalea Dr<br>Fort Mill, SC 29707-5860 | 5/31/06 | 7175 | $62,363.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Hines Edwin | 609 E Walker Ave<br>Foley, AL 36535 | 7/14/06 | 9477 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Hudson Robert L | 3578 Jade Dr<br>Adrian, MI 49221 | 7/31/06 | 14922 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Jakovich Mark | 743 St Annes Drive<br>Holland, OH 43528 | 7/31/06 | 15292 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Kaylor Bart E | Bart E Kaylor<br>3361 Little York Rd<br>Dayton, OH 45414 | 4/13/06 | 2619 | $367,870.44 | Pension and OPEB Claims | Disallow and Expunge | |
| Kidder John W | 10572 M 50<br>Onsted, MI 49265 | 7/31/06 | 14920 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Kosnik David | 340 Richards Rd<br>Bay City, MI 48706 | 7/31/06 | 15208 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

8/6/2009 12:32 PM
Delphi Omni 34 Order Exhibit A Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Kovas Jeffrey L | 6031 East Cobblestones Lane<br>Sylvania, OH 43560 | 7/31/06 | 15342 | $6,218.52 | Pension and OPEB Claims | Disallow and Expunge | |
| Kovas Jeffrey L | 6031 East Cobblestones Lane<br>Sylvania, OH 43560 | 7/31/06 | 15343 | $82,314.18 | Pension and OPEB Claims | Disallow and Expunge | |
| Martindale William | 813 Bella Cumbre<br>El Paso, TX 79912 | 7/25/06 | 10819 | $1,198,000.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Mc Fall Robert D | 14200 34 Mile Rd<br>Romeo, MI 48065-3304 | 6/9/06 | 7719 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Mc Keown Mark | 139 Emain St<br>Avon, NY 14414 | 6/5/06 | 7400 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Mcclune Donald | 479 Greenmont Dr<br>Canfield, OH 44406 | 7/25/06 | 10897 | $1.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Mcmillon Richard | 3585 S Princeton Way Ave<br>Baldwin, MI 49304 | 7/10/06 | 9139 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Mcmillon Richard | 3585 S Princeton Way Ave<br>Baldwin, MI 49304-7522 | 7/10/06 | 9140 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Miller Julie | 42688 Flis<br>Sterling Heights, MI 48314 | 7/10/06 | 9195 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Montecinos David | 1273 Evergreen Trl<br>Adrian, MI 49221 | 7/31/06 | 14749 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

8/6/2009 12:32 PM
Delphi Omni 34 Order Exhibit A Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Muir Carla | PO Box 607 E Cortland, OH 44410-0607 | 7/31/06 | 13610 | $1.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Neblo Debra S | 8802 Heather Ln Onsted, MI 49265 | 7/31/06 | 14924 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Newton Jr James David | 5555 Widgeon Ct Dayton, OH 45424 | 7/31/06 | 13527 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Parisi Henry | 6617 Isla Del Rey Dr El Paso, TX 79912 | 7/17/06 | 9583 | $610,000.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Patel Rajesh P | 3733 Fincastle Dr Beaver Creek, OH 45431 | 7/31/06 | 14808 | $13,000.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Petrowski Richard | 2316 Porter Hwy Adrian, MI 49221 | 7/31/06 | 13468 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Pierce Mark W | 2175 Wayward Dr Rochester Hills, MI 48309 | 7/21/06 | 10165 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Raz James | 4482 Ashlawn Dr Flint, MI 48507 | 7/5/06 | 8897 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Reser Larry | 6065 Los Pueblos El Paso, TX 79912 | 7/31/06 | 13598 | $1,336,531.36 | Pension and OPEB Claims | Disallow and Expunge | |
| Reyzelman Naum | 55 Towpath Ln Rochester, NY 14618 | 5/22/06 | 6549 | $376,560.02 | Pension and OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Rose Thomas S | 123 Lamplighter Trail<br>Dayton, OH 45429 | 7/31/06 | 13536 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Rotko John F | 3201 Scenic Way<br>McAllen, TX 78503 | 7/25/06 | 10613 | $3,000,000.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Rynearson Monica | 906 S Holly Rd<br>Fenton, MI 48430 | 7/31/06 | 15711 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Salzman Jeffrey P | 7793 John Elwood Dr<br>Dayton, OH 45459 | 7/31/06 | 13529 | $38,804.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Saviers Robert S | PO Box 49095<br>Dayton, OH 45449 | 7/31/06 | 13472 | $74,256.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Schmiedeknecht Gregory | 9326 Island Dr<br>Goodrich, MI 48438 | 7/21/06 | 10164 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Shepherd Jeffrey C | 810 Kentshire Dr<br>Centerville, OH 45459 | 7/31/06 | 13518 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Smith Robert M | 7339 Hubbard Bedford Rd<br>Hubbard, OH 44425-9736 | 7/10/06 | 9241 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Spencer Robert | 288 Narrows Trace<br>Xenia, OH 45385 | 8/9/06 | 16100 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Spencer Robert L | 288 Narrows Trce<br>Xenia, OH 45385-9387 | 8/9/06 | 16099 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sweet Richard R | 3069 Ives Rd<br>Tecumseh, MI 49286 | 7/31/06 | 15198 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Thompson Reford | 6735 Pine Creek<br>Toledo, OH 43617 | 7/31/06 | 15629 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Tinsley G W | 31 Church Green<br>Kirkby<br>Liverpool,  L32 1TB United Kingdom | 6/21/06 | 8302 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Torr Billy | 9460 Vanvleet<br>Gaines, MI 48436 | 5/5/06 | 4786 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Vansadia Ghanshyam | 3646 Hollenshade Dr<br>Rochester Hills, MI 48306 | 6/26/06 | 8503 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Ward Gregory | 6309 Tarascas<br>El Paso, TX 79912 | 6/26/06 | 8471 | $354,435.34 | Pension and OPEB Claims | Disallow and Expunge | |
| Welker Ellen | 11 Trentwood Tr<br>Lancaster, NY 14086 | 6/16/06 | 8067 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Wible James K | James K Wible<br>8870 E Slee Rd<br>Onsted, MI 49265 | 7/31/06 | 14925 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Wilmouth Rice Janet L | 110 Mcclelland Ave<br>Greenville, PA 16125 | 4/28/06 | 3075 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Wisniewski Paul | 12 Maumee Ct<br>Adrian, MI 49221 | 7/31/06 | 13597 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

8/6/2009 12:32 PM
Delphi Omni 34 Order Exhibit A Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Wolos Michael | 8162 Shady Brook Ln<br>Flushing, MI 48433 | 5/10/06 | 5445 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Wood James Brian | 8167 Mitchell Dr<br>Sylvania, OH 43560 | 7/31/06 | 13487 | $1,723,650.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Wood James Brian | 8167 Mitchell Dr<br>Sylvania, OH 43560 | 7/31/06 | 14045 | $24,125.03 | Pension and OPEB Claims | Disallow and Expunge | |
| Wood James Brian | 8167 Mitchill Dr<br>Sylvania, OH 43560 | 7/31/06 | 14046 | $2,303.70 | Pension and OPEB Claims | Disallow and Expunge | |
| Young Denise S | Denise Young<br>4697 Mallards Landing<br>Highland Twp, MI 48357 | 7/31/06 | 15348 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |
| Zombar Ronald | 840 Cresta Alta<br>El Paso, TX 79912 | 8/9/06 | 15902 | $0.00 | Pension and OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Akins Ladean | 711 W Stockdale<br>Flint, MI 48504 | 7/28/06 | 13365 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Aldridge Brenda | William D Davis Iii<br>Davis & Associates Pc<br>917 Merchants Walk Ste A<br>Huntsville, AL 35801 | 7/20/06 | 10056 | $1,000,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Allen Gloria D | 124 Rivermont Ct<br>Sheffield, AL 35660-6835 | 7/28/06 | 12218 | $329,928.37 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Alston Phillip | 1148 Barnette Rd<br>Minor Hill, TN 38473 | 5/16/06 | 6031 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Andolora Cheryl | 8369 State Route 408<br>Nunda, NY 14517 | 7/31/06 | 14748 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Arndt Randall F | 1259 W Gordon Rd<br>Au Gres, MI 48703 | 6/9/06 | 7729 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Austin J | 11206 Promanade St<br>Detroit, MI 48213-1378 | 6/5/06 | 7431 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Baker Jerri | 5622 High Arbor Dr<br>Galloway, OH 43119 | 7/31/06 | 14880 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bakle Mary | Mary Bakle<br>By Richard O Milster P35431<br>c o Lambert Leser Isackson Cook & Giunta<br>PC 916 Washington Ave Ste 309<br>Bay City, MI 48708 | 7/27/06 | 11448 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bashaw Robert | 4837 Long Point Rd<br>Geneseo, NY 14454 | 5/23/06 | 6678 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bastin Phillips G | c o J Barton Warren Esq<br>Warren & Simpson PC<br>105 North Side Sq<br>Huntsville, AL 35801 | 7/10/06 | 9155 | $306,867.30 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Benson Lori | 7275 Sheridan<br>Millington, MI 48746-0000 | 6/28/06 | 8691 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Bentley Dolores | 3280 Hasler Lake Rd<br>Lapeer, MI 48446-9729 | 7/28/06 | 13361 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Black Clara A | 4171 Spurwood Dr<br>Saginaw, MI 48603-7262 | 6/13/06 | 7856 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Blankenship Donna | 8075 Donna Street<br>Montrose, MI 48457 | 7/25/06 | 13359 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Blondin Mary Rita | 5204 Blackberry Crk<br>Burton, MI 48519-1941 | 7/28/06 | 13357 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Blue Henry L | 16 Dunbar St<br>Rochester, NY 14619-2103 | 6/14/06 | 7990 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bostwick Donald M | 3215 Shady Oak Dr<br>Columbiaville, MI 48421-9308 | 7/28/06 | 13355 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bragg Mike | c o J Barton Warren Esq<br>Warren & Simpson PC<br>105 North Side Sq<br>Huntsville, AL 35801 | 7/10/06 | 9156 | $34,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Braun Bruce | 3310 Weiss St<br>Saginaw, MI 48602-3416 | 5/26/06 | 6911 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Brefka Barbara | 2075 E Newberg Rd<br>Pinconning, MI 48650-9758 | 5/31/06 | 7211 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bridges Bobby J | 13025 Virginia Court<br>Montrose, MI 48457 | 7/28/06 | 13351 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Brown James | 740 West Bundy Ave<br>Flint, MI 48505 | 5/19/06 | 6391 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Brown Liggins Geraldine | 555 Lakeshore Circle No 204<br>Auburn Hills, CA 78326 | 7/28/06 | 13349 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Brumley Gloria | 8109 Flintlock<br>Mt Morris, MI 48458-2719 | 6/22/06 | 8353 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Buck Paul | 238 Fenton St<br>Buffalo, NY 14206-3217 | 5/4/06 | 4677 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Burgett Michael | 3438 E Mt Morris Apt 1<br>Mt Morris, MI 48458 | 7/28/06 | 13347 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Byrd Vernastine | 618 East Cherokee St<br>Brookhaven, MS 39601 | 6/19/06 | 8235 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Campbell William J | 4534 Hibbard Rd<br>Holley, NY 14470-9010 | 5/8/06 | 5217 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Catrell Corey | 1153 W Roldan Street<br>Flint, MI 48507 | 7/28/06 | 13342 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Clardy Richard | 22225 Cagle Rd<br>Athens, AL 35614 | 5/16/06 | 6032 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Clay Barbara | 6222 Eastnoll<br>Grand Blanc, MI 48439 | 7/28/06 | 14764 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Cleary Timothy | 4705 Budd Rd<br>Lockport, NY 14094-9758 | 5/22/06 | 6508 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Clem Jr Fred | c o J Barton Warren Esq<br>Warren & Simpson PC<br>105 North Side Sq<br>Huntsville, AL 35801 | 7/10/06 | 9157 | $25,219.93 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Coen Hewitt June | 5513 Sandy Ln<br>Columbiaville, MI 48421 | 7/28/06 | 13340 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| CoenHewitt June | 5513 Sandy Lane<br>Columbiaville, MI 48421 | 7/28/06 | 13341 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Cooley Lawrence | 3316 Iroquois Ave<br>Flint, MI 48505 | 7/28/06 | 13337 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Corba Robert C | 5027 N Broomhead Rd<br>Williamsburg, MI 49690 | 7/10/06 | 9211 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cox Willie A | Pobox 1605<br>Saginaw, MI 48605-1605 | 6/9/06 | 7720 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Cozart Diane | 5272 N Gale Rd<br>Davison, MI 48423 | 6/30/06 | 8810 | $1,217.12 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Culberson Rosie C | 2226 Erie St<br>Saginaw, MI 48601-4439 | 5/1/06 | 3765 | $200,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Daigle Cherie | 4323 Webster Rd<br>Flushing, MI 48433-9054 | 7/28/06 | 13182 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Darling Tamara L | 2174 Bock<br>Saginaw, MI 48603-7803 | 7/10/06 | 9224 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dawson Kathy | 2641 Geyerwood Ct<br>Grove City, OH 43123 | 7/31/06 | 15136 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dendy Vera M | 218 E Edmund St<br>Flint, MI 48505-3738 | 7/28/06 | 15753 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Depository Trust Company Treasurers Dept | Parker Law Firm LLC<br>PO Box 265<br>Grant, AL 35747 | 7/18/06 | 9747 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Di Ciaccio Frank | 44 Robert Rd<br>Penfield, NY 14526-9751 | 6/13/06 | 7940 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Di Santo Anna | 2265 Ireland Rd<br>Brockport, NY 14420 | 7/7/06 | 9098 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dimond Martha | 312 W 2nd St<br>Davison, MI 48423-1317 | 5/1/06 | 3495 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dixon Walker Shirley | Dixon Walker Shirley<br>1615 Winona St<br>Flint, MI 48504 | 7/31/06 | 14766 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Donaldson Tonya | 4516 Carmanwood Dr<br>Flint, MI 48507 | 7/28/06 | 13335 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dorsey Janice | 4124 Peggy Dr<br>Saginaw, MI 48601-5012 | 5/31/06 | 7201 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dunnaway Marshall Valerie J | 4739 Dresden Ct<br>Saginaw, MI 48601-6607 | 5/30/06 | 7083 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Duran Mary | 5465 N Linden Rd<br>Flint, MI 48504 | 7/28/06 | 12785 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Durham Teri | 160 Erean St<br>Montrose, MI 48457 | 7/28/06 | 13180 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Durkacy Dirk | 1065 S Graham Rd<br>Flint, MI 48532 | 7/17/06 | 9634 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Duttinger David | 372 Buttonwood Dr<br>Hilton, NY 14468-8965 | 7/18/06 | 9841 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Everett Ferby | 9205 Maple Canyon Dr<br>Arlington, TX 76002-4603 | 5/15/06 | 7588 | $250,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Faison G | 1165 Gooseberry Hill<br>Shreveport, LA 71118 | 6/30/06 | 8838 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Faison G | Faison G<br>Faison G<br>1165 Gooseberry Hill<br>Shreveport, LA 71118 | 6/30/06 | 8838 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Felder Annie M | 192 Red Lion Rd<br>Henrietta, NY 14467-9556 | 6/15/06 | 8017 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Fisher Nancy | 221 W Stockdale Street<br>Flint, MI 48503 | 7/31/06 | 14768 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Flagg Sonia | 2233 E Schumacher St<br>Burton, MI 48529-2439 | 7/28/06 | 13176 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Fons Michael J | 596 Oakbrook Circle<br>Flushing, MI 48433-1704 | 6/9/06 | 7734 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ford Pamela | 291 N Mapleleaf Rd<br>Lapeer, MI 48446-8003 | 7/28/06 | 13175 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Fowler Arlie M | 3337 W Farrand Rd<br>Clio, MI 48420-8827 | 7/5/06 | 8898 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Frasier Thomas | 2141 S Oak Rd<br>Davison, MI 48423-9105 | 7/31/06 | 14770 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| French Randy A | 5210 S Iva Rd<br>St Charles, MI 48655 | 5/19/06 | 7273 | $32.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| French Randy A | Covenant Path Associates PC<br>Covenant Path Associates PC<br>PO Box 33321 Drawer 150<br>Detroit, MI 48232 | 5/19/06 | 7273 | $32.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Fuller Joyce | 5232 Country Woods Ln<br>Grand Blanc, MI 48439 | 7/31/06 | 14772 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Fuller Rodney C | 17110 Fish Lake Rd<br>Holly, MI 48442-8336 | 7/28/06 | 13172 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Garner Barbara | J Barton Warren Esquire<br>Warren & Simpson PC<br>105 North Side Square<br>Huntsville, AL 35801 | 8/9/06 | 16043 | $9,768.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Gary Dennis | 1577 Osborn St<br>Saginaw, MI 48602-2831 | 6/21/06 | 8879 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Gilkes Linda | 11 Deb Ellen Dr<br>Rochester, NY 14624-5413 | 6/6/06 | 7526 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Gilkes Linda C | 11 Deb Ellen Dr<br>Rochester, NY 14624-5413 | 6/6/06 | 7525 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Girard Lawrence | 1601 Morgan Rd<br>Clio, MI 48420 | 7/28/06 | 13170 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Golden Albert P | 7364 Crystal Lake Dr Apt 12<br>Swartz Creek, MI 48473-8946 | 7/28/06 | 13169 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Goodrich Suzanne | 5414 E Maple Ave<br>Grand Blanc, MI 48439-9121 | 7/28/06 | 13166 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Grady Dennis F | 304 Mary Cir<br>Mc Cormick, SC 29835-2866 | 7/24/06 | 10464 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Graham Mary F | PO Box 277<br>Ferriday, LA 71334-0277 | 7/28/06 | 13164 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Griffin Earl R | J Barton Warren Esq<br>Warren & Simpson P C<br>105 North Side Square<br>Huntsville, AL 35801 | 7/10/06 | 9159 | $63,269.22 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Griffus William A | 1416 Andrew St<br>Saginaw, MI 48603-6512 | 7/5/06 | 8931 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Gutierrez Cynthia | 2218 Cansler Ave<br>Gadsden, AL 35904 | 6/5/06 | 7497 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Guzman Luis | 4520 Ann Street<br>Luna Pier, MI 48157 | 7/31/06 | 14774 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hayner David M | 11604 N County Line Rd<br>Wheeler, MI 48662-9717 | 6/16/06 | 8082 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Haynes Bobby N | 1800 Morgan St<br>Saginaw, MI 48602-5234 | 7/24/06 | 10404 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Heidt Carl R | 6797 Somerset Dr<br>Brighton, MI 48116-8804 | 7/21/06 | 10246 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hemphill Deborah | 2820 Winona St<br>Flint, MI 48504 | 7/28/06 | 13159 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hoffman Ronald | 130 South First St<br>Lewiston, NY 14092 | 5/22/06 | 6459 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Holliman Charles | 2730 Alpha Way<br>Flint, MI 48506 | 7/28/06 | 13155 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Horton Barbara | 1418 W Home Ave<br>Flint, MI 48505 | 7/28/06 | 13152 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Howko Bethany | 2526 S State Rd<br>Davison, MI 48423-8601 | 7/31/06 | 13150 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hubbard Lois E | 14950 Gulf Blvd<br>Unit 1206<br>Madeira Beach, FL 33708-2062 | 7/28/06 | 13148 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hubbard Vinton L | 14950 Gulf Blvd 1206<br>Madeira Beach, FL 33708-2062 | 7/28/06 | 13147 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Huffman Denise | 6189 W Hill Rd<br>Swartz Creek, MI 48473 | 7/28/06 | 13146 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hunkins Pamela V | 7618 Swan Creek Rd<br>Saginaw, MI 48609-5391 | 5/25/06 | 6854 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hunter Linda D | 9 Crane Lake Dr<br>Linden, MI 48451 | 7/27/06 | 11591 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hutto Sandra L | 1030 Granger St<br>Fenton, MI 48430-1567 | 7/28/06 | 13145 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Ivy Thomas | 940 Trimble Ave<br>Kalamazoo, MI 49048 | 5/8/06 | 5003 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Jacobs Donald L | 5420 Naughton Dr<br>Dayton, OH 45424-6002 | 7/31/06 | 15543 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Johnson Cloddie | 1813 Eckley Ave<br>Flint, MI 48503-4525 | 7/5/06 | 8920 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Johnson Linda D | 3601 Balfour Ct Apt 18<br>Flint, MI 48507 | 7/24/06 | 10345 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Johnson Nancy | 84 Co Rd 361<br>Trinity, AL 35673 | 5/17/06 | 6162 | $1,700.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Johnson Patsy A | 6617 Belltree Ln<br>Flint, MI 48504-1649 | 7/31/06 | 13569 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Jones Dorothy | 4565 Kirkley Dr<br>Jackson, MS 39206-3711 | 6/8/06 | 7689 | $199,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Kasgorgis John | 8461 Webster Rd<br>Clio, MI 48420 | 7/28/06 | 13140 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Kelley Eugene | 4790 Sheridan Rd<br>Vassar, MI 48768 | 7/21/06 | 10168 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Kennedy Steven | 6791 Akron Rd<br>Lockport, NY 14094-5316 | 6/30/06 | 8803 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Keys Pamela | 5671 Countrie Glen Dr<br>Galloway, OH 43119-9068 | 7/28/06 | 12426 | $200,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Klein Patty | 2 Vanburen Circle<br>Davison, MI 48423 | 7/28/06 | 13139 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Klingspohn Danowski Mary | 4737 N River Bay Rd<br>Waterford, WI 53185-3318 | 6/23/06 | 8405 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Kowalski Richard | 8169 Dutch St<br>Walcott, NY 14590 | 6/9/06 | 7708 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Krzewinski David P | David P Krzewinski<br>210 W N Union St A3<br>Bay City, MI 48706 | 7/26/06 | 11222 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Kuehn Susan | 2211 W Oakwood Rd<br>Oak Creek, WI 53154-5539 | 6/27/06 | 8599 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Kuzmik David | 1352 Shoecraft Rd<br>Webster, NY 14580 | 5/18/06 | 6237 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lamson John | 4064 E Coldwater Rd<br>Flint, MI 48506 | 7/28/06 | 13136 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Larson Karin R | S89 W34 691 Eagle Terrace<br>Eagle, WI 53119 | 7/27/06 | 11330 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Law Debra M | Gary L Blume<br>Blume & Blume Attorneys at Law PC<br>2300 E University Blvd<br>Tuscaloosa, AL 35404-4136 | 1/4/06 | 1429 | $387,448.16 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Lewis Robert | 816 Washington Ave<br>Rochester, NY 14617 | 5/5/06 | 4805 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Linseman Larry L | Box 511<br>Clio, MI 48420-0511 | 6/8/06 | 7622 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Linton Edward W | 3590 Farmers Creek Rd<br>Metamora, MI 48455-9729 | 7/28/06 | 13135 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| London Virginia L | 127 Carolina Ave<br>Lockport, NY 14094-5707 | 6/15/06 | 8021 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Love Eugene | PO Box 1185<br>Flint, MI 48501 | 7/28/06 | 13133 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Madden John R | 1046 S Gale Rd<br>Davison, MI 48423-2508 | 7/31/06 | 14779 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Magyar Donna | 4878 Basswood Dr<br>Saginaw, MI 48603 | 6/12/06 | 7774 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Marcum Bunny | 8432 Military Ct<br>Galloway, OH 43119 | 6/30/06 | 8836 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Marden Joanne C | 2576 Shattuck Rd<br>Saginaw, MI 48603 | 6/6/06 | 7508 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Marietta Frank A | Frank A Marietta<br>8495 S Fordney Rd<br>Saint Charles, MI 48655 | 5/30/06 | 7164 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Marshall Marsha G | 1954 Mackenzie Dr<br>Upper Arlington, OH 43220 | 7/31/06 | 13837 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Martinez Anthony | 1203 Lisa Ln<br>Burkburnett, TX 76354 | 5/8/06 | 5309 | $50,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mathis Paul C | 42416 Brownstone Dr No A<br>Novi, MI 48377-2885 | 6/15/06 | 8058 | $415,989.82 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Matlinga Mark | 111 South Bassett<br>Lapeer, MI 48446 | 5/30/06 | 7039 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Matthews Gloria G | 3999 Longview Rd<br>W Middlesex, PA 16159-2911 | 8/9/06 | 15854 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Matthews Gloria G | Rush E Elliott<br>Rush E Elliott<br>4590 Boardman Canfield Rd Ste B PO Box 37<br>Canfield, OH 44406 | 8/9/06 | 15854 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mc Fadden Ida | 159 Longview Terr<br>Rochester, NY 14609 | 5/30/06 | 6963 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mc Fadden Ida P | 159 Longview Ter<br>Rochester, NY 14609-4207 | 5/30/06 | 6962 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mcfadden Dildy L | PO Box 310112<br>Flint, MI 48531-0112 | 6/8/06 | 7630 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| McHale Patrick | 3291 W Gracelawn Ave<br>Flint, MI 48504 | 7/31/06 | 14777 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mcmahon Michael J | 852 Baseline Rd<br>Grand Island, NY 14072-2508 | 7/5/06 | 8962 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Meeks Fred | 2508 Plainfield Ave<br>Flint, MI 48506-1863 | 7/28/06 | 13132 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Meese Linda | 3121 Chicago Blvd<br>Flint, MI 48503 | 7/28/06 | 13130 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Mendrek Thomas | 1440 Beaumont Ct<br>Flushing, MI 48433 | 7/31/06 | 14781 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Miller Randy | 2082 N 300 W<br>Kokomo, IN 46901 | 6/23/06 | 8409 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Moore Bernard W | 6368 Rustic Ln<br>Rubidoux, CA 92509-5742 | 6/26/06 | 8492 | $200,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Morgan Barbara | J Barton Warren Esq<br>Warren & Simpson P C<br>105 North Side Square<br>Huntsville, AL 35801 | 7/10/06 | 9161 | $364,777.68 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Morgan Cheryl | 602 E Piper Ave<br>Flint, MI 48505-2876 | 7/28/06 | 13128 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Morris Letitia K | 16435 Spirit Rd<br>Moreno Valley, CA 92555 | 7/31/06 | 13515 | $21,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Most Richard | 12091 Washburn Rd<br>Columbiaville, MI 48421-9201 | 7/28/06 | 13127 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Murphy Jerome | 1506 E Leith St<br>Flint, MI 48506 | 7/28/06 | 13126 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Nearmyer Roger | 529 Scenic View Dr<br>Sunrise Beach, MO 65079-5228 | 7/17/06 | 9548 | $120.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Nelson Evelyn M | 425 W Flint Park Blvd<br>Flint, MI 48505 | 7/31/06 | 14740 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Olah Sheila M | G 3100 Miller Rd Apt 17 A<br>Flint, MI 48507-0000 | 6/9/06 | 7733 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | OLear Elsie | 4340 Meadows Ave<br>Grand Blanc, MI 48439 | 7/28/06 | 13122 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Otto Brad K | 1080 Kenmoor SE<br>Grand Rapids, MI 49546 | 7/31/06 | 13530 | $401,200.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Paluzzi Ronald | 7 Peggy Rd<br>E Brunswick, NJ 08816 | 5/26/06 | 6901 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Parker Julie | 719 Janice St<br>Holly, MI 48442-1266 | 7/31/06 | 15729 | $500,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Pepper Carol Ann | 1055 E Humphrey Ave<br>Flint, MI 48505-1509 | 7/28/06 | 13120 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Petty Mary | J Barton Warren Esq<br>Warren & Simpson P C<br>105 North Side Square<br>Huntsville, AL 35801 | 7/10/06 | 9162 | $413,563.12 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Porter Devine | 44 Leander Rd<br>Rochester, NY 14612 | 7/17/06 | 9678 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Prieur Richard | 3525 Deer Rd<br>Spruce, MI 48762 | 7/28/06 | 12343 | $250,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Rehbein Pamela | 3408 5th Ave<br>So Milwaukee, WI 53172-3914 | 5/25/06 | 6833 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Reusch Robert | 17103 Ridge Rd<br>Holley, NY 14470-9369 | 6/8/06 | 7679 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Ridner Patti | 1128 Walnut<br>St Charles, MI 48655 | 7/20/06 | 10050 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Rodea Joseph | 817 N Fayette<br>Saginaw, MI 48602 | 6/6/06 | 7531 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Roland Robert | 5705 Suburban Ct<br>Flint, MI 48505 | 7/31/06 | 13108 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Romano Aniello | Romano Aniello<br>2078 Old Hickory Blvd<br>Davison, MI 48423 | 7/28/06 | 13105 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Roufus Marilyn | 2135 W Mallory Ave<br>Milwaukee, WI 53221 | 7/31/06 | 14743 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Ruggirello Patrick J | 3817 Delaware Ave<br>Flint, MI 48506-3110 | 7/28/06 | 12253 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Ryno Deborah | Ryno Deborah<br>2197 E Dodge Rd<br>Clio, MI 48420-9746 | 7/28/06 | 13104 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Schmidt Thomas A | 1435 Maine<br>Saginaw, MI 48602-1766 | 6/12/06 | 7809 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Shaw Laverne | 7982 Tributary Ln<br>Reynoldsburg, OH 43068 | 5/5/06 | 4871 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Shay Rhonda J | Rhonda J Shay<br>13100 Lowell Ave<br>Grandview, MO 64030-3145 | 11/14/05 | 544 | $125,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Siess Barbara | Siess Barbara<br>3701 Dolphaine Ln<br>Flint, MI 48506-2651 | 7/28/06 | 13101 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Sikorski Rae | 3920 E Adams Ave<br>Cudahy, WI 53110-2044 | 7/24/06 | 10470 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Simonds Donald L | Hc68 Box 78<br>Checotah, OK 74426-9301 | 5/8/06 | 5068 | $414,258.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Slovik Karin R | S89 W34691 Eagle Terrace<br>Eagle, WI 53119-1454 | 7/27/06 | 15031 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Smalley Edna | 1933 Barks St<br>Flint, MI 48503 | 7/28/06 | 13100 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Smith Michael W | 366 S Marshall<br>Pontiac, MI 48342-3432 | 5/8/06 | 5150 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Smithers Mary L | 3241 Westbrook St<br>Saginaw, MI 48601-6949 | 7/27/06 | 11334 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sobh Raidan | 468 Charing Cross Dr<br>Grand Blanc, MI 48439 | 7/28/06 | 13099 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Spronz Jack | 51 Widgedon Landing<br>Hilton, NY 14468 | 5/30/06 | 7146 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Sterling Calvin B | PO Box 5155<br>Flint, MI 48505-0155 | 7/31/06 | 14783 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Stilson Nicholas | 11445 Bay of Firth<br>Fenton, MI 48430 | 7/31/06 | 13449 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Stine Daniel | 2000 Michelle Ct<br>Miamisburg, OH 45342 | 7/31/06 | 14928 | $52,500.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Stine David | 17121 Kropf Ave<br>Davisburg, MI 48350-1188 | 6/27/06 | 8644 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Straight Mary | 27 Deer Trail<br>Saginaw, MI 48603 | 8/9/06 | 16257 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Suffoletta Gary | 65 Thruway Ct<br>Cheektowaga, NY 14225 | 7/24/06 | 10459 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Swan Susan K | 1538 Maine St<br>Saginaw, MI 48602-1716 | 6/5/06 | 7489 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Tapscott Anna | 409 7th Ave Sw<br>Decatur, AL 35601-2849 | 5/22/06 | 6510 | $391,628.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Tarras Joann M | 308 E Ctr<br>Linwood, MI 48634-9400 | 6/16/06 | 8073 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Taylor Charles E | PO Box 807<br>Pinconning, MI 48650-0807 | 7/25/06 | 10834 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Trice Gloria | 3285 Ridgecliffe Dr<br>Flint, MI 48532 | 5/30/06 | 7026 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Tucker Sylvester | Tucker Sylvester<br>801 E Bundy Ave<br>Flint, MI 48505 | 7/28/06 | 13094 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Vaughn Katie | 2048 Chelan St<br>Flint, MI 48503 | 7/28/06 | 13092 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Wabler Jr Paul | 510 Chaucer Rd<br>Dayton, OH 45431 | 7/31/06 | 13415 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Walton Theresa | 3337 Stonegate Dr<br>Flint, MI 48507 | 5/11/06 | 5603 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Watkins Bobbie | 2519 Bobbright St<br>Flint, MI 48505-4908 | 7/27/06 | 11594 | $500,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Watt George | 2997 Monroe St<br>Saginaw, MI 48604-2321 | 7/7/06 | 9365 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Webb Nellie | Webb Nellie<br>225 W Dewey St<br>Flint, MI 48505 | 7/28/06 | 13091 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Wells Rita | 213 W Marengo Ave<br>Flint, MI 48505 | 7/28/06 | 13089 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Werner Doreen | 333 Carpenter Rd<br>Fostoria, MI 48435 | 6/6/06 | 7527 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Wicks Sharon | 9362 Corunna Rd<br>Swartz Creek, MI 48473 | 7/28/06 | 13086 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Williams Keith B | 6445 Smoke Rise Trail<br>Grand Blanc, MI 48439 | 7/31/06 | 14785 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Williams Sheila | Williams Sheila<br>2934 Swaffer Rd<br>Millington, MI 48746-9045 | 7/28/06 | 13083 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Wilson Edna M | 591 Mary Erna Dr<br>Fairburn, GA 30213-2721 | 6/26/06 | 8478 | $19,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Wolf Patricia | 7636 Rathbun Rd<br>Birch Run, MI 48415 | 7/10/06 | 9217 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Woodfork Minnie | Woodfork Minnie<br>241 E Gracelawn Ave<br>Flint, MI 48505-2707 | 7/28/06 | 13082 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Woods Robert | 1503 Congress Ave<br>Saginaw, MI 48602-5126 | 7/27/06 | 11589 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Youngblood Jones Lilly P | 6045 Sheridan Rd<br>Saginaw, MI 48601-9716 | 6/13/06 | 7865 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Zemla Mary | 6171 Hoover Rd<br>Sanborn, NY 14132 | 5/4/06 | 4736 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-1 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Akins Ladean | 711 W Stockdale<br>Flint, MI 48504-7200 | 7/28/06 | 13366 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13365 |
| Bailey Leo | 1313 Kirk Ave<br>Flint, MI 48503 | 7/28/06 | 13363 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13362 |
| Bashaw Robert | 4837 Long Point Rd<br>Geneseo, NY 14454 | 5/23/06 | 6677 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 6678 |
| Bierlein Dean | 310 Ardussi St<br>Frankenmuth, MI 48734-1404 | 5/31/06 | 7198 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7197 |
| Carroll Linda | Carroll Linda<br>325 Burroughs Ave<br>Flint, MI 48507 | 7/28/06 | 13345 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13344 |
| Carter Joe L | 283 Berkshire Ave<br>Buffalo, NY 14215-1527 | 6/19/06 | 8189 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8190 |
| Catchpole Ronald | 4888 Townline Rd<br>Sanborn, NY 14132 | 8/9/06 | 16122 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 16124 |
| Catchpole Ronald | 4888 Townline Rd<br>Sanborn, NY 14132 | 8/9/06 | 16123 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 16124 |
| Chambers Emma J | 1838 Joslin St<br>Saginaw, MI 48602-1123 | 6/13/06 | 7925 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7926 |
| Dendy Vera M | 218 E Edmund St<br>Flint, MI 48505-3738 | 7/28/06 | 12782 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 15753 |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dixon Walker Shirley | 1615 Winona St Flint, MI 48504-2959 | 7/31/06 | 14767 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 14766 |
| Donaldson Tonya | 4516 Carmanwood Dr Flint, MI 48507 | 7/28/06 | 13334 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13335 |
| Dupuis Jeffrey | 3533 Polk Saginaw, MI 48604-1910 | 6/6/06 | 7510 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7509 |
| Durham Teri | 160 Erean St Montrose, MI 48457 | 7/28/06 | 12783 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13180 |
| Dye Clementine | 2205 West Stoker Dr Saginaw, MI 48604 | 6/26/06 | 8513 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8516 |
| Dye Clementine | 2205 West Stoker Dr Saginaw, MI 48604 | 6/26/06 | 8515 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8516 |
| Felder Annie M | 192 Red Lion Rd Henrietta, NY 14467-9556 | 6/15/06 | 8015 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8017 |
| Felder Annie M | 192 Red Lion Rd Henrietta, NY 14467-9556 | 6/15/06 | 8016 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8017 |
| Fife Claudine | PO Box 2431 Saginaw, MI 48605-2431 | 6/12/06 | 7771 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7772 |
| Gallelli Filippo | 80 W Hill Est Rochester, NY 14626-4504 | 6/1/06 | 7251 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7262 |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Garner Barbara | J Barton Warren Esquire Warren & Simpson PC 105 North Side Square Huntsville, AL 35801 | 8/9/06 | 16044 | $9,758.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 16043 |
| Holland Scottie E | 8900 Carroll Rd Biloxi, MS 39532 | 8/9/06 | 15840 | $97,298.51 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 15841 |
| Jewett Michael | 317 Leta Ave Flint, MI 48507-2727 | 7/28/06 | 13143 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13144 |
| Jones Linda | 1939 Ponderosa Rd Burt, MI 48417-9416 | 6/22/06 | 8349 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8348 |
| Kasgorgis John | 8461 Webster Rd Clio, MI 48420 | 7/28/06 | 13141 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13140 |
| Kennedy Steven | 6791 Akron Rd Lockport, NY 14094 | 6/30/06 | 8804 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8803 |
| Klein Patty | 2 Vanburen Circle Davison, MI 48423 | 7/28/06 | 13138 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13139 |
| Lamson John | 4064 E Coldwater Rd Flint, MI 48506 | 7/28/06 | 13137 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13136 |
| Lee Jacqueline D | 711 Welch Blvd Flint, MI 48504-3142 | 7/28/06 | 12250 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 12252 |
| Lewis Robert | 816 Washington Ave Rochester, NY 14617 | 5/5/06 | 4804 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 4805 |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-3 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Logan Eartha | 2121 Canniff St<br>Flint, MI 48504-2009 | 8/9/06 | 15923 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 16262 |
| Love Eugene | PO Box 1185<br>Flint, MI 48501 | 7/28/06 | 13134 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13133 |
| Lytle Alan L | PO Box 162<br>Cromwell, IN 46732-0162 | 5/22/06 | 6552 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 6551 |
| Madden John R | 1046 S Gale Rd<br>Davison, MI 48423-2508 | 7/31/06 | 14778 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 14779 |
| Malusi Daniel | 2902 S Jefferson St<br>Bay City, MI 48708-8407 | 5/31/06 | 7214 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7213 |
| Marchbanks Janine | 500 Clara St<br>Linwood, MI 48634 | 6/27/06 | 8617 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8616 |
| McHale Patrick | 3291 W Gracelawn Ave<br>Flint, MI 48504 | 7/31/06 | 14776 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 14777 |
| Meeks Fred | 2508 Plainfield Ave<br>Flint, MI 48506-1863 | 7/28/06 | 13131 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13132 |
| Mendrek Thomas | 1440 Beaumont Ct<br>Flushing, MI 48433 | 7/31/06 | 14780 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 14781 |
| Murphy Jerome | 1506 E Leith St<br>Flint, MI 48506 | 7/28/06 | 13125 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13126 |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Nequist Axel | 4011 E M 71<br>Corunna, MI 48817-9509 | 7/28/06 | 13124 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13123 |
| Olah Sheila M | 120 W 7th St<br>Gladwin, MI 48624-1138 | 6/9/06 | 7728 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7733 |
| OLear Elsie | 4340 Meadows Ave<br>Grand Blanc, MI 48439 | 7/28/06 | 13121 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13122 |
| Pepper Carol Ann | 1055 E Humphrey Ave<br>Flint, MI 48505-1509 | 7/28/06 | 13119 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13120 |
| Perry Euwilda | Perry Euwilda<br>5002 Phillips Rd<br>Kingston, MI 48741-9700 | 7/28/06 | 13117 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13118 |
| Prescott Mark | 8271 N Port<br>Grand Blanc, MI 48439-8063 | 7/28/06 | 13115 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13116 |
| Radlick Mary A | 1220 41st Ave East<br>Ellenton, FL 34222 | 7/28/06 | 13114 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13113 |
| Reid Sheila | Reid Sheila<br>2602 Mountain Ave<br>Flint, MI 48503 | 7/28/06 | 13112 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13111 |
| Sabo Robert B | 20311 East M 60<br>Three Rivers, MI 49093-9098 | 6/27/06 | 8665 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 11219 |
| Sabo Robert B | 20311 East M 60<br>Three Rivers, MI 49093-9098 | 7/26/06 | 11217 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 11219 |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-3 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Salo Leila M | 3280 State St Rd<br>Bay City, MI 48706-1867 | 5/31/06 | 7232 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 7231 |
| Smith Michael | 34 Kaymar Dr<br>Bergen, NY 14416 | 5/5/06 | 4927 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 4960 |
| Sterling Calvin B | PO Box 5155<br>Flint, MI 48505-0155 | 7/31/06 | 14782 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 14783 |
| Stine David | 17121 Kropf Ave<br>Davisburg, MI 48350-1188 | 6/27/06 | 8646 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8644 |
| Straight Mary | 27 Deer Trail<br>Saginaw, MI 48603 | 8/9/06 | 16125 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 16257 |
| Streeter Steven D | G 4210 Crosby Rd<br>Flint, MI 48506-1463 | 7/28/06 | 12248 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 12251 |
| Tacey II Kenneth J | 14631 Potanow Trail<br>Orlando, FL 32837-7208 | 7/14/06 | 9517 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 9518 |
| Tilden Floyd D | 3900 Studor Rd<br>Saginaw, MI 48601-5745 | 7/5/06 | 8923 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 8924 |
| Vaughn Katie | 2048 Chelan St<br>Flint, MI 48503 | 7/28/06 | 13093 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13092 |
| Webb Nellie | Webb Nellie<br>225 W Dewey St<br>Flint, MI 48505 | 7/28/06 | 13090 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13091 |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-3 Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis For Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Wells Rita | 213 W Marengo Ave<br>Flint, MI 48505 | 7/28/06 | 13088 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13089 |
| Wicks Sharon | 9362 Corunna Rd<br>Swartz Creek, MI 48473 | 7/28/06 | 13085 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13086 |
| Williams Keith B | 6445 Smoke Rise Trail<br>Grand Blanc, MI 48439 | 7/31/06 | 14784 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 14785 |
| Williams Sheila | 2934 Swaffer Rd<br>Millington, MI 48736 | 7/28/06 | 13084 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13083 |
| Woodfork Minnie | Woodfork Minnie<br>241 E Gracelawn Ave<br>Flint, MI 48505-2707 | 7/28/06 | 13081 | $0.00 | Individual Workers' Compensation Duplicate And Amended Claims | Disallow and Expunge | 13082 |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-3 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-4 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jones Linda | 1939 Ponderosa Rd Burt, MI 48417-9416 | 9/8/06 | 16295 | $0.00 | Untimely Individual Workers' Compensation Claim | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-4 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Aponte Milagrito | 2528 Stocker Ave<br>Youngstown, OH 44505 | 10/2/06 | 16341 | $42,000.00 | Untimely Claims | Disallow and Expunge | |
| Autocam do Brasil Usinagem Ltda | Attn Douglas Campos<br>Rua Guido de Camargo Penteado Sobrinho 3055<br>Campinas, SP 13082-800 Brazil | 10/17/08 | 16829 | $43,240.00 | Untimely Claims | Disallow and Expunge | |
| Comerford Ciara M | 1521 N Maple Ave<br>Royal Oak, MI 48067 | 8/9/06 | 15936 | $10,000.00 | Untimely Claims | Disallow and Expunge | |
| Comerford Ciara M | 1521 N Maple Ave<br>Royal Oak, MI 48067 | 8/9/06 | 15937 | $10,000.00 | Untimely Claims | Disallow and Expunge | |
| Eldridge Donald E | 3348 Mills Acres St<br>Flint, MI 48506-2133 | 8/21/06 | 16248 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Haak David W | Box 185<br>Parrottsville, TN 37843-0185 | 9/14/06 | 16313 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Henry J Bley and Nancy L Bley Trs | Bley Family Trust Ua Dtd 5602<br>214 Ross St<br>Santa Cruz, CA 95060 | 10/24/08 | 16831 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Hicks Roger | 104 Sharp Dr<br>Gadsden, AL 35903 | 8/21/06 | 13807 | $72.24 | Untimely Claims | Disallow and Expunge | |
| John D Wydner | 8267 Danville Rd<br>Danville, AL 35619 | 2/25/09 | 16842 | $0.00 | Untimely Claims | Disallow and Expunge | |
| John Hoomans | 1084 Lawrence Rd<br>Hilton, NY 14468 | 2/17/09 | 16839 | $90,000.00 | Untimely Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jones Linda | 1939 Ponderosa Rd<br>Burt, MI 48417-9416 | 9/11/06 | 16298 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Jones Lonnie M | 634 Matawan Dr<br>Campbell, OH 44405-2035 | 8/30/06 | 16278 | $36,000.00 | Untimely Claims | Disallow and Expunge | |
| Jones Lonnie M | 634 Matawan Dr<br>Campbell, OH 44405-2035 | 9/21/06 | 16331 | $36,000.00 | Untimely Claims | Disallow and Expunge | |
| Jones Ronald | 612 Langley Trace<br>Elizabethtown, KY 42701 | 8/24/06 | 16256 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Joyce E Higginbottom | PO Box 281<br>Greentown, IN 46936-0281 | 2/17/09 | 16840 | $68,000.00 | Untimely Claims | Disallow and Expunge | |
| Joyce E Higginbottom | PO Box 281<br>Greentown, IN 46936-0281 | 2/17/09 | 16847 | $68,000.00 | Untimely Claims | Disallow and Expunge | |
| Kevin Keegan | 16 Bennett Rd<br>Hilton, NY 14468 | 2/18/09 | 16848 | $75,000.00 | Untimely Claims | Disallow and Expunge | |
| Madison Investment Trust Series 38 Injex Industries | 6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 10/21/08 | 16830 | $6,612.68 | Untimely Claims | Disallow and Expunge | |
| Mary Louise Madden | 865 Fairfield Ave NW<br>Grand Rapids, MI 49504 | 2/17/09 | 16845 | $75,000.00 | Untimely Claims | Disallow and Expunge | |
| Michigan Spring & Stamping a Division of Precision Products Group Inc | George Ondiek<br>Precision Products Group Inc<br>9207 51st Ave<br>College Park, MD 20740 | 11/12/08 | 16836 | $359,073.54 | Untimely Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit D Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Peter Ng | 6260 Summerhill Dr<br>Hudsonville, MI 49426 | 2/18/09 | 16841 | $75,000.00 | Untimely Claims | Disallow and Expunge | |
| Peter P Prus | 2930 N Vermont<br>Royal Oak, MI 48073-3527 | 10/24/08 | 16835 | $2,300.00 | Untimely Claims | Disallow and Expunge | |
| Randall I Eddy | 5862 Bramalea S E<br>Kentwood, MI 49508 | 2/17/09 | 16844 | $75,000.00 | Untimely Claims | Disallow and Expunge | |
| Raymond G Gabriel | Raymond Gabriel<br>1496 W Sweden Rd<br>Brockport, NY 14420 | 2/17/09 | 16838 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Richard G Van Dyk | 1042 Brentwood St<br>Jenison, MI 49428-9213 | 2/17/09 | 16846 | $75,000.00 | Untimely Claims | Disallow and Expunge | |
| Richard Kenneth Donoghue | 95 Western Pine Dr<br>Rochester, NY 14616 | 2/13/09 | 16843 | $120,000.00 | Untimely Claims | Disallow and Expunge | |
| Rudolph V Kreutzer | 2575 Haverhill Ct<br>Toms River, NJ 08755-2524 | 10/24/08 | 16832 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Rudolph V Kreutzer | 2575 Haverhill Ct<br>Toms River, NJ 08755-2524 | 10/24/08 | 16833 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Terrie S Kopietz Tod | Walter J Kopietz<br>6342 Heron Pkwy<br>Clarkston, MI 48346-4805 | 10/24/08 | 16834 | $0.00 | Untimely Claims | Disallow and Expunge | |
| Thompson Georianna | 412 Thompson Pl<br>Pearl, MS 39208 | 8/16/06 | 16213 | $0.00 | Untimely Claims | Disallow and Expunge | |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit D Service List

# EXHIBIT E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti


Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                         :
     In re                   :     Chapter 11
                          :
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                          :
            Debtors.    :     (Jointly Administered)
                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 (I) EXPUNGING (A) CERTAIN PENSION AND OPEB CLAIMS, (B) CERTAIN INDIVIDUAL WORKERS' COMPENSATION CLAIMS, (C) CERTAIN DUPLICATE AND/OR AMENDED INDIVIDUAL WORKERS' COMPENSATION CLAIMS, (D) AN UNTIMELY INDIVIDUAL WORKERS' COMPENSATION CLAIM, (E) A SECURED BOOKS AND RECORDS CLAIM, AND (F) CERTAIN UNTIMELY CLAIMS, (II) MODIFYING CERTAIN (A) WAGE AND BENEFIT CLAIMS, (B) STATE WORKERS' COMPENSATION CLAIMS, AND (C) INDIVIDUAL WORKERS' COMPENSATION CLAIMS ASSERTING PRIORITY, (III) PROVISIONALLY DISALLOWING CERTAIN UNION CLAIMS, AND (IV) MODIFYING AND ALLOWING CERTAIN SETTLED <u>CLAIMS IDENTIFIED IN THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION</u>

PLEASE TAKE NOTICE that on July 23, 2009, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. P. 3007 (I) Expunging (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) An Untimely Individual Workers' Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modifying Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallowing Certain Union Claims, And (IV) Modifying And Allowing Certain Settled Claims Identified In Thirty-Fourth Omnibus Claims Objection (the "Thirty-Fourth Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Thirty-Fourth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Thirty-Fourth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Thirty-Fourth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|------------|--------------|--------------------------|---------------------|--------------------|----------------------------------|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Thirty-Fourth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.


Dated:  New York, New York
August 5, 2009

BY ORDER OF THE COURT

John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
155 North Wacker Drive
Chicago, Illinois  60606
(312) 407-0700

   - and -

Kayalyn A. Marafioti
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

# EXHIBIT F

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Bambach Kathleen | 1698 Alsdorf Ave Rochester Hills, MI 48309 | 7/31/06 | 15185 | $10,000.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $10,000.00 | General Unsecured |
| Brown Gary J | 7424 Grenlock Dr Sylvania, OH 43560 | 7/31/06 | 15718 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Carter David | 4227 Belle Terrace Ln Lebanon, OH 45036 | 7/31/06 | 14894 | $524,954.63 | Wage And Benefit Claims Subject To Modification | 05-44481 | $524,954.63 | General Unsecured |
| Cieslak Michael F | 7144 Valleyfalls Ct Hamilton, OH 45011 | 7/31/06 | 14927 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Dart Timothy L | 1318 N 14th Ave West Bend, WI 53090 | 7/31/06 | 13588 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Dickens Robert | 1181 Fernridge Ave Grand Rapids, MI 49546 | 6/13/06 | 7944 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Elliot David J | 7192 Thundering Herd Pl Dayton, OH 45415 | 7/31/06 | 13533 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Fulcomer Lisa M | Fulcomer Lisa M 2511 S Linda Dr Bellbrook, OH 45305-1539 | 7/31/06 | 13524 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Fullard III Jake | 2192 Sulky Trail Beavercreek, OH 45434 | 7/31/06 | 13532 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Hartshorn Jewell A | 4124 Brenton Dr Dayton, OH 45416-1609 | 7/31/06 | 14931 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

8/6/2009 12:32 PM
Delphi Omni 34 Order Exhibit B Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Hollister Iii R | 1692 Garry Dr Bellbrook, OH 45305 | 8/9/06 | 16129 | $123,657.02 | Wage And Benefit Claims Subject To Modification | 05-44481 | $123,657.02 | General Unsecured |
| Jankowski Janis J | 20531 Brandonwood Dr Clinton Township, MI 48038 | 7/31/06 | 15189 | $11,866.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $11,866.00 | General Unsecured |
| Maniaci Kathleen A | 13864 Bournemuth Dr Shelby Township, MI 48315 | 7/31/06 | 15186 | $10,000.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $10,000.00 | General Unsecured |
| Miller Mary | 5285 Little Woods Ln Dayton, OH 45429 | 8/9/06 | 15989 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Mueller David L | 1846 W Tamarron Ct Springboro, OH 45066 | 7/31/06 | 14745 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Piscitelli Michele | 5061 Maybee Rd Clarkston, MI 48346 | 7/31/06 | 15188 | $10,000.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $10,000.00 | General Unsecured |
| Showers Tee | 749 Ellsworth Dr Trotwood, OH 45426 | 7/31/06 | 14930 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Smith Jr Richard L | 5676 Rothbury Ct Ypsilanti, MI 48197-9023 | 7/31/06 | 15719 | $0.00 | Wage And Benefit Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Wood Catherine | 1992 Fairfield Dr Rochester Hills, MI 48306 | 7/20/06 | 10063 | $359.63 | Wage And Benefit Claims Subject To Modification | 05-44481 | $359.63 | General Unsecured |

8/6/2009 12:32 PM
Delphi Omni 34 Order Exhibit B Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Abner Claudia I | 3332 Lexington Dr Saginaw, MI 48601-4524 | 6/5/06 | 7471 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Anderson Scott D | 300 Hofmeister Rd St Helen, MI 48656-9545 | 6/30/06 | 8796 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Austin Mae F | 1823 Seymour Ave Flint, MI 48503-4338 | 7/14/06 | 9499 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Beard Wilt Terri | 2418 Willowdale Dr Burton, MI 48509-1318 | 8/14/06 | 16208 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Benton Gisela G | 2720 Riley Rd Caro, MI 48723-9456 | 6/8/06 | 7632 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Bierlein Dean | 310 Ardussi St Frankenmuth, MI 48734-1404 | 5/31/06 | 7197 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Blade Norma Lee | 973 Brigade St Stone Mountain, GA 30087-4692 | 6/30/06 | 8786 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Blake Dana | 620 Storie Ave Crossville, TN 38555 | 8/9/06 | 16107 | $500,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $500,000.00 | General Unsecured |
| Blehm Mark A | 7646 Garfield Rd Bentley, MI 48613-0000 | 7/21/06 | 10146 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Block Larry A | 6135 Scott Rd Mt Morris, MI 48458-9725 | 7/31/06 | 13566 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Bolin Deborah M | 9681 Elms Rd Birch Run, MI 48415-8445 | 6/26/06 | 8505 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Bond Lorraine M | 3817 Nugget Creek Ct Saginaw, MI 48603-1287 | 6/23/06 | 8694 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-2 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Bourdow Roy | 2138 Townline Rd Rose City, MI 48654-9706 | 6/27/06 | 8653 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Brian Tracy | 16589 Sorento Dr Chesaning, MI 48616 | 6/5/06 | 7436 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Brown Cleophas A | 6302 Rustic Ridge Trl Grand Blanc, MI 48439-4959 | 6/23/06 | 8419 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Brown Robert | 4839 N Graham Rd Freeland, MI 48623 | 6/23/06 | 8423 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Brown Shirley D | 2415 Melody Ln Burton, MI 48509-1155 | 5/31/06 | 7216 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Burns Bobbie L | 4545 Obrien Rd Vassar, MI 48768-8938 | 6/1/06 | 7269 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Campau John T | 3221 Timberline Rd Winter Haven, FL 33880 | 6/22/06 | 8328 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Carl Jeffrey G | 6597 Pkwood Dr Lockport, NY 14094-6625 | 7/14/06 | 9492 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Carroll Terrence J | PO Box 219 Linwood, MI 48634-0219 | 7/5/06 | 9005 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Carter Linda | 1815 Timberlane Dr Flint, MI 48507 | 7/17/06 | 9658 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Castillo Ray | 3005 Ruckle St Saginaw, MI 48601 | 6/9/06 | 7726 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Chambers Emma J | 1838 Joslin St Saginaw, MI 48602-1123 | 6/13/06 | 7926 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-2 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Clifton Edward P | 3401 West Coldwater Rd<br>Mount Morris, MI 48458-9401 | 7/26/06 | 10975 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Cook Gary L | 5249 Field Rd<br>Clio, MI 48420-8220 | 5/9/06 | 5408 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Czymbor John T | PO Box 5962<br>Saginaw, MI 48603-0962 | 7/17/06 | 9614 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Damsen Fred D | 3798 Busch Rd<br>Birch Run, MI 48415-9081 | 6/5/06 | 7393 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Dashkovitz Dennis | 9301 Buck Rd<br>Freeland, MI 48623-0000 | 7/25/06 | 10836 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Davis Ruby H | 1825 Amherst St<br>Saginaw, MI 48602-3979 | 5/30/06 | 7078 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Delgado Jose N | 826 Simoneau St<br>Saginaw, MI 48601-2314 | 6/13/06 | 7921 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Dupuis Jeffrey | 3533 Polk<br>Saginaw, MI 48604-1910 | 6/6/06 | 7509 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Dye Clementine | 2205 West Stoker Dr<br>Saginaw, MI 48604 | 6/26/06 | 8516 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Fagan Dallas J | 5410 Baldwin Blvd<br>Flint, MI 48505-5157 | 7/5/06 | 9031 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Fife Claudine | PO Box 2431<br>Saginaw, MI 48605-2431 | 6/12/06 | 7772 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Fodo Jr Julius A | 356 Bowker Rd<br>Munger, MI 48747-9727 | 6/13/06 | 7930 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-2 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Forrest Rick J | 11405 Armstrong Dr N<br>Saginaw, MI 48609-9684 | 7/21/06 | 10143 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Galonska Joseph | 6350 Belmont Pl<br>Saginaw, MI 48603-3450 | 8/9/06 | 16141 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Galus Carl | 5755 Sandy Dr<br>Pinconning, MI 48650 | 6/30/06 | 8816 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Garigen Cindy | 6101 Western Dr 66<br>Saginaw, MI 48603 | 7/27/06 | 11120 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Goode Charlene M | 1350 E Packingham<br>Lake City, MI 49651-8311 | 7/24/06 | 10350 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Goodrich Dayton | 3602 E Royal Oak Dr<br>Fairview, MI 48621-8733 | 7/14/06 | 9532 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Graham Blount Judy | 1650 Frebis Ave<br>Columbus, OH 43206 | 7/31/06 | 14942 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Green Terry | 338 S 19th St<br>Saginaw, MI 48601-1522 | 7/31/06 | 15334 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Grier Brenda | 2518 Walter St<br>Flint, MI 48504 | 7/31/06 | 15728 | $500,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $500,000.00 | General Unsecured |
| Harback Jr Almeron L | 9061 Reese Rd<br>Birch Run, MI 48415-9204 | 5/25/06 | 6861 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Heard Dennis | 2115 Montgomery St<br>Saginaw, MI 48601-4176 | 5/26/06 | 6899 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Herbig Eugene E | 2358 Plainview Dr<br>Flushing, MI 48433-9440 | 6/13/06 | 7873 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| | Herline Wright Susan | 5268 N Fox Rd Sanford, MI 48657-0000 | 6/26/06 | 8565 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| | Higgins Sharon | 917 Albert Ave Kalamazoo, MI 49048-1933 | 5/2/06 | 4514 | $492.30 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $492.30 | General Unsecured |
| | Hogan Carmen | 2304 Whitemore Pl Saginaw, MI 48602 | 7/5/06 | 9002 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| | Holland Scottie E | 8900 Carroll Rd Biloxi, MS 39532 | 8/9/06 | 15841 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| | Jackson Betty G | 3222 Lexington Dr Saginaw, MI 48601-4569 | 6/20/06 | 8280 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| | Jackson Roberta | 3296 Mysylvia Saginaw, MI 48601 | 6/22/06 | 8356 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| | Jacovitch Donna | 4750 Margaret Ct Bridgeport, MI 48722 | 5/30/06 | 7120 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| | Jones Linda | 1939 Ponderosa Rd Burt, MI 48417-9416 | 6/22/06 | 8348 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| | Jorza Charlotte | 6625 Lockwood Blvd Apt 1 Youngstown, OH 44512-3923 | 5/4/06 | 4672 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| | Klonowski Jr Thomas F | 7182 Burmeister Dr Saginaw, MI 48609-5221 | 5/23/06 | 6646 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| | Lafrenier Barbara | 10238 E Dodge Rd Otisville, MI 48463 | 6/9/06 | 7727 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| | Lambert Shelley | 6204 Beechfield Dr Lansing, MI 48911-4731 | 5/22/06 | 6430 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-2 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Lane Douglas E | 4435 Jameson St Saginaw, MI 48603-4764 | 6/23/06 | 8424 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Leaym Robert A | 1100 S Miller Rd Saginaw, MI 48609-9585 | 7/6/06 | 9067 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Leeck Rasolind J | 4118 Northshore Dr Fenton, MI 48430-9148 | 8/9/06 | 16111 | $500,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $500,000.00 | General Unsecured |
| Lincoln Kevin L | 12525 Burt Rd Birch Run, MI 48415-9314 | 5/26/06 | 6907 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Livingston Betty J | 721 E Ruth Ave Flint, MI 48505-2248 | 6/16/06 | 8107 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Logan Eartha | 2121 Canniff St Flint, MI 48504-2009 | 8/9/06 | 16262 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Lopez Pablo | 1909 W Michigan Saginaw, MI 48602-1186 | 5/30/06 | 7100 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Lutz Jerilyn K | 9161 Peet Rd Chesaning, MI 48616 | 6/5/06 | 7437 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Lytle Alan L | PO Box 162 Cromwell, IN 46732-0162 | 5/22/06 | 6551 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Macon Claude L | 3262 Yauck St Saginaw, MI 48601-6955 | 6/22/06 | 8182 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Malusi Daniel | 2902 S Jefferson St Bay City, MI 48708-8407 | 5/31/06 | 7213 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Mansfield Marion J | 541 Carey Pl Lakeland, FL 33803 | 6/5/06 | 7422 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-2 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Marchbanks Janine | 500 Clara St<br>Linwood, MI 48634 | 6/27/06 | 8616 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Masters Constance | 411 S Porter St<br>Saginaw, MI 48602 | 7/24/06 | 10395 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Mc Cuiston Carlton H | 2603 North Euclid<br>Bay City, MI 48706-1188 | 6/12/06 | 7803 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Mckee Doris A | 1648 N Jones Rd<br>Essexville, MI 48732-1549 | 5/31/06 | 7186 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| McNeely Nancy | Nancy M McNeely<br>1030 E Kinney Rd<br>Munger, MI 48747-9772 | 5/30/06 | 7096 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Miller Larry | 17706 55th Ave<br>Barrrington, MI 49305 | 7/19/06 | 9901 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Miller Larry | Miller Larry E<br>5405 Canada Rd<br>Birch Run, MI 48415-8933 | 7/19/06 | 9901 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Mink Debra J | 28785 S Kott Ln<br>Goetzville, MI 49736-9409 | 6/27/06 | 8652 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Mitchell Charles A | 2915 Westwood Dr<br>Bay City, MI 48706-0000 | 5/22/06 | 6478 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Montgomery William L | 12800 Roosevelt Rd<br>Saginaw, MI 48609-9142 | 5/31/06 | 7212 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Morris Larry J | 845 Windham Ave<br>Cincinnati, OH 45229 | 5/4/06 | 4737 | $100,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $100,000.00 | General Unsecured |
| Munger Jacqueline | 9669 Sunnyside Circle<br>Freeland, MI 48623 | 5/26/06 | 6906 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Munoz J | 2215 Thatcher St<br>Saginaw, MI 48601-3363 | 6/9/06 | 7721 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Murry Shirley J | PO Box 6444<br>Saginaw, MI 48608-6444 | 6/13/06 | 7927 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Mutton Connie L | 780 N Se Boutell<br>Essexville, MI 48732-0000 | 6/26/06 | 8574 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Nieman James L | 5784 Carter Rd<br>Freeland, MI 48623-0000 | 6/6/06 | 7520 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Ortega Maria | 5920 Fraser Rd<br>Bay City, MI 48706-9729 | 5/25/06 | 6806 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Ostash Robert S | 2436 W German Rd<br>Bay City, MI 48708-9652 | 7/19/06 | 9897 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Parm Catherine | 43 Willow Pond Dr E<br>Saginaw, MI 48603-9640 | 6/30/06 | 8812 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Petty Bridgett R | 8380 Misty Meadows<br>Grand Blanc, MI 48439 | 7/24/06 | 10422 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Piotrowski Alicia K | PO Box 90073<br>Burton, MI 48509-0073 | 4/27/06 | 2945 | $650,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $650,000.00 | General Unsecured |
| Potts Mary C | 10047 Evans Rd<br>Saginaw, MI 48609-9615 | 7/5/06 | 8932 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Quackenbush Gordon B | 5566 South Reimer Rd<br>Bridgeport, MI 48722 | 5/30/06 | 7161 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Quiroga Sally J | 7285 Deweigan Ln<br>Mt Pleasant, MI 48858-7372 | 5/25/06 | 6867 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-2 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Raab Anton J | 4106 E Wilder Rd 321<br>Bay City, MI 48706-2239 | 5/30/06 | 7030 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Raab Robert A | 2924 Abbott Rd<br>Midland, MI 48642-4769 | 5/30/06 | 7071 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Radabaugh Thomas K | 124 S Trumbull Rd<br>Bay City, MI 48708-9200 | 6/19/06 | 8208 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Rajewski Terrance M | 1515 14th St<br>Bay City, MI 48708-7403 | 5/30/06 | 7061 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Reinhardt Donald E | 5056 3 Mile Rd<br>Bay City, MI 48706-9087 | 6/16/06 | 8040 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Robb John K | John K Robb<br>1210 San Juan Dr<br>Flint, MI 48504 | 8/28/06 | 16273 | $2,000,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $2,000,000.00 | General Unsecured |
| Rodriguez Ricardo | 703 Harbor Dr<br>Manistee, MI 49660 | 6/13/06 | 7924 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Running Jeanie | 2340 Goodrich Rd<br>Otter Lake, MI 48464 | 6/23/06 | 8435 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Russell Carolyn | 2641 Timber Lane<br>Flushing, MI 48433 | 8/9/06 | 16081 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Sabo Robert B | 20311 East M 60<br>Three Rivers, MI 49093 | 7/26/06 | 11219 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Salo Leila M | 3280 State St Rd<br>Bay City, MI 48706-1867 | 5/31/06 | 7231 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Sanada Darwin | 2232 Taft<br>Saginaw, MI 48602 | 6/27/06 | 8605 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Sanders Alma L | Sanders Alma L 5026 Holland Ave Saginaw, MI 48601 | 6/16/06 | 8086 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Schade Richard A | 5583 Stoney Creek Dr Bay City, MI 48706-3177 | 7/10/06 | 9142 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Schmidt Gary | 8835 Midland Rd Freeland, MI 48623 | 6/12/06 | 7805 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Short Joanne | 3432 Tulip Dr Bridgeport, MI 48722 | 7/31/06 | 14057 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Simmons Doris R | 3225 Elmers Dr Saginaw, MI 48601-6916 | 7/5/06 | 8917 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Sims Menort | 2633 Waldo Midland, MI 48642 | 6/22/06 | 8335 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Snook Terrence L | PO Box 477 Lakeview, MI 48850-0477 | 5/31/06 | 7173 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Spear Michael K | 2381 Bock Rd Saginaw, MI 48603-3835 | 5/25/06 | 6874 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Strahm Jr Charles F | 9600 Downing Rd Birch Run, MI 48415-9734 | 7/17/06 | 9618 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Studivent Lutha M | 830 S 25th St Saginaw, MI 48601-6522 | 6/22/06 | 8337 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Stupak Susan E | 4515 Willow Bend Dr Arlington, TX 76017-1341 | 7/11/06 | 9293 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Tacey Ii Kenneth J | 14631 Potanow Trail Orlando, FL 32837-7208 | 7/14/06 | 9518 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-2 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Taylor Charles | PO Box 807 Pinconning, MI 48650 | 7/25/06 | 13505 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Taylor Elowese | 4766 Eva St Saginaw, MI 48601-6917 | 6/27/06 | 8651 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Thomas Norma | 3200 Webber St Saginaw, MI 48601-4024 | 6/26/06 | 8460 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Tilden Floyd D | 3900 Studor Rd Saginaw, MI 48601-5745 | 7/5/06 | 8924 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Torrey Janice | 681 Quillette Dr Beaverton, MI 48612-0000 | 7/5/06 | 8882 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Treter Anthony | 7143 W 48 Rd Cadillac, MI 49601-9356 | 5/31/06 | 7176 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Trice Jr Manuel | 3575 Southfield Dr Saginaw, MI 48601 | 6/27/06 | 8670 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Troublefield Thomascine | 2122 Frueh St Saginaw, MI 48601-4107 | 5/30/06 | 7125 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Troup Paul | 3629 Ringle Rd Vassar, MI 48768-9737 | 5/30/06 | 7028 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Walker Benjamin N | 11590 Frost Rd Freeland, MI 48623-8872 | 7/10/06 | 9132 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Wandzel James S | 3536 Church St Saginaw, MI 48604-2143 | 6/9/06 | 7752 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Webb Janet | 4906 Birchcrest Dr Flint, MI 48504 | 8/9/06 | 15922 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-2 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Weidner Glendale P | 300 Main St<br>Bay City, MI 48706-5016 | 6/19/06 | 8224 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Welch Elaine | 3145 Warner Rd<br>Saginaw, MI 48602-3484 | 6/20/06 | 8253 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Wenzlick Patrick | 1111 Krumm Rd<br>Tawas, MI 48763 | 8/9/06 | 16183 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Wesley Michael | 18872 W Sharon Rd<br>Oakley, MI 48649-8714 | 5/30/06 | 7119 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Westenburg Sr Richard E | 3566 7 Mile Rd<br>Bay City, MI 48706-9427 | 7/17/06 | 9596 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Weston James | 4314 S Wayside Dr<br>Saginaw, MI 48603-3060 | 5/25/06 | 6807 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| White Cynthia S | 2301 Santa Rosa Ave<br>Auon Park, FL 33825 | 7/6/06 | 9044 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| White Cynthia S | White Cynthia S<br>1244 Maginn Ct<br>Mt Morris, MI 48458-1737 | 7/6/06 | 9044 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Whitley Alice M | 3082 E Stanley Rd<br>Mount Morris, MI 48458-8805 | 7/14/06 | 9534 | $250,000.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $250,000.00 | General Unsecured |
| Wilcox Frank R | 445 E Hampton Rd<br>Essexville, MI 48732-8703 | 6/6/06 | 7575 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Williams Dorothy J | 2765 Dunkirk Dr<br>Saginaw, MI 48603-3137 | 7/21/06 | 14198 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Williamson Terry D | 9275 Hudson Dr<br>Cheboygan, MI 49721-9414 | 6/22/06 | 8387 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

8/6/2009 12:33 PM
Delphi Omni 34 Order Exhibit C-2 Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Winchell Barbara J | 1932 Vermont St<br>Saginaw, MI 48602-1748 | 6/26/06 | 8567 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44640 | $0.00 | General Unsecured |
| Wlodarczak Michael E | 1605 32nd St<br>Bay City, MI 48708-8726 | 5/25/06 | 6875 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |
| Zinz Mary | 4015 Richlyn Ct<br>Bay City, MI 48706-2430 | 6/8/06 | 7614 | $0.00 | Individual Workers' Compensation Claims Subject To Modification | 05-44481 | $0.00 | General Unsecured |

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit E (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Correct Debtor** | **Modified Amount** | **Modified Nature** |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 2/9/06 | 1935 | $528,714.82 | Claims Allowed Pursuant To Settlement | 05-44640 | $476,205.96 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 2/9/06 | 1935 | $528,714.82 | Claims Allowed Pursuant To Settlement | 05-44640 | $476,205.96 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 3/22/06 | 2352 | $132,868.28 | Claims Allowed Pursuant To Settlement | 05-44640 | $75.53 | General Unsecured |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 3/22/06 | 2352 | $132,868.28 | Claims Allowed Pursuant To Settlement | 05-44640 | $69,706.90 | General Unsecured |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | 411 West Putnam Ave Ste 425<br>Greenwich, CT 06830 | 7/28/06 | 12688 | $878,079.89 | Claims Allowed Pursuant To Settlement | 05-44640 | $790,350.09 | General Unsecured |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12688 | $878,079.89 | Claims Allowed Pursuant To Settlement | 05-44640 | $790,350.09 | General Unsecured |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Contrarian Funds LLC<br>Attn Alpa Jimenez<br>411 West Putnam Avenue Ste 225<br>Greenwich, CT 06830 | 7/28/06 | 12687 | $1,510,230.74 | Claims Allowed Pursuant To Settlement | 05-44640 | $1,036,820.55 | General Unsecured |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12687 | $1,510,230.74 | Claims Allowed Pursuant To Settlement | 05-44640 | $1,036,820.55 | General Unsecured |
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/24/06 | 10386 | $315,699.49 | Claims Allowed Pursuant To Settlement | 05-44640 | $157,894.71 | General Unsecured |

8/6/2009 12:34 PM
Delphi Omni 34 Order Exhibit E single Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit E (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/24/06 | 10386 | $315,699.49 | Claims Allowed Pursuant To Settlement | 05-44640 | $157,894.71 | General Unsecured |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Contrarian Funds LLC Attn Alpa Jimenez 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12672 | $1,613,757.04 | Claims Allowed Pursuant To Settlement | 05-44640 | $1,522,815.73 | General Unsecured |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12672 | $1,613,757.04 | Claims Allowed Pursuant To Settlement | 05-44640 | $1,522,815.73 | General Unsecured |
| Contrarian Funds LLC as Assignee of Westwood Associates Inc | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 6/2/06 | 7372 | $100,861.90 | Claims Allowed Pursuant To Settlement | 05-44567 | $28,255.92 | General Unsecured |
| Contrarian Funds LLC as Assignee of Westwood Associates Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/2/06 | 7372 | $100,861.90 | Claims Allowed Pursuant To Settlement | 05-44567 | $28,255.92 | General Unsecured |
| Eikenberry & Associates Inc | PO Box 2676 Kokomo, IN 46904-2676 | 7/31/06 | 15141 | $438,605.19 | Claims Allowed Pursuant To Settlement | 05-44640 | $114,407.69 | General Unsecured |
| Eikenberry & Associates Inc | Bose Mckinney & Evans Llp Jeannette Eisan Hinshaw 135 N Pennsylvania St Ste 2700 Indianapolis, IN 46204 | 7/31/06 | 15141 | $438,605.19 | Claims Allowed Pursuant To Settlement | 05-44640 | $114,407.69 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 12/30/05 | 1406 | $314,170.07 | Claims Allowed Pursuant To Settlement | 05-44640 | $306,852.90 | General Unsecured |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 12/30/05 | 1406 | $314,170.07 | Claims Allowed Pursuant To Settlement | 05-44640 | $306,852.90 | General Unsecured |

8/6/2009 12:34 PM
Delphi Omni 34 Order Exhibit E single Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit E (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 12/30/05 | 1407 | $948,811.79 | Claims Allowed Pursuant To Settlement | 05-44640 | $920,298.50 | General Unsecured |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 12/30/05 | 1407 | $948,811.79 | Claims Allowed Pursuant To Settlement | 05-44640 | $920,298.50 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/28/06 | 12017 | $99,852.32 | Claims Allowed Pursuant To Settlement | 05-44640 | $87,021.08 | General Unsecured |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12017 | $99,852.32 | Claims Allowed Pursuant To Settlement | 05-44640 | $87,021.08 | General Unsecured |
| Juki Automation Systems Inc | Juki Automation Systems Inc<br>507 Airport Blvd Ste 101<br>Morrisville, NC 27560 | 11/23/05 | 842 | $138,443.00 | Claims Allowed Pursuant To Settlement | 05-44481 | $130,493.00 | General Unsecured |
| Kuss Corporation | Jill L Murch<br>Foley & Lardner LLP<br>321 N Clark St Ste 2800<br>Chicago, IL 60610 | 7/26/06 | 10983 | $702,263.09 | Claims Allowed Pursuant To Settlement | 05-44640 | $307,520.25 | General Unsecured |
| Kuss Corporation | Foley & Lardner LLP<br>Judy A O Neill<br>500 Woodward Ave Ste 2700<br>Detroit, MI 48226 | 7/26/06 | 10983 | $702,263.09 | Claims Allowed Pursuant To Settlement | 05-44640 | $307,520.25 | General Unsecured |
| Kuss Corporation | Foley & Lardner LLP<br>Lori V Vaughan<br>90 Park Ave<br>New York, NY 10016 | 7/26/06 | 10983 | $702,263.09 | Claims Allowed Pursuant To Settlement | 05-44640 | $307,520.25 | General Unsecured |
| Liquidity Solutions Inc | Dba Defined Benefit<br>One University Plaza<br>Ste 312<br>Hackensack, NJ 07601 | 2/15/06 | 2028 | $41,742.27 | Claims Allowed Pursuant To Settlement | 05-44640 | $34,472.42 | General Unsecured |

8/6/2009 12:34 PM
Delphi Omni 34 Order Exhibit E single Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit E (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Monroe Inc | c/o Robert D Wolford<br>Miller Johnson<br>PO Box 306<br>Grand Rapids, MI 49501-0306 | 3/22/06 | 2352 | $132,868.28 | Claims Allowed Pursuant To Settlement | 05-44640 | $75.53 | General Unsecured |
| Monroe Inc | Miller Johnson<br>Thomas P Sarb<br>250 Monroe Ave NW Ste 800 PO Box 306<br>Grand Rapids, MI 49501-0306 | 3/22/06 | 2352 | $132,868.28 | Claims Allowed Pursuant To Settlement | 05-44640 | $75.53 | General Unsecured |
| Pioneer Speakers Inc | c/o Max J Newman<br>Butzel Long PC<br>Stoneridge West 41000 Woodward Ave<br>Bloomfield Hills, MI 48304 | 3/6/08 | 16809 | $153,750.00 | Claims Allowed Pursuant To Settlement | 05-44640 | $122,400.00 | General Unsecured |
| Salga Plastics Inc | Brian Illion<br>ABC Group<br>2 Norelco Dr<br>Toronto, ON M9L 2X6 | 12/15/05 | 1167 | $23,602.68 | Claims Allowed Pursuant To Settlement | 05-44640 | $2,192.24 | General Unsecured |
| Schrader Bridgeport Intl Inc | Altavista Epd<br>PO Box 102133<br>Atlanta, GA 30368-2133 | 7/27/06 | 11284 | $114,112.12 | Claims Allowed Pursuant To Settlement | 05-44640 | $3,886.35 | General Unsecured |
| Sherwin Williams Company | Sherwin Williams Company<br>101 Prospect Ave NW<br>625 Republic Bldg<br>Cleveland, OH 44115 | 1/9/06 | 1472 | $161,816.60 | Claims Allowed Pursuant To Settlement | 05-44640 | $151,725.75 | General Unsecured |
| Siemens AG | Charles P Schulman<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 4/6/06 | 2571 | $30,556.80 | Claims Allowed Pursuant To Settlement | 05-44640 | $9,974.40 | General Unsecured |
| Siemens AG | Reed Smith LLP<br>Stephen T Bobo Arlene N Gelman Pia N Thompson<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 4/6/06 | 2571 | $30,556.80 | Claims Allowed Pursuant To Settlement | 05-44640 | $9,974.40 | General Unsecured |
| Siemens AG | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 4/6/06 | 2571 | $30,556.80 | Claims Allowed Pursuant To Settlement | 05-44640 | $9,974.40 | General Unsecured |

8/6/2009 12:34 PM
Delphi Omni 34 Order Exhibit E single Service List

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit E (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plaza 1st Fl Greenwich, CT 06830 | 7/27/06 | 11646 | $1,393,393.41 | Claims Allowed Pursuant To Settlement | 05-44640 | $1,966,663.74 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Otterbourg Steindler Houston & Rosen PC Scott L Hazan Stanley L Lane 230 Park Ave New York, NY 10169 | 7/27/06 | 11646 | $1,393,393.41 | Claims Allowed Pursuant To Settlement | 05-44640 | $1,966,663.74 | General Unsecured |
| Westwood Associates Inc | Michelle McNulty PO Box 431 Milford, CT 06460 | 7/31/06 | 14918 | $66,399.42 | Claims Allowed Pursuant To Settlement | 05-44640 | $66,399.42 | General Unsecured |
| Westwood Associates Inc | Swidler Berlin LLP Jonathan Guy 3000 K Street NW Ste 300 The Washington Harbour Washington, DC 20007 | 7/31/06 | 14918 | $66,399.42 | Claims Allowed Pursuant To Settlement | 05-44640 | $66,399.42 | General Unsecured |

8/6/2009 12:34 PM
Delphi Omni 34 Order Exhibit E single Service List

# EXHIBIT G

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                      :
        In re                                         :    Chapter 11
                                                      :
DELPHI CORPORATION, et al.,                           :    Case No. 05-44481 (RDD)
                                                      :
                        Debtors.                      :    (Jointly Administered)
                                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
(I) EXPUNGING (A) CERTAIN PENSION AND OPEB CLAIMS, (B) CERTAIN INDIVIDUAL
WORKERS' COMPENSATION CLAIMS, (C) CERTAIN DUPLICATE AND/OR AMENDED
INDIVIDUAL WORKERS' COMPENSATION CLAIMS, (D) AN UNTIMELY INDIVIDUAL
WORKERS' COMPENSATION CLAIM, (E) A SECURED BOOKS AND RECORDS CLAIM, AND (F)
CERTAIN UNTIMELY CLAIMS, (II) MODIFYING CERTAIN (A) WAGE AND BENEFIT CLAIMS,
(B) STATE WORKERS' COMPENSATION CLAIMS, AND (C) INDIVIDUAL WORKERS'
COMPENSATION CLAIMS ASSERTING PRIORITY, (III) PROVISIONALLY DISALLOWING
CERTAIN UNION CLAIMS, AND (IV) MODIFYING AND ALLOWING CERTAIN SETTLED
CLAIMS IDENTIFIED IN THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on July 23, 2009, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. P. 3007 (I) Expunging (A) Certain Pension And OPEB Claims, (B) Certain Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual Workers' Compensation Claims, (D) An Untimely Individual Workers' Compensation Claims, (E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modifying Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C) Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallowing Certain Union Claims, And (IV) Modifying And Allowing Certain Settled Claims Identified In Thirty-Fourth Omnibus Claims Objection (the "Thirty-Fourth Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Thirty-Fourth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Thirty-Fourth Omnibus Claims Objection Order, was listed on Exhibit ____ to the Thirty-Fourth Omnibus Claims Objection Order, and was accordingly modified, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

---

[1]     Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Thirty-Fourth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.


Dated:  New York, New York
August 5, 2009

BY ORDER OF THE COURT

John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
155 North Wacker Drive
Chicago, Illinois  60606
(312) 407-0700

  - and -

Kayalyn A. Marafioti
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

# EXHIBIT H

Delphi Corporation
Thirty-Fourth Omnibus Objection Order
Exhibit E (multiple) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8875 | $505,106.24 | Claims Allowed Pursuant To Settlement | 05-44640 | $447,584.87 | General Unsecured | 05-44567 | $12,415.13 | General Unsecured |
| Small Parts Inc | PO Box 7002 Logansport, IN 46947 | 7/27/06 | 11274 | $176,158.38 | Claims Allowed Pursuant To Settlement | 05-44640 | $107,127.23 | General Unsecured | 05-44481 | $0.00 | General Unsecured |

8/6/2009 12:34 PM
Delphi Omni 34 Order Exhibit E multiple Service List

# EXHIBIT I

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - x
                    :
     In re               :    Chapter 11
                    :
DELPHI CORPORATION, et al.,   :    Case No. 05-44481 (RDD)
                    :
          Debtors.   :    (Jointly Administered)
                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
(I) EXPUNGING (A) CERTAIN PENSION AND OPEB CLAIMS, (B) CERTAIN INDIVIDUAL
WORKERS' COMPENSATION CLAIMS, (C) CERTAIN DUPLICATE AND/OR AMENDED
INDIVIDUAL WORKERS' COMPENSATION CLAIMS, (D) AN UNTIMELY INDIVIDUAL
WORKERS' COMPENSATION CLAIM, (E) A SECURED BOOKS AND RECORDS CLAIM, AND (F)
CERTAIN UNTIMELY CLAIMS, (II) MODIFYING CERTAIN (A) WAGE AND BENEFIT CLAIMS,
(B) STATE WORKERS' COMPENSATION CLAIMS, AND (C) INDIVIDUAL WORKERS'
COMPENSATION CLAIMS ASSERTING PRIORITY, (III) PROVISIONALLY DISALLOWING
CERTAIN UNION CLAIMS, AND (IV) MODIFYING AND ALLOWING CERTAIN SETTLED
<u>CLAIMS IDENTIFIED IN THE THIRTY-FOURTH OMNIBUS CLAIMS OBJECTION</u>

PLEASE TAKE NOTICE that on July 23, 2009, the United States Bankruptcy

Court for the Southern District of New York entered an Order Pursuant to 11 U.S.C. § 502(b)

and Fed. R. Bankr. P. 3007 (I) Expunging (A) Certain Pension And OPEB Claims, (B) Certain

Individual Workers' Compensation Claims, (C) Certain Duplicate And/Or Amended Individual

Workers' Compensation Claims, (D) An Untimely Individual Workers' Compensation Claims,

(E) A Secured Books And Records Claim, And (F) Certain Untimely Claims, (II) Modifying

Certain (A) Wage And Benefit Claims, (B) State Workers' Compensation Claims, And (C)

Individual Workers' Compensation Claims Asserting Priority, (III) Provisionally Disallowing

Certain Union Claims, And (IV) Modifying And Allowing Certain Settled Claims Identified In

Thirty-Fourth Omnibus Claims Objection (the "Thirty-Fourth Omnibus Claims Objection

Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Thirty-Fourth

Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below,

which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was

subject to the Thirty-Fourth Omnibus Claims Objection Order, was listed on Exhibit ____ to the

Thirty-Fourth Omnibus Claims Objection Order, and was accordingly modified, as provided

below in the column entitled "Treatment Of Claim."

2

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Thirty-Fourth Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
August 5, 2009

BY ORDER OF THE COURT

John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
155 North Wacker Drive
Chicago, Illinois  60606
(312) 407-0700

   - and -

Kayalyn A. Marafioti
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

---

[1]    Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated.