IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
    In re                           :      Chapter 11
                                        :
DELPHI CORPORATION, et al.,      :      Case No. 05-44481 (RDD)
                                        :
                    Debtors.   :      (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Darlene Calderon, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On August 21, 2009, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery; (ii) upon the parties listed on Exhibit B via email notification and (ii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

    1)    Debtors' Thirty-Fifth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Books And Records Claim, (B) Certain Salaried Pension And OPEB Claims, (C) Certain Wage And Benefit Claims, And (D) Certain Individual Workers' Compensation Books And Records Claims And (II) Modify And Allow Certain Claims ("Thirty-Fifth Omnibus Claims Objection") (Docket No. 18826) [a copy of which is attached hereto as Exhibit D]

      On August 21, 2009, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

    2)    Debtors' Thirty-Fifth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Books And Records Claim, (B) Certain Salaried Pension And OPEB Claims, (C) Certain Wage And Benefit Claims, And (D) Certain Individual Workers' Compensation Books And Records Claims And (II) Modify And Allow Certain Claims ("Thirty-Fifth Omnibus Claims Objection") (without exhibits) (Docket No. 18826) [a copy of which is attached hereto as Exhibit D]

    3)    Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto. In addition, the chart provided on each

party's Personalized Notice contained the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit F</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto was incorporated into each Personalized Notice.

4)  Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Objections to Claims and (II) Certain Notices and Procedures Governing Objections to Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as <u>Exhibit G</u>]

On August 21, 2009, I caused to be served the documents listed below upon the parties listed on <u>Exhibit H</u> hereto via postage pre-paid U.S. mail:

5)  Debtors' Thirty-Fifth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Books And Records Claim, (B) Certain Salaried Pension And OPEB Claims, (C) Certain Wage And Benefit Claims, And (D) Certain Individual Workers' Compensation Books And Records Claims And (II) Modify And Allow Certain Claims ("Thirty-Fifth Omnibus Claims Objection") (without exhibits) (Docket No. 18826) [a copy of which is attached hereto as <u>Exhibit D</u>]

6)  Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit I</u>].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit H</u> attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of <u>Exhibit H</u> attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit I</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of <u>Exhibit H</u> attached hereto was incorporated into each Personalized Notice.

7)  Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Objections to Claims and (II) Certain Notices and Procedures Governing Objections to Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as <u>Exhibit G</u>]

Dated:  August 26, 2009

_/s/ Darlene Calderon_

Darlene Calderon

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 26th day of August, 2009, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  _/s/ Gary Christensen_

Commission Expires:  _11/12/09_

# EXHIBIT A

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-962-5075 | 866-585-2386 | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| Jefferies & Company, Inc | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

8/25/2009 10:25 AM
Master Service List 090814 Overnight

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Debtors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

8/25/2009 10:25 AM
Master Service List 090814 Overnight

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

8/25/2009 10:25 AM
Master Service List 090814 Overnight

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff@oag.state.ny.us | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

8/25/2009 10:25 AM
Master Service List 090814 Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-------|------------------|
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

8/25/2009 10:25 AM
Master Service List 090814 Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Barnes & Thornburg LLP | David M. Powlen | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | david.powlen@btlaw.com | Counsel to Howard county, Indiana |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Manufacturing Compnay Southwest, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Dephi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Oren B. Haker Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com oren.haker@cwt.com joseph.zujkowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | | Hartford | CT | 06103-3848 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation, Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuirewoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | 615-244-9999 | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb / Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 / 616-831-1726 | sarbt@millerjohnson.com / wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | pjricotta@mintz.com / pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| | Peggy Housner | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p. A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p. A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rfp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.L. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Milwaukee Investment, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebono Corporation (North America) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 22

8/25/2009 10:25 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennessee Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systms LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell@wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

8/25/2009 10:25 AM
Email (389)

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | Counsel to SPCP Group LLC |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | Counsel to Hewlett-Packard Company |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | Creditor |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

8/25/2009 10:26 AM
US Mail (41)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | Counsel to Nissan North America, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | Counsel to Orbotech, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

# EXHIBIT D

**Hearing Date And Time: September 24, 2009 at 10:00 a.m. (prevailing Eastern time)**
**Response Date And Time: September 17, 2009 at 4:00 p.m. (prevailing Eastern time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  | : |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
|  | : | (Jointly Administered) |
| Debtors. | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' THIRTY-FIFTH OMNIBUS OBJECTION PURSUANT TO 11 U.S.C. § 502(b) AND
FED. R. BANKR. P. 3007 TO (I) EXPUNGE (A) BOOKS AND RECORDS CLAIM, (B)
CERTAIN SALARIED PENSION AND OPEB CLAIMS, (C) CERTAIN WAGE AND BENEFIT
CLAIMS, AND (D) CERTAIN INDIVIDUAL WORKERS' COMPENSATION BOOKS AND
RECORDS CLAIMS AND (II) MODIFY AND ALLOW CERTAIN CLAIMS

("THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this Thirty-Fifth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Books And Records Claim, (B) Certain Salaried Pension And OPEB Claims, (C) Certain Wage And Benefit Claims, And (D) Certain Individual Workers' Compensation Books And Records Claims And (II) Modify And Allow Certain Claims (the "Thirty-Fifth Omnibus Claims Objection" or the "Objection"), and respectfully represent as follows:

<u>Background</u>

A.      <u>The Chapter 11 Filings</u>

1.      On October 8 and 14, 2005, the Debtors filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended (the "Bankruptcy Code").  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession under Bankruptcy Code sections 1107(a) and 1108.  This Court has ordered joint administration of these cases.

2.      No trustee or examiner has been appointed in these cases.  On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee").  On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders, which was disbanded on April 24, 2009. On February 26, 2009, the U.S. Trustee appointed an official committee of retired employees to represent certain of the Debtors' current active salaried employees, retirees, and their spouses for certain limited purposes.

2

3.      This Court has jurisdiction over this motion pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

4.      The statutory predicates for the relief requested herein are sections 502(b) of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.      Plan Confirmation And Postconfirmation Matters

5.      On December 10, 2007, the Debtors filed their first amended joint plan of reorganization (Docket No. 11386) (the "Plan") and related disclosure statement (Docket No. 11388).  This Court entered an order confirming the Plan (as modified) (Docket No. 12359) (the "Confirmation Order") on January 25, 2009, and the order became final on February 4, 2008.

6.      The Plan, as confirmed by this Court (the "Confirmed Plan"), was based upon a series of global settlements and compromises that involved nearly every major constituency in the Debtors' reorganization cases, including Delphi's labor unions and General Motors Company (formerly known as General Motors Corporation) ("GM").  The effectiveness of certain of these agreements, including the Debtors' two comprehensive agreements with GM, was conditioned on consummation of the Confirmed Plan.  The Debtors on April 4, 2008 had satisfied the conditions required to substantially consummate the Confirmed Plan, including obtaining $6.1 billion of exit financing, but Delphi's Plan Investors (as defined in the Confirmed Plan) refused to participate in the closing and refused to fund their Investment Agreement (as defined in the Confirmed Plan) with Delphi.  On May 16, 2008, Delphi sued the Plan investors and related parties for damages and specific performance.  These suits remain pending.

7.      After the Plan Investors refused to fund their obligations under the Investment Agreement, the Debtors continued working with their stakeholders to evaluate their

3

options to emerge from chapter 11 and also sought approval of two comprehensive agreements

with GM: an amended and restated "Global Settlement Agreement" (the "Amended GSA") and

an amended and restated "Master Restructuring Agreement" (the "Amended MRA"). On

September 26, 2008, this Court entered an order authorizing the Debtors' implementation of

these agreements, which became effective on September 29, 2008.

    8.  Through the Amended GSA and Amended MRA, the Debtors partially

addressed two goals of their transformation plan: (i) obtaining financial support from GM for

certain of Delphi's legacy and labor costs and GM's business commitments to Delphi going

forward and (ii) working to solve Delphi's pension funding situation. Under the Amended GSA

and Amended MRA, GM agreed to contribute substantial additional value to the Debtors –

estimated by Delphi to be approximately $10.6 billion (increased from approximately $6.0

billion under the original GSA and MRA) – and eliminate significant elements of conditionality

to the performance of GM's obligations.

    9.  During the fall of 2008 the Debtors were able to formulate certain

modifications to the Confirmed Plan. Accordingly, on October 3, 2008, Delphi sought an order

under 11 U.S.C. § 1127 approving (i) certain modifications to the Confirmed Plan and related

disclosure statement and (ii) related procedures for re-soliciting votes on the Confirmed Plan, as

modified (Docket No. 14310) (the "Plan Modification Motion"). Subsequently, however,

substantial uncertainty and significant decline in capacity in global debt and equity markets, the

global economic downturn generally, and an unprecedented decline in global automotive

production volumes adversely impacted Delphi's ability to develop a revised recapitalization plan

and successfully consummate a confirmed plan of reorganization. Moreover, as a result of

market turbulence, the Debtors were unable to extend the maturity date of their DIP credit

4

facility (the "DIP Facility") on terms reasonably acceptable to the Debtors and their other

stakeholders.  Accordingly, with the support of the administrative agent (the "DIP Agent") and

the requisite lenders under the DIP Facility, the Debtors entered into an accommodation

agreement (as subsequently amended) which allows the Debtors, among other things, to continue

using certain of the proceeds of the DIP Facility.

10.    In light of these factors, the Debtors adjourned the hearing on the Plan

Modification Motion several times.  On June 1, 2009, the Debtors filed a supplement to the Plan

Modification Motion (the "Motion Supplement"), which sought approval of (i) certain additional

modifications to the Confirmed Plan (the "Modified Plan"), (ii) supplemental disclosure, and (iii)

procedures for re-soliciting votes on the Modified Plan.  In addition, to further support the

Debtors' liquidity, GM agreed to make certain advances to the Debtors, including entry into an

amended and restated agreement as of June 1, 2009 to provide the Debtors up to $250 million of

additional pre-emergence liquidity to support Delphi's transformation and reorganization plans.[1]

The Motion Supplement was approved with modifications by order entered June 16, 2009 (the

"Modification Procedures Order") and was later supplemented and amended by orders entered

June 29, (Docket No. 17376), July 17, (Docket No. 18352), and July 21, 2009 (Docket No.

18551).

11.    Also on June 1, 2009, while facing the most difficult economic period in

decades with the most precipitous drop in U.S. vehicle sale volumes in half a century, Delphi

---

[1]    GM sought chapter 11 protection on June 1, 2009.  Concurrently with its filing for chapter 11 protection, GM
filed a motion seeking Bankruptcy Court approval to continue to provide financing to certain of its suppliers,
including by lending funds directly to suppliers such as Delphi in the manner set forth in the GM Arrangement.
The Bankruptcy Court granted GM both interim and final approval of this motion and expressly provided that
without further Court order, GM could continue payments and accommodations to financially or operationally
distressed suppliers whether relating to the period prior to or following the commencement of GM's
reorganization cases.

reached an agreement to effect its emergence from chapter 11 through a transaction with

Parnassus Holdings II, LLC ("Parnassus"), an affiliate of Platinum Equity, and with the support

of GM Components Holdings LLC ("GM Components"), an affiliate of GM (the "Platinum-GM

Master Disposition Agreement") under a plan of reorganization.  The agreement and the changes

to the Confirmed Plan were filed as part of the Motion Supplement on June 1, 2009.

    12.  On June 16, 2009, the Bankruptcy Court entered the Modification

Procedures Order.  Among other things, the order authorized the Debtors to commence

solicitation of votes on the Modified Plan and set forth a comprehensive set of supplemental

procedures for evaluating non-solicited alternative transactions to the Platinum-GM Master

Disposition Agreement (as supplemented and amended, the "Supplemental Procedures"), which

contemplated an auction open to Qualified Bidders (as defined therein) and DIP Lenders making

a Pure Credit Bid (as defined therein).

    13.  Pursuant to the Supplemental Procedures, the Debtors held an auction on

July 26 and 27, 2009 at which the DIP Agent submitted a Pure Credit Bid on behalf of the DIP

lenders that was supported by the requisite majority of the two most senior tranches of the DIP

Facility (the "Required Lenders").  The Pure Credit Bid involved a credit bid of 100% of the

principal and interest due and owing in respect of the DIP Facility under the DIP Credit

Agreement (after giving effect to the application of any cash collateral to the DIP Facility) and

was based upon an alternative Master Disposition Agreement (the "DIP Lender-GM Master

Disposition Agreement") pursuant to which DIP Holdco 3, LLC ("DIP Holdco 3") would replace

Parnassus as a purchaser, subject to the terms of the DIP Lender-GM Master Disposition

Agreement.  DIP Holdco 3 is an entity controlled by certain of the DIP lenders that together

constitute the Required Lenders under the DIP Facility.  At the conclusion of the auction, after

6

careful consideration, Delphi's board of directors determined that the Pure Credit Bid was superior to the Platinum-GM Master Disposition Agreement, and approved it, subject to the parties' reaching a final agreement as to the terms and conditions of the Modification Approval Order and other items.  Subsequently, the Debtors made certain further modifications to the Modified Plan to address the results of the auction.

14.    After holding a final plan modification hearing on July 29 and 30, 2009, this Court entered an order approving the Modified Plan (Docket No. 18707) on July 30, 2009. Upon the effectiveness of the Modified Plan, Delphi will contemporaneously effectuate transactions, including the DIP Lender-GM Master Disposition Agreement, through which DIP Holdco 3 will operate Delphi's U.S. and non-U.S. businesses going forward with emergence capital and capital commitments but without the labor-related legacy costs associated with the North American sites which, together with Delphi's global steering business, are being acquired by GM Components.  A new company, DPH Holdings Co., will emerge as a reorganized entity that retains certain residual non-core and non-strategic assets and liabilities that are expected to be divested over time.

15.    Consummation of these transactions through the Modified Plan, which embodies concessions made by parties-in-interest to resolve these chapter 11 cases, will provide for the satisfaction of all of the Debtors' administrative claims, secured claims, and priority claims and a potential distribution to holders of general unsecured claims.  Moreover, Delphi's emerging businesses, through GM and DIP Holdco 3, will continue to develop and deliver high-quality products to their customers globally.

C.    Bar Date, Proofs Of Claim, And Omnibus Claims Objections

16.    On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a)

7

Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice

Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date Order

established July 31, 2006 (the "Bar Date") as the last date for all persons and entities holding or

wishing to assert "Claims," as such term is defined in 11 U.S.C. § 101(5) (each, a "Claim"),

against a Debtor (collectively, the "Claimants") to file a proof of claim with respect to each such

Claim.

17.    On or prior to April 20, 2006, Kurtzman Carson Consultants LLC, the

claims and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date

by mailing a notice of Bar Date approved by this Court (the "Bar Date Notice"), together with a

proof of claim form, to (a) the persons or entities set forth in the Debtors' Schedules of Assets

and Liabilities and Statements of Financial Affairs filed with this Court on January 20, 2006 (and

subsequently amended on February 1, 2006 and April 18, 2006) (collectively, the "Schedules and

Statements")[2] and (b) the persons and entities included in the notice database compiled by the

Debtors, but not listed on any of the Schedules and Statements.  In total, the Debtors provided

Bar Date Notices to more than 500,000 persons and entities.

18.    In addition, the Debtors published the Bar Date Notice in more than two

dozen newspapers throughout the country and abroad[3] and also published it electronically by

---

[2]    The Schedules and Statement were subsequently amended on October 12, 2007, January 17, 2008, and October 10, 2008.

[3]    Specifically, notice was published in the <u>New York Times</u> (National Edition), the <u>Wall Street Journal</u> (National, European, and Asian Editions), <u>USA Today</u> (Worldwide Edition), the <u>Automotive News</u> (National Edition), and in local editions of the following publications: the <u>Adrian Daily Telegram</u>, the <u>Arizona Daily Star</u>, the <u>Buffalo News</u>, the <u>Chicago Sun Times</u>, the <u>Clinton News</u>, the <u>Columbia Dispatch</u>, the <u>Daily Leader</u>, <u>Dayton Daily News</u>, the <u>Detroit Free Press</u>, the <u>El Paso Times</u>, the <u>Fitzgerald Herald Leader</u>, the <u>Flint Journal</u>, the <u>Gadsden Times</u>, the <u>Grand Rapids Press</u>, the <u>Greenville News</u>, the <u>Indianapolis Star</u>, the <u>Kansas City Star</u>, the <u>Kokomo Tribune</u>, the <u>Lansing State Journal</u>, the <u>Laurel Leader</u>, the <u>Los Angeles Daily News</u>, the <u>Milwaukee Journal Sentinel</u>, the <u>Mobile Beacon</u>, the <u>Mobile Register</u>, the <u>Oakland Press</u>, the <u>Olathe Daily News</u>, the <u>Rochester</u>

*(cont'd)*

posting on the Delphi Legal Information Website, www.delphidocket.com, on or before April 24, 2006.

19.     Approximately 16,800 proofs of claim (the "Proofs of Claim") have been filed against the Debtors in these cases.  Since September 2006 the Debtors have filed 34 omnibus Claims objections, pursuant to which this Court has disallowed and expunged 9,847 Claims and modified approximately 4,200 Claims.  In addition, the hearings with respect to 265 Claims remain adjourned pursuant to the Claims Objection Procedures Order (as defined below).

20.     On October 31, 2006, the Debtors filed a Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (Docket No. 5453), in which the Debtors requested this Court, among other things, to approve certain procedures for contested claim objections (the "Claims Objection Procedures Motion").  On December 7, 2006, this Court entered an order granting the Claims Objection Procedures Motion (Docket No. 6089) (the "Claims Objection Procedures Order").

21.     On November 30, 2007, the Debtors filed a Motion Under New Bankruptcy Rule 3007(c) And 11 U.S.C. § 105(a) For Order Authorizing Debtors To Continue Claims Objection Procedures Under Order Dated December 7, 2006 Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Objections To Claims And (II) Certain Notices And Procedures Governing Objections To Claims (Docket No. 11187) (the "Supplemental Claims Objection

_____
*(cont'd from previous page)*
    Democrat and Chronicle, the Saginaw News, the Sandusky Register, the Tribune Chronicle, the Tulsa World, the Tuscaloosa News, and The Vindicator.

Procedures Motion").  In that motion, the Debtors requested this Court, among other things, to

authorize the Debtors to continue certain of their current practices and procedures for filing and

serving notice of omnibus Claims objections pursuant to the Claims Objection Procedures Order,

including omnibus Claims objections to more than 100 Claims.  By order entered December 20,

2007, this Court granted the Supplemental Claims Objection Procedures Motion (Docket No.

11561).

        22.     In this Objection, the Debtors are objecting to 470 Proofs of Claim, all of

which are set forth on Exhibit H hereto in alphabetical order by Claimant and cross-referenced

by proof of claim number and basis of objection.

Relief Requested

        23.     By this Objection, the Debtors seek entry of an order pursuant to section

502(b) of the Bankruptcy Code and Bankruptcy Rule 3007 disallowing and expunging (a) the

Claim set forth on Exhibit A hereto because it asserts liabilities and a dollar amount that are not

reflected on the Debtors' books and records, (b) the Claims for liabilities owing in connection

with the Debtors' pension plans and other post-employment benefits programs set forth on

Exhibit B hereto because the Debtors are not liable for such Claims, (c) the Claims set forth on

Exhibit C hereto filed for certain wages and benefits because such Claims are not reflected on the

Debtors' books and records, and (d) the Claims set forth on Exhibit D hereto because they were

asserted by individual current or former employees of the Debtors for workers' compensation

benefits not reflected on the Debtors' books and records.

        24.     Second, the Debtors seek entry of an order pursuant to section 502(b) of

the Bankruptcy Code and Bankruptcy Rule 3007(a) allowing the Claims set forth on Exhibit E

hereto, each of which asserts priority treatment in part based on a reclamation claim and has been

10

modified pursuant to an order entered by this Court reclassifying all reclamation claims as

general unsecured nonpriority claims for all purposes, including for purposes of voting and

distribution under any plan of reorganization of the Debtors, as general unsecured nonpriority

claims in the asserted amount and (b) modifying and allowing the Claims set forth on <u>Exhibit F</u>

hereto because the Debtors have reached a settlement in principle with each such Claim holder to

have such Claim allowed in the amount and classification and to reflect the Debtors listed in the

"Claim As Allowed" column of <u>Exhibit F</u>.

Objections To Claims

D.    <u>Books And Records Claims</u>

      25.    During their Claims review, the Debtors determined that a certain Proof of

Claim asserts a dollar amount that is not owing pursuant to the Debtors' books and records (the

"Books And Records Claim").  Accordingly, the Debtors believe that the party asserting the

Books And Records Claim is not a creditor of the Debtors.  The Debtors determined that they are

not liable for the Books And Records Claim because the Debtors' books and records do not

reflect the existence of the asserted Claim or of the Claimant asserting such Claim.

      26.    A claimant's proof of claim is entitled to the presumption of <u>prima facie</u>

validity under Bankruptcy Rule 3001(f) only until an objecting party refutes "'at least one of the

allegations that is essential to the claim's legal sufficiency.'"  <u>WorldCom</u>, 2005 WL 3832065, at

*4 (quoting <u>Allegheny</u>, 954 F.2d at 174).  Once such an allegation is refuted, "'the burden reverts

to the claimant to prove the validity of the claim by a preponderance of the evidence.'"  <u>Id.</u>

      27.    Set forth on <u>Exhibit A</u> hereto is the Books And Records Claim that the

Debtors have identified as the Claim for which the Debtors are not liable.  The Debtors object to

the Books And Records Claim because the Debtors have no liability in respect thereof.  If this

11

Court does not disallow and expunge this Claim in full, the Debtors expressly reserve all of their rights to further object to the Books And Records Claim at a later date on any basis whatsoever.

28.      Accordingly, the Debtors (a) object to the Books And Records Claim and (b) seek entry of an order disallowing and expunging the Books And Records Claim in its entirety.

E.      Pension And OPEB Claims

29.      During their Claims review, the Debtors also determined that certain Proofs of Claim assert liabilities or dollar amounts that are not owing by the Debtors for one or both of the following reasons.  First, certain Proofs of Claim assert liabilities or dollar amounts (the "Pension Liabilities") in connection with the following pension plans:  the Delphi Hourly-Rate Employees Pension Plan, the Delphi Retirement Program for Salaried Employees, the Delphi Mechatronic Systems Retirement Program, the ASEC Manufacturing Retirement Program, the Packard-Hughes Interconnect Bargaining Retirement Plan, and the Packard-Hughes Interconnect Non-Bargaining Retirement Plan (together, the "Pension Plans").[4]  Such Claims are not owing by the Debtors because (a) such Claims are not enforceable against the Debtors or property of the Debtors for the purposes of section 502(b)(1) of the Bankruptcy Code because the Pension Plans are separate legal entities distinct from the Debtors' estates and (b) due to the termination of the Pension Plans, such Claims may not be asserted by plan participants because, under ERISA, the Pension Benefit Guaranty Corporation (the "PBGC") is the sole entity entitled to assert pension claims against the Debtors' estates.  Set forth on Exhibit B hereto are the Claims

---

[4]      Each of these Pension Plans is a single employer, defined benefit plan covered by Title IV of Employee Retirement Income Security Act of 1974, as amended ("ERISA"), 29 U.S.C. §§ 1301 et seq.

that the Debtors have identified as Claims asserted by pension plan participants for which the

Debtors are not liable (the "Pension Claims").

30.     Second, certain Proofs of Claim assert liabilities or dollar amounts (the

"Salaried OPEB Liabilities") on account of certain employee benefit plans and programs that

provided post-retirement health and life insurance benefits ("Salaried OPEB") to salaried retirees

and their surviving spouses that are not owing by the Debtors because Salaried OPEB was

terminable at will and did not give rise to a right to payment (the "Salaried OPEB Claims") upon

termination.  Certain Proofs of Claim assert both Pension Liabilities and Salaried OPEB

Liabilities (together with the Pension Claims and the Salaried OPEB Claims, the "Pension And

OPEB Claims").

31.     Set forth on Exhibit B hereto are the Pension And OPEB Claims that the

Debtors have identified as Claims for which the Debtors are not liable.  The Debtors object to the

Pension And OPEB Claims because the Debtors have no liability in respect thereof.  If this Court

does not disallow and expunge the Pension And OPEB Claims in full, the Debtors expressly

reserve all of their rights to further object to the Pension And OPEB Claims at a later date on any

basis whatsoever.

32.     Pension Claims.  First, the Pension Claims are not Claims enforceable

against the Debtors or property of the Debtors for the purposes of section 502(b)(1) of the

Bankruptcy Code because the Pension Plans are separate legal entities distinct from the Debtors'

estates.  See In re Springfield Furniture, Inc., 145 B.R. 520, 528 (Bankr. E.D. Va. 1992) (holding

that defined benefit pension plan and trust holding assets of plan are separate and distinct legal

entities and thus "the assets of the Trust (and Plan) are not assets of the Debtors' bankruptcy

estate").  The Pension Plans – not the Debtors – are obligated to pay benefits to Pension Plan

participants, so any claims arising from the Pension Plans are claims against the Pension Plans

rather than the Debtors.

33.    Second, to the extent that any of the Pension Plans is terminated, under

ERISA, the PBGC has the sole and total right to recover against employers for pension plan

underfunding and participants have no right to make claims against their employers for benefits

under terminated plans.  See 29 U.S.C. § 1362; see also United Steelworkers of Amer. v. United

Eng'g, Inc., 52 F.3d 1386, 1390 (6th Cir. 1995); Int'l Ass'n of Machinists and Aerospace Workers

v. Rome Cable Corp., 810 F. Supp. 402 (N.D.N.Y. 1993); In re Lineal Group, Inc., 226 B.R. 608

(Bankr. M.D. Tenn. 1998).

34.    Salaried OPEB Claims.  This Court has previously determined that the

Debtors' Salaried OPEB was not vested and was provided on an at will basis.  See Final Order

Under 11 U.S.C. §§ 105, 363 (b)(1), 1108, And 1114 (d) (I) Confirming Debtors' Authority to

Terminate Employer-Paid Post-Retirement Health Care Benefits And Employer-Paid Post-

Retirement Life Insurance Benefits For Certain (a) Salaried Employees And (b) Retirees and

Their Surviving Spouses And (II) Amending Scope And Establishing Deadline For Completion

Of Retirees' Committee's Responsibilities, dated March 11, 2009 (Docket No. 16448) (the "Final

OPEB Termination Order").[5]

35.    The cancellation of a benefit provided on an at will basis does not give rise

to a "claim" as defined in section 101(5) of the Bankruptcy Code because the retiree has no

"right to payment."  See, e.g., In re Ionosphere Clubs, Inc., 134 B.R. 515, 519 n. 4 (Bankr.

S.D.N.Y. 1991) (noting that terminating plans which are terminable at will gave rise to no claims

---

[5]    "The Debtors' Salaried OPEB benefits have not vested and the Debtors have reserved the right to modify or
terminate Salaried OPEB benefits."  Final OPEB Termination Order at ¶ 2.

14

whatsoever); In re Wellman, Inc., No. 08-10595, slip op. at 6 (Bankr. S.D.N.Y. Jan. 23, 2009)

(sustaining debtors' objection to disallow portion of claims for modified severance benefits that

exceeded amounts owed under amended severance plan, reasoning that because old severance

plan was terminable at will, claims under old severance plan were not enforceable).

36.    Accordingly, the Debtors (a) object to the Pension And OPEB Claims and

(b) seek entry of an order disallowing and expunging the Pension And OPEB Claims in their

entirety.

F.    Wage And Benefit Claims

37.    During their Claims review, the Debtors also determined that certain

Proofs of Claim assert liabilities or dollar amounts in connection with wages and benefits that are

not owing by the Debtors because such Claims have been paid by the Debtors pursuant to the

Order Under 11 U.S.C. §§ 105(a), 363, 507, 1107, And 1108 (i) Authorizing Debtors To Pay

Prepetition Wages And Salaries To Employees And Independent Contractors; (ii) Authorizing

Debtors To Pay Prepetition Benefits And Continue Maintenance Of Human Capital Benefit

Programs In the Ordinary Course; And (iii) Directing Banks To Honor Prepetition Checks For

Payment Of Prepetition Human Capital Obligations, entered October 13, 2005 (Docket No. 198)

(collectively, the "Wage And Benefit Claims").

38.    Set forth on Exhibit C hereto are the Wage And Benefit Claims that the

Debtors have identified as Claims for which the Debtors are not liable.  The Debtors object to the

Wage And Benefit Claims because the Debtors have no liability in respect thereof.  If this Court

does not disallow and expunge the Wage And Benefit Claims in full, the Debtors expressly

reserve all of their rights to further object to the Books And Records Claim at a later date on any

basis whatsoever.

39.    The Debtors seek to disallow and expunge the Wage And Benefit Claims because such Claims seek prepetition wages, salaries, commissions, vacation, sick leave, and/or employee benefit contributions.  Each of these Claimants, however, has already received payments in satisfaction of their claims.  Thus, the Debtors seek to disallow and expunge the Wage And Benefit Claims.

40.    Accordingly, the Debtors (a) object to the Wage And Benefit Claims listed on Exhibit C and (b) seek entry of an order disallowing and expunging in their entirety the Wage And Benefit Claims.

G.    Individual Workers' Compensation Books And Records Claims

41.    During their Claims review, the Debtors determined that certain Proofs of Claim that were filed by individual current or former employees for workers' compensation benefits that asserted liabilities or dollar amounts that are not owing pursuant to the Debtors' books and records (the "Individual Workers' Compensation Books And Records Claims").  The Debtors believe that the parties asserting the Individual Workers' Compensation Books And Records Claims are not creditors of the Debtors.  Therefore, their Claims should be expunged.

42.    A Claimant's proof of claim is entitled to the presumption of prima facie validity under Bankruptcy Rule 3001(f) only until an objecting party refutes "'at least one of the allegations that is essential to the claim's legal sufficiency.'"  In re WorldCom, Inc., No. 02-13533, 2005 WL 3832065, at *4 (Bankr. S.D.N.Y. 2005) (quoting In re Allegheny Int'l, Inc., 954 F.2d 167, 173-74 (3d Cir. 1992)).  Once such an allegation is refuted, "'the burden reverts to the claimant to prove the validity of the claim by a preponderance of the evidence.'"  Id.

43.    Set forth on Exhibit D hereto is a list of Individual Workers' Compensation Books And Records Claims that the Debtors have identified as Claims for which the Debtors are not liable.  If this Court does not disallow and expunge these Claims in full, the

16

Debtors expressly reserve all of their rights to further object to the Individual Workers'

Compensation Books And Records Claims at a later date on any basis whatsoever.

44.    Accordingly, the Debtors (a) object to the Individual Workers'

Compensation Books And Records Claims and (b) seek entry of an order disallowing and

expunging the Individual Workers' Compensation Books And Records Claims in their entirety.

H.    Modified And Allowed Claims

45.    Finally, during their Claims review, the Debtors determined that two

Proofs of Claim filed against the Debtors assert priority treatment in part based on a reclamation

claim which was modified pursuant to the Order Under 11 U.S.C. § 546(c) And Amended

Reclamation Procedures Order Classifying Reclamation Claims As General Unsecured

Nonpriority Claims For All Purposes, entered by this Court on July 15, 2009 (Docket No. 18312).

The Debtors have determined that each of these two Claims should be allowed as a general

unsecured nonpriority Claim in the aggregate asserted amount of its priority and general

unsecured portions because the variance between the dollar amount for each Modified And

Allowed Claim as reflected in the Debtors' books and records and the asserted amount of each

such Claim is de minimis.  Therefore, the Modified And Allowed Claims should be allowed in

the aggregate amounts asserted in the applicable Proofs of Claim as general unsecured

nonpriority claims.  Litigation respecting the Modified And Allowed Claims would cause the

Debtors to incur additional costs but would yield minimal benefits for the Debtors and their

estates.

46.    Set forth on Exhibit E hereto are the Modified And Allowed Claims that

the Debtors have identified as Claims that should be allowed in the amount asserted on the

corresponding Proof of Claim as general unsecured nonpriority claims.  The Debtors seek to

17

have each of the Modified And Allowed Claims allowed in the corresponding amount as general

unsecured nonpriority claims listed on Exhibit E.

47. Accordingly, the Debtors seek entry of an order allowing each of the Modified

And Allowed Claims and request that each such Claim be revised to reflect the classification

listed in the "Claims As Allowed" column of Exhibit E.

I.    Allowed Claims Pursuant To Settlements

48.    The Debtors have reached settlements in principle with the holders of

certain Proofs of Claim (the "Claims Allowed Pursuant To Settlement").  Accordingly, the

Debtors seek to have each Claim Allowed Pursuant To Settlement modified and allowed to make

them consistent with the settlements reached between the parties.

49.    Set forth on Exhibit F are the Claims that the Debtors have identified as

the Claims Allowed Pursuant To Settlement.  The Debtors request that the Claim amounts be

modified as reflected on Exhibit F and that such Claims be allowed.  The Debtors are authorized

to seek allowance of each of the Claims Allowed Pursuant To Settlement because either (a) the

Claims involve ordinary course controversies or (b) they have authority to do so under the

Amended And Restated Order Under 11 U.S.C. §§ 363, 502, And 503 And Fed. R. Bankr. P.

9019(b) Authorizing Debtors To Compromise Or Settle Certain Classes Of Controversy And

Allow Claims Without Further Court Approval (Docket No. 8401) entered on June 26, 2007.

50.    Accordingly, the Debtors seek entry of an order modifying and allowing

the Claims Allowed Pursuant To Settlement and request that each such Claim be revised to

reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of

Exhibit F.

18

51.     For each Modified And Allowed Claim and Claim Allowed Pursuant to

Settlement (together, the "Allowed Claims") that the Debtors seek to allow pursuant to this

Objection, such allowance is conditioned upon the following releases and reservations of rights:

     (a)    The allowance of the Allowed Claim would act as an injunction
against any "Person" (as that term is defined in 101(41) of the
Bankruptcy Code) commencing any action, employment of process,
or act to collect, offset, or recover with respect to each such Allowed
Claim.

     (b)    The allowance of the Allowed Claim would resolve all of the
responses filed by Claimants to prior omnibus claims objections
with respect to such Allowed Claim.

     (c)    Without further order of this Court, the Debtors would be authorized
to offset or reduce the Allowed Claim for purposes of distribution to
holders of allowed claims entitled to receive distributions under any
plan of reorganization of the Debtors by the amount of any cure
payments made on account of the assumption, pursuant to section
365 of the Bankruptcy Code, of an executory contract or unexpired
lease to which the counterparty associated with the Allowed Claim
is a party.

## Separate Contested Matters

52.     Pursuant to the Claims Objection Procedures Order, to the extent that a

response is filed with respect to any Claim listed in this Thirty-Fifth Omnibus Claims Objection,

each such Claim and the objection to such Claim asserted in this Objection will be deemed to

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  Pursuant to the

Claims Objection Procedures Order, any order entered by this Court with respect to an objection

asserted in this Thirty-Fifth Omnibus Claims Objection will be deemed a separate order with

respect to each Claim.

## Reservation Of Rights

53.     The Debtors expressly reserve the right to amend, modify, or supplement

this Thirty-Fifth Omnibus Claims Objection and to file additional objections to any other Claims

19

(filed or not) which may be asserted against the Debtors, including without limitation the right to

object to any Claim not objected to in this Objection on the basis that it has been asserted against

the wrong Debtor entity.  Should one or more of the grounds for objection stated in this

Objection be dismissed, the Debtors reserve their rights to object on other stated grounds or on

any other grounds that the Debtors discover during the pendency of these cases.  In addition, the

Debtors reserve the right to seek further reduction of any Claim to the extent that such Claim has

been paid.

Responses To Objections

59.     Responses to this Thirty-Fifth Omnibus Claims Objection are governed by

the provisions of the Claims Objection Procedures Order.  The following summarizes the

provisions of that Order, but is qualified in all respects by the express terms thereof.

J.     Filing And Service Of Responses

60.     To contest an objection, responses (each, a "Response"), if any, to this

Thirty-Fifth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules

of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York,

and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in

accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's

case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch

disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based

word processing format), (d) be submitted in hard copy form directly to the chambers of the

Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, Room 632, New York, New York

10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098

(Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom

20

LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K.

Lyons, and Joseph N. Wharton), in each case so as to be **received no later than 4:00 p.m.**

**(prevailing Eastern time) on September 17, 2009**.

K.      Contents Of Responses

61.      Every Response to this Thirty-Fifth Omnibus Claims Objection must

contain at a minimum the following:

(a)      the title of the claims objection to which the Response is directed;

(b)      the name of the Claimant and a brief description of the basis for the amount of the Claim;

(c)      a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the claims objection;

(d)      unless already set forth in the Proof of Claim previously filed with this Court, documentation sufficient to establish a prima facie right to payment; provided, however, that the Claimant need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that the Claimant must disclose to the Debtors all information and provide copies of all documents that the Claimant believes to be confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Claim, subject to appropriate confidentiality constraints;

(e)      to the extent that the Claim is contingent or fully or partially unliquidated, the amount that the Claimant believes would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and

(f)      the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

L.      Timely Response Required

62.      If a Response is properly and timely filed and served in accordance with

the foregoing procedures, the hearing on the relevant Claims covered by the Response will be

adjourned to a future hearing, the date of which will be determined by the Debtors, by serving

notice to the Claimant as provided in the Claims Objection Procedures Order.  With respect to all

uncontested objections, the Debtors request that this Court conduct a final hearing on September

24, 2009 at 10:00 a.m. (prevailing Eastern time).  The procedures set forth in the Claims

Objection Procedures Order will apply to all Responses and hearings arising from this Thirty-

Fifth Omnibus Claims Objection.

    63. <u>Pursuant to the Claims Objection Procedures Order, only those Responses</u>

<u>made in writing and timely filed and received will be considered by this Court.  If a Claimant</u>

<u>whose Proof of Claim is subject to this Thirty-Fifth Omnibus Claims Objection and who is</u>

<u>served with this Thirty-Fifth Omnibus Claims Objection fails to file and serve a timely Response</u>

<u>in compliance with the Claims Objection Procedures Order, the Debtors may present to this</u>

<u>Court an appropriate order seeking relief with respect to such Claim consistent with the relief</u>

<u>sought in this Thirty-Fifth Omnibus Claims Objection without further notice to the Claimant,</u>

<u>provided that, upon entry of such an order, the Claimant will receive notice of the entry of such</u>

<u>order as provided in the Claims Objection Procedures Order; provided further, however, that if</u>

<u>the Claimant files a timely Response which does not include the required minimum information</u>

<u>required by the Claims Objection Procedures Order, the Debtors may seek disallowance and</u>

<u>expungement of the relevant Claim or Claims only in accordance with the Claims Objection</u>

<u>Procedures Order.</u>

    64. To the extent that a Claim would be subject to estimation pursuant to

section 502(c) of the Bankruptcy Code, if the Claimant has filed a Response in accordance with

the procedures outlined above which (a) acknowledges that the Claim is contingent or fully or

partially unliquidated and (b) provides the amount that the Claimant believes would be the

allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency,

22

as appropriate (the "Claimant's Asserted Estimated Amount"), <u>pursuant to the Claims Objection
Procedures Order the Debtors may elect to accept provisionally the Claimant's Asserted
Estimated Amount as the estimated amount of such Claim pursuant to section 502(c) of the
Bankruptcy Code for all purposes other than allowance, but including voting and establishing
reserves for purposes of distribution under a reorganization plan, subject to further objection and
reduction as appropriate and section 502(j) of the Bankruptcy Code</u>, by providing notice as
described more fully in the Claims Objection Procedures Order.

<u>Replies To Responses</u>

65.    Replies to any Responses will be governed by the Claims Objection
Procedures Order.

<u>Service Of Thirty-Fifth Omnibus Claims Objection Order</u>

66.    Service of any order with regard to this Thirty-Fifth Omnibus Claims
Objection will be made in accordance with the Claims Objection Procedures Order.

<u>Further Information</u>

67.    Questions about this Thirty-Fifth Omnibus Claims Objection or requests
for additional information about the proposed disposition of Claims hereunder should be directed
to the Debtors' counsel by e-mail to delphi@skadden.com, by telephone at 1-800-718-5305, or in
writing to Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago,
Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions
regarding the amount of a Claim or the filing of a Claim should be directed to the Claims Agent
at 1-888-249-2691 or www.delphidocket.com.  <u>Claimants should not contact the Clerk of the
Bankruptcy Court to discuss the merits of their Claims.</u>

<u>Notice</u>

68.      Notice of this Motion has been provided in accordance with the

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Fourteenth

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered May 1, 2009 (Docket No. 16589).  In light of the nature

of the relief requested, the Debtors submit that no other or further notice is necessary.

69.      Pursuant to the Claims Objection Procedures Order, the Debtors will

provide each Claimant whose Proof of Claim is subject to an objection pursuant to this Thirty-

Fifth Omnibus Claims Objection with a personalized Notice Of Objection To Claim which

specifically identifies the Claimant's Proof of Claim that is subject to an objection and the basis

for such objection as well as a copy of the Claims Objection Procedures Order.  A form of the

Notice Of Objection To Claim to be sent to the Claimants listed on <u>Exhibits</u> <u>A</u>, <u>B</u>,  <u>C</u>, and <u>D</u> is

attached hereto as <u>Exhibit I</u>.  A form of the Notice Of Objection To Claim to be sent to the

Claimants listed on <u>Exhibits</u> <u>E</u> and <u>F</u> is attached hereto as <u>Exhibit J</u>.  Claimants will receive a

copy of this Thirty-Fifth Omnibus Claims Objection without <u>Exhibits A</u> through <u>J</u> hereto.

Claimants will nonetheless be able to review <u>Exhibits A</u> through <u>J</u> hereto free of charge by

accessing the Debtors' Legal Information Website (<u>www.delphidocket.com</u>).  In light of the

nature of the relief requested, the Debtors submit that no other or further notice is necessary.

24

WHEREFORE the Debtors respectfully request that this Court enter an order (a) granting the relief requested herein and (b) granting the Debtors such other and further relief as is just.

Dated:  New York, New York
        August 21, 2009

                                        SKADDEN, ARPS, SLATE, MEAGHER
                                            & FLOM LLP

                                        By:   /s/ John Wm. Butler, Jr.
                                            John Wm. Butler, Jr.
                                            John K. Lyons
                                            Ron E. Meisler
                                        155 North Wacker Drive
                                        Chicago, Illinois 60606

                                            - and -

                                        By:   /s/ Kayalyn A. Marafioti
                                            Kayalyn A. Marafioti

                                        Four Times Square
                                        New York, New York 10036

                                        Attorneys for Delphi Corporation, et al.,
                                            Debtors and Debtors-in-Possession

**In re Delphi Corporation, et al.**                                     **Thirty-Fifth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - BOOKS AND RECORDS CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC<br>MICHAEL P ALLEY<br>PO BOX 380<br>SALINA, KS 67402-0380 | 16801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,869.99<br><br><br><br>$10,869.99 | 02/01/2008 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | | **$10,869.99** | | |

**In re Delphi Corporation, et al.**    Thirty-Fifth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ABBAS MOHAMED A | 4935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| AKERS JAMES L | 3190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ANAND RAJ K | 6176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON FREDERICK G | 8173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW J HARRIS | 8360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| ANDREWS PATRICK J | 5162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ARNOLD THOMAS L | 14074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ASSAAD SALWA H | 7045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUTEN JOHN G | 348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 11/04/2005 | DELPHI CORPORATION (05-44481) |
| BAKER RONALD E | 8428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| BAMBACH KATHLEEN | 15185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BARRERA RICARDO B | 12086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BARRON GARY T | 13571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$809,119.40<br><br><br>$809,119.40 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BECK DENNIS E | 11081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| BELLAVIA ROSS | 8604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| BENEFIELD JR SAM | 8837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BILLIG WILLIAM G | 3493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BILLIG WILLIAM G TR | 3492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BISSELL DONALD R | 6554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| BLENK CLARENCE J | 8214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| BOSTICK BARBARA A | 12425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BREWER ROSEMARY | 12432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BRINK ROY D | 4725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $451,073.00<br>$451,073.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BROCK JAMES C | 2716 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/24/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROEKHUIZEN BRADLEY A | 5867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BROWN EON J | 5812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BROWN GARY J | 15718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BRUCKEN WILLIAM L | 5203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BRYANT NED C | 5275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BUCHANAN JR HARRY C | 9298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| BUEHLER JERALD L | 15723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BUIS JOHN R | 10049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BURGER BARBARA P | 6468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| BURNETT DALE E | 15651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BUTERA CHARLES A | 4972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CASTILLO ALFRED | 12410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CAVANAUGH JR DENNIS A | 5923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CHANDLER CHRISTOPHER C | 3281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHANEY PEGGY R | 4822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CHAPMAN ELANA | 9526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHEN YANSHU | 8350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,533.18<br><br><br>$17,533.18 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| CHERWINSKI JR SAMUEL | 337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,048,298.40<br><br><br>$1,048,298.40 | 11/04/2005 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| CIESLAK MICHAEL F | 14927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CLOSSER JOYCE M | 10899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| COMBES JOHN H | 6128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| COUGHLAN NELSON L | 6106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| CRAWFORD JON P | 4798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CURTIS JAMES H | 3125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CURTIS RICHARD J | 9240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| CZELUSTA JOSEPH C | 3300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DART TIMOTHY L | 13588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DAVIES JAMES E | 6458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DE FALCO OSVALDO | 13455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$56,095.79<br><br><br>$56,095.79 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEHORITY JUDITH W | 10416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>$852,087.60<br><br>UNL<br>$852,087.60 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DELAVERGNE GERALD A | 12114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,000,000.00<br><br><br>$3,000,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEVOLE ROGER L | 5916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOREY DENNIS R | 4361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DOWEN JAMES A | 401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 11/07/2005 | DELPHI CORPORATION (05-44481) |
| DOYLE RICHARD | 6503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DURHAM LARRY M | 6236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ELLINGTON HENRY | 13413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ENLOW JACK A & LINDA S | 3323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| ENSELEIT LUDWIG | 9876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| ESCOBEDO ANGELITA | 13604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,668.00<br><br>$24,668.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FALINSKI MICHAEL J | 8436 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> <br> UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| FELL LYLE E | 7660 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> <br> <br> UNL <br> UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| FERRIS GLENN E | 4682 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> <br> UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| FINLEY WILLIAM D | 5231 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> <br> <br> UNL <br> UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FIRETTO JOHN P | 6356 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> <br> <br> UNL <br> UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| FISCHER JOSEPH J | 8806 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> <br> UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| FLUELLYN HERMAN D | 2874 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> <br> UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| FORD REBECCA | 7012 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> UNL <br> <br> <br> UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FORD STEVAN T | 6830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| FOSTER PAUL D | 4144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FRIEND GARY D | 6308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| FULCOMER LISA M | 13524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FULLARD III JAKE | 13532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GAY DAVID | 3505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GAY DAVID E | 5287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GIDDENS DENNIS L | 4586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                      Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GILLESPIE HAROLD M | 11155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| GLENNON TIMOTHY P | 6857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| GODI PAUL E | 6900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| GORDON PATRICIA A | 9475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| GOSE BARRY L | 9296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| GOUKER JR ROBERT H | 11586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,600,000.00<br><br><br>$2,600,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GRABER DAVID W | 5724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| GRADY DENNIS F | 10463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRADY DENNIS F | 10465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GREEN BILLY G | 4801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY ROY | 8495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HAAS DAVID R | 6299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| HAEUFLE RICHARD | 5198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HAGBERG JANE | 8470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HAMLIN SANDRA L | 9788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| HAMMER EDWARD G | 4827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAMMER SUSAN L | 5987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HARE KATHALEEN A | 9017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HARMON LESLIE W | 8155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| HARTLEY BARBARA SUE | 8611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| HARTSHORN JEWELL A | 14931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HAYWARD WOODROW | 16173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HEALTON ROBERT L | 6104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| HICKS CAROL D | 10173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HIGGINS JOHN J | 4540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| HIPKINS KATHLEEN F | 7215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$155,230.64<br>$155,230.64 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| HITZ STEVE & VALERIE | 12137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$450,000.00<br>$450,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HODSON MARGARET R | 4364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,538,340.00<br><br><br>$1,538,340.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HOLBROOK MARTIN G | 6303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| HOLBROOK VICKI SMITH | 9049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| HOLZHAUSEN ALAN D | 5190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HOOVER CONNIE S | 6845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HORTON ROBERT B | 4588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HOUSTON JOE E | 7900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD PAUL T | 6404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD PAULINE FAJARDO | 6403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HUBBARD EDWIN B | 9715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| HUDSON DAVID F | 4417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HUFFMAN DAVID L | 4419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HUGHES MICHAEL J | 9450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/13/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HULLINGER KENT | 5132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INGAMELLS DOUGLAS R | 9999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INGAMELLS DOUGLAS R | 9998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| INGAMELLS DOUGLAS R | 9996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| INGAMELLS DOUGLAS R | 10000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| INGAMELLS DOUGLAS R | 9997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INLOW DAVID E | 7966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES PAULA | 6229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANIAK GARRETT W | 5481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JANKOWSKI JANIS J | 15189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>$1,866.00<br>$11,866.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JASINSKI ROBERT W | 10221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| JEWELL LORALEI | 8643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| KARIN DAVID C | 6425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| KEATING JOHN E | 14791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KEATING JOHN E | 14789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| KEATING JOHN E | 14790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KELHOFFER RAYMOND | 3081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| KETTERER KIMBERLY A | 9720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| KIIHR JANICE M | 5920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| KILDOW PAULETTE J | 4134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KOENIG CAREN C | 9254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| KOSTKA JOHN M | 7428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| KRAMER FRANCIS J | 5917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| KUSNIR JOHN R | 5695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARKE GAIL | 7260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| LAWHON ALEXANDER C | 10803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LEISURE RONALD K | 4119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LEISURE RONALD K & MARY L | 3254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LENDVOYI GAIL K | 3275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LEO EDWARD | 8904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LITTELL MICHAEL | 15861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$30,000.00<br><br><br>$30,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LOUNSBERRY JAMES C | 14786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MANIACI KATHLEEN A | 15186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARCONI RONALD T | 8906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,000.00<br><br>UNL<br>$18,000.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MC CREE ROBIN | 10061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MC DONALD DANIEL W | 8595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MC DONALD ROSS J | 5928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MCELHENEY WALLACE | 9427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| MCGILL RICHARD A | 9607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $787,152.80<br><br><br>$787,152.80 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| MEIERS ROGER A | 8625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MERRILL THOMAS A | 10569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MIESKE FREDERICK L | 6914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| MILLER JR WILLIAM & LILLIE M | 8308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| MONTOUR THOMAS R | 15877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MORABITO DENA | 7356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| MORABITO PHILIP | 7357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| MORTIMORE JOHN R | 11335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MUELLER DAVID L | 14745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MURPHY GARY D | 3524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NASON WILLIAM E | 7853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$18,339.60<br><br><br>$18,339.60 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| NETHING ROGER L | 6281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| NEZ LUPITA | 6113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br>$10,000.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| NICHOLSON WARREN B | 9419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| OLFANO ROSS A | 6293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| OMNESS RALPH F | 13563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ONEIL DARREL W | 5795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARISEAU LEONA R | 6040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $177.85<br><br>$177.85 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| PARISEAU RICHARD J | 15993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PARROTT SCOTT J | 8820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| PICKEL JERRY M | 10473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PISCITELLI MICHELE | 15188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PRESSEAU CLAUDE F | 9007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| RAIMAR JAMES A | 4359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RAPP MICHAEL D | 9066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                           Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RIEGLE WILLIAM E | 4386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ROBBINS DAVID H | 9004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| ROBINETTE DENNIS B | 8484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| ROCK EDWARD J | 6546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROWE DONALD G | 15727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROZNOWSKI JOSEPH J | 7755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| RUPLEY I JEFFREY P | 10695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| RYAN RICHARD P | 10445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAGER DIANA | 10440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SCHIPPER ROGER | 13469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SCHLEICH GARY L | 7739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| SHANNON GLENN W | 9535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SHOOPMAN DELBERT D | 9561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SHULMAN ELLIOTT S | 7159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SINGER DAVID G | 7642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| SIT JEROLD | 3071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fifth Omnibus Claims Objection

**EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMILEY DORIS M | 16128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SMITH BETH M | 9875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| SMITH DIANA B | 3246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SMITHSON STACE J | 8518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| SNELL LINDA F | 4796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| SNYDER III MARION H | 14223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br><br>$100,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SOULES MERRIE | 12027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SPYKER EDWARD D | 9448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANG ROBERT A | 7448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| STANHOPE JOHN C | 9691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| STEARNS PRESTON N | 7046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| STEEPROCK ALYCE J | 8006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STEINBEISER VINCENT H | 6745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| STRANEY PATRICK J | 9980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| STRIFFLER THOMAS K | 3446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| STROEH STEPHEN L | 15365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STULL VIRGINIA MD | 4088 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SUZAK LAWRENCE P | 9194 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SWASTEK MICHELLE | 11821 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TANNER RICHARD W | 14075 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| THACKER WALTER R | 7948 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| TREGO MICHAEL P | 10842 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| TRETER ANTHONY | 7177 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UPSON RITA | 6220 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                        Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VANUS GORDON R | 5552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,762.20<br>$22,762.20 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| VERNILLE SUSAN | 6327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| VON GRABE JOACHIM | 9503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| VREELAND JR ROY C | 6676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| WARREN GARY H | 4153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WAYMIRE PAMELA H | 4370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| WEAVER JR FRED C | 6230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| WELLMAN RAYMOND | 7345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/02/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEST JAMES B | 4794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILDER CATHY L | 10829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| WOLCOTT NORMAN R | 3183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| WOLCOTT NORMAN R & JUDITH L | 3182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| WOMACK JANICE M | 7258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| WOOD CATHERINE | 10063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $359.63<br>$359.63 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| WOODBURY MARION L | 13477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WRIGHT JULIAN | 4662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Thirty-Fifth Omnibus Claims Objection**

## EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WYDNER JOHN D | 3912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| YOUNGBLOOD JONES LILLY P | 7862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ZHOU PETER S | 10832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$140,061.72<br><br><br>$140,061.72 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| ZORICH STEPHEN | 16053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ZWOLAK RICHARD | 10617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,987.81<br><br><br>$2,987.81 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **245** | | **$12,175,153.62** | | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT C - WAGE AND BENEFIT CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BALDERSTONE BOOTH L | 8734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| BROWN LUCHEY MAXINE O | 3414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CARBRERA AUDREY AMORT | 16768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$105,672.90<br><br><br>$105,672.90 | 01/07/2008 | DELPHI CORPORATION (05-44481) |
| DICKENS ROBERT | 7944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| EBERLEIN CAROL | 11344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| FOSTER BRENDA GAIL | 7382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| HEUSTON KEVIN | 4728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HOLLISTER III R | 16129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$123,657.02<br><br><br>$123,657.02 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - WAGE AND BENEFIT CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KLAPP KEVIN | 7492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,100.00<br>$2,100.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| KNAPP JOHN | 13510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| LEETCH JAMES | 15746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEWIS LORI | 5202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PARISEAU LETITIA S | 9973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| RAKESTRAW KRAIG | 9285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$152,458.00<br>$152,458.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTS YVONNE | 3720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,887.45<br>$14,494.00<br><br>$11,062.59<br>$43,444.04 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROGERS DELORIS | 16144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$886.00<br><br><br>$886.00 | 08/08/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - WAGE AND BENEFIT CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHRAMEK JAMES A | 3763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,661.18<br>$1,661.18 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SCOTT SIDNEY A | 15929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$8,612.00<br>$8,612.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHOWERS TEE | 14930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SINNING JOHN E | 6261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$28,284.81<br><br><br>$28,284.81 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| STRUCKMAN ROGER | 14193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,340.72<br><br><br>$2,340.72 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TUNE LARRY | 13585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WALDROP RICKEY L | 9222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,140.00<br><br><br>$4,140.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

|  | Total: | 23 | | $473,256.67 | |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ABNER CLAUDIA I | 7471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AGUILAR YOLANDA M | 10910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$410,657.00<br>$410,657.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ANDERSON SCOTT D | 8796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ARRINGTON BERTHA | 13364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUSTIN MAE F | 9499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BAILEY LEO | 13362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BENTON GISELA G | 7632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| BIERLEIN DEAN | 7197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLADE NORMA LEE | 8786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLAKE DANA | 16107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br>$500,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLEHM MARK A | 10146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| BLOCK LARRY A | 13566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BOLIN DEBORAH M | 8505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BOND LORRAINE M | 8694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| BOURDOW ROY | 8653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRADY DUANE | 13353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRIAN TRACY | 7436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN CLEOPHAS A | 8419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| BROWN ROBERT | 8423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN SHIRLEY D | 7216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| BURNS BOBBIE L | 7269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CAMPAU JOHN T | 8328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| CARL JEFFREY G | 9492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARROLL LINDA | 13344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                  Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARROLL TERRENCE J | 9005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| CARTER JOE L | 8190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARTER LINDA | 9658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| CATCHPOLE RONALD | 16124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CHAMBERS EMMA J | 7926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COOK GARY L | 5408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CRUZ ANGELINA G | 8501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$147,567.50<br>$147,567.50 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| CZYMBOR JOHN T | 9614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAMSEN FRED D | 7393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DASHKOVITZ DENNIS | 10836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DASHKOVITZ DENNIS | 10835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DAVIS RUBY H | 7078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DELGADO JOSE N | 7921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DUPUIS JEFFREY | 7509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DUQUE MARIA A | 8297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DYE CLEMENTINE | 8516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                           Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELDRIDGE DONALD E | 13813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ERVIN EDWARD L | 13178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FAGAN DALLAS J | 9031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| FIFE CLAUDINE | 7772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FODO JR JULIUS A | 7930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FORREST RICK J | 10143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GALLELLI FILIPPO | 7262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GALUS CARL | 8816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE BRUCE E | 12249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GIBSON WALTER | 8226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GIORDANO JOHN | 9545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOODE CHARLENE M | 10350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GOODRICH DAYTON | 9532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| GREEN TERRY | 15334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRIER BRENDA | 15728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500,000.00<br><br><br>$500,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HALL GARLET | 13161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAMILTON JACK | 818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$50,000.00<br>$50,000.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| HARBACK JR ALMERON L | 6861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| HEARD DENNIS | 6899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| HERBIG EUGENE E | 7873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERLINE WRIGHT SUSAN | 8565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HIGGINS SHARON | 4514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$492.30<br><br><br>$492.30 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HOGAN CARMEN | 9002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HOLLAND SCOTTIE E | 15841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JACKSON BETTY G | 8280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JACKSON ROBERTA | 8356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JACOVITCH DONNA | 7120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JEWETT MICHAEL | 13144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JONES ANN | 11373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JONES ANN E | 15631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KISSELL LINDA | 8427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| KNAPP JOHN | 10976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KNAPP JOHN | 13509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KNAPP JOHN | 13508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LAFRENIER BARBARA | 7727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LANE DOUGLAS E | 8424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL | 06/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEAYM ROBERT A | 9067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| LEE JACQUELINE D | 12252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEECK RASOLIND J | 16111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500,000.00<br><br>$500,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LINCOLN KEVIN L | 6907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LIOTO VINCENT | 5380 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIVINGSTON BETTY J | 8107 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOPEZ PABLO | 7100 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LUCIO WILLIAM R | 7407 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LUKER JAMES | 15148 | Secured: Priority: Administrative: Unsecured: Total: | UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LUTZ JERILYN K | 7437 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 06/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LYONS DAVID | 9396 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LYTLE ALAN L | 6551 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MALUSI DANIEL | 7213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MANSFIELD MARION J | 7422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARCHBANKS JANINE | 8616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARTIN DAN | 15209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MASTERS CONSTANCE | 10395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MC CUISTON CARLTON H | 7803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| MCKEE DORIS A | 7186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| MCLIN JOHNNIE | 9160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $429,628.58<br>$429,628.58 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCNEELY NANCY | 7096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MILLER LARRY | 9901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MINK DEBRA J | 8652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MITCHELL CHARLES A | 6478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MORRIS LARRY J | 4737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| MUNGER JACQUELINE | 6906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| MURRY SHIRLEY J | 7927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MUTTON CONNIE L | 8574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                              Thirty-Fifth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEQUIST AXEL | 13123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NIEMAN JAMES L | 7520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OSTASH ROBERT S | 9897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PALUZZI RONALD J | 6902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| PARM CATHERINE | 8812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK MARY | 13619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PERRY EUWILDA | 13118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PETTY BRIDGETT R | 10422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PILAND BRENDA | 9578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$427,640.11<br>$427,640.11 | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PIOTROWSKI ALICIA K | 2945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $650,000.00<br><br><br><br>$650,000.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| POTTS MARY C | 8932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PREVITE DEAN | 9146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| QUACKENBUSH GORDON B | 7161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| QUIROGA SALLY J | 6867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| RAAB ANTON J | 7030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RAAB ROBERT A | 7071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RADABAUGH THOMAS K | 8208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| RADLICK MARY A | 13113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RAJEWSKI TERRANCE M | 7061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| REID SHEILA | 13111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| REINHARDT DONALD E | 8040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RILEY BARBARA | 6182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBINSON MAUDE | 9255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBINSON PAULETTE | 13110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROCK EDWARD J | 6545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROLAND GLENDA | 13107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RUNNING JEANIE | 8435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL CAROLYN | 16081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SABO ROBERT B | 11219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SALO LEILA M | 7231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHADE RICHARD A | 9142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SHORT JOANNE | 14057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S  NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIMMONS DORIS R | 8917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SIMS MENORT | 8335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| SMITH MICHAEL | 4960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SNOOK TERRENCE L | 7173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| SPEAR MICHAEL K | 6874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| STAVRAKIS JEFFREY | 7413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| STEEPROCK ALYCE | 8068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| STRAHM JR CHARLES F | 9618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STREETER STEVEN D | 12251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STUDIVENT LUTHA M | 8337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| STUPAK SUSAN E | 9293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TACEY II KENNETH J | 9518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAYLOR CHARLES | 13505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAYLOR ELOWESE | 8651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THOMAS NORMA | 8460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| THOMPSON CHARLES | 6387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TILDEN FLOYD D | 8924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| TORREY JANICE | 8882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRETER ANTHONY | 7176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| TRICE JR MANUEL | 8670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| TROUBLEFIELD THOMASCINE | 7125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TROUP PAUL | 7028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WALKER BENJAMIN N | 9132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| WANDZEL JAMES S | 7752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEIDNER GLENDALE P | 8224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WELCH ELAINE | 8253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WESTENBURG SR RICHARD E | 9596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WESTON JAMES | 6807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WHITE CYNTHIA S | 9044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| WILCOX FRANK R | 7575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLIAMS DOROTHY J | 14198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLIAMSON SHAWN | 6870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAMSON TERRY D | 8387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| WINCHELL BARBARA J | 8567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WINELAND LARRY J | 15263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,269,658.00<br>$1,269,658.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ZINZ MARY | 7614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |

Total:  172                                $4,985,643.49

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*     "UNL" denotes an unliquidated claim.

**EXHIBIT E - MODIFIED AND ALLOWED CLAIMS**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 1772**
Date Filed: 02/03/2006
Docketed Total: $610,197.60
Filing Creditor Name:
CITATION FOUNDRY CORP
JPMORGAN CHASE BANK NA AS
ASSIGNEE OF CITATION
FOUNDRY CORP
270 PARK AVE 17TH FL
NEW YORK, NY 10017

Claim Holder Name
JPMORGAN CHASE BANK NA        Docketed Total: $610,197.60
270 PARK AVE 17TH FL
NEW YORK, NY 10017

Modified Total: $610,197.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $341,532.88 | $268,664.72 |
| | | $341,532.88 | $268,664.72 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $610,197.60 |
| | | | $610,197.60 |

**Claim: 416**
Date Filed: 11/07/2005
Docketed Total: $5,415,329.84
Filing Creditor Name:
HITACHI CHEMICAL SINGAPORE
PTE LTD FKA HITACHI
CHEMICAL ASIA PACIFIC PTE LTD
ATTN MENACHEM O
ZELMANOVITZ ESQ
101 PARK AVE
NEW YORK, NY 10178

Claim Holder Name
HITACHI CHEMICAL SINGAPORE
PTE LTD FKA HITACHI CHEMICAL
ASIA PACIFIC PTE LTD
MORGAN LEWIS & BOCKIUS LLP
101 PARK AVE
NEW YORK, NY 10178        Docketed Total: $5,415,329.84

Modified Total: $5,415,329.84

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $2,110,565.18 | $3,304,764.66 |
| | | $2,110,565.18 | $3,304,764.66 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,415,329.84 |
| | | | $5,415,329.84 |

**Total Claims To Be Modified: 2**
**Total Amount As Docketed:** $6,025,527.44
**Total Amount As Modified:** $6,025,527.44

*    See Exhibit G for a listing of debtor entities by case number.

Page 1 of 1

**EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 12007**
Date Filed: 07/28/2006
Docketed Total: $752,684.74
Filing Creditor Name:
ALCOA AUTOMOTIVE CASTINGS
A MICHIGAN PARTNERSHIP
ALCOA
8550 W BRYN MAWR AVE 10TH
FL
CHICAGO, IL 60631

Claim Holder Name

ALCOA AUTOMOTIVE CASTINGS A MICHIGAN PARTNERSHIP ALCOA
8550 W BRYN MAWR AVE 10TH FL
CHICAGO, IL 60631

Docketed Total: $484,338.38

Modified Total: $8,967.88

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $484,338.38 |
| | | | **$484,338.38** |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,967.88 |
| | | | **$8,967.88** |

Claim Holder Name

SPCP GROUP LLC AS AGENT FOR
SILVER POINT CAPITAL FUND LP
AND SILVER POINT CAPITAL
OFFSHORE FUND LTD
2 GREENWICH PLZ 1ST FL
GREENWICH, CT 06830

Docketed Total: $268,346.36

Modified Total: $268,346.36

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $268,346.36 |
| | | | **$268,346.36** |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $268,346.36 |
| | | | **$268,346.36** |

**Claim: 1741**
Date Filed: 02/01/2006
Docketed Total: $1,669,714.54
Filing Creditor Name:
ALLEGRO MICRO SYSTEMS INC
115 NORTHEAST CUTOFF
WORCESTER, MA 01615

Claim Holder Name

ALLEGRO MICRO SYSTEMS INC
115 NORTHEAST CUTOFF
WORCESTER, MA 01615

Docketed Total: $1,669,714.54

Modified Total: $1,540,000.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,669,714.54 |
| | | | **$1,669,714.54** |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,540,000.00 |
| | | | **$1,540,000.00** |

\*    "UNL" denotes an unliquidated claim.

\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|

Claim: 12006
Date Filed:    07/28/2006
Docketed Total:    $713,498.23
Filing Creditor Name:
  ALUMAX MILL PRODUCTS INC
  ALCOA
  8550 W BRYN MAWR AVE 10TH
  FL
  CHICAGO, IL 60631

**CLAIM AS DOCKETED***

Claim Holder Name

ALUMAX MILL PRODUCTS INC
ALCOA
8550 W BRYN MAWR AVE 10TH FL
CHICAGO, IL 60631

Docketed Total:    **$384,260.21**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $384,260.21 |
| | | | **$384,260.21** |

**CLAIM AS ALLOWED**

Modified Total:    **$207,734.49**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $207,734.49 |
| | | | **$207,734.49** |

---

Claim Holder Name

SPCP GROUP LLC AS AGENT FOR
SILVER POINT CAPITAL FUND LP
AND SILVER POINT CAPITAL
OFFSHORE FUND LTD
2 GREENWICH PLZ 1ST FL
GREENWICH, CT 06830

Docketed Total:    **$329,238.02**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $329,238.02 |
| | | | **$329,238.02** |

Modified Total:    **$177,672.73**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $177,672.73 |
| | | | **$177,672.73** |

---

Claim: 15201
Date Filed:    07/31/2006
Docketed Total:    $123,166.50
Filing Creditor Name:
  ASI
  6285 GARFIELD AVE
  CASS CITY, MI 48726

Claim Holder Name

CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

Docketed Total:    **$123,166.50**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $123,166.50 |
| | | | **$123,166.50** |

Modified Total:    **$88,332.88**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $88,332.88 |
| | | | **$88,332.88** |

---

\*    "UNL" denotes an unliquidated claim.

\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 4576<br>Date Filed:   05/03/2006<br>Docketed Total:   $149,937.86<br>Filing Creditor Name:<br>  AUTOMOTIVE ELECTRONIC<br>  CONTROLS DIVISION A DIVISION<br>  OF METHODE ELECTRONICS INC<br>  C O TIMITHY S MCFADDEN ESQ<br>  LORD BISSELL & BROOK LLP<br>  111 S WACKER DR<br>  CHICAGO, IL 60606 | Claim Holder Name<br>  BLUE ANGEL CLAIMS LLC        Docketed Total:    $149,937.86<br>  C/O DAVIDSON KEMPER CAPITAL<br>  MANAGEMENT LLC<br>  65 E 55TH ST 19TH FL<br>  NEW YORK, NY 10022<br><br>Case Number**    Secured    Priority    Unsecured<br>05-44640                                    $149,937.86<br><br>                                            **$149,937.86** | Modified Total:    $143,391.45<br><br><br><br><br>Case Number**    Secured    Priority    Unsecured<br>05-44640                                    $143,391.45<br><br>                                            **$143,391.45** |
| Claim: 1771<br>Date Filed:   02/03/2006<br>Docketed Total:   $200,547.61<br>Filing Creditor Name:<br>  CASTWELL PRODUCTS INC<br>  JPMORGAN CHASE BANK NA AS<br>  ASSIGNEE OF CASTWELL<br>  PRODUCTS INC<br>  270 PARK AVE 17TH FL<br>  NEW YORK, NY 10017 | Claim Holder Name<br>  JPMORGAN CHASE BANK NA        Docketed Total:    $200,547.61<br>  270 PARK AVE 17TH FL<br>  NEW YORK, NY 10017<br><br>Case Number**    Secured    Priority    Unsecured<br>05-44640                  $47,499.91    $153,047.70<br><br>                          **$47,499.91    $153,047.70** | Modified Total:    $188,429.84<br><br><br>Case Number**    Secured    Priority    Unsecured<br>05-44640                                    $188,429.84<br><br>                                            **$188,429.84** |
| Claim: 15379<br>Date Filed:   07/31/2006<br>Docketed Total:   $617,204.24<br>Filing Creditor Name:<br>  COMPUTER PATENT ANNUITIES<br>  LP<br>  CPA HOUSE<br>  11 15 SEATON PLACE<br>  ST HELIER JERSEY, JE1 1BL<br>  CHANNEL ISLANDS | Claim Holder Name<br>  COMPUTER PATENT ANNUITIES LP    Docketed Total:    $617,204.24<br>  CPA HOUSE<br>  11 15 SEATON PLACE<br>  ST HELIER JERSEY, JE1 1BL<br>  CHANNEL ISLANDS<br><br>Case Number**    Secured    Priority    Unsecured<br>05-44554                                    $617,204.24<br><br>                                            **$617,204.24** | Modified Total:    $602,481.60<br><br><br><br><br>Case Number**    Secured    Priority    Unsecured<br>05-44554                                    $602,481.60<br><br>                                            **$602,481.60** |

\*        "UNL" denotes an unliquidated claim.

\*\*       See Exhibit G for a listing of debtor entities by case number.

### EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 4577<br>Date Filed: 05/03/2006<br>Docketed Total: $58,674.29<br>Filing Creditor Name:<br>CONNECTOR PRODUCTS<br>DIVISION A DIVISION OF<br>METHODE ELECTRONICS INC<br>C O TIMOTHY S MCFADDEN ESQ<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Claim Holder Name<br><br>BLUE ANGEL CLAIMS LLC    Docketed Total: $58,674.29<br>C/O DAVIDSON KEMPER CAPITAL<br>MANAGEMENT LLC<br>65 E 55TH ST 19TH FL<br>NEW YORK, NY 10022<br><br>Case Number**: 05-44640 — Unsecured: $58,674.29<br>**Total: $58,674.29** | Modified Total: $55,427.49<br><br>Case Number**: 05-44640 — Unsecured: $55,427.49<br>**Total: $55,427.49** |
| Claim: 9111<br>Date Filed: 07/07/2006<br>Docketed Total: $603,421.56<br>Filing Creditor Name:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF HYDRO<br>ALUMINUM NORTH AMERICA<br>INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name<br><br>CONTRARIAN FUNDS LLC AS    Docketed Total: $603,421.56<br>ASSIGNEE OF HYDRO ALUMINUM<br>NORTH AMERICA INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Case Number**: 05-44640 — Unsecured: $603,421.56<br>**Total: $603,421.56** | Modified Total: $540,524.05<br><br>Case Number**: 05-44640 — Unsecured: $540,524.05<br>**Total: $540,524.05** |
| Claim: 12669<br>Date Filed: 07/28/2006<br>Docketed Total: $1,087,184.23<br>Filing Creditor Name:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF OMRON DUALTEC<br>AUTOMOTIVE ELECTRONICS INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name<br><br>CONTRARIAN FUNDS LLC AS    Docketed Total: $1,087,184.23<br>ASSIGNEE OF OMRON DUALTEC<br>AUTOMOTIVE ELECTRONICS INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Case Number**: 05-44640 — Priority: $85,411.74 — Unsecured: $1,001,772.49<br>**Total: Priority $85,411.74 — Unsecured $1,001,772.49** | Modified Total: $894,226.90<br><br>Case Number**: 05-44640 — Unsecured: $894,226.90<br>**Total: $894,226.90** |

\*    "UNL" denotes an unliquidated claim.

\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 7247**
Date Filed: 06/01/2006
Docketed Total: $192,937.77
Filing Creditor Name:
 EXXONMOBIL OIL
 CORPORATION
 EXXONMOBIL BUSINESS
 SUPPORT CENTER
 120 MCDONALD ST
 ST JOHN, NB E2J 1M5
 CANADA

Claim Holder Name
 EXXONMOBIL OIL CORPORATION
 EXXONMOBIL BUSINESS SUPPORT
 CENTER
 120 MCDONALD ST
 ST JOHN, NB E2J 1M5
 CANADA

Docketed Total: $192,937.77

Modified Total: $7,352.96

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $192,937.77 |
| | | | **$192,937.77** |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,352.96 |
| | | | **$7,352.96** |

---

**Claim: 11659**
Date Filed: 07/27/2006
Docketed Total: $242,455.24
Filing Creditor Name:
 FUJIKURA AMERICA INC
 3001 OAKMEAD VILLAGE DR
 SANTA CLARA, CA 95051

Claim Holder Name
 FUJIKURA AMERICA INC
 3001 OAKMEAD VILLAGE DR
 SANTA CLARA, CA 95051

Docketed Total: $242,455.24

Modified Total: $216,269.82

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $21,813.20 | $15,482.29 | $205,159.75 |
| | **$21,813.20** | **$15,482.29** | **$205,159.75** |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $216,269.82 |
| | | | **$216,269.82** |

---

**Claim: 10681**
Date Filed: 07/25/2006
Docketed Total: $781,205.06
Filing Creditor Name:
 HENKEL CORPORATION
 HENKEL ELECTRONICS
 15051 E DON JULIAN RD
 INDUSTRY, CA 91746

Claim Holder Name
 HENKEL CORPORATION HENKEL
 ELECTRONICS
 15051 E DON JULIAN RD
 INDUSTRY, CA 91746

Docketed Total: $781,205.06

Modified Total: $3,460.15

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $781,205.06 |
| | | | **$781,205.06** |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $3,460.15 |
| | | | **$3,460.15** |

---

\*     "UNL" denotes an unliquidated claim.

\*\*     See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|

### Claim 13441

Claim: 13441
Date Filed: 07/31/2006
Docketed Total: $115,694.05
Filing Creditor Name:
   HENKEL CORPORATION
   HENKEL LOCTITE
   PO BOX 485
   AVON, OH 44011

Claim Holder Name
   HENKEL CORPORATION HENKEL LOCTITE
   PO BOX 485
   AVON, OH 44011

Docketed Total: $115,694.05

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $115,694.05 |
| | | | **$115,694.05** |

Modified Total: $31,280.54

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $31,280.54 |
| | | | **$31,280.54** |

### Claim 13249

Claim: 13249
Date Filed: 07/31/2006
Docketed Total: $14,112.30
Filing Creditor Name:
   HENKEL CORPORATION
   SOVEREIGN COMMERCIAL
   GROUP
   PO BOX 485
   AVON, OH 44011

Claim Holder Name
   HENKEL CORPORATION
   SOVEREIGN COMMERCIAL GROUP
   PO BOX 485
   AVON, OH 44011

Docketed Total: $14,112.30

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,112.30 |
| | | | **$14,112.30** |

Modified Total: $10,358.10

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,358.10 |
| | | | **$10,358.10** |

### Claim 10394

Claim: 10394
Date Filed: 07/24/2006
Docketed Total: $594,923.93
Filing Creditor Name:
   HERAEUS INC CIRCUIT
   MATERIALS DIVISION AKA
   HERAEUS CERMALLOY INC AND
   HERAEUS INC CERMALLOY
   DIVISION
   MCDERMOTT WILL & EMERY LLP
   227 W MONROE ST
   CHICAGO, IL 60606-5096

Claim Holder Name
   LIQUIDITY SOLUTIONS INC
   ONE UNIVERSITY PLAZA STE 312
   HACKENSACK, NJ 07601

Docketed Total: $594,923.93

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $594,923.93 | | |
| | **$594,923.93** | | |

Modified Total: $503,252.02

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $503,252.02 |
| | | | **$503,252.02** |

\*    "UNL" denotes an unliquidated claim.

\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 10683**
Date Filed: 07/26/2006
Docketed Total: $953,280.40
Filing Creditor Name:
HEWLETT PACKARD FINANCIAL
SERVICES COMPANY FKA
COMPAQ FINANCIAL SERVICES
CORPORATION
420 MOUNTAIN AVE
MURRAY HILL, NJ 07974-0006

Claim Holder Name
HEWLETT PACKARD FINANCIAL SERVICES COMPANY FKA COMPAQ FINANCIAL SERVICES CORPORATION 420 MOUNTAIN AVE MURRAY HILL, NJ 07974-0006
Docketed Total: $953,280.40

Modified Total: $166,642.02

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $953,280.40 |
| | | | **$953,280.40** |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $166,642.02 |
| | | | **$166,642.02** |

**Claim: 9995**
Date Filed: 07/20/2006
Docketed Total: $57,149.69
Filing Creditor Name:
IBJTC BUSINESS CREDIT
CORPORATION AS SUCCESSOR
IN INTEREST TO IBJ WHITEHALL
BUSINESS CREDIT
CORPORATION
DAY PITNEY LLP
7 TIMES SQUARE
NEW YORK, NY 10036

Claim Holder Name
IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION DAY PITNEY LLP 7 TIMES SQUARE NEW YORK, NY 10036
Docketed Total: $57,149.69

Modified Total: $44,643.53

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $57,149.69 |
| | | | **$57,149.69** |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $44,643.53 |
| | | | **$44,643.53** |

**Claim: 12375**
Date Filed: 07/28/2006
Docketed Total: $449,485.89
Filing Creditor Name:
LORENTSON MFG CO SW INC
PO BOX 932
KOKOMO, IN 46903-0932

Claim Holder Name
LORENTSON MFG CO SW INC PO BOX 932 KOKOMO, IN 46903-0932
Docketed Total: $449,485.89

Modified Total: $127,660.32

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $190,379.68 | | $259,106.21 |
| | **$190,379.68** | | **$259,106.21** |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $127,660.32 |
| | | | **$127,660.32** |

\*      "UNL" denotes an unliquidated claim.

\*\*     See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 4575<br>Date Filed:    05/03/2006<br>Docketed Total:    $406,570.92<br>Filing Creditor Name:<br>METHODE ELECTRONICS MALTA LTD A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC FKA MERIT MALTA METHODE LTD<br>C O TIMOTHY S MCFADDEN ESQ<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | Claim Holder Name<br><br>BLUE ANGEL CLAIMS LLC        Docketed Total:        $406,570.92<br>C/O DAVIDSON KEMPER CAPITAL MANAGEMENT LLC<br>65 E 55TH ST 19TH FL<br>NEW YORK, NY 10022<br><br>**Case Number\*\*** · Secured · Priority · Unsecured<br>05-44640                                                $406,570.92<br><br>                                                        **$406,570.92** | Modified Total:        $397,816.85<br><br><br><br><br><br>**Case Number\*\*** · Secured · Priority · Unsecured<br>05-44640                                                $397,816.85<br><br>                                                        **$397,816.85** |
| Claim: 16441<br>Date Filed:    12/01/2006<br>Docketed Total:    $188,413.44<br>Filing Creditor Name:<br>MIDWEST TOOL & DIE CORP<br>ROTHBERG LOGAN & WARSCO LLP<br>327 LEY RD<br>FORT WAYNE, IN 46825 | Claim Holder Name<br><br>MIDWEST TOOL & DIE CORP        Docketed Total:        $188,413.44<br>ROTHBERG LOGAN & WARSCO LLP<br>327 LEY RD<br>FORT WAYNE, IN 46825<br><br>**Case Number\*\*** · Secured · Priority · Unsecured<br>05-44481                                                $188,413.44<br><br>                                                        **$188,413.44** | Modified Total:        $41,282.67<br><br><br><br>**Case Number\*\*** · Secured · Priority · Unsecured<br>05-44481                                                $41,282.67<br><br>                                                        **$41,282.67** |
| Claim: 1157<br>Date Filed:    12/09/2005<br>Docketed Total:    $18,679.06<br>Filing Creditor Name:<br>MOTOROLA INC<br>1307 E ALGONQUIN RD SWA2<br>SCHAUMBURG, IL 60196-1078 | Claim Holder Name<br><br>MOTOROLA INC        Docketed Total:        $18,679.06<br>1307 E ALGONQUIN RD SWA2<br>SCHAUMBURG, IL 60196-1078<br><br>**Case Number\*\*** · Secured · Priority · Unsecured<br>05-44481                                                $18,679.06<br><br>                                                        **$18,679.06** | Modified Total:        $763.98<br><br><br><br>**Case Number\*\*** · Secured · Priority · Unsecured<br>05-44481                                                $763.98<br><br>                                                        **$763.98** |

\*       "UNL" denotes an unliquidated claim.

\*\*     See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 14270**
Date Filed:  07/31/2006
Docketed Total:  $844,833.40
Filing Creditor Name:
ROBIN MEXICANA S DE RL DE CV
C/O ROBIN INDUSTRIES INC
1265 W 65 ST
CLEVELAND, OH 44102

Claim Holder Name
SPCP GROUP LLC
TWO GREENWICH PLAZA 1ST FL
GREENWICH, CT 06830

Docketed Total: $844,833.40

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $47,982.69 | | $796,850.71 |
| | $47,982.69 | | $796,850.71 |

Modified Total: $225,729.18

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $225,729.18 |
| | | | $225,729.18 |

---

**Claim: 2274**
Date Filed:  03/13/2006
Docketed Total:  $222,238.45
Filing Creditor Name:
SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP
4440 WARRENSVILLE CENTER RD
WARRENSVILLE HEIGHTS, OH 44128

Claim Holder Name
SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP
4440 WARRENSVILLE CENTER RD
WARRENSVILLE HEIGHTS, OH 44128

Docketed Total: $222,238.45

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $222,238.45 |
| | | | $222,238.45 |

Modified Total: $165,019.84

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $165,019.84 |
| | | | $165,019.84 |

---

**Claim: 3657**
Date Filed:  05/01/2006
Docketed Total:  $17,579.52
Filing Creditor Name:
SIEMENS AKTIENGESELLCHAFT
10 SOUTH WACKER DRIVE 40TH FL
CHICAGO, IL 60606

Claim Holder Name
SIEMENS AKTIENGESELLCHAFT
10 SOUTH WACKER DRIVE 40TH FL
CHICAGO, IL 60606

Docketed Total: $17,579.52

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $17,579.52 |
| | | | $17,579.52 |

Modified Total: $4,753.03

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,753.03 |
| | | | $4,753.03 |

---

\*    "UNL" denotes an unliquidated claim.

\*\*   See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 9263**
Date Filed:     07/11/2006
Docketed Total:     $2,901,601.14
Filing Creditor Name:
    TRANS TRON LTD INC
    101 ELECTRONICS BLVD SW
    HUNTSVILLE, AL 35826

Claim Holder Name

BEAR STEARNS INVESTMENT PRODUCTS INC
CO JPMORGAN CHASE BANK NA
LEGAL DEPT
1 CHASE MANHATTAN PLAZA 26TH FL
NEW YORK, NY 10081

Docketed Total:     $2,240,718.54

Modified Total:     $1,898,687.94

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $188,409.89 | $2,052,308.65 |
| | | **$188,409.89** | **$2,052,308.65** |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,898,687.94 |
| | | | **$1,898,687.94** |

Claim Holder Name

TRANS TRON LTD INC
101 ELECTRONICS BLVD SW
HUNTSVILLE, AL 35826

Docketed Total:     $660,882.60

Modified Total:     $560,115.40

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | $660,882.60 |
| | | **UNL** | **$660,882.60** |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $560,115.40 |
| | | | **$560,115.40** |

**Claim: 13572**
Date Filed:     07/25/2006
Docketed Total:     $46,538.80
Filing Creditor Name:
    UNITED PLASTICS GROUP INC
    UNITED PLASTICS GROUP INC
    1420 KENSINGTON RD STE 209
    OAK BROOK, IL 60523

Claim Holder Name

UNITED PLASTICS GROUP INC
UNITED PLASTICS GROUP INC
1420 KENSINGTON RD STE 209
OAK BROOK, IL 60523

Docketed Total:     $46,538.80

Modified Total:     $45,026.05

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $46,538.80 | | |
| | **$46,538.80** | | |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $45,026.05 |
| | | | **$45,026.05** |

**Total Claims To Be Modified: 27**

**Total Amount As Docketed:**     $14,023,732.86

**Total Amount As Modified:**     $9,165,650.07

*     "UNL" denotes an unliquidated claim.

**     See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### Exhibit G - Debtor Entity Reference

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44554 | DELPHI TECHNOLOGIES, INC. |
| 05-44567 | DELPHI MECHATRONIC SYSTEMS, INC. |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

In re: Delphi Corporation, et al.                                                            Thirty-Fifth Omnibus Claims Objection

Case No. 05-44481 (RDD)    05-44481-rdd    Doc 18837    Filed 08/26/09    Entered 08/26/09 21:39:15    Main Document

Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection  Pg 133 of 256

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ABBAS MOHAMED A | 4935 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ABNER CLAUDIA I | 7471 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AGUILAR YOLANDA M | 10910 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AKERS JAMES L | 3190 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ALCOA AUTOMOTIVE CASTINGS A MICHIGAN PARTNERSHIP | 12007 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL | 12007 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ALLEGRO MICRO SYSTEMS INC | 1741 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ALUMAX MILL PRODUCTS INC | 12006 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 12006 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ANAND RAJ K | 6176 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ANDERSON FREDERICK G | 8173 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ANDERSON SCOTT D | 8796 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ANDREW J HARRIS | 8360 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ANDREWS PATRICK J | 5162 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ARNOLD THOMAS L | 14074 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ARRINGTON BERTHA | 13364 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ASI | 15201 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ASSAAD SALWA H | 7045 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| AUSTIN MAE F | 9499 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AUTEN JOHN G | 348 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ELECTRONICS INC | 4576 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| BAILEY LEO | 13362 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BAKER RONALD E | 8428 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BALDERSTONE BOOTH L | 8734 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| BAMBACH KATHLEEN | 15185 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BARRERA RICARDO B | 12086 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BARRON GARY T | 13571 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BEAR STEARNS INVESTMENT PRODUCTS INC/TRANS TRON LTD INC | 9263 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| BECK DENNIS E | 11081 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BELLAVIA ROSS | 8604 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BENEFIELD JR SAM | 8837 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BENTON GISELA G | 7632 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BIERLEIN DEAN | 7197 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BILLIG WILLIAM G | 3493 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BILLIG WILLIAM G TR | 3492 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BISSELL DONALD R | 6554 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BLADE NORMA LEE | 8786 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLAKE DANA | 16107 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLEHM MARK A | 10146 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLENK CLARENCE J | 8214 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BLOCK LARRY A | 13566 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLUE ANGEL CLAIMS LLC | 4575 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| BLUE ANGEL CLAIMS LLC | 4576 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| BLUE ANGEL CLAIMS LLC | 4577 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| BOLIN DEBORAH M | 8505 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BOND LORRAINE M | 8694 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BOSTICK BARBARA A | 12425 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BOURDOW ROY | 8653 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRADY DUANE | 13353 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BREWER ROSEMARY | 12432 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
05-44481-rdd    Doc 18837    Filed 08/26/09    Entered 08/26/09 21:39:15    Main Document
Pg 134 of 256
Thirty-Fifth Omnibus Claims Objection
Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BRIAN TRACY | 7436 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRINK ROY D | 4725 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BROCK JAMES C | 2716 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BROEKHUIZEN BRADLEY A | 5867 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BROWN CLEOPHAS A | 8419 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN EON J | 5812 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BROWN GARY J | 15718 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BROWN LUCHEY MAXINE O | 3414 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| BROWN ROBERT | 8423 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN SHIRLEY D | 7216 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRUCKEN WILLIAM L | 5203 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BRYANT NED C | 5275 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BUCHANAN JR HARRY C | 9298 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BUEHLER JERALD L | 15723 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BUIS JOHN R | 10049 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BURGER BARBARA P | 6468 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BURNETT DALE E | 15651 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| BURNS BOBBIE L | 7269 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BUTERA CHARLES A | 4972 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CAMPAU JOHN T | 8328 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARBRERA AUDREY AMORT | 16768 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| CARL JEFFREY G | 9492 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARROLL LINDA | 13344 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARROLL TERRENCE J | 9005 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARTER JOE L | 8190 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARTER LINDA | 9658 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CASTILLO ALFRED | 12410 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CASTWELL PRODUCTS INC | 1771 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CATCHPOLE RONALD | 16124 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CAVANAUGH JR DENNIS A | 5923 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CHAMBERS EMMA J | 7926 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CHANDLER CHRISTOPHER C | 3281 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CHANEY PEGGY R | 4822 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CHAPMAN ELANA | 9526 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CHEN YANSHU | 8350 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CHERWINSKI JR SAMUEL | 337 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CIESLAK MICHAEL F | 14927 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CITATION FOUNDRY CORP | 1772 | EXHIBIT E - MODIFIED AND ALLOWED CLAIMS |
| CLOSSER JOYCE M | 10899 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| COMBES JOHN H | 6128 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| COMPUTER PATENT ANNUITIES LP | 15379 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONNECTOR PRODUCTS DIVISION A DIVISION OF METHODE ELECTRONICS INC | 4577 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | 16801 | EXHIBIT A - BOOKS AND RECORDS CLAIM |
| CONTRARIAN FUNDS LLC | 15201 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| INC | 9111 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ELECTRONICS INC | 12669 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| COOK GARY L | 5408 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COUGHLAN NELSON L | 6106 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CRAWFORD JON P | 4798 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CRUZ ANGELINA G | 8501 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CURTIS JAMES H | 3125 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CURTIS RICHARD J | 9240 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CZELUSTA JOSEPH C | 3300 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| CZYMBOR JOHN T | 9614 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DAMSEN FRED D | 7393 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DART TIMOTHY L | 13588 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| DASHKOVITZ DENNIS | 10835 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DASHKOVITZ DENNIS | 10836 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DAVIES JAMES E | 6458 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| DAVIS RUBY H | 7078 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DE FALCO OSVALDO | 13455 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| DEHORITY JUDITH W | 10416 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| DELAVERGNE GERALD A | 12114 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| DELGADO JOSE N | 7921 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DEVOLE ROGER L | 5916 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| DICKENS ROBERT | 7944 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| DOREY DENNIS R | 4361 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| DOWEN JAMES A | 401 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| DOYLE RICHARD | 6503 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| DUPUIS JEFFREY | 7509 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DUQUE MARIA A | 8297 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DURHAM LARRY M | 6236 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| DYE CLEMENTINE | 8516 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| EBERLEIN CAROL | 11344 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| ELDRIDGE DONALD E | 13813 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ELLINGTON HENRY | 13413 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ENLOW JACK A & LINDA S | 3323 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ENSELEIT LUDWIG | 9876 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ERVIN EDWARD L | 13178 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ESCOBEDO ANGELITA | 13604 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| EXXONMOBIL OIL CORPORATION | 7247 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| FAGAN DALLAS J | 9031 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FALINSKI MICHAEL J | 8436 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| FELL LYLE E | 7660 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| FERRIS GLENN E | 4682 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| FIFE CLAUDINE | 7772 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FINLEY WILLIAM D | 5231 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| FIRETTO JOHN P | 6356 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| FISCHER JOSEPH J | 8806 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| FLUELLYN HERMAN D | 2874 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| FODO JR JULIUS A | 7930 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FORD REBECCA | 7012 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| FORD STEVAN T | 6830 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| FORREST RICK J | 10143 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FOSTER BRENDA GAIL | 7382 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| FOSTER PAUL D | 4144 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| FRIEND GARY D | 6308 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| FUJIKURA AMERICA INC | 11659 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| FULCOMER LISA M | 13524 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| FULLARD III JAKE | 13532 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GALLELLI FILIPPO | 7262 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GALUS CARL | 8816 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GAY DAVID | 3505 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GAY DAVID E | 5287 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GEORGE BRUCE E | 12249 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GIBSON WALTER | 8226 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GIDDENS DENNIS L | 4586 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GILLESPIE HAROLD M | 11155 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GIORDANO JOHN | 9545 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GLENNON TIMOTHY P | 6857 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GODI PAUL E | 6900 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GOODE CHARLENE M | 10350 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GOODRICH DAYTON | 9532 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GORDON PATRICIA A | 9475 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GOSE BARRY L | 9296 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GOUKER JR ROBERT H | 11586 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GRABER DAVID W | 5724 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GRADY DENNIS F | 10463 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GRADY DENNIS F | 10465 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GREEN BILLY G | 4801 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GREEN TERRY | 15334 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GREGORY ROY | 8495 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| GRIER BRENDA | 15728 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAAS DAVID R | 6299 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HAEUFLE RICHARD | 5198 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HAGBERG JANE | 8470 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HALL GARLET | 13161 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAMILTON JACK | 818 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAMLIN SANDRA L | 9788 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HAMMER EDWARD G | 4827 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HAMMER SUSAN L | 5987 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HARBACK JR ALMERON L | 6861 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HARE KATHALEEN A | 9017 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HARMON LESLIE W | 8155 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HARTLEY BARBARA SUE | 8611 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HARTSHORN JEWELL A | 14931 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HAYWARD WOODROW | 16173 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HEALTON ROBERT L | 6104 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HEARD DENNIS | 6899 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HENKEL CORPORATION HENKEL ELECTRONICS | 10681 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HENKEL CORPORATION HENKEL LOCTITE | 13441 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HENKEL CORPORATION SOVEREIGN COMMERCIAL GROUP | 13249 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HERAEUS INC CERMALLOY DIVISION | 10394 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HERAEUS INC CERMALLOY DIVISION/LIQUIDITY SOLUTIONS INC | 10394 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HERBIG EUGENE E | 7873 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HERLINE WRIGHT SUSAN | 8565 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HEUSTON KEVIN | 4728 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| SERVICES CORPORATION | 10683 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HICKS CAROL D | 10173 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HIGGINS JOHN J | 4540 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18837    Filed 08/26/09    Entered 08/26/09 21:39:15    Main Document
Pg 137 of 256

Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HIGGINS SHARON | 4514 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HIPKINS KATHLEEN F | 7215 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| PTE LTD | 416 | EXHIBIT E - MODIFIED AND ALLOWED CLAIMS |
| HITZ STEVE & VALERIE | 12137 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HODSON MARGARET R | 4364 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HOGAN CARMEN | 9002 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOLBROOK MARTIN G | 6303 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HOLBROOK VICKI SMITH | 9049 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HOLLAND SCOTTIE E | 15841 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOLLISTER III R | 16129 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| HOLZHAUSEN ALAN D | 5190 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HOOVER CONNIE S | 6845 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HORTON ROBERT B | 4588 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HOUSTON JOE E | 7900 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HOWARD PAUL T | 6404 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HOWARD PAULINE FAJARDO | 6403 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HUBBARD EDWIN B | 9715 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HUDSON DAVID F | 4417 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HUFFMAN DAVID L | 4419 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HUGHES MICHAEL J | 9450 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| HULLINGER KENT | 5132 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WHITEHALL BUSINESS CREDIT CORPORATION | 9995 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| INGAMELLS DOUGLAS R | 10000 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| INGAMELLS DOUGLAS R | 9996 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| INGAMELLS DOUGLAS R | 9997 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| INGAMELLS DOUGLAS R | 9998 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| INGAMELLS DOUGLAS R | 9999 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| INLOW DAVID E | 7966 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| JACKSON BETTY G | 8280 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JACKSON ROBERTA | 8356 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JACOVITCH DONNA | 7120 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JAMES PAULA | 6229 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| JANIAK GARRETT W | 5481 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| JANKOWSKI JANIS J | 15189 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| JASINSKI ROBERT W | 10221 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| JEWELL LORALEI | 8643 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| JEWETT MICHAEL | 13144 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES ANN | 11373 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES ANN E | 15631 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JPMORGAN CHASE BANK NA | 1771 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| JPMORGAN CHASE BANK NA | 1772 | EXHIBIT E - MODIFIED AND ALLOWED CLAIMS |
| KARIN DAVID C | 6425 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| KEATING JOHN E | 14789 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| KEATING JOHN E | 14790 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| KEATING JOHN E | 14791 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| KELHOFFER RAYMOND | 3081 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| KETTERER KIMBERLY A | 9720 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| KIIHR JANICE M | 5920 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| KILDOW PAULETTE J | 4134 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| KISSELL LINDA | 8427 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
05-44481-rdd    Doc 18837    Filed 08/26/09    Entered 08/26/09 21:39:15    Main Document
Pg 138 of 256
Thirty-Fifth Omnibus Claims Objection
Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KLAPP KEVIN | 7492 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| KNAPP JOHN | 10976 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KNAPP JOHN | 13508 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KNAPP JOHN | 13509 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KNAPP JOHN | 13510 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| KOENIG CAREN C | 9254 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| KOSTKA JOHN M | 7428 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| KRAMER FRANCIS J | 5917 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| KUSNIR JOHN R | 5695 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| LAFRENIER BARBARA | 7727 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LANE DOUGLAS E | 8424 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LARKE GAIL | 7260 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| LAWHON ALEXANDER C | 10803 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| LEAYM ROBERT A | 9067 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LEE JACQUELINE D | 12252 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LEECK RASOLIND J | 16111 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LEETCH JAMES | 15746 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| LEISURE RONALD K | 4119 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| LEISURE RONALD K & MARY L | 3254 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| LENDVOYI GAIL K | 3275 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| LEO EDWARD | 8904 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| LEWIS LORI | 5202 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| LINCOLN KEVIN L | 6907 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LIOTO VINCENT | 5380 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LITTELL MICHAEL | 15861 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| LIVINGSTON BETTY J | 8107 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LOPEZ PABLO | 7100 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO SW INC | 12375 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| LOUNSBERRY JAMES C | 14786 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| LUCIO WILLIAM R | 7407 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LUKER JAMES | 15148 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LUTZ JERILYN K | 7437 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LYONS DAVID | 9396 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LYTLE ALAN L | 6551 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MALUSI DANIEL | 7213 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MANIACI KATHLEEN A | 15186 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MANSFIELD MARION J | 7422 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARCHBANKS JANINE | 8616 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARCONI RONALD T | 8906 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MARTIN DAN | 15209 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MASTERS CONSTANCE | 10395 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC CREE ROBIN | 10061 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MC CUISTON CARLTON H | 7803 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC DONALD DANIEL W | 8595 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MC DONALD ROSS J | 5928 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MCELHENEY WALLACE | 9427 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MCGILL RICHARD A | 9607 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MCKEE DORIS A | 7186 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCLIN JOHNNIE | 9160 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCNEELY NANCY | 7096 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MEIERS ROGER A | 8625 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MERRILL THOMAS A | 10569 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| METHODE ELECTRONICS INC FKA MERIT MALTA METHODE LTD | 4575 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MIDWEST TOOL & DIE CORP | 16441 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MIESKE FREDERICK L | 6914 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MILLER JR WILLIAM & LILLIE M | 8308 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MILLER LARRY | 9901 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MINK DEBRA J | 8652 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MITCHELL CHARLES A | 6478 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MONTOUR THOMAS R | 15877 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MORABITO DENA | 7356 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MORABITO PHILIP | 7357 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MORRIS LARRY J | 4737 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORTIMORE JOHN R | 11335 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MOTOROLA INC | 1157 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MUELLER DAVID L | 14745 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MUNGER JACQUELINE | 6906 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MURPHY GARY D | 3524 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| MURRY SHIRLEY J | 7927 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MUTTON CONNIE L | 8574 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NASON WILLIAM E | 7853 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| NEQUIST AXEL | 13123 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NETHING ROGER L | 6281 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| NEZ LUPITA | 6113 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| NICHOLSON WARREN B | 9419 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| NIEMAN JAMES L | 7520 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| OLFANO ROSS A | 6293 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| OMNESS RALPH F | 13563 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ONEIL DARREL W | 5795 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| OSTASH ROBERT S | 9897 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PALUZZI RONALD J | 6902 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARISEAU LEONA R | 6040 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| PARISEAU LETITIA S | 9973 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| PARISEAU RICHARD J | 15993 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| PARM CATHERINE | 8812 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARROTT SCOTT J | 8820 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| PATRICK MARY | 13619 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PERRY EUWILDA | 13118 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PETTY BRIDGETT R | 10422 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PICKEL JERRY M | 10473 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| PILAND BRENDA | 9578 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PIOTROWSKI ALICIA K | 2945 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PISCITELLI MICHELE | 15188 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| POTTS MARY C | 8932 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PRESSEAU CLAUDE F | 9007 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| PREVITE DEAN | 9146 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| QUACKENBUSH GORDON B | 7161 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| QUIROGA SALLY J | 6867 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RAAB ANTON J | 7030 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RAAB ROBERT A | 7071 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Thirty-Fifth Omnibus Claims Objection
05-44481-rdd    Doc 18837    Filed 08/26/09    Entered 08/26/09 21:39:15    Main Document
Pg 140 of 256
Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RADABAUGH THOMAS K | 8208 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RADLICK MARY A | 13113 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RAIMAR JAMES A | 4359 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| RAJEWSKI TERRANCE M | 7061 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RAKESTRAW KRAIG | 9285 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| RAPP MICHAEL D | 9066 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| REID SHEILA | 13111 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| REINHARDT DONALD E | 8040 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RIEGLE WILLIAM E | 4386 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| RILEY BARBARA | 6182 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROBBINS DAVID H | 9004 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ROBERTS YVONNE | 3720 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| ROBIN MEXICANA S DE RL DE CV | 14270 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ROBINETTE DENNIS B | 8484 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ROBINSON MAUDE | 9255 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROBINSON PAULETTE | 13110 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROCK EDWARD J | 6545 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROCK EDWARD J | 6546 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ROGERS DELORIS | 16144 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| ROLAND GLENDA | 13107 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROWE DONALD G | 15727 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ROZNOWSKI JOSEPH J | 7755 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| RUNNING JEANIE | 8435 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RUPLEY I JEFFREY P | 10695 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| RUSSELL CAROLYN | 16081 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RYAN RICHARD P | 10445 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SABO ROBERT B | 11219 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SAGER DIANA | 10440 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SALO LEILA M | 7231 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SCHADE RICHARD A | 9142 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SCHIPPER ROGER | 13469 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SCHLEICH GARY L | 7739 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SCHRAMEK JAMES A | 3763 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| SCOTT SIDNEY A | 15929 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| SHANNON GLENN W | 9535 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | 2274 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SHOOPMAN DELBERT D | 9561 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SHORT JOANNE | 14057 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SHOWERS TEE | 14930 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| SHULMAN ELLIOTT S | 7159 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SIEMENS AKTIENGESELLCHAFT | 3657 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SIMMONS DORIS R | 8917 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIMS MENORT | 8335 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SINGER DAVID G | 7642 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SINNING JOHN E | 6261 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| SIT JEROLD | 3071 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SMILEY DORIS M | 16128 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SMITH BETH M | 9875 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SMITH DIANA B | 3246 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SMITH MICHAEL | 4960 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
05-44481-rdd   Doc 18837   Filed 08/26/09   Entered 08/26/09 21:39:15   Main Document
Pg 141 of 256
Thirty-Fifth Omnibus Claims Objection
Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SMITHSON STACE J | 8518 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SNELL LINDA F | 4796 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SNOOK TERRENCE L | 7173 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SNYDER III MARION H | 14223 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SOULES MERRIE | 12027 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SPCP GROUP LLC | 14270 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SPEAR MICHAEL K | 6874 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SPYKER EDWARD D | 9448 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| STANG ROBERT A | 7448 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| STANHOPE JOHN C | 9691 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| STAVRAKIS JEFFREY | 7413 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STEARNS PRESTON N | 7046 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| STEEPROCK ALYCE | 8068 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STEEPROCK ALYCE J | 8006 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STEINBEISER VINCENT H | 6745 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| STRAHM JR CHARLES F | 9618 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STRANEY PATRICK J | 9980 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| STREETER STEVEN D | 12251 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STRIFFLER THOMAS K | 3446 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| STROEH STEPHEN L | 15365 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| STRUCKMAN ROGER | 14193 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| STUDIVENT LUTHA M | 8337 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STULL VIRGINIA MD | 4088 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| STUPAK SUSAN E | 9293 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SUZAK LAWRENCE P | 9194 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| SWASTEK MICHELLE | 11821 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| TACEY II KENNETH J | 9518 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TANNER RICHARD W | 14075 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| TAYLOR CHARLES | 13505 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TAYLOR ELOWESE | 8651 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| THACKER WALTER R | 7948 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| THOMAS NORMA | 8460 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| THOMPSON CHARLES | 6387 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TILDEN FLOYD D | 8924 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TORREY JANICE | 8882 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TRANS TRON LTD INC | 9263 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| TREGO MICHAEL P | 10842 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| TRETER ANTHONY | 7176 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TRETER ANTHONY | 7177 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| TRICE JR MANUEL | 8670 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TROUBLEFIELD THOMASCINE | 7125 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TROUP PAUL | 7028 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TUNE LARRY | 13585 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |
| UNITED PLASTICS GROUP INC | 13572 | EXHIBIT F - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| UPSON RITA | 6220 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| VANUS GORDON R | 5552 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| VERNILLE SUSAN | 6327 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| VON GRABE JOACHIM | 9503 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| VREELAND JR ROY C | 6676 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WALDROP RICKEY L | 9222 | EXHIBIT C - WAGE AND BENEFIT CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
05-44481-rdd   Doc 18837   Filed 08/26/09   Entered 08/26/09 21:39:15   Main Document
Pg 142 of 256
Thirty-Fifth Omnibus Claims Objection
Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WALKER BENJAMIN N | 9132 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WANDZEL JAMES S | 7752 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WARREN GARY H | 4153 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WAYMIRE PAMELA H | 4370 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WEAVER JR FRED C | 6230 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WEIDNER GLENDALE P | 8224 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WELCH ELAINE | 8253 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WELLMAN RAYMOND | 7345 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WEST JAMES B | 4794 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WESTENBURG SR RICHARD E | 9596 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WESTON JAMES | 6807 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WHITE CYNTHIA S | 9044 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILCOX FRANK R | 7575 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILDER CATHY L | 10829 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WILLIAMS DOROTHY J | 14198 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMSON SHAWN | 6870 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMSON TERRY D | 8387 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WINCHELL BARBARA J | 8567 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WINELAND LARRY J | 15263 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WOLCOTT NORMAN R | 3183 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WOLCOTT NORMAN R & JUDITH L | 3182 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WOMACK JANICE M | 7258 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WOOD CATHERINE | 10063 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WOODBURY MARION L | 13477 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WRIGHT JULIAN | 4662 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| WYDNER JOHN D | 3912 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| YOUNGBLOOD JONES LILLY P | 7862 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ZHOU PETER S | 10832 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ZINZ MARY | 7614 | EXHIBIT D - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ZORICH STEPHEN | 16053 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |
| ZWOLAK RICHARD | 10617 | EXHIBIT B - SALARIED PENSION AND OPEB CLAIMS |

# Exhibit I

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :        Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :        Case No. 05-44481 (RDD)
                                    :
                Debtors.            :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim or scheduled liability, the Debtors have determined
that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table
below should be (a) disallowed and expunged, (b) allowed, or (c) modified and allowed as summarized in
the table and described in more detail in the Debtors' Thirty-Fifth Omnibus Objection Pursuant To 11
U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Books And Records Claim, (B) Certain
Salaried Pension And OPEB Claims, (C) Certain Wage And Benefit Claims, And (D) Certain Individual
Workers' Compensation Books And Records Claims And (II) Modify And Allow Certain Claims (the
"Thirty-Fifth Omnibus Claims Objection"), dated August 21, 2009, a copy of which is enclosed (without
exhibits).  The Debtors' Thirty-Fifth Omnibus Claims Objection is set for hearing on September 24, 2009
at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy
Court for the Southern District of New York (the "Bankruptcy Court"), One Bowling Green, Room 610,
New York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED THIRTY-FIFTH
OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO
THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME)
ON SEPTEMBER 17, 2009.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED
BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT
ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Thirty-Fifth Omnibus Claims Objection identifies six different categories of
objections.  The category of claim objection applicable to you is identified in the table below in the
column entitled "Basis For Objection":

The Claim identified as having a Basis for Objection of "Books and Records Claim" asserts liabilities and a dollar amount that are not owing pursuant the Debtors' books and records.

Claims identified as having a Basis for Objection of "Pension And OPEB Claims" are those Claims for which the Debtors are not liable.

Claims identified as having a Basis for Objection of "Wage And Benefit Claims" are those claims for which the Debtors are not liable.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Books And Records Claims" are those Claims that assert liabilities or dollar amounts that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Claims Allowed Pursuant To Settlement" are those Claims with respect to each of which the Debtors, together with the current holders and, as applicable, the original claimants asserting such Claims (the "Claimants"), have reached a settlement in principle with respect to the proper amount of each Claim Allowed Pursuant To Settlement.  Accordingly, the Debtors seek to convert the amount of each Claim Allowed Pursuant To Settlement to a fully liquidated amount agreed to between the Debtors and the Claimant and seek to have such Claim allowed in that agreed-upon amount as an unsecured claim against the stated Debtor.

Claims identified as having a Basis for Objections of "Modified And Allowed Claims" are claims that (a) assert priority treatment in part based on a reclamation claim and have been subject to an order entered by the Bankruptcy Court reclassifying all reclamation claims as general unsecured nonpriority claims for all purposes, including for purposes of voting and distribution under any plan of reorganization of the Debtors, and (b) the Debtors seek to have allowed in the amount asserted in the corresponding Proof of Claim as a general unsecured nonpriority Claim.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

If you wish to view the complete exhibits to the Thirty-Fifth Omnibus Claims Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Thirty-Fifth Omnibus Claims Objection to your Claim, please contact the Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to

---

1       Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

Claims Agent at 1-888-249-2691 or www.delphidocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE. A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirty-Fifth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on September 17, 2009. Your Response, if any, to the Thirty-Fifth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Claim, (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Thirty-Fifth Omnibus Claims Objection, (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim, (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the September 24, 2009 hearing date to a future date to be

set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on September 24, 2009 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION UNDER A REORGANIZATION PLAN.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

     The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
      August 21, 2009

# Exhibit J

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                          :
     In re                       :       Chapter 11
                           :
DELPHI CORPORATION, et al.,   :       Case No. 05-44481 (RDD)
                           :
              Debtors.    :       (Jointly Administered)
                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


     Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon the Debtors' review of your proof or proofs of claim or scheduled liability, the Debtors have determined that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be (a) disallowed and expunged, (b) allowed, or (c) modified and allowed, as the case may be, as summarized in the table and described in more detail in the Debtors' Thirty-Fifth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Books And Records Claim, (B) Certain Salaried Pension And OPEB Claims, (C) Certain Wage And Benefit Claims, And (D) Certain Individual Workers' Compensation Books And Records Claims And (II) Modify And Allow Certain Claims (the "Thirty-Fifth Omnibus Claims Objection"), dated August 21, 2009, a copy of which is enclosed (without exhibits).  The Debtors' Thirty-Fifth Omnibus Claims Objection is set for hearing on September 24, 2009 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON SEPTEMBER 17, 2009.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

     The enclosed Thirty-Fifth Omnibus Claims Objection identifies six different categories of objections.  The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

The Claim identified as having a Basis for Objection of "Books and Records Claim" asserts liabilities and a dollar amount that are not owing pursuant the Debtors' books and records.

Claims identified as having a Basis for Objection of "Pension And OPEB Claims" are those Claims for which the Debtors are not liable.

Claims identified as having a Basis for Objection of "Wage And Benefit Claims" are those claims for which the Debtors are not liable.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Books And Records Claims" are those Claims that assert liabilities or dollar amounts that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Claims Allowed Pursuant To Settlement" are those Claims with respect to each of which the Debtors, together with the current holders and, as applicable, the original claimants asserting such Claims (the "Claimants"), have reached a settlement in principle with respect to the proper amount of each Claim Allowed Pursuant To Settlement.  Accordingly, the Debtors seek to convert the amount of each Claim Allowed Pursuant To Settlement to a fully liquidated amount agreed to between the Debtors and the Claimant and seek to have such Claim allowed in that agreed-upon amount as an unsecured claim against the stated Debtor.

Claims identified as having a Basis for Objections of "Modified And Allowed Claims" are claims that (a) assert priority treatment in part based on a reclamation claim and have been subject to an order entered by the Bankruptcy Court reclassifying all reclamation claims as general unsecured nonpriority claims for all purposes, including for purposes of voting and distribution under any plan of reorganization of the Debtors, and (b) the Debtors seek to have allowed in the amount asserted in the corresponding Proof of Claim as a general unsecured nonpriority Claim.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

3

If you wish to view the complete exhibits to the Thirty-Fifth Omnibus Claims Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Thirty-Fifth Omnibus Claims Objection to your Claim, please contact the Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirty-Fifth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on September 17, 2009. Your Response, if any, to the Thirty-Fifth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Claim, (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Thirty-Fifth Omnibus Claims Objection, (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim, (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable

4

amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the September 24, 2009 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on September 24, 2009 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION UNDER A REORGANIZATION PLAN.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

      The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
      August 21, 2009

6

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                  :

In re                            :       Chapter 11

                                  :

DELPHI CORPORATION, et al.,     :       Case No. 05-44481 (RDD)

                                  :

                  Debtors.      :       (Jointly Administered)

                                  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
(I) EXPUNGING (A) BOOKS AND RECORDS CLAIM, (B) CERTAIN
SALARIED PENSION AND OPEB CLAIMS, (C) CERTAIN WAGE AND
BENEFIT CLAIMS, AND (D) CERTAIN INDIVIDUAL WORKERS'
COMPENSATION BOOKS AND RECORDS CLAIMS AND (II)
MODIFYING AND ALLOWING CERTAIN CLAIMS

("THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Thirty-Fifth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And

Fed. R. Bankr. P. 3007 To (I) Expunge (A) Books And Records Claim, (B) Certain Salaried

Pension And OPEB Claims, (C) Certain Wage And Benefit Claims, And (D) Certain Individual

Workers' Compensation Books And Records Claims And (II) Modify And Allow Certain Claims

(the "Thirty-Fifth Omnibus Claims Objection"" or the "Objection")[1] of Delphi Corporation

("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on

the Thirty-Fifth Omnibus Claims Objection; and after due deliberation thereon; and good and

sufficient cause appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Thirty-Fifth Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as to each, a "Claim"), listed on Exhibits <u>A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E</u>, and <u>F</u> hereto was properly and timely served with a copy of the Thirty-Fifth Omnibus Claims Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order granting the Thirty-Fifth Omnibus Claims Objection, and notice of the deadline for responding to the Thirty-Fifth Omnibus Claims Objection.  No other or further notice of the Thirty-Fifth Omnibus Claims Objection is necessary.

B.      This Court has jurisdiction over the Thirty-Fifth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Fifth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirty-Fifth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claim listed on <u>Exhibit A</u> hereto asserts liabilities and a dollar amount that are not reflected on the Debtors' books and records (the "Books And Records Claim").

D.      The Claims listed on <u>Exhibit B</u> hereto assert Claims for liabilities in connection with the Debtors' Pension Plans and OPEB programs for which the Debtors are not liable (the "Pension And OPEB Claims").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.

2

E.      The Claims listed on Exhibit C hereto assert Claims for liabilities in connection with employee wages and benefits for which the Debtors are not liable (the "Wage and Benefit Claims").

F.      The Claims listed on Exhibit D hereto contain liabilities or dollar amounts related to individual current or former employees' Claims for workers' compensation benefits that are not reflected on the Debtors' books and records (the "Individual Workers' Compensation Books And Records Claims").

G.      The Claims listed on Exhibit E hereto assert liabilities or dollar amounts that have been reclassified pursuant to the Order Under 11 U.S.C. § 546(c) And Amended Reclamation Procedures Order Classifying Reclamation Claims As General Unsecured Nonpriority Claims For All Purposes, entered July 15, 2009 (Docket No. 18312) and that the Debtors have determined should be allowed as a general unsecured nonpriority claim in the asserted amount in the corresponding Proof of Claim for each such Claim (the "Modified And Allowed Claims").

H.      The Claims listed on Exhibit F hereto assert liabilities and dollar amounts that are owing as a result of settlements in principle with holders of such Claims (the "Claims Allowed Pursuant To Settlement").

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      The Books And Records Claim listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.

2.      Each Pension And OPEB Claim listed on Exhibit B hereto is hereby disallowed and expunged in its entirety.

3

3.      Each Wage And Benefit Claim listed on Exhibit C hereto is hereby disallowed and expunged in its entirety.

4.      Each Individual Workers' Compensation Books And Records Claim listed on Exhibit D hereto is hereby disallowed and expunged in its entirety.

5.      Each Modified And Allowed Claim listed on Exhibit E hereto is hereby allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of Exhibit E.

6.      Each Claim Allowed Pursuant to Settlement listed on Exhibit F hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of Exhibit F.

7.      Allowance of each of the Modified And Allowed Claims set forth on Exhibit E hereto and each of the Claims Allowed Pursuant to Settlement set forth on Exhibit F hereto (and together with the Modified And Allowed Claims, the "Allowed Claims") is subject to the following:

(a)     The allowance of the Allowed Claim shall act as an injunction against any "Person" (as that term is defined in 101(41) of the Bankruptcy Code) commencing any action, employment of process, or act to collect, offset, or recover with respect to each such Allowed Claim.

(b)     The allowance of each such Allowed Claim resolves all of the responses filed by Claimants to prior omnibus claims objections with respect to each such Allowed Claim.

(c)     Without further order of this Court, the Debtors are authorized to offset or reduce the Allowed Claim for purposes of distribution to holders of allowed claims entitled to receive distributions under any plan of reorganization of the Debtors by the amount of any cure payments made on account of the assumption, pursuant to section 365 of the Bankruptcy Code, of an executory contract or unexpired lease to which the counterparty associated with the Allowed Claim is a party.

4

8.      Exhibit G hereto sets forth the formal name of the Debtor entity and its associated bankruptcy case number referenced on Exhibits A, B, C, D, E, and F.  Exhibit H sets forth each of the Claims referenced on Exhibits A, B, C, D, E, and F in alphabetical order by Claimant and cross-references each such Claim by (i) proof of claim number and (ii) basis of objection.

9.      Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Claims that are the subject of the Thirty-Fifth Omnibus Claims Objection except as such claims may have been settled and allowed.

10.      This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Thirty-Fifth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

11.      Each of the objections by the Debtors to each Claim addressed in the Thirty-Fifth Omnibus Claims Objection and attached hereto as Exhibits A, B, C, D, E, and F constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Thirty-Fifth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

12.      Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.

5

Dated: New York, New York
       September ___, 2009

_____
          UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT E

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Consolidated Electrical Distributors Inc | Michael P Alley<br>PO Box 380<br>Salina, KS 67402-0380 | 2/1/08 | 16801 | $10,869.99 | Books And Records Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Abbas Mohamed A | 7796 Raintree Rd<br>Dayton, OH 45459-5432 | 5/5/06 | 4935 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Akers James L | 4671 Thilk Dr<br>Wilson, NY 14172-9795 | 4/28/06 | 3190 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Anand Raj K | 14071 Eagle Ridge Lakes Dr Apt 203<br>Fort Myers, FL 33912 | 5/17/06 | 6176 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Anderson Frederick G | 4008 Gettysburg Dr<br>Kokomo, IN 46902-4914 | 6/19/06 | 8173 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Andrew J Harris | 428 W Stewart St<br>Dayton, OH 45408-2049 | 6/22/06 | 8360 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Andrews Patrick J | 10059 Crooked Stick Dr<br>Sacramento, CA 95829-8008 | 5/8/06 | 5162 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Arnold Thomas L | 4693 Hamlet Dr N<br>Saginaw, MI 48603 | 7/28/06 | 14074 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Assaad Salwa H | 5779 Westshore Dr<br>New Port Richey, FL 34652-3036 | 5/30/06 | 7045 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Auten John G | John G Auten<br>1120 E Co Rd 700 S<br>Muncie, IN 47302 | 11/4/05 | 348 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Baker Ronald E | 409 Nw Highcliffe Dr<br>Lees Summit, MO 64081-2062 | 6/23/06 | 8428 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Bambach Kathleen | 1698 Alsdorf Ave<br>Rochester Hills, MI 48309 | 7/31/06 | 15185 | $10,000.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Barrera Ricardo B | 3319 Greenfield Rd 402 Dearborn, MI 48120-1212 | 7/28/06 | 12086 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Barron Gary T | 6351 Woodchuck Dr Pendleton, IN 46064-9054 | 7/31/06 | 13571 | $809,119.40 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Beck Dennis E | 445 Beverly Hills Dr Youngstown, OH 44505 | 7/24/06 | 11081 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Bellavia Ross | 242 Gina Way Brockport, NY 14420 | 6/27/06 | 8604 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Benefield Jr Sam | 11 E Bell Rd Apt 111 Phoenix, AZ 85022 | 6/30/06 | 8837 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Billig William G | 7260 Mustang Rd Clarkston, MI 48346-2622 | 5/1/06 | 3493 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Billig William G Tr | Ua Dtd 091500 Fbo William G Billig Trust Clarkston, MI 48346-2622 | 5/1/06 | 3492 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Bissell Donald R | 10113 Springfield Cir Davisburgs, MI 48350 | 5/22/06 | 6554 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Blenk Clarence J | 48 Stony Brook Dr Lancaster, NY 14086-1418 | 6/19/06 | 8214 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Bostick Barbara A | 3683 Wales Dr Dayton, OH 45405-1846 | 7/28/06 | 12425 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Brewer Rosemary | 22091 Saskatoon Ct<br>Macomb, MI 48044 | 7/28/06 | 12432 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Brink Roy D | 107 South Dr<br>Fairhope, AL 36532-6315 | 5/4/06 | 4725 | $451,073.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Brock James C | 4321 Hayes<br>Wayne, MI 48184-2221 | 4/24/06 | 2716 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Broekhuizen Bradley A | 16618 State Route 31<br>Holley, NY 14470-9017 | 5/15/06 | 5867 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Brown Eon J | 6535 Summer Shores S E<br>Grand Rapids, MI 49548-7001 | 5/15/06 | 5812 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Brown Gary J | 7424 Grenlock Dr<br>Sylvania, OH 43560 | 7/31/06 | 15718 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Brucken William L | 2481 S Linda Dr<br>Bellbrook, OH 45305-1538 | 5/8/06 | 5203 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Bryant Ned C | 2005 N Brentwood Pl<br>Essexville, MI 48732-1406 | 5/8/06 | 5275 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Buchanan Jr Harry C | 1274 Timberwyck Ct<br>Dayton, OH 45458-9635 | 7/11/06 | 9298 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Buehler Jerald L | 5475 Phillipsburg Rd<br>Englewood, OH 45322-9761 | 7/31/06 | 15723 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Buis John R | 549 Ashwood Dr<br>Flushing, MI 48433-1397 | 7/20/06 | 10049 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Burger Barbara P | 9844 Glenmore Ct<br>Oak Creek, WI 53154-5037 | 5/22/06 | 6468 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Burnett Dale E | 6263 Hathaway Rd<br>Lebanon, OH 45036-9725 | 7/31/06 | 15651 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Butera Charles A | 16 Endsleigh Pl<br>Robbinsville, NJ 08691-3021 | 5/8/06 | 4972 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Castillo Alfred | 8879 Lyons Hwy<br>Sand Creek, MI 49279-9779 | 7/28/06 | 12410 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Cavanaugh Jr Dennis A | 5223 Monticello Dr<br>Swartz Creek, MI 48473-8250 | 5/16/06 | 5923 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Chandler Christopher C | 4755 Logan Arms Dr<br>Youngstown, OH 44505-1216 | 4/28/06 | 3281 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Chaney Peggy R | 3193 Solar Dr NW<br>Warren, OH 44485-1613 | 5/5/06 | 4822 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Chapman Elana | 3230 Waterford Ct Apt 1203<br>Rochester Hills, MI 48309-2774 | 7/14/06 | 9526 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Chen Yanshu | 120 Shadow Mountain Ln<br>Morrisville, NC 27560 | 6/22/06 | 8350 | $17,533.18 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Cherwinski Jr Samuel | Samuel Cherwinski Jr<br>2782 S Fenmore Rd<br>Merrill, MI 48637 | 11/4/05 | 337 | $1,048,298.40 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Cieslak Michael F | 7144 Valleyfalls Ct<br>Hamilton, OH 45011 | 7/31/06 | 14927 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Closser Joyce M | 816 W Cabriolet<br>Pendleton, IN 46064-8831 | 7/25/06 | 10899 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Combes John H | 4575 Cardinal Cove Ln<br>Naples, FL 34114 | 5/17/06 | 6128 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Coughlan Nelson L | Nelson L Coughlan<br>6578 English Oak Ln<br>Avon, IN 46123-8803 | 5/17/06 | 6106 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Crawford Jon P | 1556 N 400 E<br>Greenfield, IN 46140-9482 | 5/5/06 | 4798 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Curtis James H | 12604 Via Catherina Ct<br>Grand Blanc, MI 48439-1473 | 4/28/06 | 3125 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Curtis Richard J | 9510 Shyre Circle<br>Davison, MI 48423-8642 | 7/10/06 | 9240 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Czelusta Joseph C | 1643 Hosmer Rd<br>Appleton, NY 14008-9613 | 4/28/06 | 3300 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Dart Timothy L | 1318 N 14th Ave<br>West Bend, WI 53090 | 7/31/06 | 13588 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Davies James E | 6667 King Graves Rd<br>Fowler, OH 44418-9769 | 5/22/06 | 6458 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| De Falco Osvaldo | Osvaldo De Falco<br>4319 Lakeway Blvd<br>Austin, TX 78734 | 7/31/06 | 13455 | $56,095.79 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Dehority Judith W | 2603 Chesterfield Pl<br>Anderson, IN 46012-4439 | 7/24/06 | 10416 | $852,087.60 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Delavergne Gerald A | | 125 N Roby Dr<br>Anderson, IN 46012-3244 | 7/28/06 | 12114 | $3,000,000.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Devole Roger L | | 3505 Lexmark Ct<br>Orange Beach, AL 36561-3593 | 5/16/06 | 5916 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Dorey Dennis R | | 8985 Hack Rd<br>Saginaw, MI 48601-9448 | 5/2/06 | 4361 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Dowen James A | | 837 Earl Ave<br>Middletown, IN 47356 | 11/7/05 | 401 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Doyle Richard | | PO Box 1151<br>Santa Teresa, NM 88008-1151 | 5/22/06 | 6503 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Durham Larry M | | 2017 Westside Rd<br>Rochester, IN 46975-9356 | 5/18/06 | 6236 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Ellington Henry | | 140 East Floyd Ave<br>Dayton, OH 45415 | 7/31/06 | 13413 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Enlow Jack A & Linda S | | 10678 E 116 St<br>Fishers, IN 46037 | 5/25/06 | 3323 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Enseleit Ludwig | | PO Box 401<br>Olcott, NY 14126 | 7/19/06 | 9876 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Escobedo Angelita | | 460 N Lane St<br>Blissfield, MI 49228 | 7/31/06 | 13604 | $24,668.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Falinski Michael J | | 5620 Navajo Trl<br>Pinckney, MI 48169-8430 | 6/23/06 | 8436 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Fell Lyle E | 39 Briarlee Dr<br>Tonawanda, NY 14150-4305 | 6/8/06 | 7660 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Ferris Glenn E | 582 Andora Dr<br>Punta Gorda, FL 33950 | 5/4/06 | 4682 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Finley William D | 1307 7th Ave Nw<br>Athens, AL 35611-4770 | 5/8/06 | 5231 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Firetto John P | 7929 Mount Tremblant<br>Clarkston, MI 48348-3724 | 5/19/06 | 6356 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Fischer Joseph J | 17 Kingston Ln<br>Cheektowaga, NY 14225-4809 | 6/30/06 | 8806 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Fluellyn Herman D | 2405 Desert Butte Dr<br>Las Vegas, NV 89134-8868 | 4/27/06 | 2874 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Ford Rebecca | 9648 Belfry Ct<br>Dayton, OH 45458 | 5/30/06 | 7012 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Ford Stevan T | 9648 Belfry Ct<br>Dayton, OH 45458-4157 | 5/25/06 | 6830 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Foster Paul D | 493 Brooke Blvd<br>Wilmington, OH 45177-1406 | 5/1/06 | 4144 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Friend Gary D | 3778 Durst Clagg Rd<br>Cortland, OH 44410-9546 | 5/19/06 | 6308 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Fulcomer Lisa M | Fulcomer Lisa M<br>2511 S Linda Dr<br>Bellbrook, OH 45305-1539 | 7/31/06 | 13524 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Fullard III Jake | 2192 Sulky Trail Beavercreek, OH 45434 | 7/31/06 | 13532 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Gay David | 9062 S 760 West Pendleton, IN 46064 | 5/1/06 | 3505 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Gay David E | 9062 South 760 West Pendleton, IN 46064-9795 | 5/8/06 | 5287 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Giddens Dennis L | 1908 Twin Oaks Ln Lafayette, IN 47905-4065 | 5/4/06 | 4586 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Gillespie Harold M | 1031 Regency Pk Dr Braselton, GA 30517-1443 | 7/26/06 | 11155 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Glennon Timothy P | 580 Huntwick Pl Roswell, GA 30075 | 5/25/06 | 6857 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Godi Paul E | 9579 Helen Ave Atlanta, MI 49709 | 5/26/06 | 6900 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Gordon Patricia A | Gordon Patricia A 631 H Skinnerville Rd Amherst, NY 14228 | 7/10/06 | 9475 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Gose Barry L | 752 Blue Beech Dr Maryville, TN 37803 | 7/11/06 | 9296 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Gouker Jr Robert H | 6395 Woodchuck Dr Pendleton, IN 46064-9054 | 7/27/06 | 11586 | $2,600,000.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Graber David W | 3208 Ligustrum Ln Kissimmee, FL 34746-2746 | 5/12/06 | 5724 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Grady Dennis F | 304 Mary Cir<br>Mc Cormick, SC 29835-2866 | 7/24/06 | 10463 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Grady Dennis F | 304 Mary Cir<br>Mc Cormick, SC 29835-2866 | 7/24/06 | 10465 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Green Billy G | 6766 W Division Rd<br>Tipton, IN 46072-8659 | 5/5/06 | 4801 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Gregory Roy | 2438 York St<br>Farmdale, OH 44417 | 6/26/06 | 8495 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Haas David R | 7574 Wheaton Dr<br>Canton, MI 48187-1823 | 5/19/06 | 6299 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Haeufle Richard | 220 Bank Ave<br>Saint Bernard, OH 45217-1208 | 5/8/06 | 5198 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Hagberg Jane | 5516 Benton Ln<br>Brookfield, OH 44403 | 6/26/06 | 8470 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Hamlin Sandra L | 505 Unger Ave<br>Englewood, OH 45322-2028 | 7/18/06 | 9788 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Hammer Edward G | 2414 Taft Sw<br>Wyoming, MI 49509-2266 | 5/5/06 | 4827 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Hammer Susan L | 61 41st St Sw<br>Wyoming, MI 49548-3135 | 5/16/06 | 5987 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Hare Kathaleen A | 2349 Timberline Dr<br>Macedon, NY 14502-9120 | 7/5/06 | 9017 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Harmon Leslie W | 5577 Mid Day Dr<br>Galloway, OH 43119-8965 | 6/19/06 | 8155 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Hartley Barbara Sue | 1209 Romine Rd<br>Anderson, IN 46011 | 6/27/06 | 8611 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Hartshorn Jewell A | 4124 Brenton Dr<br>Dayton, OH 45416-1609 | 7/31/06 | 14931 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Hayward Woodrow | 1733 Brandywine Dr<br>Bloomfield, MI 48304-1111 | 8/9/06 | 16173 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Healton Robert L | 1814 Frieda Ave<br>Johnstown, PA 15902 | 5/17/06 | 6104 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Hicks Carol D | 378 Scarlet Dr<br>Greentown, IN 46936-8794 | 7/21/06 | 10173 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Higgins John J | 8840 Sand Pine Dr<br>Navarre, FL 32566 | 5/3/06 | 4540 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Hipkins Kathleen F | 220 Airport Rd<br>Sulphur Springs, TX 75482-2002 | 5/31/06 | 7215 | $155,230.64 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Hitz Steve & Valerie | c/o Atty Ned C Gold Jr<br>108 Main Ave SW Ste 500<br>Warren, OH 44482-1510 | 7/28/06 | 12137 | $450,000.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Hodson Margaret R | 4640 S Joshua Tree Ln<br>Gilbert, AZ 85297-5203 | 5/2/06 | 4364 | $1,538,340.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Holbrook Martin G | 1196 Pellicier Court<br>Port Orange, FL 32129-2497 | 5/19/06 | 6303 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Holbrook Vicki Smith | 1961 Swallowtail Ct<br>Clayton, OH 45315 | 7/6/06 | 9049 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Holzhausen Alan D | 5685 Golf Pointe Dr<br>Clarkston, MI 48348-5148 | 5/8/06 | 5190 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Hoover Connie S | 1820 S Indiana Ave<br>Kokomo, IN 46902-2060 | 5/25/06 | 6845 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Horton Robert B | 24259 Findley Rd<br>Sturgis, MI 49091-9370 | 5/4/06 | 4588 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Houston Joe E | 119 Dennis Dr<br>Cedar Hill, TX 75104-1312 | 6/13/06 | 7900 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Howard Paul T | 3275 Wolf Ln<br>Valley Mills, TX 76689-2826 | 5/22/06 | 6404 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Howard Pauline Fajardo | Pauline Fajardo Howard<br>3275 Wolf Ln<br>Valley Mills, TX 76689 | 5/22/06 | 6403 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Hubbard Edwin B | 10263 Gator Bay Ct<br>Naples, FL 34120 | 7/18/06 | 9715 | $1,000.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Hudson David F | 4697 N County Rd 680 W<br>Mulberry, IN 46058-9467 | 5/2/06 | 4417 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Huffman David L | 4034 South 350 East<br>Middletown, IN 47356 | 5/2/06 | 4419 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Hughes Michael J | 806 Yemassee Loop<br>The Villages, FL 32162 | 7/13/06 | 9450 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Hullinger Kent | 2417 Colorado St Apt 4202<br>Mission, TX 78572-3945 | 5/8/06 | 5132 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Ingamells Douglas R | 688 Ten Point Dr<br>Rochester Hills, MI 48309-2549 | 7/20/06 | 9996 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Ingamells Douglas R | 688 Ten Point Dr<br>Rochester Hills, MI 48309-2549 | 7/20/06 | 9997 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Ingamells Douglas R | 688 Ten Point Dr<br>Rochester Hills, MI 48309-2549 | 7/20/06 | 9998 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Ingamells Douglas R | 688 Ten Point Dr<br>Rochester Hills, MI 48309-2549 | 7/20/06 | 9999 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Ingamells Douglas R | 688 Ten Point Dr<br>Rochester Hills, MI 48309-2549 | 7/20/06 | 10000 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Inlow David E | 9008 Carriage Ln<br>Pendelton, IN 46064-9344 | 6/8/06 | 7966 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | James Paula | 2018 Sterling Dr<br>McDonald, PA 15057 | 5/18/06 | 6229 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Janiak Garrett W | 1906 Ctr St<br>East Aurora, NY 14052-9790 | 5/10/06 | 5481 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Jankowski Janis J | 20531 Brandonwood Dr<br>Clinton Township, MI 48038 | 7/31/06 | 15189 | $11,866.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Jasinski Robert W | 4261 Beach Ridge Rd<br>N Tonawanda, NY 14120-9575 | 7/21/06 | 10221 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jewell Loralei | 510 Laurel Oak Ct<br>Cedar Knolls, NJ 07927 | 6/27/06 | 8643 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Jewell Loralei | Jewell Loralei<br>Jewell Loralei<br>45780 Peeblecreek W Apt 6<br>Shelby Township, MI 48317 | 6/27/06 | 8643 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Karin David C | 23 Carlton Dr<br>Orchard Pk, NY 14127-4525 | 5/22/06 | 6425 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Keating John E | John E Keating<br>37627 Evergreen Dr<br>Sterling Heights, MI 48310-3929 | 7/31/06 | 14789 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Keating John E | John E Keating<br>37627 Evergreen Dr<br>Sterling Heights, MI 48310-3929 | 7/31/06 | 14790 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Keating John E | 37627 Evergreen Dr<br>Sterling Heights, MI 48310 | 7/31/06 | 14791 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Kelhoffer Raymond | 115 Mary Ann Dr<br>Summerville, SC 29485 | 4/28/06 | 3081 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Ketterer Kimberly A | 4302 Autumn Ridge Ln<br>Sandusky, OH 44870 | 7/18/06 | 9720 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Kiihr Janice M | 53888 Scarboro Way<br>Shelby Twp, MI 48316-1230 | 5/16/06 | 5920 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Kildow Paulette J | 11773 North 200 East<br>Alexandria, IN 46001-9056 | 5/1/06 | 4134 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Koenig Caren C | 8825 North Towpath Rd Kingman, IN 47952 | 7/10/06 | 9254 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Kostka John M | 4090 N Ash Rd Lincoln, MI 48742-9560 | 6/5/06 | 7428 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Kramer Francis J | 3707 Asbury Dr Parrish, FL 34219 | 5/16/06 | 5917 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Kusnir John R | 1968 Sw Leafy Rd Port St Lucie, FL 34953-1357 | 5/12/06 | 5695 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Larke Gail | 2048 Golfcrest Dr Davison, MI 48423 | 6/1/06 | 7260 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Lawhon Alexander C | 2731 Allegheny Loop Rd Maryville, TN 37803-1816 | 7/25/06 | 10803 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Leisure Ronald K | 4604 Orleans Dr Kokomo, IN 46902-5374 | 5/1/06 | 4119 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Leisure Ronald K & Mary L | Leisure Jt Ten 4604 Orleans Dr Kokomo, IN 46902-5374 | 4/28/06 | 3254 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Lendvoyi Gail K | 13204 Latourette Dr Fenton, MI 48430-1166 | 4/28/06 | 3275 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Leo Edward | Chunmei Leo Jt Ten 120 Kings Gate S Rochester, NY 14617-5415 | 7/5/06 | 8904 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Littell Michael | 154 Fitzhugh Se<br>Grand Rapids, MI 49506 | 8/9/06 | 15861 | $30,000.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Lounsberry James C | 912 N Finn Rd<br>Essexville, MI 48732-9776 | 7/31/06 | 14786 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Maniaci Kathleen A | 13864 Bournemuth Dr<br>Shelby Township, MI 48315 | 7/31/06 | 15186 | $10,000.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Marconi Ronald T | 89 San Fernando Ln<br>East Amherst, NY 14051-2239 | 7/5/06 | 8906 | $18,000.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Mc Cree Robin | 115 Bayshore Dr<br>Bay City, MI 48706-1172 | 7/20/06 | 10061 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Mc Donald Daniel W | 8493 Fletcher Rd<br>Grand Blanc, MI 48439-8908 | 6/27/06 | 8595 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Mc Donald Ross J | 10809 N Mangrum Ct<br>Fountain Hls, AZ 85268-5517 | 5/16/06 | 5928 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Mcelheney Wallace | 47 Woodbury Dr<br>Lockport, NY 14094 | 7/12/06 | 9427 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Mcgill Richard A | 1919 Bayview Ln<br>El Paso, TX 79936-3606 | 7/17/06 | 9607 | $787,152.80 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Meiers Roger A | 3177 Lake Rd N<br>Brockport, NY 14420-9303 | 6/27/06 | 8625 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| | Merrill Thomas A | 7189 Oak Harbour Cir<br>Noblesville, IN 46062-9417 | 7/24/06 | 10569 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mieske Frederick L | 5949 North Mackinaw Rd Pinconning, MI 48650-8499 | 5/26/06 | 6914 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Miller Jr William & Lillie M | Miller Jt Ten 3661 Crestview Dr Niagara Falls, NY 14304 | 6/21/06 | 8308 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Montour Thomas R | 445 Fairway Dr Springboro, OH 45066-1057 | 8/9/06 | 15877 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Morabito Dena | 4609 E Via La Paloma Unit 4 Orange, CA 92869-4956 | 6/2/06 | 7356 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Morabito Dena | Morabito Dena Morabito Dena 12 Gallwood Dr Rochester, NY 14622 | 6/2/06 | 7356 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Morabito Philip | 4609 E Via La Paloma Unit 4 Orange, CA 92869-4956 | 6/2/06 | 7357 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Morabito Philip | Morabito Philip Morabito Philip 12 Gallwood Dr Rochester, NY 14622 | 6/2/06 | 7357 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Mortimore John R | 6237 Stansbury Saginaw, MI 48603-2742 | 7/27/06 | 11335 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Mueller David L | 1846 W Tamarron Ct Springboro, OH 45066 | 7/31/06 | 14745 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Murphy Gary D | 122 Stephens Dr Rincon, GA 31326-5428 | 5/1/06 | 3524 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Nason William E | O 4950 Boyne City Rd<br>Boyne City, MI 49712-0000 | 6/12/06 | 7853 | $18,339.60 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Nething Roger L | 124 Dandridge Ave NW<br>Palm Bay, FL 32907 | 5/18/06 | 6281 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Nething Roger L | Nething Roger L<br>124 Dandridge Ave NW<br>Palm Bay, FL 32907-6993 | 5/18/06 | 6281 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Nez Lupita | PO Box 830<br>Fort Defiance, AZ 86504 | 5/17/06 | 6113 | $10,000.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Nicholson Warren B | 112 Venetian Way Sw<br>Pataskala, OH 43062-9147 | 7/13/06 | 9419 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Olfano Ross A | 3023 Tyler Rd<br>Sanborn, NY 14132-9444 | 5/19/06 | 6293 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Omness Ralph F | 5292 Heritage Dr<br>Saginaw, MI 48603-1735 | 7/31/06 | 13563 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Oneil Darrel W | 2131 Bayou Dr S<br>Ruskin, FL 33570 | 5/15/06 | 5795 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Pariseau Leona R | 408 W Page St<br>Rose City, MI 48654-9592 | 5/16/06 | 6040 | $177.85 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Pariseau Richard J | 388 Gilford Ranch Trail<br>Rose City, MI 48654-9594 | 8/9/06 | 15993 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Parrott Scott J | 7540 Perry Lake Rd<br>Clarkston, MI 48348-4637 | 6/30/06 | 8820 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pickel Jerry M | 9164 S 750 W<br>Pendleton, IN 46064 | 7/24/06 | 10473 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Piscitelli Michele | 5061 Maybee Rd<br>Clarkston, MI 48346 | 7/31/06 | 15188 | $10,000.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Presseau Claude F | General Delivery<br>C o Hope Hill Childrens Home 700 Hope Hill Rd<br>Hope, KY 40334-7002 | 7/5/06 | 9007 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Raimar James A | 3190 Edward Pl<br>Saginaw, MI 48603-2306 | 5/2/06 | 4359 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Rapp Michael D | 8 Pine Dr<br>Osteen, FL 32764-8509 | 7/6/06 | 9066 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Riegle William E | 2111 Sir Lockesley Dr<br>Miamisburg, OH 45342-2047 | 5/2/06 | 4386 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Robbins David H | 5913 W Wautoma Bch<br>Hilton, NY 14468-9149 | 7/5/06 | 9004 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Robinette Dennis B | 1379 S 700 E<br>Elwood, IN 46036-8433 | 6/26/06 | 8484 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Rock Edward J | 1411 Deer Creek Dr<br>Englewood, FL 34223-4217 | 5/22/06 | 6546 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Rowe Donald G | 7337 N Seymour Rd<br>Flushing, MI 48433-9265 | 7/31/06 | 15727 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Roznowski Joseph J | 37750 Pebble Pointe Ct<br>Clinton Township, MI 48038-5124 | 6/9/06 | 7755 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Rupley I Jeffrey P | 3317 Orchard Dr<br>Portsmouth, OH 45662-2330 | 7/26/06 | 10695 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Ryan Richard P | 8221 Clarence Ln N<br>East Amherst, NY 14051-1997 | 7/24/06 | 10445 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Sager Diana | 4333 Painted Turtle Ct<br>Anderson, IN 46013 | 7/24/06 | 10440 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Schipper Roger | 1163 Silverstone Rd<br>Holland, MI 49424 | 7/31/06 | 13469 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Schleich Gary L | 7331 Northridge Rd<br>Johnstown, OH 43031-9231 | 6/9/06 | 7739 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Shannon Glenn W | 1016 Kennebec Rd<br>Grand Blanc, MI 48439-4831 | 7/14/06 | 9535 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Shoopman Delbert D | 3232 Belford Rd<br>Holly, MI 48442-9450 | 7/14/06 | 9561 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Shulman Elliott S | 6716a Bear Ridge Rd<br>Lockport, NY 14094-9288 | 5/30/06 | 7159 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Singer David G | 10404 Hwy 27 Lot 395<br>Frostproof, FL 33843-5203 | 6/8/06 | 7642 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Sit Jerold | 127 Pineridge Circle<br>Brandon, MS 39047 | 4/28/06 | 3071 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Smiley Doris M | 6119 Pine Creek Crossing<br>Grand Blanc, MI 48439-9730 | 8/9/06 | 16128 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Smith Beth M | 3830 Greentree Pl<br>Jackson, MS 39211 | 7/19/06 | 9875 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Smith Diana B | 6899 Marbrook Ct<br>Fort Myers, FL 33919-6939 | 4/28/06 | 3246 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Smithson Stace J | 9053 Twin Oaks Court<br>Flushing, MI 48433-1189 | 6/26/06 | 8518 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Snell Linda F | 8507 Arlington Rd<br>Barker, NY 14012-9606 | 5/5/06 | 4796 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Snyder Iii Marion H | 2424 E Cook Rd<br>Grand Blanc, MI 48439-8373 | 7/31/06 | 14223 | $100,000.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Soules Merrie | 4603 Sandalwood Dr<br>Las Cruces, NM 88011 | 7/28/06 | 12027 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Spyker Edward D | 777 Doro Ln<br>Saginaw, MI 48604 | 7/13/06 | 9448 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Stang Robert A | 7060 E State Route 571<br>Tipp City, OH 45371-8309 | 6/5/06 | 7448 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Stanhope John C | 3297 Bushnell Campbell Rd<br>Fowler, OH 44418-9762 | 7/17/06 | 9691 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Stearns Preston N | 1020 Matterhorn Dr<br>Reynoldsburg, OH 43068-1716 | 5/30/06 | 7046 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Steeprock Alyce J | 38 Candlewood Gardens<br>Baldwinsville, NY 13027-2639 | 6/15/06 | 8006 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Steinbeiser Vincent H | 1921 Cloverbrook Dr<br>Mineral Ridge, OH 44440-9519 | 5/24/06 | 6745 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Straney Patrick J | 13916 Steprock Canyon Pl<br>Tucson, AZ 85737 | 7/20/06 | 9980 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Striffler Thomas K | 537 Meadow Dr<br>Caro, MI 48723-1331 | 5/1/06 | 3446 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Stroeh Stephen L | 3400 S County Rd 900 W<br>Daleville, IN 47334-9611 | 7/31/06 | 15365 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Stull Virginia MD | 731 Hidden Cir<br>Dayton, OH 45458 | 5/1/06 | 4088 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Suzak Lawrence P | 520 Lexington Blvd<br>Royal Oak, MI 48073-2599 | 7/10/06 | 9194 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Swastek Michelle | 16641 Lyonhurst Cir<br>Northville, MI 48168-4420 | 7/28/06 | 11821 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Tanner Richard W | 6090 Maple Road<br>Frankenmuth, MI 48734 | 7/31/06 | 14075 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Thacker Walter R | 5717 Day Cir E<br>Milford, OH 45150-2357 | 6/13/06 | 7948 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Trego Michael P | 3650 S Iddings Rd<br>West Milton, OH 45383 | 7/25/06 | 10842 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Treter Anthony | 7143 W 48 Rd<br>Cadillac, MI 49601-9356 | 5/31/06 | 7177 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Upson Rita | 6287 Badger Dr<br>Lockport, NY 14094 | 5/17/06 | 6220 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Vanus Gordon R | 74 Mustang Rd<br>Edgewood, NM 87015 | 5/10/06 | 5552 | $22,762.20 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Vernille Susan | 1122 Canopy Trail<br>Webster, NY 14580-8579 | 5/19/06 | 6327 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Von Grabe Joachim | 32361 Hampton Ct<br>Fraser, MI 48026-2338 | 7/14/06 | 9503 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Vreeland Jr Roy C | 1508 Log Cabin Pt<br>Fenton, MI 48430-1182 | 5/23/06 | 6676 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Warren Gary H | 5208 N Henderson Rd<br>Davison, MI 48423-8417 | 5/1/06 | 4153 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Waymire Pamela H | 1819 Lord Fitzwalter Dr<br>Miamisburg, OH 45342-2059 | 5/2/06 | 4370 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Weaver Jr Fred C | 820 Remington Dr<br>North Tonawanda, NY 14120 | 5/18/06 | 6230 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Wellman Raymond | 4021 Haws Ln<br>Orlando, FL 32814 | 6/2/06 | 7345 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Wellman Raymond | Wellman Raymond<br>1110 Harbor Hill St<br>Winter Garden, FL 34787 | 6/2/06 | 7345 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| West James B | 380 Moross Rd<br>Grosse Pointe, MI 48236-2941 | 5/5/06 | 4794 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Wilder Cathy L | 1305 S Washington St<br>Kokomo, IN 46902-6352 | 7/25/06 | 10829 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Wolcott Norman R | 8670 Telegraph Rd<br>Gasport, NY 14067-9234 | 4/28/06 | 3183 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Wolcott Norman R & Judith L | Wolcott Jt Ten<br>8670 Telegraph Rd<br>Gasport, NY 14067-9234 | 4/28/06 | 3182 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Womack Janice M | 3422 Lynn St<br>Flint, MI 48503-4430 | 6/1/06 | 7258 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Wood Catherine | 1992 Fairfield Dr<br>Rochester Hills, MI 48306 | 7/20/06 | 10063 | $359.63 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Woodbury Marion L | 2075 Van Vleet Rd<br>Swartz Creek, MI 48473-9748 | 7/31/06 | 13477 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Wright Julian | 3320 Stutsman Rd<br>Bellbrook, OH 45305-9792 | 5/4/06 | 4662 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Wydner John D | 8267 Danville Rd<br>Danville, AL 35619-6412 | 5/1/06 | 3912 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Youngblood Jones Lilly P | 6045 Sheridan Rd<br>Saginaw, MI 48601-9716 | 6/13/06 | 7862 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Zhou Peter S | 789 Stendhal Ln Cupertino, CA 95014-4658 | 7/25/06 | 10832 | $140,061.72 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Zorich Stephen | Stephanie Chandler 5333 Fountain Curve Rd Pittsboro, IN 46167 | 8/9/06 | 16053 | $0.00 | Salaried Pension And OPEB Claims | Disallow and Expunge | |
| Zwolak Richard | 1093 Manitou Rd Hilton, NY 14468-9356 | 7/25/06 | 10617 | $2,987.81 | Salaried Pension And OPEB Claims | Disallow and Expunge | |

8/25/2009 10:26 AM
Omni 35 Objection Exhibit B Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Balderstone Booth L | 4945 E Washington Rd Saginaw, MI 48601-9678 | 6/29/06 | 8734 | $0.00 | Wage And Benefit Claims | Disallow and Expunge | |
| | Brown Luchey Maxine O | Maxine O Brown Luchey 169 Mariner St Apt 1 Buffalo, NY 14201-1414 | 5/1/06 | 3414 | $0.00 | Wage And Benefit Claims | Disallow and Expunge | |
| | Carbrera Audrey Amort | 1525 Oxford St Redwood City, CA 94061 | 1/7/08 | 16768 | $105,672.90 | Wage And Benefit Claims | Disallow and Expunge | |
| | Dickens Robert | 1181 Fernridge Ave Grand Rapids, MI 49546 | 6/13/06 | 7944 | $0.00 | Wage And Benefit Claims | Disallow and Expunge | |
| | Eberlein Carol | 147 Loomis Ave Clio, MI 48420-1452 | 7/27/06 | 11344 | $0.00 | Wage And Benefit Claims | Disallow and Expunge | |
| | Foster Brenda Gail | PO Box 3307 Brookhaven, MS 39603 | 6/2/06 | 7382 | $0.00 | Wage And Benefit Claims | Disallow and Expunge | |
| | Heuston Kevin | 29 Woodfern St Edison, NJ 088201441 | 5/4/06 | 4728 | $0.00 | Wage And Benefit Claims | Disallow and Expunge | |
| | Hollister Iii R | 1692 Garry Dr Bellbrook, OH 45305 | 8/9/06 | 16129 | $123,657.02 | Wage And Benefit Claims | Disallow and Expunge | |
| | Klapp Kevin | 1530 Surria Ct Bloomfield Hills, MI 48304 | 6/5/06 | 7492 | $2,100.00 | Wage And Benefit Claims | Disallow and Expunge | |
| | Knapp John | Lot 19 Heritage Est Albion, NY 14411 | 7/26/06 | 13510 | $0.00 | Wage And Benefit Claims | Disallow and Expunge | |

8/25/2009 10:27 AM
Omni 35 Objection Exhibit C Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Leetch James | 1045 Palmetto Dr Hubbard, OH 44425 | 7/31/06 | 15746 | $0.00 | Wage And Benefit Claims | Disallow and Expunge | |
| Lewis Lori | 3253 Skyview Court Columbus, IN 47203 | 5/8/06 | 5202 | $0.00 | Wage And Benefit Claims | Disallow and Expunge | |
| Pariseau Letitia S | 14624 Windemere St Southgate, MI 48195-3709 | 7/20/06 | 9973 | $0.00 | Wage And Benefit Claims | Disallow and Expunge | |
| Rakestraw Kraig | 2458 Lynn Ave Dayton, OH 45406 | 7/11/06 | 9285 | $152,458.00 | Wage And Benefit Claims | Disallow and Expunge | |
| Roberts Yvonne | 530 Allenhurst Rd Apt A Amherst, NY 14226 | 5/1/06 | 3720 | $43,444.04 | Wage And Benefit Claims | Disallow and Expunge | |
| Rogers Deloris | 6241 Hwy 18 Jackson, MS 39209 | 8/8/06 | 16144 | $886.00 | Wage And Benefit Claims | Disallow and Expunge | |
| Schramek James A | 5906 Mossy Oaks Dr North Myrtle Beach, SC 29582 | 5/1/06 | 3763 | $1,661.18 | Wage And Benefit Claims | Disallow and Expunge | |
| Scott Sidney A | 2094 Marcia Dr Bellbrook, Ohio 45305 | 8/9/06 | 15929 | $8,612.00 | Wage And Benefit Claims | Disallow and Expunge | |
| Showers Tee | 749 Ellsworth Dr Trotwood, OH 45426 | 7/31/06 | 14930 | $0.00 | Wage And Benefit Claims | Disallow and Expunge | |
| Sinning John E | 7086 Peck Lake Rd Saranac, MI 48881-9655 | 5/18/06 | 6261 | $28,284.81 | Wage And Benefit Claims | Disallow and Expunge | |

8/25/2009 10:27 AM
Omni 35 Objection Exhibit C Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Struckman Roger | 4932 London Groveport Rd Orient, OH 43146 | 7/31/06 | 14193 | $2,340.72 | Wage And Benefit Claims | Disallow and Expunge | |
| Tune Larry | 306 Edward St Auburn, MI 48611 | 7/31/06 | 13585 | $0.00 | Wage And Benefit Claims | Disallow and Expunge | |
| Waldrop Rickey L | 1293 Laurel Lick Rd Sevierville, TN 37862 | 7/10/06 | 9222 | $4,140.00 | Wage And Benefit Claims | Disallow and Expunge | |

8/25/2009 10:27 AM
Omni 35 Objection Exhibit C Service List

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Abner Claudia I | 3332 Lexington Dr<br>Saginaw, MI 48601-4524 | 6/5/06 | 7471 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Aguilar Yolanda M | Aguilar Yolanda M<br>5670 Castleton<br>Hope Mills, NC 28348 | 7/26/06 | 10910 | $410,657.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Aguilar Yolanda M | Aguilar Yolanda M<br>2009 N Vernon Ave<br>Flint, MI 48506-3635 | 7/26/06 | 10910 | $410,657.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Anderson Scott D | 300 Hofmeister Rd<br>St Helen, MI 48656-9545 | 6/30/06 | 8796 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Arrington Bertha | 646 E Baltimore Blvd<br>Flint, MI 48505-6403 | 7/28/06 | 13364 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Austin Mae F | 1823 Seymour Ave<br>Flint, MI 48503-4338 | 7/14/06 | 9499 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bailey Leo | 1313 Kirk Ave<br>Flint, MI 48503 | 7/28/06 | 13362 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Benton Gisela G | 2720 Riley Rd<br>Caro, MI 48723-9456 | 6/8/06 | 7632 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bierlein Dean | 310 Ardussi St<br>Frankenmuth, MI 48734-1404 | 5/31/06 | 7197 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Blade Norma Lee | 973 Brigade St<br>Stone Mountain, GA 30087-4692 | 6/30/06 | 8786 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Blake Dana | 620 Storie Ave<br>Crossville, TN 38555 | 8/9/06 | 16107 | $500,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Blehm Mark A | 7646 Garfield Rd<br>Bentley, MI 48613-0000 | 7/21/06 | 10146 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Block Larry A | 6135 Scott Rd<br>Mt Morris, MI 48458-9725 | 7/31/06 | 13566 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bolin Deborah M | 9681 Elms Rd<br>Birch Run, MI 48415-8445 | 6/26/06 | 8505 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bond Lorraine M | 3817 Nugget Creek Ct<br>Saginaw, MI 48603-1287 | 6/23/06 | 8694 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Bourdow Roy | 2138 Townline Rd<br>Rose City, MI 48654-9706 | 6/27/06 | 8653 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Brady Duane | 2113 Barth St<br>Flint, MI 48504-3157 | 7/28/06 | 13353 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Brian Tracy | 16589 Sorento Dr<br>Chesaning, MI 48616 | 6/5/06 | 7436 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Brown Cleophas A | 6302 Rustic Ridge Trl<br>Grand Blanc, MI 48439-4959 | 6/23/06 | 8419 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Brown Robert | 4839 N Graham Rd<br>Freeland, MI 48623 | 6/23/06 | 8423 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Brown Shirley D | 2415 Melody Ln<br>Burton, MI 48509-1155 | 5/31/06 | 7216 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Burns Bobbie L | 4545 Obrien Rd<br>Vassar, MI 48768-8938 | 6/1/06 | 7269 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Campau John T | 3221 Timberline Rd<br>Winter Haven, FL 33880 | 6/22/06 | 8328 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Carl Jeffrey G | 6597 Pkwood Dr<br>Lockport, NY 14094-6625 | 7/14/06 | 9492 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Carroll Linda | 325 Burroughs Ave<br>Flint, MI 48507-2708 | 7/28/06 | 13344 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Carroll Terrence J | PO Box 219<br>Linwood, MI 48634-0219 | 7/5/06 | 9005 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Carter Joe L | 283 Berkshire Ave<br>Buffalo, NY 14215-1527 | 6/19/06 | 8190 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Carter Linda | 1815 Timberlane Dr<br>Flint, MI 48507 | 7/17/06 | 9658 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Catchpole Ronald | 4888 Townline Rd<br>Sanborn, NY 14132 | 8/9/06 | 16124 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Chambers Emma J | 1838 Joslin St<br>Saginaw, MI 48602-1123 | 6/13/06 | 7926 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cook Gary L | 5249 Field Rd<br>Clio, MI 48420-8220 | 5/9/06 | 5408 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Cruz Angelina G | c/o Wayne McCort Esq<br>Cantrell Green et al<br>444 W Ocean Blvd Ste 400<br>Long Beach, CA 90802 | 6/26/06 | 8501 | $147,567.50 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Czymbor John T | PO Box 5962<br>Saginaw, MI 48603-0962 | 7/17/06 | 9614 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Damsen Fred D | 3798 Busch Rd<br>Birch Run, MI 48415-9081 | 6/5/06 | 7393 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dashkovitz Dennis | 9301 Buck Rd<br>Freeland, MI 48623-0000 | 7/25/06 | 10835 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dashkovitz Dennis | 9301 Buck Rd<br>Freeland, MI 48623-0000 | 7/25/06 | 10836 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Davis Ruby H | 1825 Amherst St<br>Saginaw, MI 48602-3979 | 5/30/06 | 7078 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Delgado Jose N | 826 Simoneau St<br>Saginaw, MI 48601-2314 | 6/13/06 | 7921 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Dupuis Jeffrey | 3533 Polk<br>Saginaw, MI 48604-1910 | 6/6/06 | 7509 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Duque Maria A | 22 W Crest Dr<br>Rochester, NY 14606-4710 | 6/21/06 | 8297 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dye Clementine | 2205 West Stoker Dr Saginaw, MI 48604 | 6/26/06 | 8516 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Eldridge Donald E | 3348 Mills Acres St Flint, MI 48506-2133 | 8/21/06 | 13813 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Ervin Edward L | 2211 E Buder Ave Burton, MI 48529-1735 | 7/28/06 | 13178 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Fagan Dallas J | 5410 Baldwin Blvd Flint, MI 48505-5157 | 7/5/06 | 9031 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Fife Claudine | PO Box 2431 Saginaw, MI 48605-2431 | 6/12/06 | 7772 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Fodo Jr Julius A | 356 Bowker Rd Munger, MI 48747-9727 | 6/13/06 | 7930 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Forrest Rick J | 11405 Armstrong Dr N Saginaw, MI 48609-9684 | 7/21/06 | 10143 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Gallelli Filippo | 80 W Hill Est Rochester, NY 14626-4504 | 6/1/06 | 7262 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Galus Carl | 5755 Sandy Dr Pinconning, MI 48650 | 6/30/06 | 8816 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| George Bruce E | 9377 Olive Rd Wheeler, MI 48662-9745 | 7/28/06 | 12249 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Gibson Walter | 8032 Lark Ln<br>Grand Blanc, MI 48439 | 6/19/06 | 8226 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Giordano John | 1296 Sun Court Apt A<br>Bowling Green, KY 42104 | 7/17/06 | 9545 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Goode Charlene M | 1350 E Packingham<br>Lake City, MI 49651-8311 | 7/24/06 | 10350 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Goodrich Dayton | 3602 E Royal Oak Dr<br>Fairview, MI 48621-8733 | 7/14/06 | 9532 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Green Terry | 338 S 19th St<br>Saginaw, MI 48601-1522 | 7/31/06 | 15334 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Grier Brenda | 2518 Walter St<br>Flint, MI 48504 | 7/31/06 | 15728 | $500,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hall Garlet | 809 Darby Ave<br>Kinston, NC 28504 | 7/28/06 | 13161 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hamilton Jack | 8248 S 88th St<br>Franklin, WI 53132 | 11/23/05 | 818 | $50,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Hamilton Jack | Attorney Harold D Block<br>Attorney Harold D Block<br>710 N Plankinton Ave Ste 801<br>Milwaukee, WI 53203 | 11/23/05 | 818 | $50,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Harback Jr Almeron L | 9061 Reese Rd<br>Birch Run, MI 48415-9204 | 5/25/06 | 6861 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Heard Dennis | 2115 Montgomery St Saginaw, MI 48601-4176 | 5/26/06 | 6899 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Herbig Eugene E | 2358 Plainview Dr Flushing, MI 48433-9440 | 6/13/06 | 7873 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Herline Wright Susan | 5268 N Fox Rd Sanford, MI 48657-0000 | 6/26/06 | 8565 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Higgins Sharon | 917 Albert Ave Kalamazoo, MI 49048-1933 | 5/2/06 | 4514 | $492.30 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Hogan Carmen | 2304 Whitemore Pl Saginaw, MI 48602 | 7/5/06 | 9002 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Holland Scottie E | 8900 Carroll Rd Biloxi, MS 39532 | 8/9/06 | 15841 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Jackson Betty G | 3222 Lexington Dr Saginaw, MI 48601-4569 | 6/20/06 | 8280 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Jackson Roberta | 3296 Mysylvia Saginaw, MI 48601 | 6/22/06 | 8356 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Jacovitch Donna | 4750 Margaret Ct Bridgeport, MI 48722 | 5/30/06 | 7120 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| | Jewett Michael | 317 Leta Ave Flint, MI 48507-2727 | 7/28/06 | 13144 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jones Ann | 1780 Bailey Ave<br>Buffalo, NY 14211 | 7/27/06 | 11373 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Jones Ann E | 1780 Bailey Ave<br>Buffalo, NY 14211-2418 | 7/31/06 | 15631 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Kissell Linda | Linda Kissell<br>6064 Hoover Rd<br>Sanborn, NY 14132 | 6/23/06 | 8427 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Knapp John | Lot 19 Heritage Est<br>Albion, NY 14411 | 7/26/06 | 10976 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Knapp John | Lot 19 Heritage Est<br>Albion, NY 14411 | 7/26/06 | 13508 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Knapp John | Lot 19 Heritage Est<br>Albion, NY 14411 | 7/26/06 | 13509 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Lafrenier Barbara | 10238 E Dodge Rd<br>Otisville, MI 48463 | 6/9/06 | 7727 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Lane Douglas E | 4435 Jameson St<br>Saginaw, MI 48603-4764 | 6/23/06 | 8424 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Leaym Robert A | 1100 S Miller Rd<br>Saginaw, MI 48609-9585 | 7/6/06 | 9067 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Lee Jacqueline D | 711 Welch Blvd<br>Flint, MI 48504-3142 | 7/28/06 | 12252 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Leeck Rasolind J | 4118 Northshore Dr<br>Fenton, MI 48430-9148 | 8/9/06 | 16111 | $500,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Lincoln Kevin L | 12525 Burt Rd<br>Birch Run, MI 48415-9314 | 5/26/06 | 6907 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Lioto Vincent | 116 County Rt 37<br>Central Square, NY 13036 | 5/9/06 | 5380 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Livingston Betty J | 721 E Ruth Ave<br>Flint, MI 48505-2248 | 6/16/06 | 8107 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Lopez Pablo | 1909 W Michigan<br>Saginaw, MI 48602-1186 | 5/30/06 | 7100 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Lucio William R | 9700 Gary Rd<br>Chesaning, MI 48616-9405 | 6/5/06 | 7407 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Luker James | 9731 Al Hwy 157<br>Vinemont, AL 35179-6516 | 7/31/06 | 15148 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Lutz Jerilyn K | 9161 Peet Rd<br>Chesaning, MI 48616 | 6/5/06 | 7437 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Lyons David | 103 Autumn Ridge Trl<br>Farmersville, OH 45325 | 7/12/06 | 9396 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Lytle Alan L | PO Box 162<br>Cromwell, IN 46732-0162 | 5/22/06 | 6551 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Malusi Daniel | 2902 S Jefferson St<br>Bay City, MI 48708-8407 | 5/31/06 | 7213 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mansfield Marion J | 541 Carey Pl<br>Lakeland, FL 33803 | 6/5/06 | 7422 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Marchbanks Janine | 500 Clara St<br>Linwood, MI 48634 | 6/27/06 | 8616 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Martin Dan | 3135 Webber St<br>Saginaw, MI 48601 | 7/31/06 | 15209 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Masters Constance | 411 S Porter St<br>Saginaw, MI 48602 | 7/24/06 | 10395 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mc Cuiston Carlton H | 2603 North Euclid<br>Bay City, MI 48706-1188 | 6/12/06 | 7803 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mckee Doris A | 1648 N Jones Rd<br>Essexville, MI 48732-1549 | 5/31/06 | 7186 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| McLin Johnnie | J Barton Warren Esq<br>Warren & Simpson P C<br>105 North Side Square<br>Huntsville, AL 35801 | 7/10/06 | 9160 | $429,628.58 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| McNeely Nancy | Nancy M McNeely<br>1030 E Kinney Rd<br>Munger, MI 48747-9772 | 5/30/06 | 7096 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Miller Larry | 17706 55th Ave<br>Barrrington, MI 49305 | 7/19/06 | 9901 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Miller Larry | Miller Larry E 5405 Canada Rd Birch Run, MI 48415-8933 | 7/19/06 | 9901 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mink Debra J | 28785 S Kott Ln Goetzville, MI 49736-9409 | 6/27/06 | 8652 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mitchell Charles A | 2915 Westwood Dr Bay City, MI 48706-0000 | 5/22/06 | 6478 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Morris Larry J | 845 Windham Ave Cincinnati, OH 45229 | 5/4/06 | 4737 | $100,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Munger Jacqueline | 9669 Sunnyside Circle Freeland, MI 48623 | 5/26/06 | 6906 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Murry Shirley J | PO Box 6444 Saginaw, MI 48608-6444 | 6/13/06 | 7927 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Mutton Connie L | 780 N Se Boutell Essexville, MI 48732-0000 | 6/26/06 | 8574 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Nequist Axel | 4011 E M 71 Corunna, MI 48817-9509 | 7/28/06 | 13123 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Nieman James L | 5784 Carter Rd Freeland, MI 48623-0000 | 6/6/06 | 7520 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Ostash Robert S | 2436 W German Rd Bay City, MI 48708-9652 | 7/19/06 | 9897 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Paluzzi Ronald J | 7 Peggy Rd<br>E Brunswick, NJ 08816-3939 | 5/26/06 | 6902 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Parm Catherine | 43 Willow Pond Dr E<br>Saginaw, MI 48603-9640 | 6/30/06 | 8812 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Patrick Mary | 7200 North Dixboro Rd<br>Ann Arbor, MI 48105 | 7/31/06 | 13619 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Perry Euwilda | Perry Euwilda<br>5002 Phillips Rd<br>Kingston, MI 48741-9700 | 7/28/06 | 13118 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Petty Bridgett R | 8380 Misty Meadows<br>Grand Blanc, MI 48439 | 7/24/06 | 10422 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Piland Brenda | J  Barton Warren Esq<br>Warren & Simpson PC<br>105 North Side Sq<br>Huntsville, AL 35801 | 7/10/06 | 9578 | $427,640.11 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Piotrowski Alicia K | PO Box 90073<br>Burton, MI 48509-0073 | 4/27/06 | 2945 | $650,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Potts Mary C | 10047 Evans Rd<br>Saginaw, MI 48609-9615 | 7/5/06 | 8932 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Previte Dean | 9 Jean Rd<br>E Brunswick, NJ 08816-1367 | 7/10/06 | 9146 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Quackenbush Gordon B | 5566 South Reimer Rd<br>Bridgeport, MI 48722 | 5/30/06 | 7161 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Quiroga Sally J | 7285 Deweigan Ln<br>Mt Pleasant, MI 48858-7372 | 5/25/06 | 6867 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Raab Anton J | 4106 E Wilder Rd 321<br>Bay City, MI 48706-2239 | 5/30/06 | 7030 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Raab Robert A | 2924 Abbott Rd<br>Midland, MI 48642-4769 | 5/30/06 | 7071 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Radabaugh Thomas K | 124 S Trumbull Rd<br>Bay City, MI 48708-9200 | 6/19/06 | 8208 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Radlick Mary A | Radlick Mary A<br>1220 41st Ave East<br>Eleenton, FL 34222 | 7/28/06 | 13113 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Rajewski Terrance M | 1515 14th St<br>Bay City, MI 48708-7403 | 5/30/06 | 7061 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Reid Sheila | Reid Sheila<br>2602 Mountain Ave<br>Flint, MI 48503 | 7/28/06 | 13111 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Reinhardt Donald E | 5056 3 Mile Rd<br>Bay City, MI 48706-9087 | 6/16/06 | 8040 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Riley Barbara | 836 Eggert Rd<br>Amherst, NY 14226 | 5/17/06 | 6182 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Robinson Maude | 1351 Airport Rd<br>Raymond, MS 39154-9349 | 7/10/06 | 9255 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Robinson Paulette | 1901 Welch Blvd<br>Flint, MI 48504-3015 | 7/28/06 | 13110 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Rock Edward J | 1411 Deer Creek Dr<br>Englewood, FL 34223-4217 | 5/22/06 | 6545 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Roland Glenda | 10622 Thrift Rd<br>Clinton, MD 20735 | 7/28/06 | 13107 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Running Jeanie | 2340 Goodrich Rd<br>Otter Lake, MI 48464 | 6/23/06 | 8435 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Russell Carolyn | 2641 Timber Lane<br>Flushing, MI 48433 | 8/9/06 | 16081 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Sabo Robert B | 20311 East M 60<br>Three Rivers, MI 49093 | 7/26/06 | 11219 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Salo Leila M | 3280 State St Rd<br>Bay City, MI 48706-1867 | 5/31/06 | 7231 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Schade Richard A | 5583 Stoney Creek Dr<br>Bay City, MI 48706-3177 | 7/10/06 | 9142 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Short Joanne | 3432 Tulip Dr<br>Bridgeport, MI 48722 | 7/31/06 | 14057 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Simmons Doris R | 3225 Elmers Dr<br>Saginaw, MI 48601-6916 | 7/5/06 | 8917 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sims Menort | 2633 Waldo<br>Midland, MI 48642 | 6/22/06 | 8335 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Smith Michael | 34 Kaymar Dr<br>Bergen, NY 14416 | 5/5/06 | 4960 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Snook Terrence L | PO Box 477<br>Lakeview, MI 48850-0477 | 5/31/06 | 7173 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Spear Michael K | 2381 Bock Rd<br>Saginaw, MI 48603-3835 | 5/25/06 | 6874 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Stavrakis Jeffrey | W142 N6635 Memory Rd<br>Menomonee Fls, WI 53051 | 6/5/06 | 7413 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Steeprock Alyce | 5324 Terry Rd<br>Syracuse, NY 13219 | 6/16/06 | 8068 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Strahm Jr Charles F | 9600 Downing Rd<br>Birch Run, MI 48415-9734 | 7/17/06 | 9618 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Streeter Steven D | G 4210 Crosby Rd<br>Flint, MI 48506-1463 | 7/28/06 | 12251 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Studivent Lutha M | 830 S 25th St<br>Saginaw, MI 48601-6522 | 6/22/06 | 8337 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Stupak Susan E | 4515 Willow Bend Dr<br>Arlington, TX 76017-1341 | 7/11/06 | 9293 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Tacey Ii Kenneth J | 14631 Potanow Trail<br>Orlando, FL 32837-7208 | 7/14/06 | 9518 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Taylor Charles | PO Box 807<br>Pinconning, MI 48650 | 7/25/06 | 13505 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Taylor Elowese | 4766 Eva St<br>Saginaw, MI 48601-6917 | 6/27/06 | 8651 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Thomas Norma | 3200 Webber St<br>Saginaw, MI 48601-4024 | 6/26/06 | 8460 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Thompson Charles | 2018 Martin Rd<br>Ferndale, MI 48220-1513 | 5/19/06 | 6387 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Tilden Floyd D | 3900 Studor Rd<br>Saginaw, MI 48601-5745 | 7/5/06 | 8924 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Torrey Janice | 681 Quillette Dr<br>Beaverton, MI 48612-0000 | 7/5/06 | 8882 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Treter Anthony | 7143 W 48 Rd<br>Cadillac, MI 49601-9356 | 5/31/06 | 7176 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Trice Jr Manuel | 3575 Southfield Dr<br>Saginaw, MI 48601 | 6/27/06 | 8670 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Troublefield Thomascine | 2122 Frueh St<br>Saginaw, MI 48601-4107 | 5/30/06 | 7125 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Troup Paul | 3629 Ringle Rd<br>Vassar, MI 48768-9737 | 5/30/06 | 7028 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Walker Benjamin N | 11590 Frost Rd<br>Freeland, MI 48623-8872 | 7/10/06 | 9132 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Wandzel James S | 3536 Church St<br>Saginaw, MI 48604-2143 | 6/9/06 | 7752 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Weidner Glendale P | 300 Main St<br>Bay City, MI 48706-5016 | 6/19/06 | 8224 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Welch Elaine | 3145 Warner Rd<br>Saginaw, MI 48602-3484 | 6/20/06 | 8253 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Westenburg Sr Richard E | 3566 7 Mile Rd<br>Bay City, MI 48706-9427 | 7/17/06 | 9596 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Weston James | 4314 S Wayside Dr<br>Saginaw, MI 48603-3060 | 5/26/06 | 6807 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| White Cynthia S | 2301 Santa Rosa Ave<br>Auon Park, FL 33825 | 7/6/06 | 9044 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| White Cynthia S | White Cynthia S<br>1244 Maginn Ct<br>Mt Morris, MI 48458-1737 | 7/6/06 | 9044 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Wilcox Frank R | 445 E Hampton Rd<br>Essexville, MI 48732-8703 | 6/6/06 | 7575 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Williams Dorothy J | 2765 Dunkirk Dr<br>Saginaw, MI 48603-3137 | 7/21/06 | 14198 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Williamson Shawn | 6870 Pierce Rd<br>Freeland, MI 48623 | 5/25/06 | 6870 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Williamson Terry D | 9275 Hudson Dr<br>Cheboygan, MI 49721-9414 | 6/22/06 | 8387 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Winchell Barbara J | 1932 Vermont St<br>Saginaw, MI 48602-1748 | 6/26/06 | 8567 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Wineland Larry J | 5464 Seymour Rd<br>Swartz Creek, MI 48473-1034 | 7/31/06 | 15263 | $1,269,658.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |
| Zinz Mary | 4015 Richlyn Ct<br>Bay City, MI 48706-2430 | 6/8/06 | 7614 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow and Expunge | |

8/26/2009 11:08 AM

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
         In re                            :       Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :       Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :       (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - -x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim or scheduled liability, the Debtors have determined
that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table
below should be (a) disallowed and expunged, (b) allowed, or (c) modified and allowed as summarized in
the table and described in more detail in the Debtors' Thirty-Fifth Omnibus Objection Pursuant To 11
U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Books And Records Claim, (B) Certain
Salaried Pension And OPEB Claims, (C) Certain Wage And Benefit Claims, And (D) Certain Individual
Workers' Compensation Books And Records Claims And (II) Modify And Allow Certain Claims (the
"Thirty-Fifth Omnibus Claims Objection"), dated August 21, 2009, a copy of which is enclosed (without
exhibits).  The Debtors' Thirty-Fifth Omnibus Claims Objection is set for hearing on September 24, 2009
at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy
Court for the Southern District of New York (the "Bankruptcy Court"), One Bowling Green, Room 610,
New York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED THIRTY-FIFTH
OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO
THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME)
ON SEPTEMBER 17, 2009.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED
BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT
ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Thirty-Fifth Omnibus Claims Objection identifies six different categories of
objections.  The category of claim objection applicable to you is identified in the table below in the
column entitled "Basis For Objection":

The Claim identified as having a Basis for Objection of "Books and Records Claim" asserts liabilities and a dollar amount that are not owing pursuant the Debtors' books and records.

Claims identified as having a Basis for Objection of "Pension And OPEB Claims" are those Claims for which the Debtors are not liable.

Claims identified as having a Basis for Objection of "Wage And Benefit Claims" are those claims for which the Debtors are not liable.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Books And Records Claims" are those Claims that assert liabilities or dollar amounts that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Claims Allowed Pursuant To Settlement" are those Claims with respect to each of which the Debtors, together with the current holders and, as applicable, the original claimants asserting such Claims (the "Claimants"), have reached a settlement in principle with respect to the proper amount of each Claim Allowed Pursuant To Settlement.  Accordingly, the Debtors seek to convert the amount of each Claim Allowed Pursuant To Settlement to a fully liquidated amount agreed to between the Debtors and the Claimant and seek to have such Claim allowed in that agreed-upon amount as an unsecured claim against the stated Debtor.

Claims identified as having a Basis for Objections of "Modified And Allowed Claims" are claims that (a) assert priority treatment in part based on a reclamation claim and have been subject to an order entered by the Bankruptcy Court reclassifying all reclamation claims as general unsecured nonpriority claims for all purposes, including for purposes of voting and distribution under any plan of reorganization of the Debtors, and (b) the Debtors seek to have allowed in the amount asserted in the corresponding Proof of Claim as a general unsecured nonpriority Claim.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

If you wish to view the complete exhibits to the Thirty-Fifth Omnibus Claims Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Thirty-Fifth Omnibus Claims Objection to your Claim, please contact the Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT
THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND
FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES
FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND
PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE
"CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT
ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE
CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING
SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY
THE TERMS OF THAT ORDER.

If you disagree with the Thirty-Fifth Omnibus Claims Objection, you must file a response (the
"Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time)
on September 17, 2009. Your Response, if any, to the Thirty-Fifth Omnibus Claims Objection must (a) be
in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the
Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the
Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the
Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on
a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-
based word processing format), (d) be submitted in hard copy form directly to the chambers of the
Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the
Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (e) be
served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel)
and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive,
Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims
objection to which the Response is directed, (ii) the name of the claimant and a brief description of the
basis for the amount of the Claim, (iii) a concise statement setting forth the reasons why the Claim should
not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon
which you will rely in opposing the Thirty-Fifth Omnibus Claims Objection, (iv) unless already set forth
in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie
right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise
protected information in the Response; provided further, however, that you must disclose to the Debtors
all information and provide copies of all documents that you believe to be confidential, proprietary, or
otherwise protected and upon which you intend to rely in support of the Claim, (v) to the extent that the
Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable
amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate, and
(vi) the address(es) to which the Debtors must return any reply to the Response, if different from the
address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described
above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such
Response will automatically be adjourned from the September 24, 2009 hearing date to a future date to be

3

set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on September 24, 2009 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION UNDER A REORGANIZATION PLAN.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

Dated:  New York, New York
        August 21, 2009

# EXHIBIT G

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                    :
            In re                   :        Chapter 11
                                    :
DELPHI CORPORATION, et al.,          :        Case No. 05-44481 (RDD)
                                    :
                    Debtors.         :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m),
3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR
HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN
NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS

("CLAIM OBJECTION PROCEDURES ORDER")

Upon the Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And

Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For

Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And

Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims, dated

October 31, 2006 (the "Motion"), of Delphi Corporation and certain of its subsidiaries and

affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"); and upon the objections to the Motion and the record of the hearing held on the

Motion; and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

      A.     Proper, timely, adequate, and sufficient notice of the Motion has been provided, such notice was good, sufficient and appropriate under the particular circumstances, and no other or further notice of the Motion is or shall be required.

      B.     The Court has jurisdiction over the Motion pursuant to 28 U.S.C. §§ 157 and 1334.  The Motion is a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.

      C.     The relief requested in the Motion and granted herein is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

      1.     This Court shall conduct special periodic hearings on contested claims matters in these cases (the "Claims Hearing Dates"), to be held in Courtroom 610, United States Bankruptcy Court, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004 unless the Debtors and the parties whose claims are affected are otherwise notified by the Court. The following dates and times have been scheduled as Claims Hearing Dates in these chapter 11 cases:

              December 13, 2006 at 10:00 a.m. (prevailing Eastern time)

              January 12, 2007 at 10:00 a.m. (prevailing Eastern time)

              February 14, 2007 at 10:00 a.m. (prevailing Eastern time)

              March 1, 2007 at 10:00 a.m. (prevailing Eastern time)

---

[1]   Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Motion.

2

March 21, 2007 at 10:00 a.m. (prevailing Eastern time)

April 5, 2007 at 10:00 a.m. (prevailing Eastern time)

April 27, 2007 at 10:00 a.m. (prevailing Eastern time)

May 10, 2007 at 10:00 a.m. (prevailing Eastern time)

May 24, 2007 at 10:00 a.m. (prevailing Eastern time)

June 1, 2007 at 10:00 a.m. (prevailing Eastern time)

June 14, 2007 at 10:00 a.m. (prevailing Eastern time)

June 22, 2007 at 10:00 a.m. (prevailing Eastern time)

July 12, 2007 at 10:00 a.m. (prevailing Eastern time)

July 20, 2007 at 10:00 a.m. (prevailing Eastern time)

August 2, 2007 at 10:00 a.m. (prevailing Eastern time)

August 17, 2007 at 10:00 a.m. (prevailing Eastern time)

August 30, 2007 at 10:00 a.m. (prevailing Eastern time)

September 28, 2007 at 10:00 a.m. (prevailing Eastern time)

October 11, 2007 at 10:00 a.m. (prevailing Eastern time)

October 26, 2007 at 10:00 a.m. (prevailing Eastern time)

November 8, 2007 at 10:00 a.m. (prevailing Eastern time)

November 30, 2007 at 10:00 a.m. (prevailing Eastern time)

December 6, 2007 at 10:00 a.m. (prevailing Eastern time)

2.    Any response to a claims objection or an omnibus claims objection (a

"Response") must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure,

the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

3

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered on October 26, 2006 (the "Amended Eighth

Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy

Court in accordance with General Order M-242 (as amended) – registered users of the

Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest

must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or

any other Windows-based word processing format), (d) be submitted in hard copy form directly

to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United

States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610,

New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive,

Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps,

Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n:

John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese), in each case so as to be received no

later than 4:00 p.m. (prevailing Eastern time) on the seventh calendar day prior to the Omnibus

Hearing for which the relevant claims objection or omnibus claims objection is scheduled.

3.      Every Response must contain at a minimum the following:

(a)      the title of the claims objection to which the Response is directed;

(b)      the name of the claimant (each holder of a proof of claim, a
"Claimant") and a brief description of the basis for the amount of the claim;

(c)      a concise statement setting forth the reasons why the claim should
not be disallowed, expunged, reduced, or reclassified, including, but not limited to, the specific
factual and legal bases upon which the Claimant will rely in opposing the claims objection;

(d)      unless already set forth in the proof of claim previously filed with
the Court, documentation sufficient to establish a prima facie right to payment; provided,
however, that the Claimant need not disclose confidential, proprietary, or otherwise protected
information in the Response; provided further, however, that the Claimant shall disclose to the
Debtors all information and provide copies of all documents that the Claimant believes to be

4

confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Claim, subject to appropriate confidentiality constraints;

(e)    to the extent that the claim is contingent or fully or partially unliquidated, the amount that the Claimant believes would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and

(f)    the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

4.    Only those Responses made in writing and timely filed and received will be considered by the Court.  If a Claimant whose proof of claim is subject to a claims objection and who is served with the relevant claims objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors may present to the Court an appropriate order seeking relief with respect to such claim consistent with the relief sought in the relevant claims objection without further notice to the claimant, <u>provided</u> that, upon entry of such an order, the claimant shall receive notice of the entry of such order as provided below; <u>provided</u>, <u>however</u>, that if the claimant files a timely Response, which does not include the required minimum information provided in paragraph 3 above, the Debtors shall seek disallowance and expungement of the relevant claim or claims only in accordance with the Claims Hearing Procedures provided in paragraph 9 below.

5.    To the extent that a Response is filed with respect to any claim listed in a claims objection (each, a "Contested Claim"), each such Claim and the objection to such Claim asserted in the claims objection shall be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.

6.    The Debtors are hereby authorized and directed to serve each Claimant whose proof of claim is listed in any omnibus claims objection with (a) a personalized Notice Of Objection To Claim which specifically identifies the Claimant's proof of claim that is subject to objection and the basis for such objection and (b) a complete copy of the relevant omnibus

5

claims objection without exhibits.  Service of omnibus claims objections in such manner shall

constitute good and sufficient notice and no other or further notice to claimants of an omnibus

claims objection shall be required.

7.    Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby

authorized and directed to serve all orders entered with respect to any omnibus claims objections,

including exhibits, upon only the master service list and the 2002 list.  The Claims Agent is

hereby further authorized and directed to serve all claimants whose proofs of claim are the

subject of an order entered with respect to an omnibus claims objection with a copy of such order,

without exhibits, and a personalized Notice Of Entry Of Order in the form attached hereto as

Exhibit A specifically identifying such Claimant's proof of claim that is subject to the order, the

Court's treatment of such proof of claim, and the basis for such treatment, and advising the

Claimant of its ability to view the order with exhibits free of charge on the Debtors' Legal

Information Website.  Without limiting the foregoing, the Court hereby directs the Claims Agent

to serve the First Omnibus Claims Order in the manner provided hereby.

8.    Any order entered by the Court with respect to an objection asserted in an

omnibus claims objection shall be deemed a separate order with respect to each claim covered by

such order.

9.    The following procedures shall apply with respect to the determination of

Contested Claims (the "Claims Hearing Procedures"):

(a)    Adjournment Of Claims Hearing.

(i)    All Contested Claims for which a timely Response is filed shall be
automatically adjourned to a future hearing, the date of which shall be determined by the Debtors,
in their sole discretion, by serving the Claimant with notice as provided herein.  The Debtors
may send such notice to each Claimant when they deem it appropriate to do so, subject to the
requirements of the Bankruptcy Code, the Bankruptcy Rules, and any further order of this Court.

The Debtors shall schedule the further hearing upon each Contested Claim to a Claims Hearing of the Debtors' election:

> (A)    for a non-evidentiary hearing to address the legal sufficiency of the particular proof of claim and whether the proof of claim states a claim against the asserted Debtor under Bankruptcy Rule 7012 (a "Sufficiency Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit B</u> (a "Notice Of Sufficiency Hearing") and a copy of this Order at least 20 business days prior to the date of such Sufficiency Hearing, or

> (B)    for an evidentiary hearing on the merits of such Contested Claim (a "Claims Objection Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit C</u> (a "Notice Of Claims Objection Hearing" and, collectively with the Notice of Sufficiency Hearing, the "Notices of Hearing") and a copy of this Order at least 65 calendar days prior to the date of such Claims Objection Hearing.

> (ii)    The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the Claimant at least five business days prior to the date of the scheduled hearing; <u>provided</u>, <u>however</u>, that the hearing on any Contested Claim shall not be adjourned for more than a total of 180 calendar days from date of service of the initial Notice of Hearing set forth in paragraph 9(a)(i)(A) and (B) above without consent of the Claimant with respect thereto, unless otherwise ordered by the Court.

(b)    <u>Sufficiency Hearing Procedures</u>.

> (i)    To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, if the Debtors wish to file a supplemental pleading, they shall file and serve their pleading no later than ten calendar days before the scheduled Sufficiency Hearing. The supplemental pleading shall not exceed fifteen single-sided, double-spaced pages.

> (ii)    To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, if the Claimant wishes to file a supplemental response, the Claimant shall file and serve its response no later than two business days before the scheduled Sufficiency Hearing. The supplemental response shall not exceed fifteen single-sided, double-spaced pages.

> (iii)    To the extent that this Court determines upon conclusion of the Sufficiency Hearing that a Contested Claim cannot be disallowed in whole or in part without further proceedings, the Debtors shall provide to the Claimant a Notice Of Claims Objection Hearing pursuant to the procedures set forth above.

(c)    <u>Mandatory Meet And Confer</u>.

> (i)    If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), (B) the Claimant (if an individual) or the Claimant's principal place of

business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, and (C) such Contested Claim is scheduled by the Debtors for a Claims Objection Hearing, the Debtors and the relevant Claimant  shall hold an in-person meet and confer (an "In-Person Meet and Confer") at a neutral location in Troy, Michigan, or such other location as is reasonably acceptable to the Debtors, within ten business days of service of the Notice Of Claims Objection Hearing.

(ii)    If (A) (1) the amount in dispute for a Contested Claim is less than or equal to $1,000,000, (2) a Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, or (3) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from Troy, Michigan, and (B) such Contested Claim is scheduled by the Debtors for a Claims Objection Hearing, the Debtors and the relevant Claimant shall hold a telephonic meet and confer (a "Telephonic Meet and Confer" and, collectively with In-Person Meet and Confers, the "Meet and Confers") within ten business days of service of the Notice Of Claims Objection Hearing.

(iii)    The following representatives of each of the Debtors and the Claimant shall attend the Meet and Confer: (A) counsel for each of the parties, except for a Claimant proceeding pro se, who shall be prepared to discuss the matter described in paragraph 9 (k) below, and (B) a person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Debtors and the Claimant, respectively; provided, however, that counsel for each of the parties may participate in the Meet and Confer telephonically.

(iv)    The Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the foregoing procedures or conduct the Meet and Confer in good faith.

(d)    Debtors' Statement Of Disputed Issues.  Within five business days after service of the Notice Of Claims Objection Hearing, the Debtors shall file and serve a written statement of disputed issues (the "Statement Of Disputed Issues") upon the Claimant.  The Statement Of Disputed Issues shall contain a concise statement summarily setting forth the primary reasons why the claim should be disallowed, expunged, reduced, or reclassified as set forth in the claims objection, including, but not limited to, the material factual and legal bases upon which the Debtors will rely in prosecuting the claims objection, without prejudice to the Debtors' right to later identify and assert additional legal and factual bases for disallowance, expungement, reduction, or reclassification of the Contested Claim.  The Statement of Disputed Issues shall also include documentation supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim, without prejudice to the Debtors' right to later identify additional documentation supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim; provided, however, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Statement of Disputed Issues; provided further, however, that the Debtors shall disclose to the Claimant all information and

8

provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected, subject to appropriate confidentiality constraints.

(e)    <u>Claimant's Supplemental Response</u>.  The following procedures apply to the Claimant's written supplemental response (the "Supplemental Response"), subject to modification pursuant to paragraph 9(k), filed in connection with a Claims Objection Hearing for a Contested Claim:

(i)    The Claimant may file and serve its Supplemental Response (with a copy to chambers) no later than 30 business days prior to commencement of the Claims Objection Hearing.  The Supplemental Response shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)    If the Claimant relies on exhibits, the Claimant shall include such exhibits in its Supplemental Response (other than those previously included with either its Proof of Claim or its Response); <u>provided</u>, <u>however</u>, that the Claimant need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Response; <u>provided</u> further, <u>however</u>, that the Claimant shall disclose to the Debtors all information and provide copies of all documents that the Claimant believes to be confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Contested Claim, subject to appropriate confidentiality constraints.  The Claimant shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Response, as appropriate.

(iii)    The Supplemental Response may include affidavits or declarations from no more than two witnesses setting forth the basis of the Contested Claim and evidence supporting the Contested Claim; <u>provided</u>, <u>however</u>, that if the Claimant intends to call a person not under such Claimant's control at the hearing, the Claimant shall, in lieu of an affidavit or declaration of such person, identify such person, the Claimant's basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person.  If an affiant or declarant does not attend the Claims Objection Hearing, such affiant or declarant's affidavit or declaration shall be stricken.  The Claimant shall not be permitted to elicit any direct testimony at the Claims Objection Hearing; instead, the affidavit or declaration submitted with the Supplemental Response, or such witnesses' deposition transcript if the witnesses were not under the Claimant's control, shall serve as the witnesses' direct testimony and the Debtors may cross examine the witnesses at the Claims Objection Hearing, or counter-designate deposition testimony.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Claimant.

(iv)    No later than three business days prior to commencement of the Claims Objection Hearing, if the Claimant timely filed a Supplemental Response, the Claimant may file and serve (with a copy to chambers) an amended Supplemental Response and a supplemental affidavit or declaration on behalf of each of its witnesses solely for the purpose of supplementing the Supplemental Response and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; <u>provided</u> that the amended Supplemental Response shall be subject to the page limitations set forth above.

9

(f)    Debtors' Supplemental Reply.  The following procedures shall apply to the Debtors' written supplemental reply, if any (the "Supplemental Reply"), subject to modification pursuant to paragraph 9(k) below, filed in connection with a Claims Objection Hearing with respect to a Contested Claim:

(i)    The Debtors may file and serve (with a copy to chambers) a Supplemental Reply no later than 20 business days prior to commencement of the Claims Objection Hearing.  The Supplemental Reply shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)    If the Debtors rely on exhibits, the Debtors shall include such exhibits in their Supplemental Reply (other than those previously included with either their objection or reply); provided, however, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Reply; provided further, however, that the Debtors shall disclose to the Claimant all information and provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected and upon which the Debtors intend to rely in support of their objection, subject to appropriate confidentiality constraints.  The Debtors shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Reply.

(iii)    The Supplemental Reply may include affidavits or declarations from no more than two witnesses setting forth the Debtors' basis for objecting to the Contested Claim and evidence in support of such objection to the Contested Claim; provided, however, that if the Debtors intend to call a person not under the Debtors' control at the hearing, the Debtors shall, in lieu of an affidavit or declaration of such person, identify such person, the Debtors' basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person.  If an affiant or declarant does not attend the Claims Objection Hearing, as appropriate, such affiant or declarant's affidavit or declaration shall be stricken.  The Debtors shall not be permitted to elicit any direct testimony at the Claims Objection Hearing, instead, the affidavit or declaration submitted with the Supplemental Reply, or such witnesses' deposition transcript if the witnesses were not under the Debtors' control, shall serve as the witnesses' direct testimony and the Claimant may cross examine the witnesses at the Claims Objection Hearing or counter-designate deposition testimony.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Debtors.

(iv)    No later than three business days prior to commencement of the Claims Objection Hearing, if the Debtors timely filed a Supplemental Reply, the Debtors may file and serve (with a copy to chambers) an amended Supplemental Reply and a supplemental affidavit or declaration on behalf of each of their witnesses solely for the purpose of supplementing the Supplemental Reply and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; provided that the amended Supplemental Reply shall be subject to the page limitations set forth above.

(g)    Mandatory Non-Binding Summary Mediation.  Except as set forth below, at least 15 business days prior to commencement of the Claims Objection Hearing, the Debtors and the Claimant shall submit to mandatory non-binding summary mediation (each, a

10

"Mediation") in an effort to consensually resolve the Contested Claim.  The Mediation shall be governed by General Order M-143 except as follows.  The following procedures shall apply to each Mediation, subject to modification pursuant to paragraph 9(k) below:

       (i)    Each Mediation shall be assigned to one of the mediators listed by the Debtors on Exhibit D hereto (each, a "Mediator").  The Debtors and the Claimant shall agree upon the Mediator at the Meet and Confer; provided that, if the Debtors and the Claimant are unable to agree upon a Mediator, the parties shall promptly report such inability to agree to the Court.

       (ii)    The Mediator shall not have the authority to require either the Debtors or the Claimant to provide any additional briefing with respect to the Mediation.

       (iii)    If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000) and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, the Mediation shall be held at a neutral location in Troy, Michigan.

       (iv)    If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from Troy, Michigan, the Mediation shall be held at a neutral location reasonably acceptable to the Debtors and the Claimant; provided that, if the Debtors and the Claimant are unable to agree upon a neutral location at the Meet and Confer, the parties shall promptly report such inability to agree to the Court.

       (v)    If (A) the amount in dispute for a Contested Claim is less than or equal to $1,000,000 or (B) the Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, participation in Mediation shall be voluntary and any Mediation may be held telephonically at either the Debtors' or the Claimant's request.

       (vi)    A person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of each of the Debtors and the Claimant shall attend an in-person Mediation or participate in a telephonic Mediation, if any; provided, however, that the Debtors' counsel will not be precluded from attending and participating in a Mediation in the event that the claimant elects not to have its counsel attend or participate in a Mediation.

       (vii)    Absent consent of each of the Claimant and the Debtors, the length of the Mediation shall be limited to one day.

11

(viii)    The Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the foregoing procedures or conduct the Mediation in good faith.

(ix)    The Debtors and the Claimant shall each bear its own costs in participating in the Mediation.  The Debtors are hereby authorized to pay the Mediator's fees.

(h)    <u>Claims Objection Hearing Discovery</u>.  If a Claims Objection Hearing is scheduled for a particular Contested Claim, the Debtors and the Claimant shall be bound by the following discovery procedures, which shall otherwise be governed by the Bankruptcy Rules, subject to modification pursuant to paragraph 9(k) below:

(i)    No later than five business days after service of the Supplemental Response, the Debtors may request:

(A)    That the Claimant produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(B)    That the Claimant respond to no more than 15 interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(C)    That the Claimant respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(ii)    No later than five business days after service of the Supplemental Reply, the Claimant may request:

(A)    That the Debtors produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(B)    That the Debtors respond to no more than 15 interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(C)    That the Debtors respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(iii)    No earlier than fifteen business days prior to the commencement of the Claims Objection Hearing, but at least five business days prior to commencement of the Claims Objection Hearing, the Debtors may, at their election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Claimant's Supplemental Response.  Each deposition shall not exceed three hours.

12

    (iv) No earlier than fifteen business days prior to the commencement of the Claims Objection Hearing, but at least five business days prior to commencement of the Claims Objection Hearing, the Claimant may, at its election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Debtors' Supplemental Reply.  Each deposition shall not exceed three hours.

    (v) Except as provided in paragraph 9(g)(vi) above, nothing in this Order alters any obligation of opposing counsel with regard to communications with non-counsel opponents or any applicable law regarding corporations or other business entities to be represented by counsel.

    (i) <u>Conduct Of The Claims Objection Hearing</u>.  The Debtors and the Claimant shall each be permitted, subject to modification pursuant to paragraph 9(k) below, no more than one hour to present their respective cases, inclusive of time cross-examining their opponent's witnesses and making argument to the Court.  The parties shall coordinate with each other in advance of the hearing with respect to, joint exhibit binders, stipulated admission of evidence, anticipated disputes regarding the admission of particular evidence and any designated deposition testimony.

    (j) <u>Estimation Based Upon Claimant's Asserted Estimated Amount</u>.  To the extent that a Contested Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code and the Debtors have sought authority to estimate such Contested Claim pursuant to an omnibus claims objection and/or a motion to estimate claims, if the Claimant has filed a Response in accordance with the procedures outlined above which (i) acknowledges that the Contested Claim is contingent or fully or partially unliquidated and (ii) provides the amount that the Claimant believes would be the allowable amount of such Contested Claim upon liquidation of the Contested Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), the Debtors are hereby authorized, in their sole discretion, to elect to provisionally accept the Claimant's Asserted Estimated Amount as the estimated amount of such Contested Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes other than allowance, but including voting and establishing reserves for purposes of distribution, subject to further objection and reduction as appropriate and section 502(j) of the Bankruptcy Code.  The Debtors' election shall be made by serving the Claimant with a Notice Of Election To Accept Claimant's Asserted Estimated Amount in the form attached hereto as <u>Exhibit E</u>.  The Contested Claim will otherwise remain subject in all respects to the procedures outlined herein.

    (k) <u>Ability To Modify Procedures By Agreement Or Order Of Court</u>.  At the Meet and Confer, the parties shall discuss discovery parameters, briefing, evidence to be presented, the timing outlined herein, and any modifications thereto that are necessary due to the facts and circumstances of the relevant Contested Claim.  Should the parties be unable to agree on reasonable modifications to these Claim Hearing Procedures, if any, either party may request that the Court promptly schedule a teleconference to consider such proposed modifications.  No discovery, testimony, or motion practice other than that described herein, as modified, shall be permitted, unless otherwise agreed by the parties or ordered by the Court.

10.     The procedures approved herein shall not apply to claims filed by Banc of America Securities LLC (as to proof of claim number 10758), Barclays Capital Inc. (as to proof of claim number 11658), Bear, Stearns & Co. Inc. (as to proof of claim number 10732), Cadence Innovation LLC, Citigroup Global Markets, Inc. (as to proof of claim number 10731), Credit Suisse Securities (USA) LLC (as to proof of claim number 10763), Merrill Lynch, Peirce, Fenner & Smith Inc. (as to proof of claim number 10761), Morgan Stanley & Co. Inc. (as to proof of claim number 10762), the Pension Benefit Guaranty Corporation, Robert Bosch GmbH, the State of California Environmental Protection Agency, the State of Michigan Environmental Protection Agency, the State of Ohio Environmental Protection Agency, Technology Properties, Ltd., UBS Securities LLC (as to proof of claim number 10759), the United States Environmental Protection Agency, and Wachovia Capital Markets, LLC (as to proof of claim number 10760) (collectively, the "Excluded Parties") for any purpose, including, but not limited to, any objections to such claims or other litigation in respect of such claims; provided, however, that nothing contained herein shall preclude any of the Excluded Parties or the Debtors, after notice and an opportunity to be heard, from seeking to establish appropriate alternative claims resolution procedures.

11.     With respect to the claim of Gary Whitney ("Mr. Whitney") (claim number 10157) and NuTech Plastics Engineering, Inc. ("NuTech") (claim number 1279 against Delphi Automotive Systems LLC), nothing in this Order shall limit Mr. Whitney's or NuTech's ability to request relief from the automatic stay provisions under section 362 of the Bankruptcy Code subject to the Debtors' right to object to such request.

12.     The Debtors shall not serve a Notice of Hearing on Orix Warren, LLC ("Orix Warren") with respect to proof of claim number 10202 until the earliest of the following

14

to occur: (a) the Debtors assume the lease between Delphi Automotive Systems LLC and Orix Warren with respect to property located at 4551 Research Parkway in Warren, Ohio (the "Orix Lease"), (b) the Debtors reject the Orix Lease, or (c) the Orix Lease terminates or is terminated pursuant to its terms.

13.     Nothing in this Order shall preclude any right to seek estimation of a claim under section 502(c) of the Bankruptcy Code, any right to seek relief from the automatic stay under section 362 of the Bankruptcy Code to liquidate a claim in a different forum, any right to seek protection of information under section 107(b) of the Bankruptcy Code or any right not specifically addressed in this Order.

14.     This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this order.

15.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated: New York, New York
          December 6, 2006

_____/s/Robert D. Drain_____
          UNITED STATES BANKRUPTCY JUDGE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER WITH RESPECT
TO [_____] OMNIBUS CLAIMS OBJECTION

        PLEASE TAKE NOTICE that on _____ _, 200_, the United States Bankruptcy

Court for the Southern District of New York entered a [title of order] (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ to the Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
_____ \_, 200\_

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

        - and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

       - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                      Debtors.            :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF HEARING WITH RESPECT TO
DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

             PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), a

sufficiency hearing (the "Sufficiency Hearing") to address the legal sufficiency of the Proof of

Claim and whether the Proof of Claim states a colorable claim against the asserted Debtor is

hereby scheduled for _____, 200_, at 10:00 a.m. (prevailing Eastern time) in the United

States Bankruptcy Court for the Southern District of New York (the "Court").

PLEASE TAKE FURTHER NOTICE that the Sufficiency Hearing will proceed

in accordance with the procedures provided in the Order, unless such procedures are modified in

accordance with Paragraph 9(k) thereof.  Please review the Order carefully – failure to comply

with the procedures provided in the Order (or as modified pursuant to Paragraph 9(k)) could

result in the disallowance and expungement of the Proof of Claim.  A copy of the Order is

attached hereto for your convenience.

2

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
        _____ _, 200_

                                        SKADDEN, ARPS, SLATE, MEAGHER &
                                          FLOM LLP

                                        By:_____
                                            John Wm. Butler, Jr. (JB 4711)
                                            John K. Lyons (JL 4951)
                                            Ron E. Meisler (RM 3026)
                                        333 West Wacker Drive, Suite 2100
                                        Chicago, Illinois  60606
                                        (312) 407-0700

                                        By:_____
                                            Kayalyn A. Marafioti (KM 9632)
                                            Thomas J. Matz (TM 5986)
                                        Four Times Square
                                        New York, New York 10036
                                        (212) 735-3000

                                        Attorneys for Delphi Corporation, et al.,
                                            Debtors and Debtors-in-Possession

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)


Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                        :
      In re                             :      Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :      Case No. 05-44481 (RDD)
                                        :
                      Debtors.          :      (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF CLAIMS OBJECTION HEARING WITH
RESPECT TO DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

                PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), a

claims objection hearing (the "Claims Objection Hearing") for purposes of holding an

evidentiary hearing on the merits of the Proof of Claim is hereby scheduled for _____, 200_,

at 10:00 a.m. (prevailing Eastern time) in the United States Bankruptcy Court for the Southern

District of New York (the "Court").

PLEASE TAKE FURTHER NOTICE that the Claims Objection Hearing will

proceed in accordance with the procedures provided in the Order, unless such procedures are

modified in accordance with Paragraph 9(k) thereof.  Please review the Order carefully – failure

to comply with the procedures provided in the Order (or as modified pursuant to Paragraph 9(k))

could result in the disallowance and expungement of the Proof of Claim.  A copy of the Order is

attached hereto for your convenience.

2

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
      _____ \_, 200\_

                       SKADDEN, ARPS, SLATE, MEAGHER &
                         FLOM LLP

                       By:_____
                           John Wm. Butler, Jr. (JB 4711)
                           John K. Lyons (JL 4951)
                           Ron E. Meisler (RM 3026)
                       333 West Wacker Drive, Suite 2100
                       Chicago, Illinois  60606
                       (312) 407-0700

                       By:_____
                           Kayalyn A. Marafioti (KM 9632)
                           Thomas J. Matz (TM 5986)
                       Four Times Square
                       New York, New York 10036
                       (212) 735-3000

                       Attorneys for Delphi Corporation, et al.,
                           Debtors and Debtors-in-Possession

3

EXHIBIT D

LIST OF MEDIATORS

Lawrence Abramcyzk
Marc Abrams
Ronald Barliant
Michael Baum
Morton Collins
Susan Cook
Samuel Damren
Eugene Driker
Jonathan Flaxer
Rozanne Giunta
Erwin Katz
Edward Moran
Alan Nisselson
Thomas Plunkett
Marty Reisig

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

       - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                           :
       In re                               :      Chapter 11
                                           :
DELPHI CORPORATION, et al.,                :      Case No. 05-44481 (RDD)
                                           :
                          Debtors.         :      (Jointly Administered)
                                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF DEBTORS' ELECTION TO ACCEPT CLAIMANT'S
ASSERTED ESTIMATED AMOUNT FOR PROOF OF CLAIM NUMBER [_____]

              PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that on _____ __, 200_, the Claimant filed

its response to the objection, wherein Claimant (i) acknowledged that the Proof of Claim asserts

claims that are contingent or fully or partially unliquidated and (ii) stated that the Claimant

believes that the allowable amount of the Proof of Claim upon liquidation of the Contested

Claim or occurrence of the contingency, as appropriate, is $_____ (the "Claimant's Asserted

Estimated Amount").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), the

Debtors hereby provide notice that the Debtors elect to accept the Claimant's Asserted Estimated

Amount as the estimated amount of the Proof of Claim pursuant to section 502(c) of the

Bankruptcy Code as set forth in the Objection.  A copy of the Order is attached hereto.

PLEASE TAKE FURTHER NOTICE that any hearing scheduled pursuant to the

Order is hereby cancelled.

PLEASE TAKE FURTHER NOTICE that the Debtors' election to accept the

Claimant's Asserted Estimated Amount is without prejudice to the Debtors' right to object to any

other claims in these chapter 11 cases, or to further object to the Proof of Claim, on any grounds

whatsoever.

Dated:  New York, New York
_____ \_, 200\_

                                        SKADDEN, ARPS, SLATE, MEAGHER &
                                          FLOM LLP

                                        By:_____
                                            John Wm. Butler, Jr. (JB 4711)
                                            John K. Lyons (JL 4951)
                                            Ron E. Meisler (RM 3026)
                                        333 West Wacker Drive, Suite 2100
                                        Chicago, Illinois  60606
                                        (312) 407-0700

                                        By:_____
                                            Kayalyn A. Marafioti (KM 9632)
                                            Thomas J. Matz (TM 5986)
                                        Four Times Square
                                        New York, New York 10036
                                        (212) 735-3000

                                        Attorneys for Delphi Corporation, et al.,
                                            Debtors and Debtors-in-Possession

3

# EXHIBIT H

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq Morgan Lewis & Bockius LLP 101 Park Ave New York, NY 10178 | 11/7/05 | 416 | $5,415,329.84 | Modified And Allowed Claims | 05-44640 | $5,415,329.84 | General Unsecured |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | HITACHI CHEMICAL SINGAPORE PTE LTD 32 LOYANG WAY SINGAPORE,  508730 SINGAPORE | 11/7/05 | 416 | $5,415,329.84 | Modified And Allowed Claims | 05-44640 | $5,415,329.84 | General Unsecured |
| JPMorgan Chase Bank NA | Stanley Lim 270 Park Ave 17th Fl New York, NY 10017 | 2/3/06 | 1772 | $610,197.60 | Modified And Allowed Claims | 05-44640 | $610,197.60 | General Unsecured |
| JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP Attn Marc Pifko 599 Lexington Ave New York, NY 10022 | 2/3/06 | 1772 | $610,197.60 | Modified And Allowed Claims | 05-44640 | $610,197.60 | General Unsecured |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA Attn Susan McNamara Legal Dept Mail Code NY1 A436 1 Chase Manhattan Plz 26th Fl New York, NY 10081 | 2/3/06 | 1772 | $610,197.60 | Modified And Allowed Claims | 05-44640 | $610,197.60 | General Unsecured |
| JPMorgan Chase Bank NA | Burr & Forman LLP Attn D Christopher Carson & Marc P Solomon 420 20th St N Ste 3400 Birmingham, AL 35203 | 2/3/06 | 1772 | $610,197.60 | Modified And Allowed Claims | 05-44640 | $610,197.60 | General Unsecured |

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Alcoa Automotive Castings a Michigan Partnership | Paul Kopatich<br>Alcoa<br>8550 W Bryn Mawr Ave 10th Fl<br>Chicago, IL 60631 | 7/28/06 | 12007 | $484,338.38 | Claims Allowed Pursuant To Settlement | 05-44640 | $8,967.88 | General Unsecured |
| Allegro Micro Systems Inc | Irene Beaulac<br>115 Northeast Cutoff<br>Worcester, MA 01615 | 2/1/06 | 1741 | $1,669,714.54 | Claims Allowed Pursuant To Settlement | 05-44481 | $1,540,000.00 | General Unsecured |
| Alumax Mill Products Inc | Paul Kopatich<br>Alcoa<br>8550 W Bryn Mawr Ave 10th Fl<br>Chicago, IL 60631 | 7/28/06 | 12006 | $384,260.21 | Claims Allowed Pursuant To Settlement | 05-44640 | $207,734.49 | General Unsecured |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara<br>co JPMorgan Chase Bank NA<br>Legal Dept 1 Chase Manhattan Plaza 26th Fl<br>New York, NY 10081 | 7/11/06 | 9263 | $2,240,718.54 | Claims Allowed Pursuant To Settlement | 05-44481 | $1,898,687.94 | General Unsecured |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c/o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4575 | $406,570.92 | Claims Allowed Pursuant To Settlement | 05-44640 | $397,816.85 | General Unsecured |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c/o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4576 | $149,937.86 | Claims Allowed Pursuant To Settlement | 05-44640 | $143,391.45 | General Unsecured |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c/o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4577 | $58,674.29 | Claims Allowed Pursuant To Settlement | 05-44640 | $55,427.49 | General Unsecured |
| Computer Patent Annuities LP | Gill David Accounts Receivable Manager<br>CPA House<br>11 15 Seaton Place<br>St Helier, Jersey JE1 1BL Channel Islands | 7/31/06 | 15379 | $617,204.24 | Claims Allowed Pursuant To Settlement | 05-44554 | $602,481.60 | General Unsecured |
| Computer Patent Annuities LP | Calinoff & Katz LLP<br>Dorothy H Marinis Riggio<br>140 E 45th St 17th Fl<br>New York, NY 10017 | 7/31/06 | 15379 | $617,204.24 | Claims Allowed Pursuant To Settlement | 05-44554 | $602,481.60 | General Unsecured |
| Computer Patent Annuities LP | Computer Patent Annuities<br>Liberation House Castle St<br>St Helier, Channel Is JE1 1BL United Kingdom | 7/31/06 | 15379 | $617,204.24 | Claims Allowed Pursuant To Settlement | 05-44554 | $602,481.60 | General Unsecured |

8/26/2009 11:09 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Computer Patent Annuities LP | Miles & Stockbridge PC<br>Thomas D Renda Kerry Hopkins<br>10 Light St<br>Baltimore, MD 21202 | 7/31/06 | 15379 | $617,204.24 | Claims Allowed Pursuant To Settlement | 05-44554 | $602,481.60 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/31/06 | 15201 | $123,166.50 | Claims Allowed Pursuant To Settlement | 05-44481 | $88,332.88 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/31/06 | 15201 | $123,166.50 | Claims Allowed Pursuant To Settlement | 05-44481 | $88,332.88 | General Unsecured |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | Attn Alpa Jimenez<br>Contrarian Funds LLC<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/7/06 | 9111 | $603,421.56 | Claims Allowed Pursuant To Settlement | 05-44640 | $540,524.05 | General Unsecured |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/7/06 | 9111 | $603,421.56 | Claims Allowed Pursuant To Settlement | 05-44640 | $540,524.05 | General Unsecured |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | Alpa Jimenez<br>Contrarian Funds LLC<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/28/06 | 12669 | $1,087,184.23 | Claims Allowed Pursuant To Settlement | 05-44640 | $894,226.90 | General Unsecured |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12669 | $1,087,184.23 | Claims Allowed Pursuant To Settlement | 05-44640 | $894,226.90 | General Unsecured |
| Exxonmobil Oil Corporation | Attn Andria Goguen<br>ExxonMobil Business Support Center<br>120 McDonald St<br>St John, NB E2J 1M5 Canada | 6/1/06 | 7247 | $192,937.77 | Claims Allowed Pursuant To Settlement | 05-44640 | $7,352.96 | General Unsecured |
| Fujikura America Inc | Attn President<br>3150 Coronado Dr Ste A<br>Santa Clara, CA 95054-3223 | 7/27/06 | 11659 | $242,455.24 | Claims Allowed Pursuant To Settlement | 05-44640 | $216,269.82 | General Unsecured |
| Fujikura America Inc | Seyfarth Shaw LLP<br>Robert W Dremluk<br>620 8th Ave Fl 33<br>New York, NY 10018-1595 | 7/27/06 | 11659 | $242,455.24 | Claims Allowed Pursuant To Settlement | 05-44640 | $216,269.82 | General Unsecured |

8/26/2009 11:09 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Fujikura America Inc | Seyfarth Shaw Llp<br>William J Hanlon<br>World Trade Ctr East Two Seaport Ln Ste 300<br>Boston, MA 02210 | 7/27/06 | 11659 | $242,455.24 | Claims Allowed Pursuant To Settlement | 05-44640 | $216,269.82 | General Unsecured |
| Fujikura America Inc | Seyfarth Shaw Llp<br>Paul M Baisier Esq<br>1545 Peachtree St Ne Ste 700<br>Atlanta, GA 30309-2401 | 7/27/06 | 11659 | $242,455.24 | Claims Allowed Pursuant To Settlement | 05-44640 | $216,269.82 | General Unsecured |
| Henkel Corporation Henkel Electronics | 15051 E Don Julian Rd<br>Industry, CA 91746 | 7/25/06 | 10681 | $781,205.06 | Claims Allowed Pursuant To Settlement | 05-44567 | $3,460.15 | General Unsecured |
| Henkel Corporation Henkel Electronics | Drinker Biddle & Reath LLP<br>Attn David B Aaronson<br>One Logan Sq 18th & Cherry Streets<br>Philadelphia, PA 19103 | 7/25/06 | 10681 | $781,205.06 | Claims Allowed Pursuant To Settlement | 05-44567 | $3,460.15 | General Unsecured |
| Henkel Corporation Henkel Loctite | PO Box 485<br>Avon, OH 44011 | 7/31/06 | 13441 | $115,694.05 | Claims Allowed Pursuant To Settlement | 05-44640 | $31,280.54 | General Unsecured |
| Henkel Corporation Henkel Loctite | Drinker Biddle & Reath LLP<br>Attn David B Aaronson<br>One Logan Sq 18th & Cherry Streets<br>Philadelphia, PA 19103 | 7/31/06 | 13441 | $115,694.05 | Claims Allowed Pursuant To Settlement | 05-44640 | $31,280.54 | General Unsecured |
| Henkel Corporation Sovereign Commercial Group | Po Box 485<br>Avon, OH 44011 | 7/31/06 | 13249 | $14,112.30 | Claims Allowed Pursuant To Settlement | 05-44481 | $10,358.10 | General Unsecured |
| Henkel Corporation Sovereign Commercial Group | Drinker Biddle & Reath LLP<br>Attn David B Aaronson<br>One Logan Sq 18th & Cherry Streets<br>Philadelphia, PA 19103 | 7/31/06 | 13249 | $14,112.30 | Claims Allowed Pursuant To Settlement | 05-44481 | $10,358.10 | General Unsecured |
| Hewlett Packard Financial Services Company fka Compaq Financial Services Corporation | Attn Americas Recovery Leader<br>420 Mountain Ave<br>Murray Hill, NJ 07974-0006 | 7/26/06 | 10683 | $953,280.40 | Claims Allowed Pursuant To Settlement | 05-44640 | $166,642.02 | General Unsecured |
| IBJTC Business Credit Corporation as successor in interest to IBJ Whitehall Business Credit Corporation | Ronald S Beacher & Conrad K Chiu<br>Day Pitney LLP<br>7 Times Square<br>New York, NY 10036 | 7/20/06 | 9995 | $57,149.69 | Claims Allowed Pursuant To Settlement | 05-44481 | $44,643.53 | General Unsecured |
| JPMorgan Chase Bank NA | Stanley Lim<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 2/3/06 | 1771 | $200,547.61 | Claims Allowed Pursuant To Settlement | 05-44640 | $188,429.84 | General Unsecured |

8/26/2009 11:09 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| JPMorgan Chase Bank NA | Burr & Forman LLP<br>Attn D Christopher Carson & Marc P Solomon<br>420 20th St N Ste 3400<br>Birmingham, AL 35203 | 2/3/06 | 1771 | $200,547.61 | Claims Allowed Pursuant To Settlement | 05-44640 | $188,429.84 | General Unsecured |
| JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP<br>Attn Marc Pifko<br>599 Lexington Ave<br>New York, NY 10022 | 2/3/06 | 1771 | $200,547.61 | Claims Allowed Pursuant To Settlement | 05-44640 | $188,429.84 | General Unsecured |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA<br>Attn Susan McNamara Legal Dept<br>Mail Code NY1 A436 1 Chase Manhattan Plz 26th Fl<br>New York, NY 10081 | 2/3/06 | 1771 | $200,547.61 | Claims Allowed Pursuant To Settlement | 05-44640 | $188,429.84 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/24/06 | 10394 | $594,923.93 | Claims Allowed Pursuant To Settlement | 05-44640 | $503,252.02 | General Unsecured |
| Lorentson Mfg Co SW Inc | Jeanne Simmons<br>PO Box 932<br>Kokomo, IN 46903-0932 | 7/28/06 | 12375 | $449,485.89 | Claims Allowed Pursuant To Settlement | 05-44640 | $127,660.32 | General Unsecured |
| Lorentson Mfg Co SW Inc | Bose Mckinney & Evans Llp<br>Jeannette Eisan Hinshaw<br>135 N Pennsylvania St Ste 2700<br>Indianapolis, IN 46204 | 7/28/06 | 12375 | $449,485.89 | Claims Allowed Pursuant To Settlement | 05-44640 | $127,660.32 | General Unsecured |
| Midwest Tool & Die Corp | Attn Mark A Warsco<br>Rothberg Logan & Warsco LLP<br>327 Ley Rd<br>Fort Wayne, IN 46825 | 12/1/06 | 16441 | $188,413.44 | Claims Allowed Pursuant To Settlement | 05-44481 | $41,282.67 | General Unsecured |
| Midwest Tool & Die Corp | Rothberg Logan & Warsco LLP<br>Attn Mark A Warsco<br>110 W Berry St Ste 2100 PO Box 11647<br>Fort Wayne, IN 46859 | 12/1/06 | 16441 | $188,413.44 | Claims Allowed Pursuant To Settlement | 05-44481 | $41,282.67 | General Unsecured |
| Midwest Tool & Die Corp | Thompson & Knight LLP<br>Attn Ira Herman<br>919 Third Ave 39th Fl<br>New York, NY 10022 | 12/1/06 | 16441 | $188,413.44 | Claims Allowed Pursuant To Settlement | 05-44481 | $41,282.67 | General Unsecured |
| Motorola Inc | Teresa Trager Credit<br>1307 E Algonquin Rd SWA2<br>Schaumburg, IL 60196-1078 | 12/9/05 | 1157 | $18,679.06 | Claims Allowed Pursuant To Settlement | 05-44481 | $763.98 | General Unsecured |

8/26/2009 11:09 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Motorola Inc | Mcdermott Will & Emery Llp<br>James M Sullivan<br>50 Rockefeller Plaza<br>New York, NY 10020 | 12/9/05 | 1157 | $18,679.06 | Claims Allowed Pursuant To Settlement | 05-44481 | $763.98 | General Unsecured |
| Sherwin Williams Automotive Finishes Corp | Sherwin Williams Automotive Finishes Corp<br>4440 Warrensville Center Rd<br>Warrensville Heights, OH 44128 | 3/13/06 | 2274 | $222,238.45 | Claims Allowed Pursuant To Settlement | 05-44481 | $165,019.84 | General Unsecured |
| Siemens Aktiengesellschaft | Charles P Schulman<br>10 South Wacker Drive 40th FL<br>Chicago, IL 60606 | 5/1/06 | 3657 | $17,579.52 | Claims Allowed Pursuant To Settlement | 05-44481 | $4,753.03 | General Unsecured |
| Siemens Aktiengesellschaft | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 5/1/06 | 3657 | $17,579.52 | Claims Allowed Pursuant To Settlement | 05-44481 | $4,753.03 | General Unsecured |
| Siemens Aktiengesellschaft | Continental Automotive GmbH<br>Siemensstr 12<br>Regensburg,  93055 Germany | 5/1/06 | 3657 | $17,579.52 | Claims Allowed Pursuant To Settlement | 05-44481 | $4,753.03 | General Unsecured |
| Siemens Aktiengesellschaft | Reed Smith LLP<br>Stephen T Bobo Arlene N Gelman Pia N Thompson<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 5/1/06 | 3657 | $17,579.52 | Claims Allowed Pursuant To Settlement | 05-44481 | $4,753.03 | General Unsecured |
| SPCP Group LLC | Attn Brain A Jarmain<br>Two Greenwich Plaza 1st Fl<br>Greenwich, CT 06830 | 7/31/06 | 14270 | $844,833.40 | Claims Allowed Pursuant To Settlement | 05-44640 | $225,729.18 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Brian Jarmain<br>2 Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/28/06 | 12006 | $329,238.02 | Claims Allowed Pursuant To Settlement | 05-44640 | $177,672.73 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Craig P Druehl & Meagan E Costello<br>599 Lexington Ave<br>New York, NY 10022 | 7/28/06 | 12006 | $329,238.02 | Claims Allowed Pursuant To Settlement | 05-44640 | $177,672.73 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Brian Jarmain<br>2 Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/28/06 | 12007 | $268,346.36 | Claims Allowed Pursuant To Settlement | 05-44640 | $268,346.36 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Goodwin Procter LLP<br>Allan S Brilliant Craig P Druehl & Meagan E Costello<br>599 Lexington Ave<br>New York, NY 10022 | 7/28/06 | 12007 | $268,346.36 | Claims Allowed Pursuant To Settlement | 05-44640 | $268,346.36 | General Unsecured |

8/26/2009 11:09 AM

Delphi Corporation
Thirty-Fifth Omnibus Claims Objection
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Trans Tron Ltd Inc | 101 Electronics Blvd Sw<br>Huntsville, AL 35826 | 7/11/06 | 9263 | $660,882.60 | Claims Allowed Pursuant To Settlement | 05-44481 | $560,115.40 | General Unsecured |
| United Plastics Group Inc | William Holbrook Director of Finance<br>United Plastics Group Inc<br>1420 Kensington Rd Ste 209<br>Oak Brook, IL 60523 | 7/25/06 | 13572 | $46,538.80 | Claims Allowed Pursuant To Settlement | 05-44640 | $45,026.05 | General Unsecured |
| United Plastics Group Inc | Monika J Machen<br>Monika J Machen<br>Sonnenschein Nath & Rosenthal 8000 Sears Tower<br>Chicago, IL 60606 | 7/25/06 | 13572 | $46,538.80 | Claims Allowed Pursuant To Settlement | 05-44640 | $45,026.05 | General Unsecured |

8/26/2009 11:09 AM

# EXHIBIT I

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05-44481 (RDD)
                                              :
                            Debtors.          :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim or scheduled liability, the Debtors have determined
that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table
below should be (a) disallowed and expunged, (b) allowed, or (c) modified and allowed, as the case may
be, as summarized in the table and described in more detail in the Debtors' Thirty-Fifth Omnibus
Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge (A) Books And
Records Claim, (B) Certain Salaried Pension And OPEB Claims, (C) Certain Wage And Benefit Claims,
And (D) Certain Individual Workers' Compensation Books And Records Claims And (II) Modify And
Allow Certain Claims (the "Thirty-Fifth Omnibus Claims Objection"), dated August 21, 2009, a copy of
which is enclosed (without exhibits).  The Debtors' Thirty-Fifth Omnibus Claims Objection is set for
hearing on September 24, 2009 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D.
Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"),
One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE
ENCLOSED THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE
FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M.
(PREVAILING EASTERN TIME) ON SEPTEMBER 17, 2009.  IF YOU DO NOT RESPOND TIMELY
IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED
MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF
ENTRY OF AN ORDER.

        The enclosed Thirty-Fifth Omnibus Claims Objection identifies six different categories of
objections.  The category of claim objection applicable to you is identified in the table below in the
column entitled "Basis For Objection":

The Claim identified as having a Basis for Objection of "Books and Records Claim" asserts liabilities and a dollar amount that are not owing pursuant the Debtors' books and records.

Claims identified as having a Basis for Objection of "Pension And OPEB Claims" are those Claims for which the Debtors are not liable.

Claims identified as having a Basis for Objection of "Wage And Benefit Claims" are those claims for which the Debtors are not liable.

Claims identified as having a Basis For Objection of "Individual Workers' Compensation Books And Records Claims" are those Claims that assert liabilities or dollar amounts that are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Claims Allowed Pursuant To Settlement" are those Claims with respect to each of which the Debtors, together with the current holders and, as applicable, the original claimants asserting such Claims (the "Claimants"), have reached a settlement in principle with respect to the proper amount of each Claim Allowed Pursuant To Settlement.  Accordingly, the Debtors seek to convert the amount of each Claim Allowed Pursuant To Settlement to a fully liquidated amount agreed to between the Debtors and the Claimant and seek to have such Claim allowed in that agreed-upon amount as an unsecured claim against the stated Debtor.

Claims identified as having a Basis for Objections of "Modified And Allowed Claims" are claims that (a) assert priority treatment in part based on a reclamation claim and have been subject to an order entered by the Bankruptcy Court reclassifying all reclamation claims as general unsecured nonpriority claims for all purposes, including for purposes of voting and distribution under any plan of reorganization of the Debtors, and (b) the Debtors seek to have allowed in the amount asserted in the corresponding Proof of Claim as a general unsecured nonpriority Claim.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

If you wish to view the complete exhibits to the Thirty-Fifth Omnibus Claims Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Thirty-Fifth Omnibus Claims Objection to your Claim, please contact the Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to

---

1    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

Claims Agent at 1-888-249-2691 or www.delphidocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE. A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirty-Fifth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on September 17, 2009. Your Response, if any, to the Thirty-Fifth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Claim, (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Thirty-Fifth Omnibus Claims Objection, (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim, (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the September 24, 2009 hearing date to a future date to be

3

set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on September 24, 2009 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION UNDER A REORGANIZATION PLAN.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

4

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

Dated:  New York, New York
        August 21, 2009