UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE: | Chapter 11 |
| DELPHI CORPORATION, INC., et al., | Case No. 05-44481 (RDD) |
| Debtors. | (Jointly Administer) |

## AMENDED CERTIFICATE OF SERVICE

I do hereby certify that I served a true and correct copy of the Objection of Kokomo Gas ("Objection") and Fuel Company to Notice of Assumption and Assignment With Respect to Executory Contract To Be Assumed and Assigned to GM Components Holdings, LLC Under Modified Plan of Reorganization, filed on behalf of Kokomo Gas and Fuel Company, [Docket No. 18946] that was filed on September 30, 2009, on the following via messenger on October 1, 2009 (and not September 30, 2009 as originally stated):

> United States Department of Justice
> Attn: Matthew L. Schwartz
> Attn: Joseph N. Cordaro
> 86 Chambers Street, 3rd Floor
> New York, New York 10007
>
> The Office of the United States Trustee
> Attn: Brian Masumoto
> 33 Whitehall Street, Suite 2100
> New York, New York 10004

In addition, I hereby certify that on September 30, 2009, a copy of the Objection was served electronically via the CM/ECF system on September 30, 2009 upon those people listed on the attached e-filing confirmation.

Furthermore, the Objection was served upon the following parties on September 30, 2009 as indicated below:

The Chambers of the Honorable Robert D. Drain
United States Bankruptcy Judge
One Bowling Green, Room 632
New York, New York 10004
*Via Overnight Federal Express*

Delphi Corporation
Attn: General Counsel
5725 Delphi Drive
Troy, Michigan 48098
*Via Overnight Federal Express*

Skadden, Arps, Slate, Meagher & Flom LLP
Attn: John Wm. Butler, Jr.
Attn: Ron E. Meisler
155 North Wacker Drive
Chicago, Illinois 60606
*Via Messenger*

Skadden, Arps, Slate, Meagher & Flom LLP
Attn: Kayalyn A. Marafioti
Four Times Square
New York, New York 10036
*Via Messenger*

Latham & Watkins LLP
Attn: Robert J. Rosenberg
Attn: Mitchell A. Seider
Attn: Mark A. Broude
885 Third Avenue
New York, New York 10022
*Via Messenger*

Davis Polk & Wardwell
Attn: Donald S. Bernstein
Attn: Brian M. Resnick
450 Lexington Avenue
New York, New York 10017
*Via Messenger*

Willkie Farr & Gallagher LLP
Attn: Richard Mancino
Attn: Marc Abrams
787 Seventh Avenue
New York, New York 10019
*Via Messenger*

Cadwalader, Wickersham & Taft LLP
Attn: John J. Rapisardi
Attn: Oren B. Haker
One World Financial Center
New York, New York 10281
*Via Messenger*

Weil, Gotshal & Manges LLP
Attn: Jeffrey L. Tanenbaum
Attn: Robert J. Lemons
767 Fifth Avenue
New York, New York 10153
*Via Messenger*

Willkie Farr & Gallagher LLP
Attn: Richard Mancino
Attn: Marc Abrams
787 Seventh Avenue
New York, New York 10019
*Via Messenger*

Dechert LLP
Attn: Glenn E. Siegel
Attn: James O. Moore
1095 Avenue of the Americas
New York, New York 10036-6797
*Via Messenger*

2

I declare that the statement above is true to the best of my information, knowledge and

belief.

Dated: October 1, 2009

By: /s/ Jason M. Torf
    Jason M. Torf
    Schiff Hardin LLP
    233 South Wacker Drive
    Suite 6600
    Chicago, Illinois 60606-6473
    (312) 258-5500 (phone)
    (312) 258-5700 (facsimile)
    jtorf@schiffhardin.com
    *Attorneys for Kokomo Gas and Fuel Company*

CH2\7945539.1

3

## Fokuo, Patricia

| | |
|---|---|
| **From:** | nysbinfo@nysb.uscourts.gov |
| **Sent:** | Wednesday, September 30, 2009 3:43 PM |
| **To:** | courtmail@nysb.uscourts.gov |
| **Subject:** | 05-44481-rdd Objection |

**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30-page limit do not apply.**

### U.S. Bankruptcy Court

### Southern District of New York

Notice of Electronic Filing

The following transaction was received from Jason M. Torf entered on 9/30/2009 at 4:40 PM and filed on 9/30/2009

**Case Name:**          Delphi Corporation
**Case Number:**     05-44481-rdd
**Document Number:** 18946

**Docket Text:**
Objection *(Objection of Kokomo Gas and Fuel Company to Notice of Assumption and Assignment with Respect to Executory Contract to Be Assumed and Assigned to GM Components Holdings, LLC Under Modified Plan of Reorganization)* (related document(s)[18903]) filed by Jason M. Torf on behalf of Kokomo Gas and Fuel Company. (Torf, Jason)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**C:\Documents and Settings\jtorf\Desktop\Kokomo Gas Objection.pdf

**Electronic document Stamp:**
[STAMP NYSBStamp_ID=842906028 [Date=9/30/2009] [FileNumber=8092743-0]
[a2291962f002e8c50412a0cfe6f1ae23ef1dfa79eae45f83b783e20dbce8a4e9c4dfd
4ac8d6df4e16310e953add9ca1287d214e99947d63ddc10ddd331f234d1]]

**05-44481-rdd Notice will be electronically mailed to:**

David B. Aaronson on behalf of Attorney Drinker Biddle & Reath LLP
david.aaronson@dbr.com

Anne Marie Aaronson on behalf of Attorney Pepper Hamilton LLP

aaronsoa@pepperlaw.com

Elizabeth Abdelmasieh on behalf of Creditor Riverside Claims LLC
elizabeth@regencap.com

Marc Abrams on behalf of Attorney Counsel for Certain Tranche C DIP Lenders
maosbny@willkie.com, mabrams@willkie.com

Franklin C. Adams on behalf of Unknown Solid State Stamping
franklin.adams@bbklaw.com

Jennifer L. Adamy on behalf of Attorney Shipman & Goodwin LLP
bankruptcy@goodwin.com

David J. Adler on behalf of Creditor Energy Conversion System
dadler@mccarter.com

Michael J. Alerding on behalf of Creditor M.G. Corporation
malerding@binghammchale.com

Joseph W. Allen on behalf of Spec. Counsel Jaeckle Fleischmann & Mugel,LLP
jallen@jaeckle.com

Christopher A. Andreoff on behalf of Creditor Laura Marion
candreoff@jaffelaw.com, ckelley@jaffelaw.com

Philip D. Anker on behalf of Unknown Wilmer Cutler Pickering Hale and Dorr LLP
philip.anker@wilmerhale.com

Joel D. Applebaum on behalf of Creditor 1st Choice Heating & Cooling, Inc.
japplebaum@clarkhill.com

Bruce D. Atherton on behalf of Unknown Direct Sourcing Solutions, Inc.
batherton@bathertonlaw.com

Allison R. Bach on behalf of Financial Advisor W.Y. Campbell & Company
abach@dickinsonwright.com

Stephen M. Bales on behalf of Interested Party Tremco Incorporated
sbales@zieglermetzger.com

C. David Bargamian on behalf of Creditor RBS Asset Finance, Inc.
dbargamian@bsdd.com

Courtney Engelbrecht Barr on behalf of Creditor D & R Technology LLC
cbarr@lockelord.com, docket@lockelord.com

William J. Barrett on behalf of Creditor EIS, Inc.
william.barrett@bfkn.com

David S. Barritt on behalf of Interested Party Littelfuse, Inc.

barritt@chapman.com

Douglas P. Bartner on behalf of Debtor Delphi Corporation
dbartner@shearman.com,
mtorkin@shearman.com;ned.schodek@shearman.com;yuichi.haraguchi@shearman.com;atenzer@shearman.com

Donald F. Baty on behalf of Creditor Fujitsu Ten Corp. of America
dbaty@honigman.com

Douglas P. Baumstein on behalf of Defendant A-D Acquisition Holdings, LLC
dbaumstein@whitecase.com, lpolyova@whitecase.com;mcosbny@whitecase.com;jdisanti@whitecase.com

Peter Nils Baylor on behalf of Creditor Hollingsworth & Vose Co.
pnb@nutter.com

Ronald Scott Beacher on behalf of Unknown IBJTC Business Credit Corporation
rbeacher@daypitney.com

W. Robinson Beard on behalf of Creditor Akebono Corporation (North America)
jkirk@stites.com

Thomas M. Beeman on behalf of Creditor Madison County (Indiana) Treasurer
tom@beemanlawoffice.com

Christopher Robert Belmonte on behalf of Unknown Moody's Investors Service
cbelmonte@ssbb.com, pbosswick@ssbb.com

Ryan B. Bennett on behalf of Creditor Tower Automotive, Inc.
rbennett@kirkland.com,
pfraumann@kirkland.com;paul.wierbicki@kirkland.com;jacob.goldfinger@kirkland.com;david.helstowski@kirkland.com

Neil Matthew Berger on behalf of Plaintiff Delphi Corporation
neilberger@teamtogut.com,
abrogan@teamtogut.com;bdawson@teamtogut.com;jlee@teamtogut.com;echafetz@teamtogut.com;sskelly@teamtogut.com

Leslie Ann Berkoff on behalf of Creditor Demag Plastics Group, Corporation dba Van Dorn Demag
Corporation
lberkoff@moritthock.com

Richard J. Bernard on behalf of Creditor Stoneridge, Inc.
rbernard@bakerlaw.com

Jeffrey Bernstein on behalf of Creditor New Jersey Self-Insurers Guaranty Association
jbernstein@mdmc-law.com, acimino@mdmc-law.com;malimario@mdmc-law.com

Brendan G. Best on behalf of Creditor Federal Screw Works
ssalinas@dykema.com

Brendan G. Best on behalf of Creditor Tremont City Barrel Fill PRP Group
ssalinas@dykema.com

Beth Ann Bivona on behalf of Creditor Lockport City Treasurer
bbivona@damonmorey.com, wsavino@damonmorey.com;mbrennan@damonmorey.com

Anthony D. Boccanfuso on behalf of Interested Party CSX Transportation, Inc.
Anthony_Boccanfuso@aporter.com

Florence Bonaccorso-Saenz on behalf of Unknown Louisiana Department of Revenue
florence.saenz@la.gov

Charles E. Boulbol on behalf of Creditor Russell Reynolds Associates, Inc.
rtrack@msn.com

Jordan Brackett on behalf of Plaintiff Delphi Corporation
jbrackett@fklaw.com, vgarvey@fklaw.com

Eliza K. Bradley on behalf of Creditor WorldWide Battery Co., LLC
ebradley@robergelaw.com

William M. Braman on behalf of Creditor M.G. Corporation
wbraman@meplegal.com

Wendy D. Brewer on behalf of Creditor Gibbs Die Casting Corporation
wendy.brewer@btlaw.com, marguerite.winslow@btlaw.com

Allan S. Brilliant on behalf of Unknown Asset Management Inc
abrilliant@goodwinprocter.com, nymanagingclerk@goodwinprocter.com

Timothy W. Brink on behalf of Creditor Sedgwick Claims Management Services, Inc.
timothy.brink@dlapiper.com

James L. Bromley on behalf of Creditor Citigroup, Inc.
maofiling@cgsh.com

Mark A. Broude on behalf of Creditor Committee The Official Committee Of Unsecured Creditors
mark.broude@lw.com, peter.gilhuly@lw.com;kathryn.bowman@lw.com

Lee B. Brumitt on behalf of Creditor Gully Transportation
lbrumitt@dysarttaylor.com, sriley@dysarttaylor.com

Adam D. Bruski on behalf of Creditor Linamar Corporation
adbruski@lambertleser.com

Daniel E. Bruso on behalf of Spec. Counsel Cantor Colburn LLP
dbruso@cantorcolburn.com, DMayhew@cantorcolburn.com

Jacob Buchdahl on behalf of Plaintiff Delphi Corporation
jbuchdahl@susmangodfrey.com

Deborah M. Buell on behalf of Defendant UBS Securities LLC
maofiling@cgsh.com

Kevin J. Burke on behalf of Creditor Engelhard Corporation
kburke@cahill.com

Brent Adam Burns on behalf of Interested Party Paul Higgins
bburns@babfirm.com

Michael G. Busenkell on behalf of Creditor Chicago Miniature Optoelectronic Technologies, Inc.
mbusenkell@wcsr.com

John Wm. Butler on behalf of Counter-Claimant Delphi Corporation
jbutler@skadden.com

Aaron R. Cahn on behalf of Unknown STMicroelectronics, Inc.
cahn@clm.com

Robert A. Calinoff on behalf of Creditor Hydro Aluminum Adrian, Inc.
rcalinoff@candklaw.com

Judy B. Calton on behalf of Creditor DBM Technologies, Inc.
jcalton@honigman.com

Paul W. Carey on behalf of Creditor Allegro MicroSystems, Inc.
bankrupt@modl.com, pwcarey@modl.com

Scott Cargill on behalf of Interested Party Cerberus Capital Management, L.P.
scargill@lowenstein.com

James C. Carignan on behalf of Creditor SKF USA Inc.
carignanj@pepperlaw.com

James S. Carr on behalf of Creditor Castrol Industrial North America
KDWBankruptcyDepartment@kelleydrye.com

D. Christopher Carson on behalf of Creditor Citation Corporation
ccarson@burr.com

Michelle Carter on behalf of Creditor Mitsubishi Electric Automobile America, Inc.
mcarter@kslaw.com, pwhite@kslaw.com

Erin M. Casey on behalf of Creditor Omron Dualtec Automotive Electronics, Inc.
erin.casey@goldbergkohn.com, jeremy.downs@goldbergkohn.com

Linda J. Casey on behalf of Creditor SKF USA Inc.
caseyl@pepperlaw.com,
jaffeh@pepperlaw.com;shieldsa@pepperlaw.com;barsonl@pepperlaw.com;kistlerb@pepperlaw.com

Michael Cassell on behalf of Creditor H.E. Services Company
mcassell@lefkowitzhogan.com

Ben T. Caughey on behalf of Creditor Sumco, Inc.
ben.caughey@icemiller.com

George B. Cauthen on behalf of Creditor Akzo Nobel Coatings Inc., Akzo Nobel Industrial Coatings Mexico
SA de CV. Viscom, Inc.
george.cauthen@nelsonmullins.com, mary.wilkinson@nelsonmullins.com;brook.wright@nelsonmullins.com

Rocco A. Cavaliere on behalf of Creditor O&R Precision Grinding, Inc.
rcavaliere@blankrome.com, senese@blankrome.com;nmorales@blankrome.com

Babette A. Ceccotti on behalf of Creditor International Union, UAW
bceccotti@cwsny.com, ecf@cwsny.com

Sarah B. Chapman Carter on behalf of Creditor City of Vandalia, Ohio
scarter@pselaw.com

Erik G. Chappell on behalf of Creditor Metro Fibres, Inc.
egc@lydenlaw.com

J Eric Charlton on behalf of Creditor GW Plastics, Inc.
echarlton@hiscockbarclay.com

J. Mark Chevallier on behalf of Attorney J. Chevallier
mchevallier@mcslaw.com

Conrad Chiu on behalf of Unknown IBJTC Business Credit Corporation, as successor to IBJ Whitehall
Business Credit Corporation
cchiu@daypitney.com

Gloria M. Chon on behalf of Creditor Raymond Johnson
gloria.chon@kkue.com

David D. Cleary on behalf of Creditor Recticel North America, Inc.
david.cleary@dl.com, mkhambat@dl.com

Marvin E. Clements on behalf of Creditor Tennessee Department of Revenue
agbanknewyork@ag.tn.gov

Tiffany Strelow Cobb on behalf of Attorney Vorys, Sater, Seymour and Pease LLP
tscobb@vorys.com, cdfricke@vorys.com

Theodore A. Cohen on behalf of Creditor Gary Whitney
tcohen@smrh.com, amontoya@sheppardmullin.com

Magdeline D. Coleman on behalf of Creditor ATEL Leasing Corporation, as Agent
magdeline.coleman@bipc.com, donna.curcio@bipc.com

Mark B. Conlan on behalf of Creditor Breen Color Concentrates, Inc.
mconlan@gibbonslaw.com

Dennis J. Connolly on behalf of Creditor Cadence Innovation, LLC
dconnolly@alston.com

Susan M. Cook on behalf of Creditor Arnold Center, Inc.
smcook@lambertleser.com

Trent P. Cornell on behalf of Interested Party Paul Higgins
tcornell@stahlcowen.com

Patrick M. Costello on behalf of Creditor Coherent, Inc.
pcostello@bbslaw.com, Timothe@bbslaw.com

Thomas W. Cranmer on behalf of Creditor John Blahnik
cranmer@millercanfield.com, rouman@millercanfield.com;christenson@millercanfield.com

David N. Crapo on behalf of Interested Party Epcos, Inc.
dcrapo@gibbonslaw.com

Tyson A. Crist on behalf of Creditor Battelle Memorial Institute
tcrist@szd.com

Maureen A. Cronin on behalf of Unknown Rothschild Inc.
macronin@debevoise.com, mao-ecf@debevoise.com;mbrice@debevoise.com

Michael G. Cruse on behalf of Creditor Compuware Corporation
mcruse@wnj.com, hziegler@wnj.com

Gary H. Cunningham on behalf of Unknown Nash
gcunningham@gmhlaw.com

Louis A. Curcio on behalf of Creditor AB Automotive Electronics Ltd.
lcurcio@sonnenschein.com

Vincent D'Agostino on behalf of Creditor Verizon Wireless Messaging Services LLC
vdagostino@lowenstein.com, jbecht@lowenstein.com

Jeannine D'Amico on behalf of Other Prof. Cadwalader Wickersham & Taft LLP
jeannine.damico@cwt.com

Sherri Lynn Dahl on behalf of Creditor Dayton, City of
sdahl@ssd.com, SSzymanski@ssd.com

Michael R. Dal Lago on behalf of Interested Party Dennis Black, Charles Cunningham, and Delphi Salaried
Retiree Association
bankruptcy@morrisoncohen.com

Jeffry A. Davis on behalf of Creditor Silicon Laboratories, Inc.
jadavis@mintz.com, dsjohnson@mintz.com

Michael S. Davis on behalf of Unknown AIG Member Companies
mdavis@zeklaw.com, mmccarthy@zeklaw.com;rguttmann@zeklaw.com;mmillnamow@zeklaw.com

Carina M. De La Torre on behalf of Creditor Decatur Plastic Products, Inc.
cdelatorre@boselaw.com

James J. DeCristofaro on behalf of Creditor TI Automotive
james.decristofaro@lovells.com

Karen Veronica DeFio on behalf of Creditor Marquardt GmbH
kdefio@bsk.com

J. Michael Debbeler on behalf of Attorney Graydon Head & Ritchey
mdebbeler@graydon.com

Robert Dehney on behalf of Creditor Chicago Miniature Optoelectronic Technologies, Inc.
rdehney@mnat.com,
cmiller@mnat.com;tdriscoll@mnat.com;dabbott@mnat.com;dbutz@mnat.com;wlamotte@mnat.com;cfights@n

Karol K. Denniston on behalf of Unknown MobileAria, Inc.
karol.denniston@dlapiper.com

Maria J. DiConza on behalf of Creditor Duraswitch Industries Inc.
diconzam@gtlaw.com, baddleyd@gtlaw.com;petermann@gtlaw.com

Gerard DiConza on behalf of Creditor Furukawa Electric North America ADP
gdiconza@dlawpc.com, las@dlawpc.com

John P. Dillman on behalf of Creditor Cypress-Fairbanks ISD
houston_bankruptcy@publicans.com

Karen Dine on behalf of Unknown Clarion Corporation of America
karen.dine@pillsburylaw.com

Stephen A. Donato on behalf of Creditor Diemolding Corporation
sdonato@bsk.com, kdoner@bsk.com;heddy@bsk.com

J. Ted Donovan on behalf of Creditor Burkburnett I.S.D.
TDonovan@Finkgold.com, David@Finkgold.com;CClarke@Gwfglaw.com

Amish R. Doshi on behalf of Unknown IBJTC Business Credit Corporation, as successor to IBJ Whitehall
Business Credit Corporation
adoshi@daypitney.com

Mary Joanne Dowd on behalf of Creditor Audio MPEG, Inc.
dowd.mary@arentfox.com, rothleder.jeffrey@arentfox.com

Daniel D. Doyle on behalf of Unknown Carl Visconti
ddoyle@spencerfane.com, kcollier@spencerfane.com;ssidebottom@spencerfane.com

David G. Dragich on behalf of Creditor GE Commercial Materials SA de CV
ddragich@harringtondragich.com

David B. Draper on behalf of Creditor Maxim Integrated Products, Inc.
ddraper@terra-law.com

Dennis J. Drebsky on behalf of Unknown Corning Incorporated
ddrebsky@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com

Robert W. Dremluk on behalf of Attorney Seyfarth Shaw LLP
rdremluk@seyfarth.com, pbaisier@seyfarth.com,dchristian@seyfarth.com,

Seth A. Drucker on behalf of Creditor BorgWarner Turbo Systems Inc.
sdrucker@honigman.com

David W. Dykhouse on behalf of Creditor Ashland, Inc.
dwdykhouse@pbwt.com;cbelanger@pbwt.com

Frank L. Eaton on behalf of Unknown Appaloosa Management L.P.
featon@whitecase.com, icruz@whitecase.com;mresnicoff@whitecase.com;lbegy@whitecase.com

Erica L. Edman on behalf of Unknown Hyundai Motor America
eedman@pillsburywinthrop.com

Daniel Egan on behalf of Other Prof. KPMG LLP
degan@kslaw.com

Weston T. Eguchi on behalf of Unknown BANK OF AMERICA, N.A.
weguchi@orrick.com

Gayle Ehrlich on behalf of Creditor City of Wyoming, Michigan
gehrlich@sandw.com

Robert L. Eisenbach on behalf of Creditor BEI Sensors & Systems Company
reisenbach@cooley.com

David M. Eisenberg on behalf of Unknown Martinrea International Inc.
deisenberg@ermanteicher.com

Judith Elkin on behalf of Creditor Amtek Tngineering Limited, et al.
judith.elkin@haynesboone.com

Paige Leigh Ellerman on behalf of Unknown Gobar Systems, Inc.
ellerman@taftlaw.com, docket@taftlaw.com

Bruce N. Elliott on behalf of Creditor Brazeway,Inc.
elliott@cmplaw.com

Rex H. Elliott on behalf of Creditor Estate of Clarence Huston
loris@cooperelliott.com

Kristin Elliott on behalf of Plaintiff Wilmington Trust Company, as Indenture Trustee
kelliott@kelleydrye.com

Alyssa Englund on behalf of Creditor American President Lines, Ltd. and APL Co. Pte Ltd.
aenglund@orrick.com

Michael R. Enright on behalf of Creditor GE Fanuc Automation North America, Inc.
menright@rc.com

Richard L. Epling on behalf of Unknown MeadWestvaco Corporation
richard.epling@pillsburylaw.com, gianni.dimos@pillsburylaw.com

Margot Erlich on behalf of Unknown MeadWestvaco Corporation
margot.erlich@pillsburylaw.com

Scott L. Esbin on behalf of Creditor Credit Suisse
bankruptcyinfo@esbinalter.com, bankruptcyinfo@esbinalter.com

Michael S. Etkin on behalf of Defendant Teachers' Retirement System of Oklahoma
metkin@lowenstein.com, mseymour@lowenstein.com

Stephen Vincent Falanga on behalf of Creditor Susan Buttitta
sfalanga@connellfoley.com

Marc Falcone on behalf of Counter-Claimant Merrill Lynch, Pierce, Fenner & Smith Incoporated
mfalcone@paulweiss.com

Eugene I. Farber on behalf of Creditor DBM Technologies, Inc.
efarber747@aol.com

Kathleen A. Farinas on behalf of Creditor Charles Musgrave
kf@lgrslaw.com

Robert Michael Farquhar on behalf of Creditor GCi Technologies
mfarquhar@winstead.com, whsu@winstead.com

William L. Farris on behalf of Defendant Goldman Sachs & Co.
farrisw@sullcrom.com

Bonnie Glantz Fatell on behalf of Interested Party Special Devices Inc.
fatell@blankrome.com

Oscar B. Fears on behalf of Creditor Georgia Department of Revenue
bfears@law.ga.gov

Benjamin D. Feder on behalf of Spec. Counsel Thompson Hine LLP
KDWBankruptcyDepartment@kelleydrye.com

Robert J. Feinstein on behalf of Creditor Essex Group, Inc.
rfeinstein@pszyj.com, dharris@pszyjw.com

Richard L. Ferrell on behalf of Creditor Koyo Corporation
Ferrell@taftlaw.com

Charles J. Filardi on behalf of Creditor FedEx Trade Networks Transport & Brokerage, Inc.
charles@filardi-law.com, abothwell@filardi-law.com

Elizabeth K. Flaagan on behalf of Unknown ColorsTek, Inc.
eflaagan@faegre.com

Jonathan L. Flaxer on behalf of Unknown Universal Bearings, LLC
jflaxer@golenbock.com,
ssmith@golenbock.com;avassallo@golenbock.com;eneuman@golenbock.com;mlu@golenbock.com

Daniel A. Fliman on behalf of Interested Party Longacre Master Fund, LTD.
dfliman@kasowitz.com

Jonathan D. Forstot on behalf of Creditor TT electronics, Plc.
jforstot@tpw.com, mmuller@tpw.com;lcurcio@tpw.com

Mateo Z. Fowler on behalf of Spec. Counsel Quinn Emanuel
leticiabustinduy@quinnemanuel.com

Shawn Randall Fox on behalf of Creditor Alumax Mill Products, Inc., Alcoa Automotive Castings, A Michigan
Partnership And Alcoa Extrusions, Inc.
sfox@mcguirewoods.com

Edward M. Fox on behalf of Creditor Wilmington Trust Company
edward.fox@klgates.com

Joseph D. Frank on behalf of Other Prof. Jones Lang LaSalle Americas, Inc.
jfrank@fgllp.com, ccarpenter@fgllp.com;rheiligman@fgllp.com;zzielinski@fgllp.com

Mark S. Frankel on behalf of Unknown SPCP Group L.L.C.
mfrankel@couzens.com

Thomas M. Franklin on behalf of Creditor Kansas Department of Health and Environment
tmflaw@swbell.net

Michael Friedman on behalf of Creditor Goldman Sachs Credit Partners L.P.
mfriedman@rkollp.com, mschneider@rkollp.com;ksambur@rkollp.com

Edward A. Friedman on behalf of Plaintiff Delphi Corporation
efriedman@fklaw.com, vgarvey@fklaw.com

Scott J. Friedman on behalf of Unknown WL Ross & Co. LLC
sjfriedman@jonesday.com, ChicagoBRR@jonesday.com

Patricia B. Fugee on behalf of Interested Party Ericka Parker
pfugee@ralaw.com, cbaker@ralaw.com;tburgin@ralaw.com

Lars H. Fuller on behalf of Unknown Photo Stencil, LLC
lfuller@rothgerber.com

Timothy A. Fusco on behalf of Creditor Autoliv ASP, Inc.
fusco@millercanfield.com, skoczylas@millercanfield.com

Thomas M. Gaa on behalf of Creditor VERITAS Software Corporation
tgaa@bbslaw.com, catherine@bbslaw.com

James Gadsden on behalf of Unknown Carter Ledyard & Milburn LLP
bankruptcy@clm.com

James M. Garner on behalf of Creditor Gulf Coast Bank & Trust Company
jgarner@shergarner.com, jchocheles@shergarner.com

Victoria D. Garry on behalf of Creditor Ohio Bureau of Workers' Compensation
vgarry@ag.state.oh.us

Joanne Gelfand on behalf of Unknown Itautec America Inc.
joanne.gelfand@akerman.com

Yann Geron on behalf of Creditor M&Q Plastic Products, Inc.
ygeron@foxrothschild.com

Philip J. Giacinti on behalf of Creditor Sunrise Medical, Inc.
pjg@procopio.com, caw@procopio.com

Karen Giannelli on behalf of Creditor Breen Color Concentrates, Inc.
kgiannelli@gibbonslaw.com

Leo J. Gibson on behalf of Creditor ICX Corporation
lgibson@bsdd.com

Celeste R. Gill on behalf of Creditor Michigan Department of Environmental Quality
gillc1@michigan.gov, sherwoodj@michigan.com

Joseph M. Gitto on behalf of Interested Party First Technology Holdings, Inc. and Affiliates and Subsidiaries,
Control Devices, Inc. and First Inertia Switch Limited
jgitto@nixonpeabody.com

Eduardo J. Glas on behalf of Creditor Automodular Assemblies Inc.
eglas@mccarter.com

Jeffrey R. Gleit on behalf of Interested Party Contrarian Funds LLC
jgleit@kasowitz.com, courtnotices@kasowitz.com;cciuffani@kasowitz.com

Ronald L. Glick on behalf of Creditor Equistar Chemicals, LP
rlg@stevenslee.com

Larry Ivan Glick on behalf of Defendant Sidney Bernstein
larryglick@erols.com

Dean M. Gloster on behalf of Unknown Delphi Salaried Retirees Association
dgloster@fbm.com

Matthew Alexander Gold on behalf of Creditor Argo Partners
courts@argopartners.net

Eric D. Goldberg on behalf of Creditor CR Intrinsic Investors, LLC
egoldberg@Stutman.com

Thomas D. Goldberg on behalf of Creditor Carrier Corporation
tdgoldberg@dbh.com

Scott R. Goldberg on behalf of Creditor Semiconductor Components Industries, LLC
sgoldber@quarles.com

Scott A. Golden on behalf of Creditor XM Satellite Radio Inc.
sagolden@hhlaw.com, khseal@hhlaw.com

Robert C. Goodrich on behalf of Interested Party SETECH INC.
nashvillebankruptcyfilings@stites.com

Robert D. Gordon on behalf of Attorney Clark Hill PLC
rgordon@clarkhill.com

Neil Andrew Goteiner on behalf of Creditor Delphi Salaried Retirees Association
ngoteiner@fbm.com, calendar@fbm.com;karentsen@fbm.com

Gary A. Gotto on behalf of Interested Party Thomas Kessler
ggotto@krplc.com

Garry M. Graber on behalf of Creditor Jideco of Bardstown, Inc.
ggraber@hodgsonruss.com, bomalley@hodgsonruss.com;mmuskopf@hodgsonruss.com

David S. Gragg on behalf of Debtor Delphi Corporation
dgragg@langleybanack.com, cjohnston@langleybanack.com

Jeffrey J. Graham on behalf of Creditor Small Parts, Inc.
jgraham@taftlaw.com, ecfclerk@taftlaw.com;krussell@taftlaw.com;docket@taftlaw.com

Warren R. Graham on behalf of Creditor Tal-Port Industries, LLC
wrg@dmlegal.com

Jonathan S. Green on behalf of Attorney Miller, Canfield, Paddock and Stone
greenj@millercanfield.com

Wendy B. Green on behalf of Creditor Siemens Building Technologies, Inc.
wgreen@formanlaw.com

John T. Gregg on behalf of Creditor Armada Rubber Manufacturing Company
jgregg@btlaw.com

Lisa S. Gretchko on behalf of Other Prof. Howard & Howard Attorneys, P.C.
lgretchko@howardandhoward.com, dbrandon@howardandhoward.com

David M. Grogan on behalf of Creditor Wellman, Inc.
dgrogan@slk-law.com

Stephen H. Gross on behalf of Creditor Mubea, Inc.
sgross@hodgsonruss.com, rcipollaro@hodgsonruss.com

Stephen B. Grow on behalf of Creditor Behr Industries Corp.
sgrow@wnj.com, kfrantz@wnj.com

Janice Beth Grubin on behalf of Attorney Drinker Biddle & Reath LLP
janice.grubin@dbr.com, daniel.northrop@dbr.com

Kevin Grzelak on behalf of Unknown Price, Heneveld, Cooper, DeWitt & Litton, LLP.
phcdelphi@priceheneveld.com

Peter J. Gurfein on behalf of Creditor Wamco, Inc
pgurfein@akingump.com

Elizabeth A. Haas on behalf of Creditor Allegro MicroSystems, Inc.
info@thehaaslawfirm.com

Dennis M. Haley on behalf of Unknown Genesee Packaging, Inc.
dhaley@winegarden-law.com

Michael Leo Hall on behalf of Creditor Mercedes-Benz U.S. International, Inc.
mhall@burr.com

Alan D. Halperin on behalf of Creditor ARAMARK Services, Inc.
ahalperin@halperinlaw.net, cmitchell@halperinlaw.net;cbattaglia@halperinlaw.net;spark@halperinlaw.net

William J. Hanlon on behalf of Creditor Bradford Industries, Inc.
whanlon@seyfarth.com

Kristopher M. Hansen on behalf of Creditor 1401 Troy Associates LP
insolvency2@stroock.com;docketing@stroock.com

Adam Craig Harris on behalf of Unknown Parnassus Holdings II, LLC
adam.harris@srz.com

Jill M. Hartley on behalf of Creditor IBEW Brotherhood of Electrical Workers Local 663
jh@previant.com

Brian W. Harvey on behalf of Creditor A.G. Machining
bharvey@goodwinprocter.com, bharvey@goodwinprocter.com

Lonie A. Hassel on behalf of Unknown Clerk's Office of the U.S. Bankruptcy Court
lah@groom.com

William M. Hawkins on behalf of Creditor Kyocera Industrial Ceramics Corp.
whawkins@loeb.com

Nava Hazan on behalf of Creditor Motorola, Inc.
nhazan@mwe.com

Ryan D. Heilman on behalf of Creditor AI-Shreveport, LLC
rheilman@schaferandweiner.com

Ira L. Herman on behalf of Creditor Midwest Tool & Die Corporation
ira.herman@tklaw.com, orlando.salcedo@tklaw.com;amy.wowak@tklaw.com;delilah.garcia@tklaw.com

Neil E. Herman on behalf of Interested Party Steering Holding, LLC
Nherman@morganlewis.com

Brian S. Hermann on behalf of Unknown Deutsche Bank Securities Inc.
bhermann@paulweiss.com

William Heuer on behalf of Unknown Sumitomo Corporation
wheuer@duanemorris.com

Robert M. Hirsh on behalf of Unknown Pullman Bank and Trust Company
hirsh.robert@arentfox.com, constantino.nova@arentfox.com

Shannon E. Hoff on behalf of Creditor Mercedes-Benz U.S. International, Inc.
mstinson@burr.com

Marie Polito Hofsdal on behalf of Unknown IBJTC Business Credit Corporation, as successor to IBJ Whitehall
Business Credit Corporation
mhofsdal@daypitney.com

Albert L. Hogan on behalf of Defendant Delphi Corporation
al.hogan@skadden.com, andrew.fuchs@skadden.com;chdocket@skadden.com

Michelle R. Holl on behalf of Other Prof. Ernst & Young LLP
mholl@mayerbrownrowe.com

John R. Humphrey on behalf of Creditor Preferred Sourcing, LLC
jhumphrey@taftlaw.com, jhumphrey@taftlaw.com;ecfclerk@taftlaw.com;docket@taftlaw.com

John J. Hunter on behalf of Creditor ZF Boge Elastmetall, LLC
jrhunter@hunterschank.com, sharonaldrich@hunterschank.com;mcraig@hunterschank.com

Jay W. Hurst on behalf of Creditor Texas Comptroller Of Public Accounts
jay.hurst@oag.state.tx.us

Donald J. Hutchinson on behalf of Creditor Ford Motor Company
hutchinson@millercanfield.com

Roland Hwang on behalf of Unknown State of Michigan Department of Labor & Economic Growth,
Unemployment Insurance Agency
hwangr@michigan.gov

Mark S. Indelicato on behalf of Creditor Affinia Canada Corp., EFT
eschnitzer@hahnhessen.com;kcraner@hahnhessen.com;jcerbone@hahnhessen.com;hpatwardhan@hahnhessen.c

Michael G. Insalaco on behalf of Unknown Toyota Tsusho America, Inc.
minsalaco@zeklaw.com

Susan Jennik on behalf of Creditor International Union of Electronic, Salaried, Machine and Furniture Workers
- Communications Workers of America
sjennik@kjmlabor.com

Nan E. Joesten on behalf of Creditor Delphi Salaried Retirees Association
njoesten@fbm.com

Mary L. Johnson on behalf of Creditor International Rectifier Corp.
mjohnson@sheppardmullin.com, msternstein@sheppardmullin.com

Roger G. Jones on behalf of Creditor Calsonic Kansei North America, Inc.
rjones@bccb.com

Richard Josephson on behalf of Creditor ENTEK International LLC
basargent@stoel.com

John E. Jureller on behalf of Creditor Bayer MaterialScience, LLC
jjureller@klestadt.com, jjureller@klestadt.com

Allen G. Kadish on behalf of Creditor Jacobson Mfg., LLC
kadisha@gtlaw.com, cusumanod@gtlaw.com

Dana P. Kane on behalf of Creditor Revenue Management
lsi@liquiditysolutions.com

Karel S. Karpe on behalf of Creditor Cisco Systems, Inc. and its subsidiaries and affiliates, including but not
limited to Cisco Systems Capital Corporation
karpek@whiteandwilliams.com, yoderj@whiteandwilliams.com

Andrew C. Kassner on behalf of Creditor Penske Truck Leasing Co., L.P.
andrew.kassner@dbr.com

William M. Katich on behalf of Unknown Illinois Department of Revenue
wkatich@atg.state.il.us

Kristi A. Katsma on behalf of Unknown Dickinson Wright PLLC
kkatsma@dickinsonwright.com, dnavin@dickinsonwright.com

Patrick J. Keating on behalf of Creditor Marco Manufacturing Co.
pkeating@bdblaw.com

Thomas M. Kennedy on behalf of Creditor International Union of Electric, Electrical, Salaried, Machine and
Furniture Workers Communications Workers of America (IUE-CWA)
tkennedy@kjmlabor.com

David Kennedy on behalf of Unknown IRS Department of the Treasury
david.kennedy2@usdoj.gov

Michael P. Kessler on behalf of Interested Party General Motors Corporation
ilusion.rodriguez@weil.com;garrett.fail@weil.com;rachel.albanese@weil.com;robert.lemons@weil.com;jae.kim

Jocelyn Keynes on behalf of Creditor Equistar Chemicals, LP
jk@stevenslee.com

Jocelyn Keynes on behalf of Unknown Equistar Chemicals, LP
jkeynes@halperinlaw.net

Ron Kilgard on behalf of Creditor ERISA Lead Plaintiffs
BankruptcyECF@krplc.com

Tami Hart Kirby on behalf of Creditor Alegre, Inc
tkirby@porterwright.com

Myron Kirschbaum on behalf of Interested Party Harbinger Capital Partners Master Fund I, Ltd.
mkirschbaum@kayescholer.com

Karen L. Kirshenbaum on behalf of Unknown Viasystems
kkirshenbaum@lynchrowin.com

Jeremy C. Kleinman on behalf of Other Prof. Jones Lang LaSalle Americas, Inc.
jkleinman@fgllp.com

Tracy L. Klestadt on behalf of Creditor Detroit Heading, LLC
tklestadt@klestadt.com, tklestadt@gmail.com

Brandi P. Klineberg on behalf of Creditor Robin Industries, Inc.
bklineberg@moritthock.com

Howard Koh on behalf of Creditor Solectron Corporation
hkoh@meisterseelig.com

Seth F. Kornbluth on behalf of Creditor Juki Automation Systems, Inc.
skornbluth@herrick.com

Alan M. Koschik on behalf of Creditor Goodyear Canada Inc.
akoschik@brouse.com

Lawrence J. Kotler on behalf of Creditor ACE American Insurance Company
ljkotler@duanemorris.com

Deborah Kovsky-Apap on behalf of Interested Party Paul Free
kovskyd@pepperlaw.com, kressk@pepperlaw.com,wisotska@pepperlaw.com,alexsym@pepperlaw.com

Stuart A. Krause on behalf of Unknown Toyota Tsusho America, Inc.

skrause@zeklaw.com

Julia S. Kreher on behalf of Creditor BAILEY MANUFACTURING COMPANY, LLC
jkreher@hodgsonruss.com, pmacpher@hodgsonruss.com

Patrick J. Kukla on behalf of Creditor Behr America, Inc.
pkukla@carsonfischer.com

Duane Kumagai on behalf of Unknown NMB Technologies, Corp.
dkumagai@rutterhobbs.com

David R. Kuney on behalf of Interested Party Banc of America Securities, LLC
dkuney@sidley.com, kjacobs@sidley.com;emcdonnell@sidley.com

Glenn M. Kurtz on behalf of Defendant A-D Acquisition Holdings, LLC
gkurtz@whitecase.com

Randall D. LaTour on behalf of Attorney Vorys, Sater, Seymour and Pease LLP
rdlatour@vssp.com, cdfricke@vorys.com

Robinson B. Lacy on behalf of Defendant Goldman Sachs & Co.
Lacyr@sullcrom.com

Darryl S. Laddin on behalf of Creditor Daishinku (America) Corp. d/b/a KDS America
bkrfilings@agg.com

Ralph L. Landy on behalf of Creditor Pension Benefit Guaranty Corporation
landy.ralph@pbgc.gov, efile@pbgc.gov

Stuart A. Laven on behalf of Transferee CF Special Situation Fund 1 LP
slaven@bfca.com

James N. Lawlor on behalf of Interested Party Flow Dry Technology, Ltd.
jlawlor@wmd-law.com, gbenaur@wmd-law.com

Barry R. Lax on behalf of Respondent Paul Higgins
blax@laxneville.com

Elena Lazarou on behalf of Attorney Reed Smith LLP
elazarou@reedsmith.com, elazarou@reedsmith.com

Harlan Mitchell Lazarus on behalf of Defendant NYCH LLC
hmllaw@att.net, hmllaw@att.net

Thomas A. Lee on behalf of Creditor FIA Card Services aka Bank of America by eCAST Settlement
Corporation as its agent
notices@becket-lee.com

David S. Lefere on behalf of Creditor Eclipse Tool and Die Inc.
davidl@bolhouselaw.com

Eugene Leff on behalf of Unknown State of New York, Department of Environmental Conservation
eleff@oag.state.ny.us

Harris Donald Leinwand on behalf of Creditor Baker Hughes Incorporated Baker Petrolite Corporation
hleinwand@aol.com, hleinwand@aol.com

David E. Lemke on behalf of Creditor Nissan North America, Inc.
david.lemke@wallerlaw.com,
cathy.thomas@wallerlaw.com;chris.cronk@wallerlaw.com;jason.shields@wallerlaw.com;bk@wallerlaw.com

Joseph H. Lemkin on behalf of Attorney Masuda, Funai, Eifert & Mitchell, Ltd.
jhlemkin@duanemorris.com

Ira M. Levee on behalf of Defendant Teachers' Retirement System of Oklahoma
ilevee@lowenstein.com, mseymour@lowenstein.com

Jill Levi on behalf of Creditor Bank of Lincolnwood
jlevi@toddlevi.com, drosenberg@toddlevi.com

Jonathan Levine on behalf of Unknown Columbus Hill Capital Management, L.P.
jlevine@andrewskurth.com, jlevine@akllp.com

Kenneth M. Lewis on behalf of Creditor Dott Industries, Inc.
klewis@tblawllp.com

Kim Martin Lewis on behalf of Creditor Feintool Cincinnati, Inc.
kim.lewis@dinslaw.com, john.persiani@dinslaw.com;lisa.geeding@dinslaw.com;patrick.burns@dinslaw.com

Mark S. Lichtenstein on behalf of Debtor Delphi Corporation
mlichtenstein@crowell.com, mlichtenstein@crowell.com

David Liebov on behalf of Defendant Goldman Sachs & Co.
liebovd@sullcrom.com

Eric Lopez Schnabel on behalf of Creditor Entergy Mississippi, Inc.
schnabel.eric@dorsey.com

Dennis W. Loughlin on behalf of Creditor PIC Productivity Improvement Center
dloughlin@wnj.com, robinclark@wnj.com

Daniel A. Lowenthal on behalf of Attorney Thelen Reid & Priest LLP
dalowenthal@pbwt.com, mcobankruptcy@pbwt.com

A. Peter Lubitz on behalf of Attorney Means Industries, Inc
plubitz@nyc.rr.com

Donald K. Ludman on behalf of Creditor SAP America, Inc.
dludman@brownconnery.com

Matthew J. Lund on behalf of Creditor Paul Free
kovskyd@pepperlaw.com

John H. Maddock on behalf of Interested Party CSX Transportation, Inc.
jmaddock@mcquirewoods.com, jsheerin@mcguirewoods.com

Amina Maddox on behalf of Creditor New Jersey Division of Taxation
amina.maddox@law.dol.lps.state.nj.us

John S. Mairo on behalf of Creditor Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact
Extrusion, Inc.
jsmairo@pbnlaw.com,
mdlaskowski@pbnlaw.com;sakelly@pbnlaw.com;jmgastineau@pbnlaw.com;lkkabse@pbnlaw.com;jamcadoo@

Donald W. Mallory on behalf of Creditor Plastic Moldings Company, Ltd.
dmallory@ctks.com, ddcass@ctks.com

Richard Mancino on behalf of Attorney Counsel for Certain Tranche C DIP Lenders
maosbny@willkie.com, rmancino@willkie.com

Jacob A. Manheimer on behalf of Creditor FCI USA, Inc.
jmanheimer@pierceatwood.com

Kayalyn A. Marafioti on behalf of Debtor DREAL, Inc.
kmarafio@skadden.com

Alan E. Marder on behalf of Creditor Kilroy Realty, L.P.
lgomez@msek.com

Andrew L. Margulis on behalf of Creditor Technology Properties Ltd.
amargulis@ropers.com

Kenneth S. Marks on behalf of Plaintiff Delphi Corporation
kmarks@susmangodfrey.com, pwallace@susmangodfrey.com

Ilan Markus on behalf of Creditor Associated Spring Do Brasil Ltda
ilan.markus@leclairryan.com

John J. Marquess on behalf of Unknown John Marquess
jjm@legalcost.com

Madison L. Martin on behalf of Interested Party SETECH INC.
nashvillebankruptcyfilings@stites.com

Richard Gary Mason on behalf of Unknown Capital Research and Management Company
rgmason@wlrk.com, calert@wlrk.com

Victor J. Mastromarco on behalf of Creditor H.E. Services Company
vmastromar@aol.com

Deborah A. Mattison on behalf of Creditor Rosalyn Motley
dmattison@wcqp.com

Kristin B. Mayhew on behalf of Unknown Hobart Brothers Company
abothwell@pepehazard.com

Alan S. Maza on behalf of Creditor SECURITIES AND EXCHANGE COMMISSION
mazaa@sec.gov

Jil Mazer-Marino on behalf of Creditor Cherokee North Kansas City, LLC
jmazermarino@msek.com, kgiddens@msek.com

Daniel P. Mazo on behalf of Creditor Greer Stop Nut, Inc.
dpm@curtinheefner.com, rsz@curtinheefner.com

Aaron G. McCollough on behalf of Unknown Siemens Energy & Automation, Inc.
amccollough@mcguirewoods.com

Michael K. McCrory on behalf of Creditor Gibbs Die Casting Corporation
michael.mccrory@btlaw.com, bankruptcyindy@btlaw.com

Ralph E. McDowell on behalf of Creditor American Axle & Manufacturing, Inc.
rmcdowell@bodmanllp.com

Douglas J. McGill on behalf of Attorney Drinker Biddle & Reath LLP
douglas.mcgill@dbr.com

Frank McGinn on behalf of Creditor Iron Mountain Information Management, Inc.
ffm@bostonbusinesslaw.com

Scott S. McKessy on behalf of Unknown Admiral Tool & Manufacturing Co. of Illinois
smckessy@reedsmith.com

Terence McLaughlin on behalf of Creditor Pardus DPH Holding LLC
maosbny@willkie.com, tmclaughlin@willkie.com

Michelle McMahon on behalf of Creditor United Telephone Company of Ohio
michelle.mcmahon@bryancave.com, dortiz@bryancave.com;wcrenshaw@pogolaw.com

Greta A. McMorris on behalf of Creditor ThyssenKrupp Budd Systems, LLC
gmcmorris@stinsonmoheck.com

Austin L. McMullen on behalf of Creditor Calsonic Harrison Co., Ltd.
amcmullen@babc.com

Patrick E. Mears on behalf of Creditor Armada Rubber Manufacturing Company
patrick.mears@btlaw.com

Derek F. Meek on behalf of Creditor Hyundai Motor Manufacturing Alabama, LLC
dmeek@burr.com

Barbara S Mehlsack on behalf of Creditor International Association of Machinists, AFL-CIO Tool and Die
Makers Local Lodge 78, District 10 (IAM District 10)

bmehlsack@gkllaw.com

Timothy Mehok on behalf of Creditor Atmel Corporation
timothy.mehok@hellerehrman.com

Richard M. Meth on behalf of Creditor 2088343 Ontario Limited
msteen@daypitney.com

G. Christopher Meyer on behalf of Creditor Dayton, City of
cmeyer@ssd.com

Sally Meyer on behalf of Unknown Madison Niche Opportunities, LLC
smeyer@madisonliquidity.com

Merle C. Meyers on behalf of Creditor Alps Automotive, Inc.
mmeyers@mlg-pc.com

Robert N. Michaelson on behalf of Creditor ASSEMBLEON AMERICA, INC.
rmichaelson@klgates.com

Kathleen M. Miller on behalf of Creditor Airgas, Inc.
kmm@skfdelaware.com, tlc@skfdelaware.com

Brian Parker Miller on behalf of Creditor Furukawa Electric Co., LTD.
parker.miller@alston.com

W. Timothy Miller on behalf of Creditor Select Industries Corporation
miller@taftlaw.com, adams@taftlaw.com;docket@taftlaw.com

Angela Z. Miller on behalf of Unknown E.I. Du Pont De Nemours and Company
amiller@phillipslytle.com, jhahn@phillipslytle.com

Alan K. Mills on behalf of Creditor Mays Chemical Company
amills@btlaw.com, bankruptcyindy@btlaw.com

Robert K. Minkoff on behalf of Creditor Capital Investors, LLC
rminkoff@jefferies.com

Joseph Thomas Moldovan on behalf of Interested Party Dennis Black and Charles Cunningham
bankruptcy@morrisoncohen.com, moldovanlb@morrisoncohen.com

James P. Moloy on behalf of Creditor Filters Unlimited, Inc.
jmoloy@dannpecar.com

Michael C. Moody on behalf of Creditor Ameritech Credit Corporation d/b/a SBC Capital Services
mmoody@orourkeandmoody.com, firm@orourkeandmoody.com;morourke@orourkeandmoody.com

Audrey E. Moog on behalf of Unknown Umicore Autocat Canada Corp.
amoog@hhlaw.com

Brian F. Moore on behalf of Creditor Automodular Assemblies Inc.

bmoore@mccarter.com

James O. Moore on behalf of Creditor Kensington International Limited, Manchester Securities Corp. and
Springfield Associates, LLC
james.moore@dechert.com, james.moore@dechert.com

Brett S. Moore on behalf of Creditor Schulte & Co. GMBH
bsmoore@pbnlaw.com,
mdlaskowski@pbnlaw.com;sakelly@pbnlaw.com;jmgastineau@pbnlaw.com;lkkabse@pbnlaw.com;jamcadoo@

Gene T. Moore on behalf of Unknown Arlis Elmore
gtmlaw@bellsouth.net

Thomas R. Morris on behalf of Creditor Ralco Industries, Inc.
morris@silvermanmorris.com, morris@silvermanmorris.com

Sarah E. Morrison on behalf of Creditor Department Of Toxic Substances Control
sarah.morrison@doj.ca.gov

Whitney L. Mosby on behalf of Creditor M.G. Corporation
wmosby@binghammchale.com

Eric T. Moser on behalf of Unknown Sensus Precision Die Casting, Inc.
eric.moser@klgates.com, kristen.serrao@klgates.com

Alisa Mumola on behalf of Interested Party Contrarian Capital Management, LLC
alisa@contrariancapital.com

Jill L. Murch on behalf of Creditor Holset Engineering Company
jmurch@foley.com, khall@foley.com

James P. Murphy on behalf of Creditor GKN Sinter Metals, Inc.
murph@berrymoorman.com

Robert D. Nachman on behalf of Unknown MJ Celco
rnachman@scgk.com

Stephen M. Nagle on behalf of Creditor Workers Compensation Board
stephen.nagle@oag.state.ny.us

Bruce S. Nathan on behalf of Interested Party Daewoo International (America) Corp.
bnathan@lowenstein.com

David Neier on behalf of Creditor Ad Hoc Group of Tranche A & B DIP Lenders
dneier@winston.com, dcunsolo@winston.com

Melissa Z. Neier on behalf of Unknown Lord Corporation
mneier@ibolaw.com

Michael R. Nestor on behalf of Creditor Metalforming Technologies, Inc.

bankfilings@ycst.com

Marie L. Nienhuis on behalf of Interested Party Miniature Precision Components
pmitchell@bcblaw.net

Timothy F. Nixon on behalf of Interested Party Miniature Precision Components
tnixon@gklaw.com, zraiche@gklaw.com;mroufus@gklaw.com

Richard P. Norton on behalf of Creditor Jason Incorporated, Sackner Products Division
rnorton@hunton.com

Kasey C. Nye on behalf of Creditor Semiconductor Components Industries, LLC
kasey.nye@quarles.com

Michael P. O'Connor on behalf of Creditor American Casualty Company of Reading, PA
mpolaw@aol.com

Michael O'Hayer on behalf of Debtor Delphi Corporation
mkohayer@aol.com

Judy A. O'Neill on behalf of Creditor Inteva Products, LLC
joneill@foley.com

Martin P. Ochs on behalf of Creditor Coherent, Inc.
martin@oglaw.net

Sean A. Okeefe on behalf of Creditor Metal Surfaces, Inc.
sokeefe@winthropcouchot.com

Patrick J. Orr on behalf of Creditor 3M Company
porr@klestadt.com

Norman D. Orr on behalf of Creditor Raymond Johnson
norman.orr@kkue.com

Lawrence E. Oscar on behalf of Creditor ARC Automotive, Inc.
leoscar@hahnlaw.com, hlpcr@hahnlaw.com

Karen Ostad on behalf of Unknown Tesa AG
kostad@mofo.com

Mark Russell Owens on behalf of Creditor EMCON Technologies Canada, ULC
mowens@btlaw.com, mowens@btlaw.com;bankruptcyindy@btlaw.com

Isaac M. Pachulski on behalf of Creditor CR Intrinsic Investors, LLC
ipachulski@stutman.com

Nicholas R. Pagliari on behalf of Creditor Actco Tool & Manufacturing Company
npagliari@quinnfirm.com, mseaberg@quinnfirm.com;dcornelius@quinnfirm.com

Charles Palella on behalf of Creditor SAP America, Inc.

cpalella@kurzman.com

Ingrid S. Palermo on behalf of Creditor P & R Industries, Inc.
ipalermo@bsk.com

Sapna W. Palla on behalf of Defendant Harbinger Capital Partners Master Fund I, Ltd.
spalla@kayescholer.com,
bmintz@kayescholer.com;rcappiello@kayescholer.com;maosbny@kayescholer.com;tlangsdorf@kayescholer.cc

Charles N. Panzer on behalf of Creditor Hewlett Packard Company
cpanzer@sillscummis.com

Richard J. Parks on behalf of Creditor American Turned Products, Inc.
rjp@pietragallo.com, kas2@pietragallo.com

Felton E. Parrish on behalf of Creditor Caraustar Custom Packaging Group, Inc.
fparrish@kslaw.com

Susan P. Persichilli on behalf of Creditor ATEL Leasing Corporation, as Agent
susan.persichilli@bipc.com

Geoffrey J. Peters on behalf of Creditor Seven Seventeen Credit Union
colnyecf@weltman.com

Ronald R. Peterson on behalf of Creditor Alcan Rolled Products-Ravenswood, LLC
rpeterson@jenner.com, anicoll@jenner.com;docketing@jenner.com

Lowell Peterson on behalf of Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied
Industrial and Service Workers, International Union (USW), AFL-CIO
lpeterson@msek.com

Robert A. Peurach on behalf of Creditor Ogura Clutch Company
rpeurach@gdakmak.com

Ed Phillips on behalf of Creditor Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold & Tool
Group
ephillips@thurman-phillips.com

Christine A.M. Pierpont on behalf of Creditor Furukawa Electric Co., LTD.
cpierpont@ssd.com

Shone Pierre on behalf of Unknown Louisiana Department of Revenue
florence.saenz@la.gov

Oscar N. Pinkas on behalf of Creditor Schaeffler Canada, Inc.
opinkas@sonnenschein.com

Leslie A. Plaskon on behalf of Witness Rafael De Paoli and GE Corporate Financial Services
leslieplaskon@paulhastings.com

Constantine Pourakis on behalf of Creditor PolyOne Corporation
cp@stevenslee.com

Mark T. Power on behalf of Creditor Affinia Canada Corp., EFT
MPower@HahnHessen.com;kcraner@hahnhessen.com;jcerbone@hahnhessen.com;eschnitzer@hahnhessen.con

Susan Power-Johnston on behalf of Spec. Counsel Covington & Burling
sjohnston@cov.com, jmcneil@cov.com

Ronald S. Pretekin on behalf of Unknown Columbia Industrial
pretekin@coollaw.com, piatt@coollaw.com

Susan Przekop-Shaw on behalf of Unknown Michigan Workers' Compensation Agency
przekopshaws@michigan.gov

Dennis E. Quaid on behalf of Creditor Penn Aluminum International, Inc.
dquaid@fagelhaber.com

Paul A. Rachmuth on behalf of Attorney Dell Receivables, L.P.
prachmuth@reedsmith.com

Thomas B. Radom on behalf of Attorney Butzel Long, P.C.
radom@butzel.com

John J. Rapisardi on behalf of Unknown Auto Task Force of the United States Department of the Treasury
john.rapisardi@cwt.com,
megan.cummins@cwt.com;agnes.wysoczanski@cwt.com;scott.greenberg@cwt.com;betty.comerro@cwt.com

Dennis Jay Raterink on behalf of Creditor Michigan Funds Administration
raterinkd@michigan.gov

Gary Ravert on behalf of Creditor Motorola, Inc.
gravert@mwe.com

Eric T. Ray on behalf of Creditor Alabama Power Company
eray@balch.com

Jo Christine Reed on behalf of Creditor INA USA, Inc.
jcreed@sonnenschein.com

Steven J. Reisman on behalf of Creditor Flextronics International Asia-Pacific Ltd. and Flextronics Technology
(M) Sdn. Bhd.
sreisman@curtis.com,
ceilbott@curtis.com;jdrew@curtis.com;tbarnes@curtis.com;cmanthei@curtis.com;vhodeau@curtis.com;mgalla

Walter Reynolds on behalf of Creditor Alegre, Inc
wreynolds@porterwright.com

Kenneth A. Reynolds on behalf of Creditor National Molding Corp.

kar@pryormandelup.com, jwalsh@mklawnyc.com;tcard@mklawnyc.com

Kenneth A. Reynolds on behalf of Unknown Security Plastics Division/NMC, LLC
kreynolds@mklawnyc.com, jwalsh@mklawnyc.com;tcard@mklawnyc.com

Jeffrey N. Rich on behalf of Unknown JPMorgan Chase Bank, N. A.
jeff.rich@klgates.com, nathanael.meyers@klgates.com

Marc E. Richards on behalf of Interested Party DENSO International America Inc.
mrichards@blankrome.com

Tracy E. Richardson on behalf of Creditor New Jersey Division of Taxation
tracy.richardson@dol.lps.state.nj.us

Paul J. Ricotta on behalf of Interested Party Tokico (USA), Inc.
pricotta@mintz.com

Craig Philip Rieders on behalf of Creditor Ryder Integrated Logistics, Inc.
crieders@gjb-law.com;cgreco@gjb-law.com, cgreco@gjb-law.com;bamron@gjb-law.com

Sandra A. Riemer on behalf of Creditor Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems
(U.S.A.) Inc.
sriemer@phillipsnizer.com, ddore@phillipsnizer.com

Marianne Goldstein Robbins on behalf of Creditor IBEW Brotherhood of Electrical Workers Local 663
MGR@PREVIANT.COM, MGR@PREVIANT.COM;EM@PREVIANT.COM

Matthew R. Robbins on behalf of Unknown International Brotherhood of Electrical Workers Local Union No.
663 (IBEW Local 663)
mrr@previant.com

Elizabeth A. Roberge on behalf of Creditor WorldWide Battery Co., LLC
eroberge@robergelaw.com

Scott D. Rosen on behalf of Creditor Floyd Manufacturing Co., Inc.
srosen@cb-shea.com

Heath D. Rosenblat on behalf of Creditor Celestica Inc.
hrosenblat@kayscholer.com

Paul M. Rosenblatt on behalf of Creditor IDG USA, LLC
prosenblatt@kilpatrickstockton.com

Jeffrey A. Rosenthal on behalf of Defendant UBS Securities LLC
maofiling@cgsh.com, aweaver@cgsh.com

David A. Rosenzweig on behalf of Attorney Fulbright & Jaworski L.L.P.
DRosenzweig@Fulbright.com

David S. Rosner on behalf of Creditor Argo Partners
dfliman@kasowitz.com;courtnotices@kasowitz.com

Robert B. Rubin on behalf of Creditor Hyundai Motor Manufacturing Alabama, LLC
brubin@burr.com

Ira Rubin on behalf of Unknown Beaver Valley Manufacturing
norma@bizwoh.rr.com

Maura I. Russell on behalf of Attorney Dreier LLP
dangiulo@dreierllp.com, ECFNotices@dreierllp.com

Lyle D. Russell on behalf of Attorney Lyle Russell
lylerussell@magnusoft.com

E. Todd Sable on behalf of Creditor Nidec Motor & Actuators (USA), Inc.
tsable@honigman.com

Chester B. Salomon on behalf of Creditor Tonolli Canada Ltd.
csalomon@beckerglynn.com,
jholdridge@beckerglynn.com;aranade@beckerglynn.com;lmueller@beckerglynn.com

Brian D. Salwowski on behalf of Creditor Indiana Department of Environmental Management
bsalwowski@atg.state.in.us

Diane W. Sanders on behalf of Creditor Angelina County
austin.bankruptcy@publicans.com

William A. Sankbeil on behalf of Creditor John Blahnik
was@krwlaw.com

Thomas P. Sarb on behalf of Creditor Avon Automotive
ecfsarbt@millerjohnson.com

Robert V. Sartin on behalf of Creditor Toyota Motor Corporation
rsartin@fbtlaw.com, chruska@fbtlaw.com

William F. Savino on behalf of Creditor Durham Companies, Inc.
wsavino@damonmorey.com, alunday@damonmorey.com

Louis A. Scarcella on behalf of Unknown Official Committee of Equity Security Holders
lscarcella@farrellfritz.com

Thomas J. Schank on behalf of Creditor Blissfield Manufacturing Company
tomschank@hunterschank.com, mcraig@hunterschank.com

Ilan D. Scharf on behalf of Creditor Essex Group, Inc.
ischarf@pszjlaw.com

Michael L. Schein on behalf of Creditor Best Foam Fabricators, Inc.
mschein@vedderprice.com, ecfnydocket@vedderprice.com

James R. Scheuerle on behalf of Creditor Muskegon Castings Corp.

jrs@parmenterlaw.com, lms@parmenterlaw.com

Andrew W. Schilling on behalf of Plaintiff Delphi Corporation
aschilling@fklaw.com, vgarvey@fklaw.com

William H. Schorling on behalf of Creditor Arkema Inc.
william.schorling@bipc.com

Christopher P. Schueller on behalf of Creditor Keystone Powdered Metal Company
christopher.schueller@bipc.com, timothy.palmer@bipc.com;donna.curcio@bipc.com

Sheila R. Schwager on behalf of Creditor ARAMARK Uniform & Career Apparel Inc.
srs@hteh.com

Andrea B. Schwartz on behalf of Creditor Castwell Products, LLC
andrea.b.schwartz@usdoj.gov

Matthew L. Schwartz on behalf of Creditor Equal Employment Opportunity Commission
matthew.schwartz@usdoj.gov

Bryan I. Schwartz on behalf of Unknown KL Industries, Inc.
bschwartz@lplegal.com

Lon J. Seidman on behalf of Creditor Collins & Aikman Corporation
filings@spallp.com, lseidman@silvermanacampora.com

Howard Seife on behalf of Interested Party EagleRock Capital Management, LLC
arosenblatt@chadbourne.com

Jay Selanders on behalf of Attorney DaimlerChrysler Motors Company, LLC, DaimlerChrysler Corporation, DaimlerChrysler Canada Inc.
jay.selanders@kutakrock.com

Mark A. Shaiken on behalf of Creditor ThyssenKrupp Budd Systems, LLC
mshaiken@stinson.com, jgant@stinson.com;amurdock@stinsonmoheck.com

Mark H. Shapiro on behalf of Interested Party Central Transport International, Inc.
shapiro@steinbergshapiro.com

Mary Kay Shaver on behalf of Creditor Brown Co. of Ionia LLC
mkshaver@varnumlaw.com

Brian L. Shaw on behalf of Creditor ATC Logistics & Electronics, Inc.
bshaw100@shawgussis.com

Andrea Sheehan on behalf of Creditor Carrollton-Farmers Branch Independent School District
sheehan@txschoollaw.com, coston@txschoollaw.com;ashee1@yahoo.com;garza@txschoollaw.com

Andrew Howard Sherman on behalf of Creditor Doosan Infracore America Corp.
asherman@sillscummis.com, asherman@sillscummis.com

Mark Sherrill on behalf of Attorney Sutherland Asbill & Brennan LLP
mark.sherrill@sablaw.com

Stephen J. Shimshak on behalf of Creditor Ambrake Corporation, Noma Company, Akebono Corporation
(North America), and General Chemical Preference Products LLC
sshimshak@paulweiss.com, sshimshak@paulweiss.com

J. Christopher Shore on behalf of Counter-Claimant A-D Acquisition Holdings, LLC
cshore@whitecase.com,
jdisanti@whitecase.com;mcosbny@whitecase.com;agoldenberg@whitecase.com;earundel@whitecase.com

Robert J. Sidman on behalf of Attorney Vorys, Sater, Seymour and Pease LLP
rjsidman@vorys.com, bkbowers@vorys.com

Robert Sidorsky on behalf of Creditor Pioneer Speakers, Inc.
sidorsky@butzel.com

Glenn E. Siegel on behalf of Creditor Kensington International Limited, Manchester Securities Corp. and
Springfield Associates, LLC
Glenn.Siegel@dechert.com

John D. Silk on behalf of Unknown LASALLE NATIONAL BANK
silk@rbmchicago.com

Paul N. Silverstein on behalf of Unknown Credit Suisse International
paulsilverstein@andrewskurth.com, jlevine@akllp.com

Sam O. Simmerman on behalf of Unknown Millwood, Inc.
sosimmerman@kwgd.com, mhelmick@kwgd.com

John A. Simon on behalf of Other Prof. Ernst & Young LLP
jsimon@foley.com

Rebecca H. Simoni on behalf of Unknown Rotaform, LLC.
rsimoni@vonbriesen.com, jpurpora@vonbriesen.com

Joseph E. Simpson on behalf of Creditor P & R Industries, Inc.
jsimpson@hselaw.com

Thomas R. Slome on behalf of Attorney Rosen Slome Marder LLP.
lgomez@msek.com

Richard G. Smolev on behalf of Unknown InPlay Technologies
rsmolev@kayescholer.com,
rrotman@kayescholer.com;maosbny@kayescholer.com;rcappiello@kayescholer.com

Jesse L. Snyder on behalf of Creditor James Hutz, Jr.
jforstot@tpwlaw.com;mmuller@tpwlaw.com

Marc P. Solomon on behalf of Creditor Castwell Products, Inc.
msolomon@burr.com

Sean C. Southard on behalf of Unknown Davidson Kempner Capital Management LLC
ssouthard@klestadt.com

Paul H. Spaeth on behalf of Unknown F&G Multi-Slide Inc.
spaethlaw@phslaw.com

Robyn J. Spalter on behalf of Creditor Riverside Claims LLC
notice@regencap.com

Sarah F. Sparrow on behalf of Unknown Automotive Systems Laboratory, Inc.
ssparrow@tuggleduggins.com, martit@tuggleduggins.com

Douglas E. Spelfogel on behalf of Creditor CYRO Industries
dspelfogel@foley.com

Michael A. Spero on behalf of Creditor Doosan Infracore America Corp.
jspecf@sternslaw.com

Byron C. Starcher on behalf of Creditor Akzo Nobel Coatings Inc., Akzo Nobel Industrial Coatings Mexico SA
de CV. Viscom, Inc.
byron.starcher@nelsonmullins.com

Catherine Steege on behalf of Creditor Honeywell International - Aerospace
csteege@jenner.com, jeffrey_cross@discovery.com

Matthew B. Stein on behalf of Creditor Molex Connector Corporation
mstein@sonnenschein.com

Bonnie Steingart on behalf of Other Prof. Fried Frank Harris Shriver & Jacobson LLP
steinbo@ffhsj.com, nydocketclrk@ffhsj.com

Andrew W. Stern on behalf of Plaintiff Banc of America Securities LLC
astern@sidley.com

Malani Sternstein on behalf of Creditor International Rectifier Corp.
msternstein@sheppardmullin.com

Alexander Stotland on behalf of Creditor Danice Manufacturing Co.
axs@maddinhauser.com, msl@maddinhauser.com;bac@maddinhauser.com

Brent C. Strickland on behalf of Creditor Pepco Energy Services, Inc.
bstrickland@wtplaw.com

Harvey A. Strickon on behalf of Defendant A-D Acquisition Holdings, LLC
harveystrickon@paulhastings.com

Joseph G. Strines on behalf of Unknown The Dayton Power and Light Company
joseph.strines@dplinc.com

James M. Sullivan on behalf of Creditor Motorola, Inc.

sullivan.james@arentfox.com, constantino.nova@arentfox.com

Michelle T. Sutter on behalf of Creditor Ohio Environmental Protection Agency
msutter@ag.state.oh.us

Marc N. Swanson on behalf of Creditor Brose North America Holding LP and its affiliates
swansonm@millercanfield.com

Paul Sweeney on behalf of Creditor Quest Diagnostics, Inc.
psweeney@loganyumkas.com, jbeckman@loganyumkas.com

Dona Szak on behalf of Creditor Rassini, S.A. de C.V.
dszak@ajamie.com

Robert Szwajkos on behalf of Creditor NSS Technologies, Inc.
rsz@curtinheefner.com

Douglas T. Tabachnik on behalf of Creditor SEALY RG VALLEY BUILDINGS, L.P.
dtabachnik@dttlaw.com

Jeffrey L. Tanenbaum on behalf of Creditor General Motors Corporation
garrett.fail@weil.com;robert.lemons@weil.com;michele.meises@weil.com;larnett@intlsteel.com

Roger L. Tarbutton on behalf of Creditor Board of County Commissioners of Johnson County, Kansas
roger.tarbutton@jocogov.org

Samuel Jason Teele on behalf of Unknown Lead Plaintiff and the Prospective Class
jteele@lowenstein.com, gbuccellato@lowenstein.com;klafiura@lowenstein.com

Jay Teitelbaum on behalf of Creditor Mary Schafer
jteitelbaum@tblawllp.com

Richard S. Toder on behalf of Unknown PricewaterhouseCoopers, LLP.
rtoder@morganlewis.com

Gordon J. Toering on behalf of Creditor RT Sub, LLC f/k/a RecepTec, LLC
gtoering@wnj.com

Albert Togut on behalf of Other Prof. Togut, Segal & Segal LLP
alcourt@teamtogut.com, kackerman@teamtogut.com

Sheldon S. Toll on behalf of Unknown Milwaukee Investment Company
lawtoll@comcast.net

Jason M. Torf on behalf of Creditor Kokomo Gas and Fuel Company
jtorf@schiffhardin.com, edocket@schiffhardin.com;pfokuo@schiffhardin.com

Michael A. Trentadue on behalf of Creditor Decatur Plastic Products, Inc.
mtrentadue@boselaw.com

Martin B. Tucker on behalf of Unknown Martin Tucker

9/30/2009

mtucker@fbtlaw.com

Debra S. Turetsky on behalf of Creditor General Electric Capital Corporation
dturetsky@reedsmith.com

Raymond J. Urbanik on behalf of Counter-Defendant Computer Sciences Corporation
rurbanik@munsch.com

Robert Usadi on behalf of Creditor Engelhard Corporation
rusadi@cahill.com

Nina M. Varughese on behalf of Creditor Ametek, Inc.
varughesen@pepperlaw.com

Shmuel Vasser on behalf of Interested Party Speedline Technologies, Inc.
shmuel.vasser@dechert.com

Lori V. Vaughan on behalf of Creditor Intermet Corporation
lvaughan@foley.com

Frank F. Velocci on behalf of Creditor QEK Global Solutions (US), LP
frank.velocci@dbr.com

James J. Vincequerra on behalf of Unknown Plymouth Rubber Company, LLC
jvincequerra@wolfblock.com

Gary Vist on behalf of Creditor Sumida America Inc.
gvist@masudafunai.com

Joseph J. Vitale on behalf of Creditor International Union, UAW
jvitale@cwsny.com

Sean M. Walsh on behalf of Creditor Nisshinbo Automotive Corporation
swalsh@gmhlaw.com

Arthur T. Walsh on behalf of Creditor Edwin Stimpson
omclaw@aol.com

Michael D. Warner on behalf of Attorney Warner Stevens, L.L.P.
bankruptcy@warnerstevens.com

W. Clark Watson on behalf of Creditor Alabama Power Company
cwatson@balch.com

Robert K. Weiler on behalf of Creditor Carlisle Engineered Products, Inc.
rweiler@greenseifter.com, lellis@greenseifter.com

William P. Weintraub on behalf of Creditor Essex Group, Inc.
wweintraub@fklaw.com, vgarvey@fklaw.com;smartin@fklaw.com

Allison H. Weiss on behalf of Creditor Camoplast Incorporated

aweiss@dl.com, aweiss@llgm.com;aperry@dl.com;lsaal@dl.com;mdreyer@dl.com

Jay Welford on behalf of Creditor DC Coaters, Inc.
jwelford@jaffelaw.com, dgoldberg@jaffelaw.com;phage@jaffelaw.com;aschehr@jaffelaw.com

Robert J. Welhoelter on behalf of Creditor Nissan North America, Inc.
rjwelho@gmail.com, chris.cronk@wallerlaw.com

Elizabeth Weller on behalf of Creditor Dallas County
dallas.bankruptcy@publicans.com

David A. Wender on behalf of Creditor Cadence Innovation, LLC
david.wender@alston.com

Michael R. Wernette on behalf of Creditor L & W Engineering Co.
mwernette@schaferandweiner.com

Robert A White on behalf of Creditor Lydall Thermal/Acoustical Sales Co. LLC
rwhite@murthalaw.com

Amy Williams-Derry on behalf of Interested Party Thomas Kessler
awilliams-derry@kellerrohrback.com, bellis@kellerrohrback.com

Stephen F. Willig on behalf of Defendant National Union Fire Insurance Company of Pittsburgh, PA
swillig@damato-lynch.com, ecf@damato-lynch.com;hfried@damato-lynch.com

Eric R. Wilson on behalf of Creditor Pension Benefit Guaranty Corporation
KDWBankruptcyDepartment@Kelleydrye.com

Jeffrey C. Wisler on behalf of Creditor Connecticut General Life Insurance Company
jcw@cblhlaw.com

Douglas Wolfe on behalf of Creditor ASM Capital II, L.P.
dwolfe@asmcapital.com

Craig A. Wolfe on behalf of Creditor Pension Benefit Guaranty Corporation
cwolfe@kelleydrye.com, KDWBankruptcyDepartment@kelleydrye.com

Robert D. Wolford on behalf of Creditor Monroe, LLC
ecfwolfordr@millerjohnson.com

Kelly A. Woodruff on behalf of Creditor Delphi Salaried Retirees Association
kwoodruff@fbm.com

Zhiyuan Xu on behalf of Creditor Means Industries, Inc
mxu@schiffhardin.com

David Farrington Yates on behalf of Creditor United Plastics Group
fyates@sonnenschein.com

Stephen L. Yonaty on behalf of Attorney Hodgson Russ LLP

syonaty@chwattys.com

German Yusufov on behalf of Creditor Pima County, Arizona
pcaocvbk@pcao.pima.gov

Helen A. Zamboni on behalf of Creditor McAlpin Industries, Inc.
hzamboni@underbergkessler.com

Menachem O. Zelmanovitz on behalf of Creditor Hitachi Chemical (Singapore) Pte. Ltd.
mzelmanovitz@morganlewis.com

Peter Alan Zisser on behalf of Interested Party New York Power Authority
pzisser@ssd.com, wlancaster@ssd.com;rgreen@ssd.com

**05-44481-rdd Notice will not be electronically mailed to:**

Elizabeth B. Ahlemann on behalf of Unknown CTS Corporation
905 West Boulevard N.
Elkhart, IN 46514

Matt E. (Last Name Unknown)
,

(Name Not Legible)
,

1599963 Ontario Limited
,

3V Capital Management LLC
3V Capital Management LLC
1 Greenwich Office Park N
51 E Weaver St
Greenwich, CT 06831

58 Active Delphi Athens Salaried Employees
,

975 Opdyke LP, et al.
,

A Well Meaning Delphi Employee
,

A. Schulman, Inc.
c/o Carrie M. Caldwell
Vorys, Sater, Seymour and Pease LLP
2100 One Cleveland Center
1375 East Ninth Street
Cleveland, OH 44114

AFI, LLC
One University Plaza
Suite 312
Hackensack, NJ 07601

AM General LLC
105 North Niles
South Bend, IN 46634

AT&T Entities
,

James M. Aardappel
,

Mohamed Abbas
7796 Raintree Rd
Dayton, OH 45459

Duane L Abbuhl
,

Duane L. Abbuhl
,

Michael R. Abbuhl
,

James V. Accetta
,

Gary L. Ackerman
,

John A. Ackworth
5970 Mount Everett Rd.
Hubbard, OH 44425

Harry Acosta
,

Paul J. Acri
,

Paul J. Acri
30 Southwick Drive
Webster, NY 14580

Kenneth C. Acton
2484 Fenton Creek Lane
Fenton, MI 48430

Sandra Acton
,

Actoras Partners LTD
,

Thomas R. Adam
9046 Altura Dr NE
Warren, OH 44485-1732

Charles Adams
,

Gary L. Adams
,

Hatti L. Adams
,

John Adams
,

Laura B Adams
725 Greenview Dr
Tipp City, OH 45371

Laura B. Adams
,

Robert E. Adams
,

Rose Adams
,

Rose A Adams
,

Jason R. Adams on behalf of Creditor FisherCast Global Corporation
Torys, LLP
237 Park Avenue
New York, NY 10017

William David Addison
,

Lenville P. Adkins
3475 Federal Rd.
Xenia, OH 45385

Bonita J. Aerne
,

Affinia Group Inc.
,

Nancy A. Agronin
11 Berkley Dr.
Lockport, NY 14094

Elizabeth Bottorf Ahlemann on behalf of Unknown CTS of Canada Co.
CTS Corporation
905 West Boulevard N.
Elkhart, IN 45614

Air Products and Chemicals, Inc.
,

Harriet Aivazis
,

Akerman Senterfitt on behalf of Creditor Itautec America Inc.
Akerman Senterfitt, Esqs.
Las Olas Centre II, Ste 1600
350 East Las Olas Blvd.
Ft. Lauderdale, Fl 33301-2229

Charley L. Akers
,

John C. Akers
,

John C. Akers
,

James Albrecht
,

James W. Albrecht
,

James D. Alcorn
,

Aleaciones De Metales Sinterizados
,

Michael J. Alerding
,

9/30/2009

David J. Alexander
150 Wickins Rd.
Scottsville, NY 14546

Jack L. Alexander
,

Jerry L. Alexander
,

Linda Alexander
,

Alex L. Alexopoulous
,

John Allan
110 Westwind Drive, NE
Warren, OH 44484

Lisa A. Allan
,

Peggy Allan
110 Westwind Drive, NE
Warren, OH 44484

Deborah Allen
,

Gerald D. Allen
,

Allen & Overy LLP
,

Ronald D. Alles
5471 Adrian
Saginaw, MI 48603

James W Alley
1422 Parkview Dr
Kingston, OK 73439

Michael P. Alley on behalf of Unknown Consolidated Electrical Distributors, Inc.
Clark, Mize & Linville, CHTD.
P.O. Box 380
Salinas, KS 67402-0380

Alstom Power Environmental Consult GmbH
,

Alstom Power Equipment
,

Harvey Altus on behalf of Creditor LaborSource 2000
30500 Northwestern Hwy., Ste 500
Farmington Hills, MI 48334

American Finance Group, Inc. d/b/a Guaranty Capital Corporation
,

American Molded Products LLC
,

Ames Reese, Inc.
,

Mark K. Ames on behalf of Unknown Commonwealth of Virginia Department of Taxation
Taxing Authority Consulting Services, PC
2812 Emerywood Parkway
Suite 220
Richmond, VA 23294

Audrey Amort
,

Manda L. Anagnost on behalf of Unknown Manda Anagnost
1024 N. Michigan Avenue
P.O. Box 3197
Saginaw, MI 48605-3197

Manu Anand
43431 Vintners Place Dr.
Sterling Heights, MI 48314

Delbert E. Anderson
,

James F Anderson
,

James F. Anderson
6436 Amposta Dr.
El Paso, TX 79912

James R. Anderson
,

John C. Anderson
,

Pamela C. Anderson
,

Ronald L. Anderson
3285 Cinnamon Trace
Kokomo, IN 46901

Guy A. Andonian
,

Joseph Andrasik
,

Kyra E. Andrassy on behalf of Unknown Toshiba America Electronic Components, Inc.
Weiland, Golden, Smiley, Wang,
Ekvall &Strok, LLP.
650 Town Center Drive, Suite 950
Costa Mesa, CA 92626

Bruce J. Andreas
,

Gary S. Andrews
,

Louise Andrews
,

Ron Andrews
,

Nancy Androsko
538 Laird Ave NE
Warren, OH 44483

William Angelis
,

Jim Angelo
84wild Grove Pl
Brandon, MS 39042

Mario Angelucci
,

Erin Anheier
,

Frank Aparo
,

Joel D. Applebaum
,

Ed Applegate
,

Lawrence C. Applegate
,

Rudolf M. Aranyosi
PO Box 54
Lewiston, NY 14092

Kevin Archambault
8695 N Valley View Ct
Middletown, IN 47356

Don Armstrong
,

Frederick P. Arndt
,

Frederick P. Arndt
7604 Fruit Dove Street
North Las Vegas, NV 89084

Thomas B. Arnold
,

Thomas Lloyd Arnold
,

William Arnold
7164 Springdale Dr.
Brookfield, OH 44403

Arrow CT Corporation
,

Arthur R. Jackson
,

John C. Assell
,

Association of Businesses Advocating Tariff Equity
,

H. Wayne Atkinson
,

Atradius
,

Wayne A. Aubel
,

Beverly B. Austin
,

Randy D. Austin
,

Thomas E. Austin
,

Avron M. Ehrlich, Jeffrey Gutterman and Neil Freson
,

B & B Machine & Grinding Service, Inc.
,

J. Allen Babb
,

J. Allen Babb
,

James A. Babb
,

Russell C. Babcock
,

Bill Baccari
105 Harmony Lame
Rochester, NY 14622

William J. Baccari
105 Harmony Ln.
Rochester, NY 14622

Patrick L. Bachelder
1500 Waverly Drive
Troy, MI 48098

Robert Bachman
,

Robert J. Bacue
1753 Coventry Ave,, NE

Warren, OH 44483

Stephen P. Baich
,

Brad Baidinger
,

James A. Bailey
,

Richard C. Bailey
,

Steven M. Bailey
Delphi Salaried Retiree
7998 E. Monroe Road
Tecumseh, M 49286

James A. Baker
,

James A. Baker
,

Jerome E. Baker
,

Kristine G. Baker
,

William J. Bakinski
,

John Bakker
,

John Bakker
,

Jon K. Bakus
,

Diane Balciar
304 Addsion Avenue
Franklin, TN 37064

Paul A Balciar
304 Addison Avenue
Franklin, TN 37064

Brad Baldinger
1724 Skilers Alv.
Lapeer, MI 48446-8416

Kenneth L. Baldwin
,

Laura Balestrino
,

Laurence Balestrino
,

Logan P. Balestrino
,

Suzanne Balestrino
,

Virginia Balestrino
,

William Balestrino
,

Marcia Balestrino-Emery
,

Ball Systems, Inc.
,

Richard E. Ballentine
,

Banco J.P. Morgan, S.A., Institucion de Banca Multiple, J.P. Grupo Financiero, Division Fiduciaria, Not
Individually, but in its Capacity as Trustee of Trust F/00121; Prudential Financial, Inc.; Prude
,

Mark I Bane on behalf of Creditor Pension Benefit Guaranty Corporation
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

Chris D. Bank
,

Christie David Bank
,

Wayne H. Bank
,

9/30/2009

Bank of America, N.A.
,

Bank of America, N.A.
,

Alice J. Banus
,

Terisa Baranoski
,

Mark Baranski
,

John F. Barany
6947 Cedar Ridge Circle
Milton, FL 32570

John B. Barclay
,

Ed Bardella
331 North Summit Road
Jamestown, PA 16134

Edward J. Bardella
331 North Summit Road
Jamestown, PA 16134

Michael J. Barker
Warren, OH

Jeffrey H. Barlett
,

John Barmby
,

Christine Barnes
,

Christine Barnes
,

Christine M. Barnes
,

Johnnie V. Barnes
,

Les Barnett
430 Ironwood Dr.
Carmel, IN 46033

Oscar Barnett Jr.
,

Lorraine Barnum
,

Dwayne Barrett
320 Afton Dr
Brandon, MI 39042

Peter Bartell
,

Patrick Bartels
,

Margaret Bartindale on behalf of Unknown Margaret Bartindale
State of Michigan
Department of Attorney General
Revenue & Collections Division
3030 W. Grand Blvd. 10th Fl. Ste. 200
Detroit, MI 48202

Jeannette Bartko
,

Robert E. Bartkus on behalf of Unknown BANK OF AMERICA, N.A.
DILLON, BITAR & LUTHER LLC
53 Maple Avenue
P.O. Box 398
Morristown, NJ 07963-0398

William D. Bartz
6412 Bartz Road
Lockport, NY 14094

Andrew R. Basile
,

David J. Bastin
,

John Batcha
37616 Darthmouth Drive
Sterling Heights, MI 48310

Berkley D. Bateman
4510 Queens Way
Gladwin, MI 48624

William D Bauman
2287 141st Ave
Dorr, MI 49323

William E. Bauman
,

Bay County (FLA.) Tax Collector's
,

Bay County, Florida
,

Bay County, Florida, Tax Collector
,

Dean M. Bayer
,

Milton Beach
,

Beacon Reel Co.
,

Janita C. Beall
,

Henry E. Beamer
,

Victoria Bean
,

David M. Beare
,

J. Martin Beas
,

Edward Beavers
,

Allan H. Beck
,

Dennis E. Beck

,

Richard F. Beckmeyer

,

Jody A. Bedenbaugh

,

David P. Behnke

,

Paul Beiter
150 Bastian Rd.
Rochester, NY 14623

James Bell

,

John S. Bell

,

Marvin Bell

,

Sherman Bell

,

Wendy A. Bell

,

Bell, Anderson & Sanders LLC

,

Thomas J Bellafaire
129 Creston Court
Mooresville, NC 28115

Ross Bellaire

,

Rosemary Bellavia

,

Ross Bellavia

,

Louise S. Belline

,

Louise S. Belline
5 Keswick Way

Fairport, NY 14450

Richard Belsenich
3673 Cumberland Ln.
,

Howard S. Beltzer on behalf of Unknown Deutsche Bank Securities Inc.
Morgan, Lewis & Bockius LLP
101 Parke Avenue
New York, NY 10178
hbeltzer@morganlewis.com

Richard Benner
,

Richard Benner
,

Bradley A. Bennett
,

Norman Bennett
209 Case Grande Dr.
Clinton, MS 39056

Roger K. Bennett
,

Timothy C. Bennett on behalf of Unknown JPMORGAN CHASE BANK, N.A.
Kirkpatrick & Lockhart Nicholson Graham
599 Lexington Avenue
New York, NY 10022

Sachiko Bennette
,

Sherman Benson
,

David T. Benway
,

Alvin W. Berger
,

Glenn P. Berger on behalf of Creditor Precix
Jaffe & Asher LLP
600 Third Avenue
New York, NY 10016

Neil Berger on behalf of Plaintiff Delphi Corporation

Togut, Segal & Segal LLP
One Penn Plaza, Suite 3335
New York, NY 10119

Neil Berger on behalf of Plaintiff Delphi Medical Systems Colorado Corporation
Togut, Segal & Segal LLP
1 Penn Plaza, Ste., 3335
New York, NY 10119

Thomas L Bergman
4217 Tradewind Ct.
Englewood, OH 45322

Thomas L. Bergman
,

Donald Bergwall
,

Donald W. Bergwall
,

John H. Bernardi
6397 O'Connor Drive
Lockport, NY 14094

Charles E. Bernd
,

Karenann J. Berner
2083 Erickman Lane
Xenia, OH 45385

William E. Berner
2083 Erickman Lane
Xenia, OH 45385

Jay Bernhart
656 Tamarron Dr.
Grand Junction, CO 81506

Stephen M. Berninger
,

James Bernsdorf
,

Georgia S. Berry
,

Martin Bertleleff

,

Gary Bertram
3457 Woodlands Circle
Macedon, NY 14502

Allen W. Besey

,

Douglas J. Beurmann
10342 Pine Valley Drive
Grand Blanc, MI 48439

Thomas Beyer

,

Thomas E. Beyer

,

Thomas E. Beyer

,

Mohinder S. Bhatti

,

John Biafora

,

Mark Bianchi
3783 Wilson-Sharpsville Rd.
Cortland, OH 44410

Donald Jay Bice
2383 Andrews Drive N.E.
Warren, OH 44481-9333

Donald S. Bielicki

,

Jerome E. Biersack

,

Bruce A. Biller
858 Burritt Rd.
Hilton, NY 14468

Bing Metals Group, Inc.

,

Mary Binnion
2010 Drexel Dr

9/30/2009

Anderson, IN 46011

Robert Jack Binnion
2010 Drexel Dr
Anderson, IN 46011

Bio-Serv Corporation
,

David B. Bishoff
,

Jacqueline J. Bishop
,

Tim O. Bishop
,

David J. Bisignani
,

Dennis A. Black
,

Franklin Black
,

Steven L. Black
,

Pamela Blake
,

William M. Blakesley
,

Ellen L. Blanchard
,

James Blaner
6188 Secret Lake Dr
Port Orange, FL 32128

John P. Blankenship
23599 East Clearmont Drive
Elkmont, AL 35620

Sam C. Blankenship
,

Sam C Blankenshp

1803 Longview Dr. SW APT. 21
Decatur, AL 35603

Frank J. Blasioli
5 Glenmore Circle
Pittsford, NY 14534

Connie S. Blaylock
,

David A. Blaze
4402 Bayberry Ct.
Warren, MI 48092

Karen Blazek
,

Harold D. Block
,

Gilbert J. Blok
,

Dean R. Bloom
726 Baker St.
Rochester Hills, MI 48307

Blue Cross and Blue Shield of Michigan
,

Blue Heron Micro Opportunities Fund, LLP
5315 North Kings Highway
Myrtle Beach, SC 29577

James P. Boardman on behalf of Unknown Emil Franz
6225 Gratiot
P.O. Box 6669
Saginaw, MI 48608

Sue Boarts
,

John L. Bockelman
11079 Innisbrooke Lane
Fishers, IN 46037

David G. Bodkin
,

Kathy Boger
,

Bona Vista
,

Bona Vista Programs, Inc.
,

Tina J. Bonanno
,

Bond, Schoeneck & King, PLLC
Attn: Stephen A. Donato, Esq.
One Lincoln Center
18th Floor
Syracuse, NY 13202

John L. Bonner
,

Larry Bonner
,

David Bookin
,

James R Boone
,

Cheryl Boor
7362 Oakcrest Dr
Hubbard, OH 44425-8723

Lana Boor
,

Lana D. Boor
,

Lisa Booth
,

Booth Udall, PLC
,

Borg Indak, Inc.
,

Russ Bosch
,

Taunee Boudreau

,

David F. Boull

,

Timothy C. Bousum

,

Eugene P. Bovenzi

,

Amy Bowers

,

Albert R. Bowman

,

Alex Boyd

,

Alexander J. Boyd
1093 Roseway Ave. SE
Warren, OH 44484

Don E. Boyd

,

Patty Boyd

,

Richard C. Boyd
2900 O'Hanlon Court
Williamston, MI 48895

Robert L. Boyd
121 Morningside Drive
Grand Island, NY 14072

Joseph C. Bracci

,

Bregitte Braddock

,

Bregitte Braddock

,

Gloria K. Bragg

,

Sara Jo Bragg

,

Wallace F. Brahm

,

Michael Branam

,

George E. Brand

,

Phyllis Brandt

,

Theresa G. Brandt

,

John S. Brannon

,

Edwin Scott Branscum

,

John R. Brantingham

,

Jayne Kratz Brasser

,

Richard P. Brasseur

,

William Braun
2348 Colony Way
Kettering, OH 45440

William L. Braun

,

Douglas F. Brechtelsbauer

,

Kathy Breece

,

Jay C. Breisch

,

Richard J. Bremer

,

Barbara S. Brenner
,

Richard Brenner
2452 Ridge Road
Vienna, OH 44473

Jeff J Brenske
,

Jeff J. Brenske
3683 Lone Rd
Freeland, MI

Keith Brewer
,

Kenneth A Brewer
1006 Laurelwood
Clinton, MS 39056

Rosemary Brewer
,

Wayne Brewer
106 Winding Hills Dr.
Clinton, MS 39056

Wayne C. Brewer
,

Harold Brier
,

Harold Brier
,

Frederick J. Brimmer
,

William Bringer
,

William H. Brinkman
,

Warren E Brinson
307 Mulberry Road
Chesterfield, IN 46017

Craig Brittin

,

Ward Britton
118 Laura LN.
Brockport, NY 14420

Victor Steven Broo

,

Gary J. Brooks

,

Cheryl L. Brown

,

Cheryl L. Brown

,

Chris Brown

,

Elizabeth M. Brown
241 Cricklewood Drive
Cortland, OH 44410

James Brown

,

Larry Brown

,

Lonzo Brown

,

Loretta N. Brown

,

Loretta N. Brown

,

Ralph D. Brown

,

Richard J. Brown

,

Richard J. Brown

,

Scott L. Brown

,

Thomas Brown

,

Thomas Brown

,

Brown & James, P.C.

,

Dewitt Brown on behalf of Creditor Arkema Inc.
Buchanan Ingersoll & Rooney PC
1835 Market Street
14th Floor
Philadelphia, PA 19103

J. Michael Brown on behalf of Unknown Hidria USA, Inc.
Gallivan, White & Boyd, PA
55 Beattie Place
Suite 1200
Greensville, SC 29601

Robert F. Brown on behalf of Unknown Mad River Transportation, Inc.
Rendigs, Fry, Kiely & Dennis, L.L.P.
One West Fourth Street
Suite 900
Cincinnati, OH 45202-3688

Patrick R. Browne

,

Terry Browne

,

David L. Brownfield

,

Valerie S. Brubaker

,

Edward A. Brucken

,

Michael Bruewer

,

James Bruner

,

James A. Bruner

,

Dennis Brunner
3184 Hance Road
Macedon, NY 14502

Frederick Bruns
,

Brush Engineered Materials
17876 St. Clair Avenue
Cleveland, OH 44110

James A. Bruso
2809 Gatewood Drive.
Waterford, MI 48329

George W Brutchen PE
,

Linda K. Bryan
,

Ned C. Bryant
,

Patricia Bryant
,

Deneise Bryant Lymuel
1340 Amarello Drive
Clinton, MS 39056

Tamika A. Bryant on behalf of Other Prof. Howard & Howard Attorneys, P.C.
Howard & Howard Attorneys, P.C.
39400 Woodward Avenue
Suite 101
Bloomfield Hills, MI 48304-5151

Terrance A. Buchaiski
,

Jacob W. Buchdahl on behalf of Plaintiff Delphi Corporation
Susman Godfrey LLP
654 MAdison Avenue
5th Floor
New York, NY 10065

Terry L. Buckley
,

Terry L. Buckley

160 W. 400N
Sharpsville, IN 46068

John Buckner
12062 Million Dollar Hwy.
Medina, NY 14103

Jim Buczkowski
5669 Leete Rd.
Lockport, NY 14094

Frank X. Budelewski
,

J. Michael Budenz
,

Daniel J. Buehler
,

Buell Automatics, Inc.
,

Bryan Bueltel
,

Buffalo Check Cashing, Inc.
,

Linda A. Bullens
,

Edward Bungo
,

Edward M. Bungo
379 Cherry Hill Lane
Cortland, OH 44410

Kathy Bungo
,

Barbara Pauline Burger
9844 S Glenmoor Ct.
Oak Creek, WI 53154

James M. Burke
,

Kenneth D. Burkett
,

John Burleson

,

Thomas Burleson

,

Thomas D. Burleson
22532 10 Mile Road
Saint Clair Shores, MI 48080

Dale E. Burnett

,

Robert L. Burnison

,

Barbara Burns

,

Barbara Burns

,

Joanne Burns

,

Ronald Burns

,

Lyle E. Burr

,

Lyle E. Burr

,

Burr & Forman LLP
420 North 20th Street
Suite 3100
Birmingham, AL 35203

Lee Ann Burrows

,

Fred Burton
167 Caesar Blvd.
Williamsville, NY 14221

Michael R. Burton

,

Deborah Busch

,

Richard W. Buschmann

,

Dennis C. Butler

,

Raymond O. Butler
713 Camellia Green Dr.
Sun City Center, FL 33573

Robert E. Butler

,

Gary L. Butterfield

,

John Wm Buttler

,

James Butts

,

Charles W. Byer

,

William Byers

,

William J. Byers

,

Russell D. Byrer

,

Ronald B. Byrns

,

C&S Logos Patent and Law Office

,

CDW Computer Centers, Inc.

,

CH & I Technologies, Inc.

,

CH2M Hill, Inc.

,

CPI Control & Power, Inc.
,

CT Corporation
,

CT Corporation
,

CT a Wolters Kluwer Business
,

CTP Carrera, Inc. d/b/a Carclo Technical Plastics
,

CTP Carrera, Inc., d/b/a Carclo Technical Plastics
,

Cadena Law Firm, P.C.
,

JoEllen Cain
,

JoEllen Cain
7150 E 00 NS
Greentown, IN 46936

Barbara Lee Caldwell on behalf of Unknown Maricopa County Treasurer
Hebert Schenk P.C.
4742 N. 24th Street
Suite 100
Phoenix, AZ 85016

James W. Calhoun
,

Thomas R. Califano on behalf of Interested Party John E. Benz & Co.
DLA Piper LLP (US)
1251 Avenue of the Americas
29th Floor
New York, NY 10020-1104
thomas.califano@dlapiper.com,
jeremy.johnson@dlapiper.com;vincent.roldan@dlapiper.com;john.mcnicholas@dlapiper.com;william.coleman@

Joseph M. Callahan
,

Callanan Industries, Inc.
,

Marsha Calloway
,

Marty Campana
,

Gary W. Campbell
,

Kenneith R. Campbell
,

Thomas L. Campbell
,

Carole Canter
,

Ken Cantrell
,

Kenneth K, Cantrell
,

James A. Caporini
,

Joseph A. Carbone on behalf of Unknown Comptrol Incorporated
Joseph A. Carbone Co., L.P.A.
1370 Ontario Street
Suite 800
Cleveland, OH 44113

Manuel Cardenas
,

Manuel Cardenas
105 Provincial Ct#3
Saginaw, MI 48638

Cardinal Law Group, Ltd.
,

Thomas J Carella
685 Sara Court
Lewiston, NY 14092

Thomas J. Carella
,

Jeffrey G. Carl
6597 Parkwood Dr.
Lockport, NY 14094

Thomas P. Carlin
,

Robert W. Carlson
,

Joan B. Carmack
,

Randy F. Carmen
,

Sheryl L. Carnivale
,

Gary Carpenter
,

Janice M. Carpenter
,

Paula Carpentiari
,

Paula Carpentieri
,

Dwayne M. Carr
604 Brookmeade Court
Beavercreek, OH 45434

Edward A. Carr
,

Thomas G Carrier
2161 S Ryan Ct
Bay City, MI 48706

Richard T. Carriere
,

Roberto Carrillo on behalf of Unknown Tecnomec S.R.L.
Garvey Schubert Barer
100 Wall Street
20th Floor
New York, NY 10005

Kathy Carrithers
,

Cathleen Carroll
,

Charles H. Carson
,

Thomas J. Carson
5514 Forest Hill Rd
Lockport, NY 14094

Sharyl Carter
,

Sharyl Carter
,

Sharyl Carter
,

Sharyl Y. Carter
,

Sharyl Y. Carter
,

Sharyl Y. Carter
,

Sharyl Y. Carter
92 Woolery Lane # C
Dayton, OH 45415

Sharyl Yvette Carter
1541 LaSalle Avenue
#1
Niagra Falls, NY 14301

Sheila D Carter
,

Marianne Case
,

Roy Case
16920 Roslyn Lee Lane
Athens, AL 35613

Dwight E. Casler

,

Gary Casterline
7895 Raglan Drive
Warren, OH 44440

Kevin W. Castor

,

Kevin W. Castro
3610 Nichol Ave.
Anderson, IN 46011

Henry Caswell
Wise Choice British Foods
6171 Brandt Pike
Huber Heights, OH 45424

Catalytic Solutions, Inc.

,

Pamela Cates

,

Cathy J. Dorland

,

Robert A. Catron

,

George B. Cauthen

,

Babette A. Ceccotti
Cohen, Weiss and Simon LLP
330 West 42nd Street
New York, NY 10036

James B. Cech

,

Cheryl Cera

,

Brad A. Chalker on behalf of Unknown Jospeh Reno
Law Offices of Brad A. Chalker, LLC.
848-C East Franklin St.
Centerville, OH 45459

William R. Chamberlain

,

Richard Chandler

,

Peggy R. Chaney

,

Peggy R. Chaney
3193 Solar Dr. NW
Warren, OH 44485

Elaine L. Chao
U.S. Department of Labor
Office of the Solicitor
230 South Dearborn Street
Room 844
Chicago, IL 60604

Marcus Chao

,

Janet L. Chaplin

,

Lynda L. Chapman

,

Ralph E. Chapman

,

Sarah B. Chapman Carter

,

Jeanine S. Chart

,

David Chatt
7133 Northledge Drive
Lockport, NY 14094

David M. Chatt

,

Jeanine S. Chatt
7133 Northledge Dr.
Lockport, NY 14094

Madan Chatterji

,

Madan Chatterji

,

Arun K. Chaudhuri
13940 Stonemill Circle
Carmel, IN 46032

Maria E. Chavez-Ruark on behalf of Creditor Constellation NewEnergy - Gas Division, LLC
DLA Piper US LLP
The Marbury Building
6225 Smith Avenue
Baltimore, MD 21209

Charles C. Chen
,

Chi-Hau Chen
415 Bradford Place
N. Dartmouth, MA 02747

Wanda W. Chen
415 Bradford Place
N. Dartmouth, MA 02747

Stuart F. Cheney on behalf of Unknown Autocam Corporation
,

Matthew W. Cheney on behalf of Unknown Westwood Associates, Inc.
Orrick, Herrington, & Sutcliffe LLP
3050 K Street, N.W.
Washington, DC 20007

Cherry Corporation
McDermott Will & Emery LLP
340 Madison Avenue
New York, NY 10173-1922

Cherry GMBH
McDermott Will & Emery LLP
340 Madison Avenue
New York, NY 10173-1922

Chester, Willcox & Saxbe, LLP.
,

Simeon Chikildin
1604 W 11th Street
Muncie, IN 47302

Charles E. Childs
,

Charles E. Childs
647 South, 850 East
Greentown, IN 46936

Robert Childs
,

Mark Ira Chinitz on behalf of Unknown Key Safety Systems, Inc.
Stein Riso Mantel LLP
405 Lexington Avenue
New York, NY 10174
mark.chinitz@steinrisomantel.com

Nancy Christopher
,

Ken Chung
,

Shao Chung
,

Joseph A. Cianciosa
7325 Balla Drive
North Tonawanda, NY 14120

Matthew Ciaramitaro
,

Chet Ciesinski
,

Robert Ciesluk
,

Salvatore L. Ciferno
,

Thomas C. Clair
,

Melba R Clapp
,

Timothy A. Clar
782 Hightower Way
Webster, NY 14580

Michael D. Clark
,

Michael D. Clark
,

Ronald T. Clark
,

R. John Clark on behalf of Creditor Alliance Precision Plastics Corporation
Hancock & Estabrook, LLP
1500 Tower 1
P.O. Box 4976
Syracuse, NY 13221-4976

Megan E. Clark on behalf of Creditor Carl Allison
Freking & Betz
525 Vine Street
Sixth Street
Cincinnati, OH 45202

Clark, Thomas & Winters PC
c/o Will Guerrant
300 W. Sixth Street, Suite 1500
Austin, TX 78701

Bruce Clary
,

Roger C. Class
13712 White Cap Dr.
Sterling Hts., MI 48313

Mark G. Claypool on behalf of Creditor Matrix Tool, Inc.
Knox McLaughlin Gornall & Sennett, P.C.
120 West Tenth Street
Erie, PA 16501-1461

Ralph Clayson
,

Clerk of Court
,

Clerk's Office U.S. Bankruptcy Court
,

John Clifford
Gasport, NY 14067

Robert & Barbara L Cline
3108 Tally Ho Dr
Kokomo, IN 46902

William K. Clupper
,

David L Clute
,

William J. Coats
456 Greenmount Drive
Canfield, OH 44406

Robert W. Coberg
,

Joseph D. Cocca
,

Coface North America, Inc.
,

Thomas W. Coffey
,

Theodore C. Coffield
9210 Ray Road
Gaines, MI 48436

Gina D. Coggin on behalf of Unknown Sandra Williams
RHEA, BOYD, RHEA & COGGIN
930 Forrest Avenue
Gadsden, AL 35901

Jeffrey L. Cohen on behalf of Creditor Greywolf Capital Management LP
Cooley Godward Kronish LLP
1114 Avenue of the Americas
New York, NY 10036
jcohen@cooley.com

Douglass Cole
,

Douglass L. Cole
,

Douglass L. Cole
,

Douglass L. Cole
,

Collector of Revenue for St. Louis County, Missouri
,

Collector of Revenue, St. Louis County, Missouri
,

Lin Collin
,

Howard Collins
,

Nancy L. Collins
14531 Grande Cay
Cir #3009
Fort Myers, FL 33908-7987

Raymond D. Collins
,

Raymond D. Collins
14531 Grande Cay Ctr.
Apt. 3009
Fort Myers, FL 33908-7987

Ronald L. Collins
,

Carl D. Colpean
18 Southlawn Ct.
Saginaw, MI 48602

Daniel Coltoniak
,

Daniel R. Coltoniak
,

Denice Combs
,

Donice Combs
,

Kevin M. Comer
,

Max D. Comerford
,

Commissioner of Revenue for theCommonwealth of Massachusetts ("MDOR")
,

9/30/2009

Commodity Management Services and GBS Printed Products & Services
,

Commonwealth of Pennsylvania Department of Revenue
,

James R. Conger
,

Robert J. Conklin
,

Karen Conner
,

Michael P. Connerton
8 Cricket Knoll Ln.
Carmel, IN 46033-1962

Chris Connolly
,

Debby Connolly
608 S 12th Ave
Saint Charles, IL 60174

Edward L Conover
5422 Fosdick Rd.
Ontario, NY 14519

William J. Conroy
,

Control Masters, Inc.
,

Controls Crew Co., Inc.
,

William J. Conwell
,

Carol L. Cook
,

Gary Y. Cook
,

Susan A. Cook
,

Michael L. Cook on behalf of Interested Party D.C. Capital Partners, L.P.
Schulte Roth & Zabel LLP
919 Third Avenue
New York, NY 10022
michael.cook@srz.com, michael.cook@srz.com

Ted E. Cookman
6320 Franklin Trail
El Paso, TX 79912

Debra Jean Cooley
,

Michael Bruce Cooley
,

Duane D. Cooper
,

Merel L. Cooper
,

Richard L Cooper
10497 Perry Road
LeRoy, NY 14482

Jeffrey A. Cooper on behalf of Unknown Specialty Coatings Systems Eft.
Carella, Byrne, Bain, Gilfillan, Cecchi,
Stewart & Olstein
5 Becker Farm Road
Roseland, NJ 07068
jcooper@carellabyrne.com

David A. Copp
,

Robert B. Corbin
,

Robert S. Corbin
271 Crescent Place #3A
Yonkers, NY 10704

Anthony V. Cornacchione
1675 Fox Trail
Bellbrook, OH 45305

Larry Cornell
151 Christina Dr.
North Chili, NY 14514

Thomas V. Cornell
,

Cornell University
,

Don Corpier
,

Don C. Corser
,

John R. Costello
,

Michael D. Courtney
,

David K. Cox
1038 Carnoustie Circle
Grove City, OH 43123

Howard M. Cox
,

Ronald W Cox
9610 Oakhaven Ct
Indianapolis, IN 46256

Angelika J. Coyle
,

Brenda L. Cozart
,

Larry Cracraft
,

Larry F. Cracraft
,

Caver Craig
,

Charles E. Craig
1377 Cranbrook Dr. NE
Warren, OH 44484

James A Craig
18751 Whitcomb Place
Noblesville, IN 46062

Julia M. Craig
1377 Cranbrook Dr. NE
Warren, OH 44484

Kerry A. Crain
,

David J. Crandall
,

David M Crandall
1023 Pendle Hill Ave
Pendleton, IN 46064

Martin E. Crandall on behalf of Creditor Milan Belans
Clark Hill PLC
500 Woodward Avenue
Suite 3500
Detroit, MI 48226

Floyd C. Crawford
901 Carriage Hill Drive
Salem, OH 44460

John Crawford
,

John C. Crawford
,

Creative Techniques, Inc.
,

Credit Suisse
,

Carol Creel
,

Lawrence H. Cresswell
53 Winding Creek Lane
Rochester, NY 14625

Curtis L. Crittendon
,

Thelma Pat Crittendon
3009 Darwin Lane
Kokomo, IN 46902

Lawrence F. Croisdale
,

James A. Crooks
,

Gerald Cross
,

William E. Cross
,

James L. Crouse
,

William E. Crousore
,

Crown Credit Company
,

Phil H. Crum
,

Richard T Cruse
9 Beacon Park - Unit I
Amherst, NY 14228

Richard T. Cruse
9 Beacon Park-Unit I
Amherst, NY 14228

Jack L Crusey
9301 Leafy Hollow Ct
Dayton, OH 45458-9416

Thomas M. Cryan, Jr on behalf of Plaintiff Delphi Corporation
Baker & McKenzie LLP
815 Connecticut Avenue, N.W.
Washington, DC 20006

Richard D. Culbertson
,

Ralph E. Culliton
,

William Keith Cummins
,

William Keith Cummins

17236 Street Car Rd.
Brookville, IN 47012

Charles Cunningham
,

Charles R. Cunningham
,

Gary H. Cunningham
,

Gary H. Cunningham
Giarmarco, Mullins & Horton, P.C.
101 W. Big Beaver Road
10th Floor
Troy, MI 48084

Juanita M Cunningham
5079 Shady Oak Trl
Flint, MI 48532

Mary Beth Cunningham
,

Marybeth Cunningham
,

Sandra Sullivan Cunningham
,

Cunningham Engineering, Inc.
,

John K. Cunningham on behalf of Unknown Appaloosa Management L.P.
White & Case, LLP
200 South Biscayne Boulevard
Suite 4900
Miami, FL 33131
jcunningham@whitecase.com,
rkebrdle@whitecase.com;icruz@whitecase.com;fmenendez@whitecase.com;lbegy@whitecase.com;jdisanti@w

Anita Curran
4210 East Lake Road
Livonia, NY 14487

Anita D. Curran
,

James Curran

9/30/2009

4210 East Lake Road
Livonia, NY 14487

Michael J. Curran
,

Steven M. Curran
54 Anglers Cove
Hilton, NY 14468

Currie Kendall PLC
,

Andrew Currie on behalf of Debtor Delphi Corporation
WilmerHale, LLP
1875 Pennsylvania Avenue, NW
Washington, DC 20006

Larry Cusick
,

Randall Cyman
,

Randall E. Cyman
3321 N. Old Hwy 421
Greensburg, IN 47240

Kenneth S. Czernik
,

Raniero D'Aversa on behalf of Creditor Bank of America, N.A.
Orrick, Herrington & Sutcliffe LLP
666 Fifth Avenue
New York, NY 10103-001
rdaversa@orrick.com, crogers@orrick.com

D-J, Inc.
,

Nancy Dabney
,

W.M. Howard Dahlem
1801 Townshend Tr. SW.
Decatur, AL 35603

William Dahlquist
,

Jimmie Dallas

1119 Irving Way
Anderson, IN 46012

Craig Alan Damast on behalf of Attorney Blank Rome
Blank Rome LLP
405 Lexington Avenue
New York, NY 10174

Paul Danahy
35 Mont Morency Dr.
Rochester, NY 14612

Paul R. Daniel
,

Patrick D. Daniels
,

Alvin N. Darbee
6308 Heritage Pt. S.
Lockport, NY 14094

David Darnell
,

Richard L Darst on behalf of Creditor James Nguyen
8888 Keystone Crossing Blvd
Suite 800
Indianapolis, IN 46240

Dennie M. Dashkovitz
9310 Buck Rd
Freeland, MI 48623

Dennis Dashkovitz
,

Herbert S. Daugherty
,

James D. Daugherty
,

Tim Daves
16481 Dusk Light Drive
Fenton, MI 48430

David C. Hines
,

David Green

,

David Smith

,

John R Davidson
2823 Lower River Road SE
Decatur, AL 35603

John R. Davidson

,

James E. Davies

,

Barbara J. Davis

,

Billy Davis

,

Daniel R. Davis
4505 Willow Dr.
Kokomo, IN 46901

Diane M. Davis

,

Henry Davis
Jackson, MS

James R. Davis

,

James R. Davis
394 Westchester Drive SE
Warren, OH 44484

John E. Davis
151 Republic Ave
NW
Warren, OH 44483

Richard Davis

,

William E. Davis

,

William And Nancy Davis

,

Douglas R. Davis on behalf of Creditor Noma Company and General Chemical Performance Products LLC
Paul Weiss Rifkind Wharton
& Garrison LLP
1285 Avenue of the Americas
New York, NY 10019-6064
franklin.levy@venetian.com

Tracy Hope Davis on behalf of U.S. Trustee United States Trustee
United States Trustee Office
33 Whitehall Street
21st Floor
New York, NY 10004

Bogdan Dawidowicz
,

Bogdan J. Dawidowicz
,

Robert Dawson
8720 Crenshaw Ln
Dayton, OH 45424-6457

Donna E. Day
,

Dayton Supply & Tool Company
Attn: Dwight Woessner
507 East First Street
Dayton, OH 45402

Richard De Fabio
1946 St. Francis Ave.
Niles, OH 44446

Thomas De Huff
106 Noble Dr
Brookhaven, MN 39601-3624

Rick De Vilbiss
,

Gail DeCaire
1714 Delaware
Saginaw, MI 48602

Al DeCaro
959 Belfast Drive
Kettering, OH 45440

9/30/2009

John DeCaro
,

John DeCaro
340 Patton Drive
Springboro, OH 45066

Peter D. DeChiara on behalf of Creditor International Union, UAW
Cohen, Weiss and Simon, LLP
330 West 42nd Street
New York, NY 10036
pdechiara@cwsny.com, pellis@cwsny.com

Frank A. DeFelippo
,

Marion Edward DeLoach
,

Thomas J. DeNicholas
,

Phillip G. DePaulis
,

Philip R DePerro
PO Box 638
Ocean Springs, MS 39564

Donald A. DeRop
,

Denise DeSantis-Penwright
4 Fernly Park
Fairport, NY 14450

Mary DeSellems
,

Thomas DeVilbiss
,

Joseph D DeVitto
6421 Loma De Cristo Dr
El Paso, TX 79912

Vincent R DeZorzi
5625 Pine Gate Drive
Saginaw, MI 48603

James A. Dean

,

James A. Dean

,

Thomas C. Dean

,

Mary L Dean-Dixon
6740 Glenhills Dr
Englewood, OH 45322

Kenneth C. Dearth

,

Debt Acquisition Company of America V, LLC
1565 Hotel Circle South
Suite 310
San Diego, CA 92108

Dechert, LLP.

,

Defense Contract Management Agency

,

David A. Deibel

,

Jane M. Deibel
241 High St.
Canfield, OH 44406

Maria C. Del Rio

,

David J. Delaney
266 Ashbourne Rd.
Rochester, NY 14618

G. A. Delavergne

,

David Delgado

,

Deloitte & Touche, LLP.

,

Richard L Delph

,

Delphi Poland Co.
,

Delphi Salaried Worker
,

Guillermo Demchuk
2357 Vandy Dr.
Palmyra, NY 14522

Alex C Demetruk
1830 Lancaster Dr
Youngstown, OH 44511

Thomas B. Denes
275 Ellenton Run
The Villages, FL 32162

Michael G. Deneut
,

Thomas Denicholas
,

William Denzer
,

Department of the Treasury, Internal Revenue Service
,

Dept Of Revenue
Compliance Division
Bankruptcy Section
P.O. Box 161108
Atlanta, GA 30321

Deringer Mfg. Co.
,

Deringer-Ney, Inc.
,

Ajay Desai
,

Christopher M. Desiderio on behalf of Creditor S.A. Gevelot Extrusion
Paul Hastings Janofsky & Walker
75 East 55th Street
New York, NY 10022
christopherdesiderio@paulhastings.com, lawrencemehringer@paulhastings.com

9/30/2009

Thomas P. Desmond
,

Gary C. Detter
,

Robert Dettinger
,

Robert E. Dettinger
,

Cynthia A. Deuber
,

Paul H. Deutch on behalf of Creditor Wachovia Bank NA
Troutman Sanders LLP
The Chrysler Building
405 Lexington Avenue
New York, NY 10174
harriet.cohen@troutmansanders.com

Deutsche Bank Securities Inc.
60 Wall Street, 3rd Floor
New York, NY

Devco Corporation
300 Lanidex Plaza
Parsippany, NJ 07054

Richard A. Devers
,

Richard A. Devers
,

Richard A. Devers
,

Douglas Deykes
,

Thomas J. Deziennik
,

DiConza Law, P.C.
,

William DiFrangia
,

Diane Nelson, CFC, Tax Collector of Pinellas County, Florida
,

John D. Dibble
,

James W. Diciccio
,

Robert Dickens
,

Robert W. Dickens
,

Robert W. Dickens
,

Robert W. Dickens
,

E. Thomas Dickey
,

E. Thomas Dickey
141 Hunting Trail
Cortland, OH 44410

Earl Thomas Dickey
,

Dierker & Associates, P.C.
,

Douglas F. Diez
,

Kenneth J Dillon
140 Dennis Drive
Cortland, OH 44410

Susan Dillon
,

Paula L. Dils
,

Timothy M. Dils
,

Anthony J. Dimatteo
,

Karen B. Dine
,

James F. Disher
200 Winslow Dr.
Athens, AL 35613

Larry R. Ditmer
,

Charles D. Dittlinger
,

Stephen A. Ditullio
,

Yvonne Divasto
25 Green Acre Lane
Rochester, NY 14624

Marilyn Dixon
428 Rohrer Blvd
Dayton, OH 45404

Ira S. Dizengoff on behalf of Creditor TAI Unsecured Creditors Liquidating Trust
Akin, Gump, Strauss, Hauer & Feld, LLP
One Bryant Park
New York, NY 10036
idizengoff@akingump.com, afreeman@akingump.com

Philip L. Dobay
,

Eugie W. Dobbins
,

Dobmeier Janitor Supply, Inc.
,

Paul J. Dobosz
,

Paul J. Dobosz
7052 Oakbay Drive
Noblesville, IN 46062-9753

Gregory L. Doerflein
,

Gwendolyn K. Doering
,

Delbert Doherty
,

Robert A. Dollenmeyer
1386 Red Bud Lane
Milford, OH 45150

Raymond R. Dolney
1040 Bay Hill Dr.
Warren, OH 44484

Joseph L. Domagala
184 Haverford LN.
Williamsville, NY 14221

Kathy Domes
6160 Gore Rd.
Ashtabula, OH 44004

Keith Domes
6160 Gore Rd.
Ashtabula, OH 44004

Keith Domes
6160 Gore Road
Ashtabula, OH 44004

Kerry Domes
7581 Captains Court
Mentor, OH 44060

Diane L. Donabedian on behalf of Unknown The Brix Group, Inc.
Luce, Forward, Hamilton & Scripps, LLP
121 Spear Street, Suite 200
San Francisco, CA 94105

Alicia C. Donahue
,

Goldman Donato
,

Goldman Donato
,

Richard K Donoghue
95 Western Pine Drive

Rochester, NY 14616

Michael A Dorn
W241S10150 Meadow Circle
Big Bend, WI 53103

William E. Dornbos on behalf of Unknown William Dornbos
New York State Attorney General
120 Broadway
26th Floor
New York, NY 10271

Larry R. Dorning on behalf of Unknown Sweetwater Corporation
Attorney at Law, P.C.
111 West Main Street
Hohenwalk, TN 38462

Doshi Prettl International
,

Roy Anthony Doster
2965 E 13th St
Brownsville, TX 78521-3344

Arlis Dotson
,

Ruth Douglas
1549 South Hill Blvd.
Bloomfield Hills, MI 48304

Douglass L. Cole
,

Dow Corning Corporation
,

Sandra Dowdell
,

Christie Lyman Dowling on behalf of Other Prof. Balch & Bingham LLP
Balch & Bingham, LLP
1901 Sixth Avenue N.
Suite 2600
Birmingham, AL 35209

William P. Downey
,

Stephen L. Downs
,

Richard D. Doyle
PO Box 1151
Santa Teresa, NM 88008

John Drabison
6884 Slippery Rock
Canfield, OH 44406

James J. Dragna
,

Victoria E. Dragojevic
560 Fowler St.
Cortland, OH 44410

Ronald J. Drake
,

David B. Draper
,

Clau A. Dreifin
,

Damon Drennen
,

Clare A. Drexler
,

Lu Dreyer
,

Eugene Driker
,

Lawrence W Drozan
20945 Eastfarm Ln
Northville, MI 48167-9221

Seth A. Drucker
,

Patrick J. Drury
,

Mark E. Dryden
,

Duane Morris LLP

30 S. 17th Street
Philadelphia, PA 19103

James P. Dube on behalf of Spec. Counsel Blake, Cassels & Graydon LLP
Blake, Cassels & Graydon, LLP
Box 25, Commerce Court West
199 Bay Street
Toronto, Ontario, M5L IA9

Robert J. Dubin
,

Jean Charles Dubois
,

Due Doyle Fanning & Metzger, LLP
,

Jane M. Duffy
,

Sharyn M. Duffy
,

Jill Duffy-Baricovich
,

Willie Duncan
21389 Oakview Drive
Noblesville, IN 46062

Daniel F. Dunn
,

Maureen J. Dunn
7940 Whitcomb Rd
Powell, TN 37849

Michael Dunn
,

John F. Duquaine
1282 Riverene Way
Anderson, IN 46012

Nancy M. Durant
,

Terence Dwyer
,

Dykema Gossett PLLC
,

William Lawrence Dykes
,

Thomas J. Dziennik
6449 Robin Drive
Nineveh, IN 46164

John Dzwigal
,

EMC Corporation
,

EQUITY TRUST CO. CUST. FBO BENJAMIN D. TARVER IRA
,

Herbert C. Eades
,

Michael A. Eakins
,

John E. Earhart
1373 Filomena Cir.
Louisville, OH 44641

Michael J. Easterwood
,

Dawn M. Eaton
,

James E. Eaton
,

Jerry L. Eaton
8681 S. Clare Avenue
Clare, MI 48617

Frank L. Eaton on behalf of Unknown Appaloosa Management L.P.
WHITE & CASE LLP
1155 Avenue of the Americas
New York, NY 10036-2787

J.M. Eberhart
,

James M. Eberhart

,

Economy Transport, Inc.

,

Gary Eddington

,

Randall L. Eddy

,

Robert J. Edel

,

Douglas W. Edney

,

Dennis D. Edwards

,

Bruce E. Eggert

,

Marc A. Eglin

,

Paula J. Eick

,

William Eickholt

,

Ed Ekert

,

Robert Ekkens
4372 Stonehenge Ln
Kettering, OH 45429

Jeffrey A Eklund
12186 Townline Road
Grand Blanc, MI 48439

David S. Elkind on behalf of Unknown Grant Thornton LLP
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704
david.elkind@ropesgray.com, paul.lang@ropesgray.com

Ella Cheong Spruson & Ferguson (Singapore) Pte Ltd

,

Henry Ellington

,

Erin L. Elliott
5712 Highland Drive
Midland, MI 48640

Glenn Elliott

,

N. Glenn Elliott

,

Barbara Ellis-Monro on behalf of Creditor Fraenkische USA, LP
Ellenberg, Ogier, Rothschild & Rosenfeld
170 Mitchell Street, S.W.
Atlanta, GA 30303

Douglas Ellmann on behalf of Unknown Afaf Farah
Ellmann & Ellmann, P.C.
308 West Huron
Ann Arbor, MI 48103-4204

Ken Ellsworth

,

Elmos North America, Inc.

,

Robert F. Emens
949 Old Morgan Rd.
North Chili, NY 14514

James R. Emeott

,

Charles C. Emery

,

Energy Engineering & Consulting Services, LLC
2137 South 800 West
Swayzee, IN 46986

Gerald E. Engstrom

,

Kenneth Enneking
2651 Hatward Avenue
Dayton, OH 45414

Ronald J. Epacs
,

Dennis D. Epperson
,

Eq-Heritage, LLC
,

Dale M Erdman
5509 Inverness Place
Northport, AL 35473

Bob Erhardt
,

Robert H. Erhardt
2357 S. Apache Dr.
Shelby, MI 49455

James W. Erickson
2133 Woodgate St.
Austintown, OH 44515

John C. Erste
328 Trails End
Aurora, OH 44202

Frederick D. Esenwein
,

Edgar Eshleman
3189 Bailey Rd.
Bloomfield, NY 14469

Gertraud E. Eslaire
,

Estate of Virginia A. Haass
,

Michael S. Etkin on behalf of Defendant Public Employees' Retirement System of MIssissippi
Lowenstein Sandler PC
1251 Avenue of the Americas 18th Floor
New York, NY 10019

Gary Ettelman on behalf of Interested Party Jon Ballin
Ettelman & Hochheiser, P.C.
100 Quentin Roosevelt Blvd.
# 401
Garden City, NY 11530

Delphine L. Evans
,

Janice Evans
8489 Warwick Rd.
Warren, OH 44484

Joyce M. Evans
50 East 212th Street
Apt 3A
Bronx, NY 10467

Export Development Canada
,

FTI Consulting, Inc.
,

Kelly Fabrizio
4322 Hwy V
Franksville, WI 53126

James R. Factor
,

James Faflik
,

Joseph J. Fair
,

Fair Harbor Capital, LLC
875 Avenue of the Americas
Suite 2305
New York, NY 10001

Fair Liquidity Partners, LLC
,

Joseph R. Falasco
,

Robert T Falgiano
7117 Northledge Drive
Lockport, NY 14094

Richard Falkenberry
,

Janice Fant

,

Janice D. Fant

,

Faraci Family

,

Michael Farina on behalf of Creditor David Gargis
Thaler & Gertler, LLP
900 Merchants Concourse
Suite 414
Westbury, NY 11590

Robert L. Farrar
3142 McClure
Flint, MI 48506

Edward Farris

,

Edward M. Farris

,

Michael L. Farwell
1355 Park Ave
Hamilton, OH 45013

Robert Fatzinger

,

Robert L. Fatzinger
4116 Brookfield Way
Southport, NC 28461-9062

Robert Lorenzo Faulkner
P O Box 212
Old Chatham, NY 12136

Kirk Feather

,

Randall Fedie
25514 W Loomis Rd
Wind Lake, WI 53185

Robert Fedorka
3481 Mark Twain Drive
Hilliard, OH 43026

Thomas A. Felle

6740 East River Rd
Racine, WI 53402

James R. Feltham

,

Jerry L. Fenton

,

John M. Fenzl

,

Hermann Ferre on behalf of Unknown Oki Semiconductor Company
Thelen Reid & Priest, LLP
875 Third Avenue
New York, NY 10022

Lydia Ferris

,

Lydia G. Ferris

,

Lydia G. Ferris
7255 Woodhaven Dr.
Lockport, NY 14094

John A. Ferroli

,

Fetterhoff

,

Richard D. Fife

,

Fifteenth Judicial District Court

,

Larry W. Fincher
2420 Kathy Lane SW
Decatur, AL 35603

Traci Finelli

,

J. A. Finley

,

James Finley
360 Rosewar Ave.

Cortland, OH 44410

Jeffery Finley
9386 N. Park Ext.
N. Bloomfield, OH 44450

George E. Finn
,

Mark A. Finnegan
,

Lee Fiorvento
,

FirstEnergy Solutions Corp.
,

Richard T. Fisher
,

Terry N. Fisher
,

Virgil W. Fisher
12854 Sovereign Lane
Fishers, IN 46038

Michael D. Fishman on behalf of Attorney Michael Fishman
39533 Woodward Avenue, Suite 140
Bloomfield Hills, MI 48304

Linda Fite-Freeman
16933 Cimarron Pass
Noblesville, IN 46060

Linda D. Fittipaldo
675 Laurelwood Drive SE
Warren, OH 44484

Brian T. FitzGerald on behalf of Unknown Doug Belden, Hillsborough County , Florida Tax Collector
Senior Assistant County Attorney
Post Office Box 1110
Tampa, FL 33601-1110

Brian T. FitzGerald on behalf of Unknown Hillsborough County Tax Collector
P.O. Box 1110
Tampa, FL 33602

Fitzgerald Water, Light, and Bond Commission
,

Jeanne Fitzsimmons
,

Paul Flanagan
,

Paul F. Flanagan
,

Anthony Flarey
,

Anthony J. Flarey
,

Michael Flasek
437 Greenbriar Dr
Cortland, OH

Mark T. Flewelling
,

Mark T. Flewelling on behalf of Creditor Stanley Electric Sales of America, Inc.
Anglin, Flewelling, Rasmussen, Campbell
& Trytten LLP
199 South Los Robles Avenue
Suite 600
Pasadena, CA 91101

Flexible Automation, Inc.
,

L. Lee Flick
,

James R. Flint
,

James R. Flint
,

Karen K. Flint
,

Floform. Ltd.
,

Betty Flora
3642 Meadow View
Kokomo, IN 46902

9/30/2009

Florida Production Engineering, Inc.
,

Benjamin H. Flowe
,

Robert Flower
,

Ted Flowerday
,

Allen D. Flowers
,

Allen D. Flowers
,

Melvyn Floyd
,

Bill Flynn
8575 Carriage Hill
Warren, OH 44484

Ray Fobes
,

Francis J. Fodale
,

Calvin Fogt
,

Joseph M. Fonte
,

Dennis S. Fooks
6398 Locust St. Ext.
Lockport, NY 14094

Judith L. Fooks
,

James E. Forbes
,

Glenn D. Forbis on behalf of Unknown Radar, Fishman & Grauer PLLC
39533 Woodward Avenue, Suite 140
Bloomfield Hills, MI 48304

Arlene Ford
,

Gary P. Ford
,

Andrew Michael Forehand
,

Formall, Inc.
,

Charles R. Forman on behalf of Unknown George Albright, Tax Collector, Marion County
Post Office Box 159
Oscala, FL 34478

Joseph Fornuto
,

Jim H. Forsythe
,

Thomas R. Fortier
,

Douglas J. Foster
,

Douglas J. Foster
7677 Raglan Dr., NE
Warren, OH 44484

Georgia L. Foster
1061 Windrose Drive
Brandon, MS 39047

Lorna J. Foster
P.O. Box 245
Plainwell, MI 49080

Paul Foster
,

Paul D. Foster
493 Brooke Blvd.
Wimington, OH 45177

Rick Foust
13715 South 950 East
Galveston, IN 46932

James A. Fowler
2766 Ross Road
Tipp City, OH 45371

Mateo Fowler on behalf of Debtor Delphi Corporation
Quinn Emanuel Urquhardt Oliver & Hedges
865 S. Figueroa Street
10th Floor
Los Angeles, CA 90017

Carlton H. Fox
,

Steven E. Fox on behalf of Unknown SPCP Group L.L.C.
Epstein Becker & Green, P.C.
250 Park Avenue
11th Floor
New York, NY 10177-1211
sfox@ebglaw.com, bnizzo@ebglaw.com;nyma@ebglaw.com

Daniel P Franck
252 Roxbury Lane
Noblesville, IN 46062

Joseph D. Frank
Frank/Gecker LLP
325 N. LaSalle
Suite 625
Chicago, IL 60610

Mark A. Franklin
,

Waverly Franklin
,

Charles D. Frantz
4480 Durst Clagg Rd.
Cortland, OH 44410

Darrell E. Frazier
,

Michael J Frazier
827 Hadleigh Pass
Westfield, IN 46074

Fred Sisk, Knox County Trustee
,

John E. Freeman
,

Nancy Freeman
,

Nancy Freeman
,

Nancy Freeman
,

Nancy Freeman
9 River Meadow Dr.
Rochester, NY 14623-4812

Richard A. Freese on behalf of Unknown Richard Freese
2031 2nd Avenue
Birmingham, AL 35203

Gary Freeze
,

Neil F. Freson
,

Neil F. Freson
26 Bitternell Lane
Henrietta, NY 14467

Carl H. Friedemann
,

Sherry Friedman
,

Sherry L. Friedman
,

Claudia M Frisch
14 Twin Ponds Drive
Spencerport, NY 14559

Lynn R Frisch
14 Twin Ponds Drive
Spencerport, NY 14559

Michael H. Froning
1079 Berryhill Rd.
Bellbrook, OH 45305-9700

9/30/2009

James R Frost
6620 Yorktown Circle
East Amherst, NY 14051

James R. Frost
,

Lonnie Frost
5685 Scotch Settlement Road
Almont, MI 48003

Naomi M. Frye
,

Fujikoki America, Inc.
,

Patrick Fullenkamp
,

Hazel D. Fuller
,

Howard E. Fultz
,

Carole E. Funk
,

G. Brian Patterson
,

G.P. Reeves, Inc.
,

GE Commercial Materials
c/o Lori Vaughan
Foley & Lardner LLP
90 Park Avenue
37th Floor
New York, NY 10016

GMD Industries LLC dba Production Screw Machine Co.
1414 E. Second Street
Dayton, OH 45403-1023

Mark A. Gaber
,

Raymond G. Gabriel
,

Brent A. Gaertner
,

Gerald A. Gaeth
,

Michael J. Gagnon
,

Michael J. Gallagher
4625 Hepburn Place
Saginaw, MI 48603

Gregory M. Gallant
221 Cheshire Circle
Noblesville, IN 46062-9020

Peter Gallavin
,

Edwin R. Galloway
7177 Hertfordshire Way
Victor, NY 14564

James E. Galloway
5158 Dearth Rd.
Springboro, OH 45066

Jeffrey A. Gardiner
,

Anthony N. Gardner
9217 Canyon
Las Vegas, NV 89144

Jim Gardner
,

Larry C. Gardner
9 Danbury Ct. NW
Warren, OH 44481-9023

Susan Gardner
3741 Painesville-Warren Rd.
Southington, OH 44470

Tony Gardner
,

David Garland on behalf of Creditor Worksmart of Tifton, Georgia

Moore, Clarke, DuVall & Rodgers, P.C.
2829 Old Dawson Road
Albany, GA 31707
dgarland@mcdr-law.com, dgarland@mcdr-law.com

David Garrett
,

Gerald J. Garter
15251 Yellow Wood Dr.
Alva, FL 33920

Sandra Gebele
,

Linda S. Geiger
,

Joanne Gelfand
,

Arlene N. Gelman
,

Rocco Gennaro
,

Daniel J. Gerber
,

Douglas Paul German
142 Trumbull Parkway
Batavia, NY 14020

Joseph Gerstle
,

Allen L. Gerwin
,

John Gianfermi
,

Donald Gibb
,

Wendy Gibson-Dahlquist
,

Dennis L. Giddens
1908 Twin Oaks Lane

Lafayette, IN 47905

Dennis Lee Giddens
,

Dennis Lee Giddens
,

Linda L. Gifford
,

Lou Gifford
,

Louis N Gifford
,

William B Gifford
538 W Taylor Street
Kokomo, IN 46901

Gary F. Giglio
,

Donna Gilbert
,

William H. Gillespie
,

Jerrel M. Gilley
,

Jerrel M. Gilley
3816 Fairway Drive
Canfield, OH 44406

Grace U. Given
,

Kenneth G. Given
,

Kenneth G. Given II
56 Mt. Vernon
Irvine, CA 92620

Richard Glaze
,

Richard E Glaze

1037 Gray Squirrel
Pendleton, IN 46064

Lee Glazier
,

Jeff E. Gloudemans
,

Robert C. Gmerek
,

Gobar Systems, Inc.
,

Gerald D. Godi
9306 Frost Road
Saginaw, MI 48609-9643

Ed Goettl
,

Edward E. Goettl
,

Carolyn Dana Goff
Pecan Grove
3128 Northeast Dr.
Wichita Flls, TX 76306

Ira P. Goldberg on behalf of Unknown Century Mold & Tool
Di Monte & Lizak, LLC
216 West Higgins Road
Park Ridge, IL 60068-5738

Ira P. Goldberg on behalf of Unknown Century Mold & Tool
Di Monte & Lizak, LLC
216 West Higgins Road
Park Ridge, IL 60068-5738

Robert B. Goldi on behalf of Creditor Michigan Heritage Bank
Sotiroff & Abramczyk, P.C.
30400 Telegraph Road
Suite 444
Bingham Farms, MI 48025

Andrew Goldman on behalf of Unknown Fidelitas Investments Ltd.
Wilmer Cutler Pickering Hale
and Dorr LLP
399 Park Avenue
New York, NY 10022

andrew.goldman@wilmerhale.com, yolande.thompson@wilmerhale.com

Ronald J Goldner
1615 Warner Rd
Hubbard, OH 44425

David N. Goldsweig
,

Edward A. Golick
,

Alice Gollner
,

Gerardo C. Gonzalez
4278 Old Baker Rd.
Bridgeport, MI 48722

Cynthia A. Gooding
,

Gooding Co Inc.
,

Gooding Company, Inc.
,

Charles E. Goodwin
612 Kimberly Drive S.W.
Hartselle, AL 35640

Karen A. Goodwin
,

Nan Gookin
,

John P. Gordon
,

Patricia Gordon
,

Robert D. Gordon
,

Lesley Rita Gore Kitikul
,

Daniel Gorkiewicz

,

Stephen T. Gorman

,

Randy E. Gorzka

,

Lois A. Gose

,

Phillip B. Gose

,

Chester J. Gosik
4128 N. Sag Creek Circle
Mesa, AZ 85207

Judith A. Gosik
4128 N Sage Creek Circle
Mesa, AZ 85207

Andrew D. Gottfried on behalf of Creditor ITT Industries, Inc.
Morgan, Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178
agottfried@morganlewis.com

Robert H. Gouker

,

Gerald M. Goupil

,

Gordon E. Gouveia

,

James P. Grabowski

,

James P. Grabowski
137 Maplewood Dr
Noblesville, IN 46062-9154

Dennis F. Grady

,

Raleigh Grady

,

Raleigh Grady

,

Eileen M. Graetz

,

Kenneth W. Graham

,

Patrick Graham
1428 Tam O Shanter Lane
Kokomo, IN 46902

Adrian Grammar
3049 Gated Rd.
Geneva, NY 14456

Michael E. Graney

,

Patricia Grau
101 MacArthur St.
Blissfield, MI 49228

Dominic Graves

,

Dominic J. Graves

,

Richard Graves

,

Richard L. Graves

,

Gary Gray

,

Gary James Gray

,

Robert W. Gray

,

Robert W. Gray
1230 Sharon Bedford Rd.
Masury, OH 44438

Stephanie Gray

,

Stephanie Gray
,

Thomas P. Gray
PO Box 139
Cuddebackville, NY 12729

John Greco
,

Greeley Containment & Rework, Inc.
,

Charles Green
,

Marcus L. Green
,

Thomas J. Green
,

Gary E. Green on behalf of Creditor Penn Aluminum International, Inc.
Fagel Haber, LLC
55 East Monroe Street
40th Floor
Chicago, IL 60603

Greenberg Traurig, LLP
,

Steven D. Greenlee
,

Gregory P. Joseph Law Offices LLC
,

Andrew C. Gregos
3076 Crescent Dr. NE
Warren, OH 44483

Diana L. Grider
,

Clarence Grier
,

Don Griffin
,

Donald M. Griffin

,

Douglas J. Griffin

,

James C. Griffin

,

Joel Griffin

,

Roy H. Griffin

,

Bruce Griffith

,

Dennis J. Grinnell

,

Paul S. Groschadl

,

John R. Grose

,

William L. Gross

,

Keith Grube

,

Glenn H. Grundmann

,

James Grundy

,

Gruner AG

,

David A. Grunig
31 Kimberly Drive
Laurel, MS 39440

H. William Gruschow

,

Kevin T. Grzelak

,

Mark D. Gudorf
,

Walter P. Guenther
,

Sharon Guess
105 Villa Street
Rochester, NY 14606

Bruce Gullberg
,

Bruce S. Gump
,

Bruce S. Gump
,

Phillip L Gural
S67W12944 Larkspur Rd
Muskego, WI 53150-3435

Richard P. Gurniak
,

Garry M. Guthrie
725 Evergreen Dr.
Springboro, OH 45066

Thomas J. Gutmann
,

Merryl W. Gutowski
,

Jeffrey Gutterman
100 Hogan Point Rd.
Hilton, NY 14468

Jonathan P. Guy on behalf of Creditor Sanders Lead Co., Inc.
Orrick, Herrington & Sutcliffe LLP
Columbia Center
1152 15th Street, N.W.
Washington, DC 20005-1706

Gwinn & Roby
,

Holly G. Gydus on behalf of Creditor Riverside Claims LLC
Regen Capital

2109 Broadway
New York, NY 10023

HEAD acoustics, Inc.
,

Kelley A. Hacker
,

Kelley A. Hacker
7248 Hunters Creek Road
Holland, NY 14080

Richard Haddrill
880 Aspen Drive
Rochester, MI 48307

Eric N. Hagberg
5516 Benton Lane
Brookfield, OH 44403

Jane E. Hagberg
5516 Benton Lane
Brookfield, OH 44403

Lynne Hagerman
,

Kenneth S. Hagie
,

Ken L. Haima
,

Hain Capital Group, LLC
301 Route 17
6th Floor
Rutherford, NJ 07070

Jerry D. Haines
,

Randy Halazon
,

Betty Hale
2510 Aldingham Dr. SW
Decatur, AL 35603

Brian F. Hall
,

Marc Hall
8220 Castlebrook Dr
Indianapolis, IN 46256

Ronald G. Hall
,

Timothy C. Hall on behalf of Unknown International Brotherhood of Electrical Workers Local Union No. 663
(IBEW Local 663)
Previant, Goldberg, Uelmen, Gratz,
Miller & Brueggeman
1555 N. Rivercenter Drive
# 202
Milwaukee, WI 53212

William J. Hallett
,

Halperin Battaglia Raicht, LLP
,

Charles Hamilton
,

Douglas Hamilton
1702 Kyle Court
Kokomo, IN 46902

Markus Hamilton
,

Markus Hamilton
108 Norwood Court
Florence, AL 35630

Hamilton Tool & Machine, Co., Inc.
,

Matthew W. Hamilton on behalf of Creditor APS Capital Corp.
Fulcrum Credit Partners LLC
3801 S. Capital of Texas Hwy
Suite 330
Austin, TX 78704
e-notice@fulcruminv.com

David A. Hamlin
,

Thomas R. Hamlin
4387 Birchwood Ln.

Marion, NY 14505

Hamlin Tool & Machine Co., Inc.
,

John F. Hamman
9511 Compton Ct.
Indianapolis, IN 46240

Michael C. Hammer
,

Linda Hammond
2916 Reeves Rd. NE
Warren, OH 44483

Deborah Hampton
,

Christine Hankley
,

Christine Hankley
2807 Rockford Court S.
Kokomo, IN 46902

Tara Hannon
,

Tara Hannon on behalf of Transferee Bear Stearns Investment Products Inc.
Mandel Katz Manna & Brosnan, LLP
210 Route 303
Valley Cottage, NY 10989
thannon@mkmb.com

Harco Brake Systems, Inc.
PO Box 335
Englewood, OH 45322

Harco Industries, Inc.
PO Box 335
Englewood, OH 45322

Michelle Harding
113 N 820 W
Kokomo, IN 46901

Larry Hardman
,

Larry L. Hardman

2512 Forest Springs Dr. SE
Warren, OH 44484

T. Faye Hardrick
,

Richard R. Hardy
,

Bruce Hardyniec
5615 E. Woodland Way
Bringhurst, IN 46913

Kenneth G. Harlan
,

Daniel J. Harlan on behalf of Unknown Harlan and Harlan
1360 S. Fifth Street
Suite 204
St. Charles, MO 63301

James V. Harpe
,

Michael E. Harraman
,

James F. Harrell
,

Adam C. Harris
,

Lester J. Harris
,

Charles Chuck D. Hart
9740 Stratton Rd.
Salem, OH 44460-9640

Chuck Hart
9740 Stratton Rd.
Salem, OH 44460-9640

Deborah Hart
9740 Stratton Rd.
Salem, OH 44460-9640

Gary Hart
,

Debra Hartfelder
,

Robert P. Hartley
2915 Homeway Dr.
Dayton, OH 45434

Domencia N.S. Hartman
,

David Harvey
,

Sherida M. Harvey
8409 Scioto Darby Rd.
Hilliard, OH 43026

Tom J. Harvey
1921 St. James Place
Anderson, IN 46012

Larry D. Harvey on behalf of Creditor A.G. Machining
Larry D. Harvey P.C.
5290 DTC Parkway
Suite 150
Englewood, CO 80111

Carol Harvey-Light
,

David D. Harvoth
,

Bruce A. Harwood on behalf of Creditor Source Electronics Inc
1000 Elm Street
PO Box 3701
Manchester, NH 03105-3701

Neil E. Haseley
888 Fedora Drive
Tecumseh, MI 49286

R. Haseley
,

Claudette M. Hassel
,

Dave Hatalsky
,

9/30/2009

Thomas Hatcher
,

James Hathaway
,

Helena Hatten
11026 Berwick
Livonia, MI 48150

Emily R. Haus on behalf of Creditor Holset Engineering Company
Foley & Lardner LLP
321 North Clark Street
Suite 2800
Chicago, IL 60610-4764

Elwood B. Hausler
,

Mark C. Haut on behalf of Creditor Hitachi Chemical (Singapore) Pte. Ltd.
Fulbright & Jaworski, LLP
666 Fifth Avenue
New York, NY 10103

Bill Hawkins
,

Joseph Hawkins
2539 S 400 E
kokomo, IN 46902

Larry Hawthorne
687 Grover Ave.
Masury, OH 44438 - 9720

Robin Hawthorne
687 Grover Ave.
Masury, OH 44438`

Susan A. Hayek
1163 Red Tail Hawk Court
#5
Boardman, OH 44512

Diana Hayes
,

Diana B. Hayes
,

Jacqueline M. Hayes

,

Hayes Lemmerz International, Inc.

,

Dion W. Hayes on behalf of Creditor Siemens Logistics and Assembly Systems Inc.
McGuireWoods LLP
901 East Cary Street
Richmond, VA 23219-4030
dhayes@mcguirewoods.com,
phayden@mcguirewoods.com;jsheerin@mcguirewoods.com;kcain@mcguirewoods.com

Maxwell C. Hayward
,

Harry J. Hazelwood
,

Rosalie Hazi
,

Micheal B. Heath
,

Kenneth Hebert
18 Jackson Way
Decatur, AL 35603

Donald R Hedrick
10532 Village Court
Grand Blanc, MI 48439-9464

James B. Hegstrom
,

Richard J. Heidtman
,

John W. Heiman
,

Cheryl Heinzman
,

Leonard Heinzman
5098 N River Rd
Freeland, MI 48623

Margo Heitzman
2942 Vistaview Ct. NW
Grand Rapids, MI 49544

Douglas J. Heller

,

HellermanTyton

,

Wesley Don Helm

,

Carl S. Helms

,

Robert Heltzel

,

Edward E. Hemker

,

Jo Ann Henderson Kling
418 Twin Lakes North
Clinton, MS 39056

Beth Hendricks

,

David M. Hendrickson

,

Saryl Henduse

,

Henman Engineering & Machine, Inc.

,

Henman Engineering & Machine, Inc.

,

Douglas W. Henne

,

John Henne

,

Morrie Wayne Henry

,

Heraeus Amersil, Inc.
McDermott Will & Emery LLP
340 Madison Avenue
New York, NY 10173-1922

James R. Herbert
6425 Camino Fuente Dr.
El Paso, TX 79912

George R Herlinger
13055 Ratliff Run
Fishers, IN 46037

Donald J. Herm
,

Denise M. Herold-Muffley
,

Alan J. Herrmann
,

Jill G. Hersberger
2901 Osage Drive
Kokomo, IN 46902-3243

Richard B. Herzog
,

Susan Hickman
,

Carol D. Hicks
,

James P. Hiera
,

Higginbottom
P O Box 281
Greentown, IN 46936

Joyce Higginbottom
,

Cathy E Higgins
8531 Pitlochry Ct
Dublin, OH 43017-9770

M. Paul Higgins
,

M. Paul Higgins
,

M. Paul Higgins
8735 Lakeview Drive
P.O. Box 83
Barker, NY 14012

M. Paul Higgins
,

Lloyd High
,

Lloyd W. High
,

Wayne Hilger
,

Wayne Hilger
175 Winthrop Lane
Saginaw, MI 48638

Bonita M. Hill
1149 Bingham Ave. NW
Warren, OH 44485

Garry J. Hill
,

Harvey J. Hill
,

Jim Hill
,

Laura Hill
,

Linda L. Hill
,

Mary Lou Hill
,

Rebecca L. Hill
,

Patricia L. Hill on behalf of Unknown U.S. Aeroteam, Inc.
Statman, Harris & Eyrich, LLC
110 North Main Street
Suite 1520
Dayton, OH 45402

9/30/2009

Mike Hillard
,

Raymond Hiller
,

Roberta A. Hiller
2706 Salt Springs SW
Warren, OH 44481

Jane Ann Himsel
,

Ritchie Hines
,

Hinshaw Roofing & Sheet Metal Co., Inc.
,

Jeannette Eisan Hinshaw on behalf of Creditor Decatur Plastic Products, Inc.
Bose McKinney & Evans, LLP
135 N. Pennsylvania Street
Suite 2700
Indianapolis, IN 46204

William H. Hinton
,

William M. Hintz
,

Eric L. Hirsch
,

Mark E. Hirschfield
,

Carlotta Hluchan
,

Duane Hluchan
6492 Cypress Spring Pkwy
Port Orange, FL 32128

Ellen L. Hoback
,

Ellen L. Hoback
313 Harrison Court
Greentown, IN 46936

David Hobson
,

Karen Hobson
,

Andrea Hocevar
4175 Timberland Trail
Canfield, OH 44406

Robert F. Hocevar
14300 Bristol Bay Place #305
Ft. Myers, FL 33912

Tony L. Hocker
,

Lizbeth M. Hodapp
,

David A. Hodges
,

David Scott Hodges
,

David Scott Hodges
,

David A. Hodges on behalf of Unknown James Brown
212 Center Street
Fifth Floor
Little Rock, AR 72201

David A. Hodges on behalf of Unknown James Brown
Centre Place
212 Center Street
Fifth Floor
Little Rock, AR 72201

Frank W. Hodits
,

Dennis S. Hoeg
c/o Gary H. Cunningham, Esq.
101 W. Big Beaver Road, 10th Floor
Troy, MI 48084

Bob Hoffman
,

Joyce A. Hoffman
,

Richard B. Hoffman
,

Robert Hoffman
,

Robert P. Hoffman
,

Ronald Hoffman
,

Ronald L. Hoffman
45 Heath Dr. NW
Warren, OH 44481-9001

Trevor R. Hoffmann on behalf of Creditor Liquidating UE, Inc.
Haynes and Boone, LLP
1221 Avenue of the Americas
26th Floor
New York, NY 10020
trevor.hoffmann@haynesboone.com, paul.fabsik@haynesboone.com

Dave and Elaine Hofius
,

David L. Hofius
,

Elaine Hofius
,

Roger E. Hoke
,

Evan C. Hollander on behalf of Unknown A-D Acquisition Holdings, LLC
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036
ehollander@whitecase.com, rlipman@mcleodusa.com;mcosbny@whitecase.com;jdisanti@whitecase.com

Kurt D. Hollasch
6780 Bear Ridge Road
Lockport, NY 14094

Bruce Holleboom
,

Rosemary Holleboom
,

Carol G. Holley
,

Floyd L. Hollingsworth
,

Hollingsworth Lumber
,

Hollingsworth Sawmill, Inc.
,

Kenneth Hollis
,

Kenneth B. Hollis
,

Michael Hollis
,

Frances J. Holmes
,

John R. Holmes
,

Joy Holmes
,

Kevin Holmes
,

Russell E. Holove
,

Russell E. Holove
4416 Sunset Blvd.
Grand Blanc, MI 48439

Martin H Hommer
,

Joon P. Hong on behalf of Creditor Midtown Claims LLC
Richards Kibbe & Orbe, LLP
One World Financial Center
New York, NY 10281

9/30/2009

jhong@rkollp.com, rkoquebec@rkollp.com

Honigman Miller Schwartz and Cohn LLP
,

Lorenzo Hood
,

Fitzsimmons Hood Jr.
,

John Hoomans
,

Stephanie K. Hoos on behalf of Creditor Hitachi Automotive Products (USA), Inc.
Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022-4689

Connie S. Hoover
,

Camille Hope
,

Philip W. Hopf
,

Floyd B. Hopkins
,

Floyd B. Hopkins
,

David Hoppe
,

Robert Alan Hoppe
,

Donna M. Hormell
,

Eric H. Horn on behalf of Creditor AT&T Entities
Lowenstein Sandler PC
65 Livingston Avenue
Roseland, NJ 07068
ehorn@lowenstein.com

Rob R. Hornbaker
,

Emerson L. Horner
,

Fred J. Horner
,

Fred J. Horner
5431 Sugar Mill Rd.
Russiaville, IN 46979

Ted Horrell
,

Theodore H. Horrell
2355 Williams Dr.
Cortland, OH 44410

Kenneth E. Horswill
,

Larry W. Houk
,

Kenneth R Hous
2138 Old Vienna Dr
Dayton, OH 45459

John F. Housaman
684 Hembrook Hollow
Webster, NY 14580

Laurel B. Houser
,

Peggy A. Housner
State of Michigan
Department of Attorney General
Revenue & Collections Division
3030 W. Grand Blvd. 10th Fl. Ste. 200
Detroit, MI 48202

Peggy Ann Housner on behalf of Unknown State of Michigan Department of Treasury
Michigan Department of Attorney General
First Floor, Treasury Building
430 West Allegan Street
Lansing, MI 48922

Raymond W. Howard
,

Stewart Howe
,

David Howell
2967 S 200 W
Tipton, IN 46072

Patrick B. Howell
Whyte Hirschboeck Dudek S.C.
555 East Wells Street
Suite 1900
Milwaukee, WI 53202

Patrick Howell on behalf of Unknown HB Performance Systems, Inc.
Whyte Hirschboeck Dudek, S.C.
555 East Wells Street
Suite 1900
Milwaukee, WI 53202
phowell@whdlaw.com, tmichalak@whdlaw.com;dprim@whdlaw.com

Patrick B. Howell on behalf of Unknown HB Performance Systems, Inc.
,

John J. Howley
682 Rambling Dr.
Saginaw, MI 48609

Leslie Hoyng
,

Don Hrerst
,

Michael Hripko
,

David R. Hruska
,

Ching C. Hsieh
,

Shao Chien Hsieh
2299 Hem Hyde Rd
Warren, OH 44484

James Hubenthal
299 North 820 West
Kokomo, IN 46901

James R. Hubenthal

9/30/2009

,

Noel Morgan Hubert

,

Stephen D. Hudson

,

Maryann Hudzik

,

Daniel L. Hughes

,

Michael J. Hughes

,

Monty Hughes

,

Steven A. Hughes

,

Ronald L. Huhn

,

Jerry Hull

,

Michael L. Hull

,

Steven L Hull
1022 Villa Vista Pl
Dayton, OH 45458

Lee Hullinger

,

Jack E. Hulse

,

Willie Humphrey
130 Moton Dr
Saginaw, MI 48601-1464

Paul Hunault

,

Gerald Hurayt
5624 Yorktown Ln.

Youngstown, OH 44515

Kelly Hurley
,

Michael Hurley
,

Donald A. Hurst
,

Michael A. Husar
,

Jane Hutchinson
,

Lester R. Hutchison
,

Lester R. Hutchison
,

David J. Huttemann
,

Ronnie W. Huyck
,

Hyatt Legal Plans, Inc.
,

ICG Castings, Inc.
,

ILM Tool, Incorporated
,

ITW Mortgage Investments IV, Inc.
,

Ice Miller, LLP
,

Illinois Department of Revenues
,

Illinois Environmental Protection Agency
,

Fred Imhof

,

Impala Platinum

,

In-Parallel Computer Staff, Ltd.

,

Jeffrey A Indrutz
13556 South County Road
1000 East
Galveston, IN 46932

Jeffrey A. Indrutz
13556 S. Co. Rd. 1000E.
Galveston, IN 46932

Jay R. Indyke on behalf of Other Prof. Cooley Goodward Kronish LLP
Cooley Godward Kronish LLP
1114 Avenue of the Americas
New York, NY 10036
jindyke@cooley.com

Marion G. Inniss

,

Gayle Inscho

,

Intec Group, Inc.
c/o Vedder, Price, Kaufman & Kammholz,PC
222 North LaSalle Street
Suite 2200
Chicago, IL 60601

Integrated Quality Solutions, LLC.

,

Internal Revenue Service

,

Internal Revenue Service, Dept. of the Treasury
290 Broadway
New York, NY 10007

Ionics Ultrapure Water

,

Iowa Department of Revenue
1305 E. Walnut St.
Hoover State Office Bldg. - 3rd FL

9/30/2009

Des Moines, IA 50319-0120

Cindy Ireland
,

Iron Mountain Information Management, Inc.
c/o Windels Mark Lane & Mittendorf, LLP
156 West 56th Street
New York, NY 10019

Ken R. Irwin
3172 Timber Valley Dr.
Kokomo, IN 46902

R. Ken Irwin
,

Ivins, Phillips & Barker
,

Ivins, Phillips, & Barker Chartered
,

J. Gordon Lewis dba J. Gordon Lewis, PLLC
,

J. Gordon Lewis, PLLC
,

JPMORGAN CHASE BANK, N.A.
,

JPMorgan Chase Bank, N.A.
,

JPMorgan Chase, N. A.
,

JPMorgan Chase, N.A.
,

Jerry Jablonski
3363 Delevan Drive
Saginaw, MI 48603

David D Jackson
4443 East 150 North
Anderson, IN 46012

Joanne & Peter Jackson
,

John Jackson
,

Wilma S. Jackson
,

Paravila Jacob
,

Janice L. Jacobs
,

Kurt Jacobs on behalf of Plaintiff Banc of America Securities LLC
Sidley Austin LLP
1501 K Street NW
Washington, DC 20005

Kailash C. Jain
,

Robert W. James
311 Allison Place
Brandon, MS 39047

Spencer James
,

Thomas R. James
,

Samuel R. Janis
,

Helen Jarmakowicz
201 Browertown Rd
West Paterson, NJ 07424-2609

Anthony Jasinski
1006 Oakwood Dr SE
Warren, OH 44484

Violet Jasinski
1006 Oakwood Dr. SE
Warren, OH 44484

Jefferson Wells International, Inc.
,

William H. Jeffress on behalf of Creditor J T Battenberg, III
Baker Botts LLP

1299 Pennsylvania Ave NW
Washington, DC 20004-2400

La Tanya Jeffreys
,

LaTanya M. Jeffreys
,

Ken Jelley
,

Kenneth D. Jelley
,

Theresa Jemison
,

John S. Jenkins
,

William M. Jenkins
,

Jenner & Block LLP
,

Diane Jensen
,

Richard A. Jernagan
,

Michael H. Jerome
,

Romona E. Jerome
,

Kenneth E. Jessup
,

Evelyn L. Jester
,

Hilary Jewett on behalf of Unknown ABC Technologies, Inc.
Foley & Lardner, LLP
90 Park Avenue
New York, NY 10016

Joe E. Tedder, CFC, Tax Collector for Polk County, Florida

9/30/2009

,

John E Benz & Co.

,

John Hopkins University

,

Brenda T. Johnson

,

Dale Johnson
907 Ole Time Lane NW

,

Donald C. Johnson
1439 Barberry Ct.
Troy, OH 45373

Donna S Johnson
2307 Executive Dr
Kokomo, IN 46902

Donna S. Johnson
2307 Executive Dr
Kokomo, IN 46902

Gary L. Johnson

,

James B. Johnson

,

Janice M. Johnson
18 Janet Street
Buffalo, NY 14215

Jeffrey L. Johnson

,

Jim Johnson

,

Larry V. Johnson
109 Haverhill Cove
Raymond, MS 39154-8809

Linda Johnson

,

Ronald K. Johnson

,

Ruth Johnson
11571 Willow Wood Ln
Plymouth, MI 48170-3593

Thomas A. Johnson
5525 Harrisburg-Georgesville Rd.
Grove City, OH 43123

William Johnson
,

William H. Johnson
,

Ruth Johnson & Carl Davis
,

Johnson Controls GmbH & Co. KG
,

Johnson Controls Interiors LLC
,

Philip Johnston
,

Roger C. Johnston
,

Eddie Johson
,

Richard J. Jok
c/o Gary H. Cunningham
101 W. Big Beaver Road, 10th Floor
Troy, MI 48084

Barbara G. Jones
,

David Jones
,

Jennifer Jones
,

Linda T. Jones
,

Linda T. Jones
,

Loretta M. Jones
,

Marcia Jones
,

Marcia Jones
1306 Byron Ave SW
Decatur, AL 35601

Robert Jones
,

Robert L. Jones
,

Ronald P Jones
937 Meadow Run Ct
Russiaville, IN 46979

Ronald P. Jones
,

J. Collton Joorfetz
,

Marcia Jordan
563 Eastdale Drive
Dayton, OH 45415

Gregory J. Jordan on behalf of Creditor Tremont City Barrel Fill PRP Group
Dykema Gossett Rooks Pitts PLLC
10 South Wacker Drive
Suite 2300
Chicago, IL 60606

Ronald E. Jorgensen
,

Charles L. Joseph
,

Charles L. Joseph
,

Chuck Joseph
628 Laurelwood Drive, SE
Warren, OH 44484

James K. Joseph
2519 Solarwood
Davison, MI 48423

Judco Manufacturing
,

Michael L. Julius
,

Ronald L. Julius
,

Ronald L. Julius
607 Meadows Dr.
Greentown, IN 46936

Jerry F. Jurasek
,

Michael Jurkiw
873 Castlebar Drive
N. Tonawanda, NY 14120

KDS Innovation in Electronic Solutions
,

KS Capital Partners, L.P.
11 West 42nd Street, 30th Floor
New York, NY 10036

Kachele Vibrastop
,

Mary Kachurik
203 Tournament Trail
Cortland, OH 44410

David Kalb
,

Richard Kalush
,

Kate Kanabay
,

James Kane,
,

Kansas Department of Revenue
,

Richard J. Kantowski
281 Grand Ave.
Cavedoia, NY 14423

Rebecca T. Kapp
,

Ken Karbowski
,

Kardex Systems Inc.
25 Industrial Blvd
Paoli, PA 19301

John Karegeannes
4013 South 106th St.
Greenfield, WI 53228

Karl Kuefner, KG
,

Timothy Karst
,

Timothy G. Karst
,

Thomas D. Karvonen
,

Alan Kasten
,

Jessica Kastin on behalf of Attorney O'Melveny & Myers LLP
O'Melveny & Myers
7 Times Square
New York, NY 10036

John L. Kastura
,

Donald M. Kathke
,

Donna L Kathke
,

Donna L. Kathke

,

William M. Katich on behalf of Unknown Illinois Department of Revenue
500 South Second Street
Springfield, IL 62706

Steven E. Kay
369 W 600 N
Kokomo, IN 46901

Jordan Kaye on behalf of Creditor Electronic Data Systems Corp & EDS Information Services, LLC
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
jkaye@kramerlevin.com

Bart E. Kaylor
,

Michael Kaza
,

Mark Kearney
,

Charles R. Keech
,

Peter D. Keefe
,

John M. Keegan
8475 Squirrel Hill Dr.
Warren, OH 44484

Kevin Keegan
,

Thomas D. Keel
,

Dennis W. Keith
,

Robert A. Keitz
,

George Kelch
,

Todd Kelchlin

,

Roger W. Kellams

,

William L. Keller

,

Kelley Drye & Warren LLP

,

Joyce A. Kellner
12329 Clark Dr
Orient, OH 43146

Gary A. Kelly

,

Jay L. Kelly
1604 Pleasant Dr.
Kokomo, IN 46902

Jesse Ernest Kelly

,

Steven Kelschenbach

,

Ken Burton, Jr. Manatee County Tax Collector

,

Vivian Lynn Kendrick

,

Donna Kennard

,

Thomas Kennedy

,

Timothy Kennedy

,

Kenneth Mason Publications Limited

,

Kenneth R. Whelpton

,

John R. Kenney

,

Gerald M. Kenny
,

James Kent
4976 Charlbury Drive
Columbus, OH 43220

James H. Kent
4976 Charlbury Dr
Columbus, OH 43220-2201

Kyle Kenyon
,

John Keroack
,

William Kerscher
,

William Kerscher
1321 Kings Carriage
Grand Blanc, MI 48439

Larry D. Kesler
,

Mark J. Kesselring
,

John S. Kessler
,

Mary J. Kettering
,

Donald W Key
,

Tony E. Key
,

Thomas H. Keyse on behalf of Unknown Primus Metals, Inc.
1700 Lincoln Street
Suite 4000
Denver, CO 80203

Janice Kidd
,

Kiefel Technologies, Inc.
,

Kenneth J. Kies
,

Steve Kieselstein on behalf of Creditor NEC Electronics America, Inc.
Kieselstein LawFirm, PLLC
43 British American Boulevard
Latham, NY 12110

Alan Kilburn
,

Lou Ann Kilgore
1022 Perkins-Jones Rd. A-1
Warren, OH 44483

Killam
,

Soo M. Kim
,

Don R. Kimberlin
252 Lake Shore Dr
Brooklyn, MI 49230-9112

Anna S. Kimmel
,

Robert V. Kincaid
,

James W. Kines
740 Shady Lane NE
Warren, OH 44484

Mercedes King
,

King & Spalding LLP
,

King Collision
,

Jeff Kinmartin
,

John A. Kirchgraber

,

Evelyn M. Kiresen
St. Andrews-South Life Care Community
6065 S Verde Trail
Apt # G-321
Boca Raton, FL 33433

Bruce E. Kirkham
,

Kirkpatrick & Lockhart Nicholson Graham LLP
,

Kirkpatrick & Lockhart Preston Gates Ellis LLP
,

Susheel Kirpalani on behalf of Unknown Collective of Tranche C Dip Lenders
Quinn Emanuel Urquhart Oliver & Hedges
51 Madison Avenue, 22nd Floor
New York, NY 10010
susheelkirpalani@quinnemanuel.com,
benjaminfinestone@quinnemanuel.com;josephminias@quinnemanuel.com

Connie Kistler
,

Connie Kistler
,

Kathryn I. Kistler
,

Wanda K. Kitchen
,

Douglas A. Kittle
,

Ronald D Kitzmiller
3623 Dunbar Ln
Cortland, OH 44410

Klash, Inc.
,

Murray J Kleinert
11271 Tyrone Trail
Fenton, MI 48430

James A. Klemko

,

Steven Klenda on behalf of Creditor APS Capital Corp.
APS Capitol Corp.
1301 S. Capital of Texas Highway
Suite A-131
Austin, TX 78746

Larry Kleni
6346 S. Lorey Ln
Pendleton, OH 46064

James A. Klenk
,

Jo Ann H. Kling
418 Twin Lakes North
Clinton, MS 39056

JoAnn Kling
,

Warren Kling
,

Bruce G. Klippel
,

David G. Klohr
,

John Klomp
,

William M. Knapp
7518 W County Rd 700 N
Mulberry, IN 46058

Alan J. Knauf on behalf of Unknown American Recycling & Manufacturing Co., Inc.
Knauf Shaw LLP
1125 Crossroads Building
2 State Street
Rochester, NY 14614

Paul Knight
,

E.A. Knobelspiesse
134 Cape Fear Drive
Chocowinity, NC 27817

Ernest A. Knobelspiesse
,

Kenneth R. Knoll
,

Thomas L. Knoll
,

Knox County Trustee
,

Gregory A. Koch
,

Andrew Kocjan
,

Joseph B. Koczko on behalf of Spec. Counsel Thompson Hine LLP
Thompson Hine LLP
One Chase Manhattan Plaza
58th Floor
New York, NY 10005
joseph.koczko@thompsonhine.com

Ronald Koepke
,

Jonathan Koevary on behalf of Unknown Latigo Master Fund Ltd.
Kramer Levin Naftalis & Frankel, LLP
1177 Avenue of the Americas
New York, NY 10036
jkoevary@kramerlevin.com, slovett@paulweiss.com

Barry R. Kogut
,

Shalom L. Kohn on behalf of Transferee Lehman Commercial Paper, Inc.
Sidley Austin LLP
Bank One Plaza
10 South Dearborn Street
Chicago, IL 60603
skohn@sidley.com, emcdonnell@sidley.com

George R. Kohut
,

George Rodney Kohut
915 Portsmouth
Troy, MI 48084

Linda M. Kolb
,

Brenda Kolenda
,

James J. Kolenich
,

Roger Kolhagen
131 S. Nora Dr.
Lake City, MI 49651

Hanan B. Kolko on behalf of Creditor International Union of Electronic, Salaried, Machine and Furniture
Workers - Communications Workers of America
Meyer, Suozzi, English & Klein, P.C.
1350 Broadway
Suite 501
New York, NY 10018
hkolko@msek.com, egilmartin@afanet.org;rclayman@geclaw.com

Vincent Komyar
,

Nancy W. Kondzich
,

Carlito Kong
,

Andrew Konsol
,

Vincent Konyak
1964 Factory Hollow Rd.
Lima, NY 14485

Dustin Allen Koontz
219 Horseshoe Bend North
Madison, AL 35758

Frederic B. Koos
,

Andrew J. Kopac
,

Stephen E. Kopas
,

Richard E. Kornoelje

,

Korten Quality Systems, Ltd.

,

Robert Koseluk
Santa Barbara, CA 93103

James M. Koshland

,

Mark G. Koslow

,

Ken Kovacevich

,

Nancy Kozak
1038 N San Marcos Rd
Santa Barbara, CA 93111-1213

Nancy E. Kozak

,

Raymond F. Kraemer

,

Frances J. Kramer

,

Joseph S. Kramer

,

Joseph Stephen Kramer

,

Robert Kraus
1357 Silver Lake Road
Pavilion, NY 14525

Betty L. Krause

,

Joseph Kraynak

,

Dale G. Kremer

,

Laurie Krepto on behalf of Interested Party AMEC Earth & Environmental, Inc.
Montgomery, McCracken Walker & Rhoads

123 South Broad Street
Avenue of the Arts
Philadelphia, PA 19109
lkrepto@mmwr.com

John J. Krieg
,

Kringeta Design & Drafting
,

Karl P. Kroets
,

Arlene Kroner
,

Julianne Kronoshek
,

Gerald L. Krugielki
,

Marc Kruithoff
14625 Adios Pass
Carmel, IN 46032

Michael G. Krumheuer
,

Kelly A. Kruse on behalf of Creditor Harold Woodson
4190 Telegraph Rd.
Ste 3500
Bloomfield Hills, MI 48302

Deborah R. Ku
,

Robert C. Kubiak
,

Michael Kucoel
,

Diane V. Kuenzel on behalf of Unknown Root International, Inc. d/b/a Cases2Go
Kuenzel & Lutes, P.A.
4111 Land O' Lakes Boulevard
Suite 302-D
Land O' Lakes, FL 34639

Kathy L Kuhns

13665 S US 31
Kokomo, IN 46901

Gregory Kulka
,

Duane Kumagai
,

Walter A. Kunka
,

John M. Kunst
,

Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245

Carol Ann Kustas
,

Edward D. Kutchin on behalf of Creditor Parlex Corporation
Kutchin & Rufo, P.C.
155 Federal Street, 17th Floor
Boston, MA 02110-1727

Heidi Kwater
,

L & B Cartage, Inc. - Omni Warehouse
,

G. J. L'Esperance
,

L.A.W.S. Labor Advocates for Workers Solutions
,

LB Transportation Group
,

Brian J. LaDue
,

Larry G. LaGrange
,

Dave LaLiberte
475 Twin Oaks Drive
Carmel, IN 46032

Ronald H LaLonde
3605 Robin Ct
Kokomo, IN 46902

Ed LaMarca
,

Ruth Anne LaPort
,

Denise K. LaRue on behalf of Unknown Freddie Johnson
HASKIN LAUTER LaRUE & GIBBONS
255 North Alabama Street
Indianapolis, IN 46204

Andrew Ladika
3951 River Lane
Rocky River, OH 44116

John A. Laitala
,

Vic Lake
,

John F. Lambert
,

John F. Lambert
,

Darlene & Jack Lammers
2439 State Route 7
Fowler, OH 44418-9772

Felicia Landa
,

Lawrence G. Landa
,

Edward Landgrave
217 Wickersham Dr. West
Kokomom, IN 46901

Mary Landries
190 Huntington Trail
Cortland, OH 44410

Joe Lapolla

1856 Bogey Way
Henderson, NV 89074

Stephen Larimore
,

Thomas Larobardiere
,

Larry R. Bennett
,

Robert B. Larsen
1206 N. Frost Dr.
Saginaw, MI 48638

Robert E. Larson
,

Harold A. Larson on behalf of Unknown Circle Broach Company
Couzens, Lansky, Fealk, Ellis, Roeder
& Lazar, P.C.
39395 W. 12 Mile Road
Suite 200
Farmington Hills,, MI 48331

Karen Lashlee
,

Robert L. Lastacy
,

Ann T. Laudick
,

L. W. Lautenschleger
,

Edward L. Lavelle
,

John D. Lawler
,

James Michael Lawniczak on behalf of Creditor Benecke-Kaliko AG
Calfee, Halter & Griswold, LLP
1400 McDonald Investment Center
800 Superior Avenue
Cleveland, OH 44114-2688

Brenda Lawrence

,

Larry M. Lawrence

,

Larry M. Lawrence

,

Paul Lawrence

,

Barry R. Lax

,

Douglas P. Layman

,

James M. Lazor
9375 Sunview Dr.
Warren, OH 44484

Coleen M. LeBeau

,

Scott Leach

,

Scott M. Leach

,

Anthony Lee

,

Clyde W. Lee

,

Michael C. Lee

,

Anna C. Lee on behalf of Transferee Bear Stearns Investment Products Inc.
Mandel, Katz, Manna & Brosnan, LLP
210 Route 303
Valley Cottage, NY 10989

Edward J. Leen on behalf of Transferee TPG Credit Opportunities Fund, L.P.
Mandel, Katz, Manna & Brosnan, LLP
The Law Building
210 Route 303
Valley Cottage, NY 10989
eleen@mkmb.com

Legal Cost Control, Inc.
,

Legal Cost Control, Inc.
,

Ronald H. Lehman
,

Roger Lehrer
2442 Southmont Dr.
Apt. # 202
Winston Salem, NC 27103

Leichester Die & Tool, Inc.
,

David S. Leinwand on behalf of Interested Party Amroc Investments, LLC
Amroc Investments, LLC
535 Madison Avenue
15th Floor
New York, NY 10017

Ronald Leisure
,

John M. Lemmon
,

Gail Lendvoyi
,

Richard N. Lennon
,

Richard N. Lennon
,

Mrs. Robert D. Leonard
,

Robert D. Leonard
,

Gregory Leonardi
,

Clifford Leong
3616 Garner Pl.
Encinitas, CA 92024

Wilfred D. Leong
,

Alicia M. Leonhard on behalf of U.S. Trustee United States Trustee
Office of the United States Trustee
Southern District of New York
33 Whitehall Street, Suite 2100
New York, NY 10004

Edward J. Lesniak
,

Matthew A. Lesniak
601 S. Meade Street
Apt. 6
Flint, MI 48503

Nancy Lesniak
,

Edward J. Lesniak on behalf of Unknown Marketing Innovators International, Inc.
Burke, Warren, MacKay & Serritella, P.C.
330 N. Wabash Avenue
22nd Floor
Chicago, IL 60611-3607

R. Bick Lesser
,

Reid B. (Bick) Lesser
181 Rainbow Drive #8124
Livington, TX 77399

Ira M. Levee on behalf of Defendant Public Employees' Retirement System of MIssissippi
Lowenstein Sandler PC
1251 Avenue of the Americas 18th Floor
New York, NY 10019

J. Michael Levengood on behalf of Unknown McKenna Long & Aldridge LLP
McKenna Long & Aldridge LLP
303 Peachtree Street
Suite 5300
Atlanta, GA 30308

W Allen Levijoki
2368 Marjorie Ln
Clio, MI 48420

Ben F. Lewis
,

Diane Lewis
,

James T. Lewis
4504 Willow Dr.
Kokomo, IN 46901

Rebecca A. Lewis
8264 S. 600 W.
Pendleton, IN 46064

Robert M. Lewis
1370 Ginghamsburg Fredrick Rd.
Tipp City, OH 45371

Thomas J. Lewis
,

Todd W. Lewis
12013 Noland St
Overland Park, KS 66213

Michael C. Lewman
,

Lexington County, Treasurer's Office
,

Lexington Rubber Group., Inc.
,

Longhu Li
,

Zhang Xiao Li
,

Harold A. Libka
,

John J. Libs
,

John H. Lienesch
,

Lifetime Industries, Inc.
,

Bruce E. Liggin
,

Joe Liguori
,

Marilyn Lilley
6195 Clinton-Tinnin Rd.
Jackson, MS 39209

Jerome Limpach
,

Timothy F. Lindgren
,

Kari Lindholm
,

Charles D Lininger
5657 Pine Gate Drive
Saginaw, MI 48603

Susan W. Lipa
,

Robert A Lipp
6980 Eastview Dr
Worthington, OH 43085

Michael R. Lippa
,

Lippert, Humphreys, Campbells, Dust & Humphreys, P.C.
,

Daniel Liska
354 Westchester SE
Warren, OH 44484

Daniel P. Liska
354 Westchester SE
Warren, OH 44484

Michael G. Littell
,

Ruth Ann Little
,

Littlefuse, Inc.
,

Local 897, UAW
,

Frederick Lockart
146 Bradburn St.
Rochester, NY 14619

John P. Lods
,

Logistics Insight Corp. (LINC)
,

Geoffrey C. Lohrman
,

Michael C. London
7546 Windgate Dr.
Jenison, MI 49428-8707

Patsy Long
,

Christopher W. Lord
,

Patricia A. Lorenz
,

Paula S. Loucks
,

Raymond H. Louise
,

James C. Lounsberry
,

Richard B. Loutzenhiser
206 Pinehurst Dr. S.E.
Warren, OH 44484

Mark Lowden
,

Allison W. Lowell
,

Victor Loyd
,

Thomas A. Lubert
,

Tom Lubert
151 Huntington Trail
Coortland, Oh 44410

Lawrence J. Lubeski
,

Jay L. Lubetkin
,

Gregg Lucas
,

Gregg Lucas
,

Thomas P Lucas
1330 Waverly Drive NW
Warren, OH 44483

James E. Luckman
12629 Treaty Line St.
Carmel, IN 46032

Gregg Lucus
,

David P. Ludwig
,

Pattie Luebke
,

Diane Lugel
,

Dennis Lukasik
,

Cathy Lukasko
,

Joyce Luker
,

Darina Lumar
,

Barbara L. Lumsden
7711 N. Michigan Rd.
Saginaw, MI 48604

Edward Lundberg
,

Edward F Lundberg
,

Steve Lundy
,

David P. Lunte
,

Gerald Lutze
,

Peter J. Lyczak
,

Barbara Lyke
,

Patricia A. Lykins
,

Victor L. Lynd
75 Stover Cir.
Rochester, NY 14624-4454

Tom Lynes
,

Jeanne R Lynn
4647 Warren Sharon Rd
Vienna, OH 44473

Robert L Lyon
2384 Willowview Drive
Indianapolis, IN 46239-7732

Joan C. Lyons
,

Robin Lypool
,

Donald Lyszewski
,

James Lytle
,

James E. Lytle
,

Christine M.
,

MEMC Electronic Materials, Inc.
,

MSX International, Inc.
,

MSX International, Inc.
22355 W. 11 Mile Road
Southfield, MI 48034

Gerald C. Maar
,

David C. MacPhee
,

Sara Klettke MacWilliams on behalf of Other Prof. Howard & Howard Attorneys, P.C.
Howard & Howard Attorneys, P.C.
39400 Woodward Avenue
Suite 101
Bloomfield Hills, MI 48304
, macwilliams@youngpc.com

Machined Products Co.
,

David R. Maciejewski
,

David W. Mack
,

Robert Mackey
,

Robert Mackey
7690 Laurie Lane North
Saginaw, MI 48609-4909

Terrance Mackey
,

9/30/2009

Mary Louise Madden
,

Mary Louise Madden
,

Gerald J. Maden
,

Gerald J. Maden
1602 Foxhaven Drive
Kokomo, IN 46902

Madison County, Mississippi Tax Collector to Objection to Claim
,

Madison Investment Trust - Series (1-50)
6310 Lamar Ave
Suite 120
Overland Park, KS 66202

Larry Magarik on behalf of Creditor International Union of Electronic, Salaried, Machine and Furniture
Workers - Communications Workers of America
Kennedy, Jennik & Murray, P.C.
113 University Place, 7th Floor
New York, NY 10003

Glenda K Magee
110 Slack Drive
Anderson, IN 46013

Glenda K. Magee
,

William Bernard Maguire
,

Ann M. Maher
,

Linda Mahran
,

Kathryn Maiazzi
1033 Tudor Rd.
Dayton, OH 45419

David B. Maine
930 Queensbury Dr.
Noblesville, IN 46062

Faith Mainhart
,

Michael Mainhart
,

Michael J. Maksymicz
,

Ronald R. Malanga
,

Max T. Malleck
,

Mallesons Stephen Jaques
,

Michael A. Malone
,

Ronald L. Malone
,

Amy Wood Malone on behalf of Creditor Averitt Express, Inc.
Colbert & Winstead, P.C.
1812 Broadway
Nashville, TN 37203

Carmen Mandato
,

Susan Maneff
5975 Millbridge Dr.
Hilliard, OH 43026

Neal S. Mann on behalf of Creditor New York State Department of Taxation and Finance
New York State Attorney General's O
120 Broadway
24th Floor
New York, NY 10271

Nauni Manty on behalf of Unknown Hewitt Associates LLC
Felhaber, Larson, Fenlon & Vogt
US Bank Plaza
220 South 6th Street
Suite 2200
Minneapolis, MN 55402

Evie Manusakis

,

Evie Stiles Manusakis
,

William M. Manusakis
,

MarTek, Inc.
,

Kevin Marano
7580 Turtle Creek Dr
Dayton, OH 45414

Minnie L. Maraschiello
305 Reiman Street
Sloan, NY 14212

Wendy G. Marcari on behalf of Attorney Traub, Bonacquist & Fox LLP
Epstein Becker & Green, P.C.
250 Park Avenue
New York, NY 10177

Linda Marchese
,

Gabe Marchionte
,

Karen L. Marconi
,

Ronald T. Marconi
,

Linda Marcum
3900 Southview
Beavercreek, OH 45432

Sandra Marek
,

Maricopa County Treasurer
,

Maricopa County Treasurer's
,

Dorothy H. Marinis-Riggio on behalf of Creditor Emhart Teknologies, Inc.
Calinoff & Katz, LLP

750 Lexington Avenue
31st Floor
New York, NY 10022

William L. Marinucci
,

William L. Marinucci
,

Mark E. Smith
,

Stanley J. Markus
,

John Marquez
,

John V. Marquez
,

Terry L. Marquis
,

Michael E Marr
7370 Townline Rd
Bridgeport, MI 48722

Bruce A. Marshall
,

Irene Marshall
8374 State Route 193
Farmdale, OH 44417

Loyd Marshall
8374 State Route 193
Farmdale, OH 44417

Margaret Marshall
,

Townsell G. Marshall
,

Michael A. Martel
,

Anthony Martin
,

Danny M. Martin
,

Glen W. Martin
269 W. , County Road 600 N.
Kokomo, IN 46901-9190

Robert L. Martin
,

Thomas N. Martin
,

Timothy D. Martin
,

Manuel Martinez
16114 Silverwood Dr.
Fenton, MI 48430

John A Martis
9625 Geddes
Saginaw, MI 48609

Linda M. Maslowski
1702 Joslin St
Saginaw, MI 48602

Master Molded Products Corporation
,

David H. Masters
108 Summit St.
Batavia, NY 14020

Noreen L. Mastro
,

Victor J. Mastromarco
,

Paul C. Mathis
,

Paul C. Mathis
,

Dennis R. Mathy
8977 Delin Thomas Rd
Kinsman, OH 44428

Joseph Matsko
6155 Forest Ridge Lane
Harbor Springs, MI 49740

Ronald L. Matteson
,

Deborah A. Mattison
,

Jeffrey Mattus
,

Thomas J. Matz on behalf of Debtor Delphi Corporation
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, NY 10036-6522

Judy Matzelle
,

Gail Maurice
1663 Arthur Dr NW
Warren, OH 44485

Karen T. Mavredes
,

Cheryl K May
18417 Canyon Oak Dr
Noblesville, IN

James R May
18417 Canyon Oak Dr
Noblesville, IN 46062

Christine Mayer
,

Jimmy C. Mayne
,

Robert P. Mayo
,

George D. Maziarz
The Senate State of New York
Legislative Office Building
Albany, NY 12247

9/30/2009

Janet R Mazzaroppi
26 Fairglen Dr
Getzville, NY 14068

Janet R. Mazzaroppi
26 Fairglen Drive
Getzville, NY 14068

Catherine McAllister
2953 Pine Knoll Dr.
Apt. 300F
Auburn Hills, MI 48326

Donald I. McAllister
618 Phillips Dr.
Anderson, IN 46012

John K. McAndrew on behalf of Creditor Zeller Electric of Buffalo, Inc.
Woods Oviatt Gilman LLP
700 Crossroads Building
2 State Street
Rochester, NY 14614

John K. McAndrew on behalf of Unknown Zeller Electric of Buffalo, Inc.
Woods Oviatt Gilman LLP
700 Crossroads Building
2 State Street
Rochester, NY 14614

Douglas J. McBride
,

Daniel P. McCarthy
,

James J. McCarthy
,

Philip McCarty
3701 Northfield Road
Dayton, OH 45415

Richard L. McClain
,

Rolena B. McClain
231 Howland Terrace
Warren, OH 44484

WM McCleary
306 Central Pkwy

, 44483

WM McCleary
306 Central Pkwy
Youngstown, OH 44483

Andrew D. McClure
,

Earl McClure
,

Earl R. McClure
,

Jim McClure
,

Robert G. McClure
,

David M McCord
8653 Quarterhorse Drive
Indianapolis, IN 46256

David M. McCord
,

Larry W. McCormick
12395 Paseo Lindo Dr.
El Paso, TX 79928

Wayne McCort on behalf of Unknown Angelina Cruz
Cantrell Green Pekich Cruz & McCort
P.O. Box 1700
444 West Ocean Boulevard
Suite 400
Long Beach, CA 90801-1700

Chuck McCoskey
145 Westmorland Dr. West
Kokomo, IN 46901

Constance B. McCowan
,

Charles C. McCoy
,

Barb McCray
,

Harry E. McCrea
,

Harry E. McCrea
6483 Cloverleaf Dr.
Lockport, NY 14094

Thomas McCrea
,

D. S. McCren-Dastor
,

Pamela L McCrumb
,

Jacqueline McDanel
45 Watrous St.
Perry, NY 14530

Kevin McDaniel
,

John K. McDavid
,

McDemott Will & Emery LLP
340 Madison Avenue
New York, NY 10173-1922

Carolyn B. McDonald
,

David B. McDonald
,

Marion L. McDonald
509 Sagebrush Dr.
Kokomo, IN 46901

David McElravy
,

Michael D. McEowen
,

Donald F. McEvoy
,

Timothy S. McFadden on behalf of Creditor Methode Electronics, Inc., and its Affiliates

Locke Lord Bissell & Liddell.LLP
111 South Wacker Drive
Chicago, IL 60606
tmcfadden@lockelord.com

James P. McGee
,

James P. McGee
,

McGlinchey Stafford, PLLC
,

Maureen A. McGlynn
,

Vicki L. McGrath
5959 Tournament Drive
Waterville, OH 43566

Carolyn McGuire
11690 Hawthorne Glen Drive
Grand Blanc, MI 48439

Rebecca McHale
,

Joseph J McHugh
203 Ashford Court
Noblesville, IN 46062

Joseph J. McHugh
,

W. Raymond McInerney
,

Greg McKelvey
3671 Woodtrail SW
Decatur, AL 35603

Karen McKenzie
18119 Red Oaks
Macomb, MI 48044

Ronald W. McKenzie
,

John A. McKinney
,

Donald C. McLaughlin
,

Daniel A. McLaughlin on behalf of Plaintiff Banc of America Securities LLC
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019

James McLemore
1441 Cutler
Burton, MI 48509

Steven A. McMahan
8475 Jaclyn Ann Dr
Flushing, NY 48433

Fred McMillin
914 Via Monte
El Paso, TX 79912

Jeanne McMillion
,

Jeanne McMillion
791 Adelaide Ave NE
Warren, OH 44483

Steven R. McMullen
,

Ricky McNalley
1625 Vestavia Dr. SW
Decatur, AL 35603

McNees Wallace & Nurick LLC
,

Julie McNeese
,

Sharon McNutt
,

McShane & Bowie, P.L.C.
,

Harry D McVey
1469 West State Road 38
Pendleton, IN 46064

Harry D. McVey
,

Dennis Mead
,

Patrick E. Mears on behalf of Plaintiff Bank of America, N.A.
Barnes & Thornburg LLP
300 Ottawa Avenue, NW
Suite 500
Grand Rapids, MI 49503

William L. Mease
,

Michael P. Meehan
,

Timothy Mehok
,

Barbara Meier
,

Jerry Meier
,

Bruce Meixelberger
Niles, OH 44446

Ben Melton
,

Lora L. Melton
,

Richard G. Menaker on behalf of Creditor Mary P & Liam O'Neill
Menaker & Herrmann, LLP
10 E. 40th Street
New York, NY 10016

Chris Mercio
,

Anthony F. Mercurio
12676 Apsley Lane
Carmel, IN 46032

Robert Merkich
,

Robert G. Merkich
,

Robert G. Merkior
,

Mesirow Financial Consulting, LLC
,

James H. Messer
,

Methode Electronics, Inc., and its Affiliates
115 South LaSalle Street
Chicago, IL 60603

Philip Metz
,

Conrad Meyer
,

Conrad G. Meyer
,

Conrad G. Meyer
,

Mary P. Meyer
,

Mary Powers Meyer
,

Mike Meyer
,

Merle C. Meyers
,

Miami-Dade County Tax Collector
140 West Flagler Street
Suite 1403
Miami, FL 33130-1569

Michael D. Schloff, PLLC
,

Michigan Gas Utilities
,

Michigan Heritage Bank
,

Tony Mickcholtzick
329 Kings Ridge Cr
Brandon, MS 39047

Stanley A. Mickey
,

Judith C. Middleton
,

Micheal L. Middleton
,

Skip Mieney
,

Robert Mikels
,

William L. Mikels
1224 Roosevelt Hwy.
Hilton, NY 14468

Tom Miklik
,

Eva Milanowki
,

Christine Miley
,

Lawrence Millard
,

James F. Millen
,

Alexander Miller
,

Brian M Miller
,

Brian M. Miller
,

Brian M. Miller

,

Brian M. Miller

,

Catherine Miller
1916 S. 400 E.
Kokomo, IN 46902

Catherine Y. Miller

,

Gene R. Miller

,

Gene R. Miller
4838 South 200 West
Kokomo, IN 46902

H. Charles Miller

,

Keith Miller

,

Laura E. Miller

,

Mary L. Miller

,

Mary L. Miller

,

Ronald E. Miller

,

Russell Miller

,

Miller & Chevalier Chartered

,

Milliken & Company

,

Edward F. Milnar

,

Robert L. Mims

,

Minco Tool & Mold
,

Ronald J. Miner
,

Ronald J. Miner
189 Stratford Way
Rochester, NY 14626

Margaret Mines
,

Margaret Mines
2802 Ivy Hill Circle
Unit D
Cortland, OH 44410

Sandra Mink
,

Jeanne Minnick
,

Jane A. Mitchell
,

Sakura Mizuno
,

Frederick E Mlaker
,

Gerald R. Mock
,

Ronald L. Mock
,

Terry Mocny
,

Terry R. Mocny
,

David A. Moczarski
,

James W. Moennich
Wickens, Herzer,Panza, Cook & Batista Co

35765 Chester Road
Avon, OH 44011-1262

Donald G. Moeschberger
,

Moldtech, Inc.
,

Dennis R. Molengraf
,

Eve Monaevlio
,

James B. Money
,

Monica Rynearson
,

Anne Monroe
,

Don Montgomery
,

Don Montgomery
89 Joe Lemmond Road
Somerville, Al 35670

Glenn A. Montgomery
,

William D. Montgomery
,

Thomas R. Montour
,

Richard Montpas
1326 Greenview Dr.
Grand Blanc, MI 48439

Anne M. Moore
,

Charles L. Moore
,

George Moore

9/30/2009

7160 Northwind Ct
Clarkstown, MI 48346

James R. Moore
,

L. D. Moore
,

Michael Moore
,

William C. Moore
,

William R. Moore
,

Moore & Hansen PLLP
225 South Sixth Street
Suite 4850
Minneapolis, MN 55402

Billy Moorehead
,

Moraine Maintenance Co, Inc
2611 Nordic Rd
Dayton, OH 45414

Moraine Maintenance Co., Inc.
,

Richard P. Moran
,

Ryan B. Moran
,

Connie Morgan
,

David L. Morgan
,

Stephanie Morgan
,

Tony Morgan
,

9/30/2009

Tony Morgan
3210 Collier Drive
Decatur, AL 35603

Charles R. Morlan
,

David Morningstar
16467 Cottage Ct
Fenton, MI 48430

Kerry Morphet
,

Paul C. Morrin
,

Donald L. Morris
,

Everett Morris
,

Everett Morris
,

Joe Morris
9155 N Delaware St
Indianapolis, IN 46240

John Todd Morrison
,

Marilyn K. Morrison
,

Sarah E. Morrison
,

Yvonne Morrison
,

Morrison Cohen LLP
,

Andrew L. Morrison on behalf of Unknown Siemens VDO Automotive SAS
Reed Smith LLP
599 Lexington Ave
28th Floor
New York, NY 10022

9/30/2009

Dewey F. Mort
,

Lou Ann Mort
,

John R Mortimore
,

David W Mosbaugh
273 Sandbrook Dr
Noblesville, IN 46062-8180

Whitney Mosby
,

Guy M. Mossoian
,

Denise Mote
550 Overlook Dr.
Kent, OH 44240

Mothershead
,

Robert A. Mothershead
,

Motor City Electric Co.
,

Karen L. Mousaw
6250 Autumnview Station
Newfane, NY 14108

Melissa Mowell
,

Melissa Mowell
68 Klinger Avenue
Tonawanda, NY 14150

Nina Mowell
20 W Galewood
Wilson, NY 14172

Robert Mowell
,

Donald Jeffrey Moyer

,

Terry Moyer

,

Dave Muffley

,

David Muffley
4444 S. 500 W.
Russiaville, IN 46979-9408

Eric P. Muffley

,

Susan Muffley
4444 S. 55 W.
Russianville, IN 46979

John Muhlenkamp
7775 Berchman Drive
Dayton, OH 45424

Timothy Mullet

,

John Mullett

,

Kristie A. Mullett

,

Timothy E. Mullett

,

Gerard F Mullis

,

Multibase, Inc.

,

Multiple Filers

,

Multiple Filiers

,

Robert H. Mumby

,

William H. Munette

,

Verlon E. Munn

,

Robert Mura
46 Oneta Road
Rochester, NY 14617

Ron Muresan

,

Brian S. Murphy

,

Gary D. Murphy

,

James Murphy
685 Rambling Dr.
Saginaw, MI 48609

Jeffrey B. Murphy

,

Kathleen Murphy

,

Kathleen D. Murphy

,

Kathy Murphy

,

Kathy Murphy

,

Kathy Murphy

,

Kathy Murphy
1423 Red Oaks Dr.
Girard, OH 44420

Michael Murphy

,

Michael Murphy
488 N. Huron Rd.
Au Gres, MI 48703

Rosalyn M Murphy
5910 Marion Drive
Lockport, NY 14094

Murphy Desmond S.C.
,

Karen L. Murray
,

Richard L Murray
,

Steven L. Murray
297 Windlake Lane
West Monroe, LA

Jpseph A. Musick
1546 Oakland Dr. N.W.
Warren, OH 44484-1828

Michael S. Muston
,

Lesley A. Myer
,

Leslie A. Myer
5295 Sugar Mill Road
Russiaville, IN 46979

Anna M. Myers
,

Anna Monika Myers
204 Wae Trail
Cortland, OH 44410

Jay R. Myers
,

Robert Myers
,

Robert Myers
5063 West 300 South
Russiaville, IN 46979

Kin NG
,

NU Horizons Electronics Corp.
,

Suzanne C. Nadasky
,

Carl Nagy
,

Georgas Nakou
,

John H Nance
21781 Palmetto Dunes Drive #202
Estero, FL 33928

William D. Nantz
,

Richard J. Napoli
106 McIntosh Drive
Lockport, NY 14094

Larren M. Nashelsky on behalf of Creditor Merrill Lynch Credit Products, LLC
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
dcapucilli@mofo.com

Wilfred A. Nass
6882 W 320 S
Russiaville, IN 46979

National City Commerical Capital
,

National Fire Insurance Company of Hartford and Continental Casualty Company
,

Richard A. Natoli
7 Cherokee Drive
Girard, OH 44420

Julie A. Naylor
,

Kathy R. Neal
,

Larry Neal
,

Richard H. Neal
,

Charlene K. Neale
2277 Koebel Rd.
Columbus, OH 43207

Carolyn Needham
,

George Neil
,

Charlene Truitt Nelson
,

Donald F. Nelson
,

George R. Nelson
,

Jon W. Nelson
,

Linda Nelson
,

Linda Nelson
,

Charles R. Nemec
,

Neosong USA, Inc.
,

Roger Nething
,

Roger Nething
124 Dandridge Ave NW
Palm Bay, FL 32907

Louis E. Neuendorf
,

Tom Neuhaser
,

Tom Neuhauser
,

C. Donald Neville
Kroll, McNamara, Evans & Delehanty, LLP
29 South Main Street
West Hartford, CT 06107

John R. Neville
,

C. Donald Neville on behalf of Creditor Lydall Thermal/Acoustical Sales Co. LLC
Kroll, McNamara, Evans & Delehanty, LLP
29 South Main Street
West Hartford, CT 06107

Tom Nevius
,

New York State Department of Taxation and Finance
,

New York State Department of Taxation and Finance
,

New York State Office of Temporary and Disability Assistance
,

Leslie Newbold
220 Long Park Dr
Rochester, NY 14614

Newington Capital, Inc.
P.O Box 20224
New York, NY 10021-0063

Lauren Newman on behalf of Creditor Penn Aluminum International, Inc.
Fagle Haber, LLC
55 East Monroe Street
40th Floor
Chicago, IL 60603

Newstart Factors, Inc
281 Tresser Blvd
Suite 1501
Stamford, CT 06901

Bruce D Newton
,

Lydia D. Neyland

20 Bellmawr Dr.
Rochester, NY 14624

Peter Ng
,

Peter Ng
6260 Summerhill Dr.
Hudsonville, MI 49426

Robert H. Nichol
,

Philip J. Nichols
5195 Leslie Rd.
Decker, MI 48426

Timothy J. Nichols
109 Wykagyl Terrace
New Rochelle, NY 10804

Debby Nicopolis
6541 Downs Road
Warren, OH 44481

Marie Noack
,

Robert & Jane Noel
,

Megan Noins
,

Thomas R. Noland on behalf of Unknown U.S. Aeroteam, Inc.
Stratman, Harris & Eyrich, LLC
110 North Main Street
Suite 1520
Dayton, OH 45402

Christine P. Nolte
221 Cheshire Circle
Noblesville, IN 46062-9020

John Nord
,

John Nord
1286 Angel Cove
Terry, MS 39170

John C. Norris
11066 White Lake Road
Fenton, MI 48430

Lawrence E. Norris
1640 Canyon Lake Dr.
Cottondale, AL 35453

Roger Northal
,

Dave Norton
,

Vern D. Notestine
,

Gregg A. Novac
116 Tailwind Court
Madison, AL 35758

Jo-Ann S. Novak
,

Gordon Z. Novod on behalf of Creditor Electronic Data Systems Corp & EDS Information Services, LLC
Kramer Levin Naftalis & Frankel LLP
1177 AVENUE OF THE AMERICAS
New York, NY 10036
gnovod@kramerlevin.com,
mmakinde@kramerlevin.com;ALevine@KRAMERLEVIN.com;EDaniels@KRAMERLEVIN.com;DBlabey@I

Martha R. Nowell
66 Nowell Road
Laurel, MS 39443

Paul M. Nozar
,

Clifford Nunn
5447 Aryshire Drive
Dublin, OH 43017

Nutech Plastics Engineering, Inc.
Tisdale & Associates LLC
1600 Broadway
Suite 2600
Denver, CO 80202

Sharon O'Brien
,

9/30/2009

Kevin J. O'Connor
,

Michael P. O'Connor on behalf of Unknown American Casualty Company of Reading, PA
10 Esquire Road, Suite 14
New City, NY 10956

Thomas William O'Keefe
258 Centre Ave
apt 2A
New Rochelle, NY

Patrick O'Laughlin
,

Robert M. O'Neal
,

Daniel W. O'Neil
,

Brian P. O'Neill
,

Michael M. O'Rourke
,

Michael J. O'Toole
,

Edmond G. Oakes
8750 Verne Rd.
St. Charles, MI 48655

Allen Oberlin
P.O. Box 426
Windfall, IN 46076

Matthew Oddy
,

James L. Odom
,

Mary Oehler
,

Jeffrey A. Ogger
,

Ohio Hoist & Puller/Tuf-Tug Products & Accessories
,

Ohio Job & Family
,

Ohio Job & Family Services
,

Thomas L. Ohlemacher
,

Jerry J. Okenka
,

Edwin Z. Oliphant
,

John Olivo
,

John Olivo
,

Alan J. Olsavsky
,

Janet Olsen
,

Serge Olshansky
,

Robert E. Omillian
,

Donna Ondash
,

Kenneth Ondash
,

One Hundred Transferred Employees of Delphi
,

Brian Opel
,

David M. Oprea
,

Optical Cable Corporation (OCC)
,

Orange County Tax Collector California
,

Richard M. Orcutt
51 E. Pinelake Dr.
Williamsville, NY 14221

Ore Hill Hub Fund, LTD.
650 FIFTH AVENUE 9TH FL
NEW YORK, NY 10019

Eva Orlik
,

Eva M. Orlik
,

Keu Osborn (from Rochester, NY)
,

James R. Oswald on behalf of Unknown Fry's Metals, Inc.
Adler Pollock & Sheehan, P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903

Steven A. Ottarski
,

Randy S. Otto
,

Richard L Overman
8730 E Susanna Lane
North Webster, IN 46555

Edward L. Owens
,

Edward L. Owens
2430 Ausley Bono Dr. NW
Hartselle, AL 35640

Oxford Industries of CT, Inc., d/b/a Oxford Polymers
,

Donald A. Ozogar
,

PABCO Industries, LLC.
,

PBR International
c/o Lori Vaughan
Foley & Lardner
90 Park Avenue
37th Floor
New York, NY 10016

PEC of America Corp.
,

PML FLIGHTLINK LTD.
NEWMAN LANE
ALTON, HAMPSHIRE
UNITED KINGDOM 0X16 1SG
,

Bill Pacek
,

William Pacek
,

Harry L. Packard
,

Stephen M. Packman on behalf of Creditor Magnesium Electron, Inc.
Archer & Greiner
One Centennial Square
Haddonfield, NJ 08033
spackman@archerlaw.com

Robert Padgett
,

Leon J. Padlo
100 Creighton Lane
Rochester, NY 14612

Anneliese H. Pak on behalf of Unknown Special Situations Investment Group, Inc.
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704
Anne.Pak@ropesgray.com;heather.zelevinsky@ropesgray.com;Therese.Scheuer@ropesgray.com;patricia.Chen(

David A. Palma
,

Paul V. Palovich
,

Panasonic Electric Works Corporation of America
,

George Panters on behalf of Spec. Counsel Banner & Witcoff
Hayt, Hayt & Landau
600 Northern Blvd.
Great Neck, NY 11021

Richard Paradiso
73 Labrador Dr.
Rochester, NY 14616

Paul Paraskevopoulos
,

Paul Paraskvopoulos
,

Theresa Paris
,

Al Parish
,

Alan Parish
,

Park Enterprises of Rochester, Inc.
,

Thomas J. Parker
124 Meghan Lane
Madison, AL 35758

Dave Parks
,

Marion R. Parks
,

Marion R. Parks
,

Parkview Metal Products, Inc.
,

Deborah Parr
,

Louis A. Parrott
,

Richard M. Parrott
9005 Via Redonda Court
El Paso, TX 79912-6637

H. Darlene Parsons
PO Box 1369
Warren, MI 48090

Linda S Parsons
PO Box 432
New Carlisle, OH 45344

Marvin Parton
,

John R. Pascarella
,

George R. Paschal
,

Kitran R. Patel
,

Diane Paterniti
,

Robert P. Paterniti
,

Delois Patrick
,

Delois Patrick
,

Charles A. Patterson
1648 Crowndale Lane
Canton, MI 48188

David W. Patterson
7578 NW 59th Way
Parkland, FL 33067

Jeanetta Patterson
9175 Bluestone Circle
Indianapolis, IN 46236

Peter Patterson
,

Robert D. Patterson
,

Ashak V. Patwardhan
4485 Lower River Rd
Lewiston, NY 14092

Dennis W. Paul
,

Michael Paul
,

Paul C. Hunault
,

David R. Paulick
,

Brian C. Pauls
,

Donald A. Paulson
,

Thomas C. Pavlik on behalf of Creditor National Paper & Packaging Corp.
Novak, Robenalt, Pavlik
Skylight Office Tower, Suite 270
1660 West Second Street
Cleveland, OH 44113

Eugene A. Pawelak
,

Paul Pawelczak
,

David C. Pawelec
,

John Pawlek
,

Gary W. Payne
,

Simon Peach

,

B. Peacock

,

Beteabe N. Peacock

,

Betzabe N. Peacock

,

Charles J. Peacock

,

Cynthia Pearson
5306 Heatherton Dr.
Trotwood, OH 45426-2348

Darleen Pearson

,

Charles F. Peck
500 Tournament Trail
Cortland, OH 44410

Pedersen, Keenan, King, Wachsberg & Andrzejak, P.C.

,

David W. Pehrson

,

Lawrence G. Pelanda

,

Edward Pelletier
9476 Country Club Lane
Davison, MI 48423

Stephen H. Peltier
3525 Four Lakes Avenue
Linden, MI 48451

Michael J. Pendell

,

Brian Penley

,

Gloria V. Penney

,

James Penney
,

Keith Penney
,

Keith Penney
,

James Pennwight
,

Denise Pennwright
,

Darrell L. Pennycoff
,

James L. Penwright
,

People's Republic of China
,

Jeanne Pepper
,

Victoria B. Perez
,

Stephen Perhach
2417 Northview Dr.
Cortland, OH 44410

Terry James Perkins
2350 Shasowbrook Dr.
Peru, IN 46970

Zurah Perkins
11091 Batello Drive
Venice, FL 34292

Richard P. Perlet
,

Art Petee
,

Arthur S. Petee
,

Dom Peters
8058 Cliffview Dr
Poland, OH 44514-2760

Richard Peters
,

Barbara Peterson
,

Jorja Peterson
,

Philip R Peterson
,

Anne M. Peterson on behalf of Creditor Emerson & Renwick USA, Inc.
Phillips Lytle Hitchcock Blaine & Huber
3400 HSBC Center
Buffalo, NY 14203
apeterson@phillipslytle.com, lorraine.b.lubecki@us.hsbc.com

Robert V. Petrach
,

Karen Petrarca
,

Anthony C. Petro
,

Richard A. Petrosky
,

Paul H Pettit
4851 Waterford Place
Lockport, NY 14094

Christine Pettrone
4513 East Henrietta Rd.
Henrietta, NY 14467

Phelps, Jenkins, Gison & Fowler, LLP.
,

Phil C. Hendricks
,

Ed Phillips
,

9/30/2009

Roger A. Phillips
,

Phillips Plastics Corporation
,

John Phipps
,

Michael R. Phipps
,

John D. Piccone
,

James J. Pichler
,

Harvey Pickering
,

Raymond L. Pickett
,

Paul Pickles
,

Paul Pickles
1366 West Gorman Road
Adrian, MI 49221

Mitchell A. Piecuch
,

Steven L. Piedmonte
,

Norman Pierce
1233 Thistleberry La.
Webster, NY 14580

Randy P. Pieron
,

James Pietra
1130 Suzylinn Ave.
Youngstown, OH 44512

A. Robert Pietrzak on behalf of Plaintiff Banc of America Securities LLC
Sidley Austin LLP
787 Seventh Avenue

New York, NY 10019

Marc A. Pifko on behalf of Unknown JPMorgan Chase Bank, N.A.
Kirkpatrick & Lockhart
Preston Gates Ellis LLP
599 Lexington Avenue
New York, NY 10022
nathanael.meyers@klgates.com

Delois A. Pigg
,

Jacob Pikaart
,

Gayle Pilat
2017 Waterbury Rd
Lakewood, OH 44107

Mary A. Pilditch
,

Pillsbury Winthrop Shaw Pittman LLP
,

Pillsbury Winthrop Shaw Pittman, LLP
,

William J. Pipenur
,

Alex Pirogovsky on behalf of Attorney Alex Pirogovsky
Pirogovsky Fremderman, Ltd.
3100 Dundee Road
Suite 507
Northbrook, IL 60062
alex@alexplaw.com

Dan W. Pitcock
,

Pitney Bowes Credit Corporation
,

Sharon Pitstick
,

Thomas A. Pitta on behalf of Creditor Sandvik Materials Technology
Lowenstein Sandler PC
1251 Avenue of the Americas
New York, NY 10020

tpitta@lowenstein.com

Wisdom Pittman
,

Ralph Pizur
,

Jerry Pizzo
105 Sundance Court
Santa Teresa, NM

Plastomer Corporation
,

James A. Plemmons
,

Bruno A. Plutino
,

Jacqueline Podboy
,

Thomas E. Poettinger
,

Steven D. Pohl on behalf of Creditor Goldman Sachs Credit Partners L.P.
Brown Rudnick LLP
One Financial Center
Boston, MA 02111
spohl@brownrudnick.com, cennis@brownrudnick.com;sbeville@brownrudnick.com

William A Poland
,

Richard Polenick
,

Raymond F. Polinko
,

Polk County Tax Collector
,

Sue B. Pollock
,

Sue B. Pollock
525 Hazelhurst St
New Lebonon, OH 45345

9/30/2009

Alfred J. Poppitt
1441 Terrace Drive
Lantana, TX 76226

Martin Porch
,

Michael A. Porch
,

Portage County Water Resources Department
,

Larry J. Porter
35 Carlton Woods CT
Springboro, OH 45066

Robert & Nancy Porter
,

David M. Posner on behalf of Unknown Umicore Autocat Canada Corp.
Otterbourg,Steindler,Houston& Rosen P.C.
230 Park Ave
New York, NY 10022
dposner@oshr.com, awilliams@oshr.com

Alan B. Posner on behalf of Unknown Charles Clark
Kelman Loria, PLLC
660 Woodward Ave.
Suite 1420
Detroit, MI 48226

Michael Potter
N.38 W.26876 Glacier Rd.
Pewaukee, WI 53072

Amy Wallace Potter on behalf of Unknown MobileAria, Inc.
DLI Piper US LLP
2000 University Avenue
East Palo Alto, CA 94303

Robert Poweski
,

Robert T. Poweski
,

William E. Prachar
,

Richard H. Pratt
,

Anand Praturi
,

Daniel C. Prawucki
6549 Litchfield Lane
Middletown, OH 45042

John E. Predmore
,

Grover Preston
,

Robert S. Preston
,

Vicki Preston
,

Vicki A Preston
,

Preyco Manufacturing Co., Inc.
,

Jeffrey A. Price
,

Price, Heneveld, Cooper, DeWitt & Litton, LLP.
,

Price, Heneveld, Cooper, DeWitt & Litton, LLP.
,

Price, Heneveld, Cooper, DeWitt & Litton, LLP.
,

Prichard, Hawkins, McFarland & Young, LLP
,

Thomas B. Prickett, II on behalf of Creditor Lift Medic, LLC.
215 Second Avenue East
P.O. Box 1200
Oneonta, AL 35121

Terry Priestap
,

Pro Pallet, Inc.
,

Protomold Company, Inc.
,

Leigh S. Prugh
,

Thomas J. Przybysz
8323 Bonnie Court
Grand Blanc, MI 48439

Chris C. Psetas
2420 N. Miller Rd.
Saginaw, MI 48609

Steve Puckett
,

Anna L. Puett
,

Dennis Puntel
366 Signalfire Dr
Dayton, OH 45458

Dennis A. Puntel
366 Signalfire Drive
Dayton, OH 45458

Ron Pusey
1042 Cedar Lane
Southside, AL 35907

Gary E. Pyle
479 N. County Road 480 W
Kokomo, IN 46901-3739

James Pytlik
,

Quadrangle Group LLC
,

Quasar Industries, Inc.
660 Woodward Avenue, Suite 2990
2290 First National Building
Detroit, MI 48226

Steven W. Quattlebaum

9/30/2009

,

George M Queen

,

Quick Tanks, Inc.

,

Quinn Emanual Urquhart Oliver & Hedges, LLP.

,

Quinn Emanuel Urquhart Oliver & Hedges LLP

,

Quinn Emanuel Urquhart Oliver & Hedges LLP

,

Quinn Emanuel Urquhart Oliver & Hedges LLP

,

Quinn Emanuel Urquhart Oliver & Hedges, LLP

,

Claudia Quinton

,

RCMA AMERICAS INC.

,

RLI Insurance Company

,

Glenn M Raab

,

Leonard J. Rachwal

,

Radar, Fishman & Grauer PLLC

,

Rader Fishman & Grauer LLP

,

Rader Fishman & Grauer LLP

,

Rader, Fishman & Grauer PLLC.

,

Radiall

,

Mark L. Radtke

,

Dom Raia

,

Dominic Raia
4120 Fawn Trail NE
Warren, OH 44483

Patricia Raia
4120 Fawn Trail NE
Warren, OH 44483

Geoffrey T. Raicht on behalf of Creditor Federal Mogul Corporation
McDermott Will & Emery LLP
340 Madison Avenue
New York, NY 10173
graicht@mwe.com

Bill Ramseyer

,

Rand Transcript Service, Inc.

,

Annettia B. Rankin

,

Shirley Ranville

,

Michael Rasper
3109 N. 105th Street
Wauwatosa, WI 53222

Rasselstein GmbH

,

Gregory L. Raterman

,

Richard J. Raterman

,

Richard J. Raterman
209 Oakview Dr.
Kettrring, OH 45429

9/30/2009

Jeffrey N. Rath
,

Neal Rath
,

Neal Rath
,

Thomas Rau
,

Charles Rauls
,

James E. Rausch
905 Hillsdale Dr.
Kokomo, IN 46901

Dan Rawson
,

Cassandra S. Rayfield
1251 Millerdale Road
Columbus, OH 43209

Michael Rayhill
,

Deborah Rayner
3410 Eagles Loft Unit A
Cortland, OH 44410

James E. Raz
,

Andrew J. Razzano
,

Sharron A. Rebant
38351 Willowmere Street
Harrison Twp., MI 48045-5332

Receivable Management Services
,

Martin J. Reder
,

John N. Reding
,

Eric Redmond

,

Redrock Capital Partners, LLC
111 S. Main Street
Suite C11
PO Box 9095
Breckenridge, CO 80424

Sharon A. Reed

,

Theodore W Reed
219 McFarland St
Grand Blanc, MI 48439

Thurman R. Reed

,

Thurman R. Reed

,

Thurman R. Reed
3717 South J Street
McAllen, TX 78503

Scott Reese

,

Scott Darryl Reese

,

Scott Darryl Reese

,

Scott Darryl Reese

,

Thomas Reese

,

Lori E. Reetz

,

Lori E. Reetz
4515 Gratiot Road
Apt. # 3
Saginaw, MI 48638-6238

Mark A. Reeves

,

Regency Reporting, Inc.

,

David A Regula
791 Lexington Drive
Hermitage, PA 16148

Deborah L. Reid

,

Ira A. Reid on behalf of Creditor Spansion LLC
Baker & McKenzie
1114 Avenue of the Americas
New York, NY 10036
ira.a.reid@bakernet.com

Michael F. Reil

,

Michael F. Reil
5065 Clearview Drive
Williamsville, NY 14221

Sandra A. Reimer on behalf of Unknown Rob Charles
666 Fifth Avenue
New York, NY 10103

Relats S.A.

,

Reliance Insurance Company (In Liquidation)

,

Donald P. Renaldo on behalf of Plaintiff Banc of America Securities LLC
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019

Michael J. Renna

,

Donald Rennaker

,

Diane Repasky

,

Diane L. Repasky

,

Republic Engineered Products, Inc.
c/o Shawn M. Riley, Esq.
McDonald Hopkins Co., LPA
600 Superior Avenue, E.
Suite 2100
Cleveland, OH 44114

Brian Resnick on behalf of Attorney Davis Polk & Wardwell LLP
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY 10017
brian.resnick@davispolk.com

James Resutek
,

Leman Reub
,

Kenneth A. Reynolds on behalf of Creditor National Molding Corp.
Pryor & Madelup, LLP
675 Old Country Road
Westbury, NY 11590

Thomas C Rezsonya
12458 S Payton Rd
Galveston, IN 46932

Vincent E Rhynes
,

Vincent E. Rhynes
1514 W. Manchester Ave # 5
Los Angeles, CA 90047

Joe Rice
,

Joe Rice
,

Jeffrey A. Rich on behalf of Unknown South-Western City School District Board of Education
Rich, Crites & Dittmer, LLC
300 East Broad Street, Suite 300
Columbus, OH 43215

Dale J. Richards
,

Lawrence C. Richards

9/30/2009

,

Geoffrey A. Richards on behalf of Creditor Lunt Manufacturing Company
200 East Randolph Drive
Chicago, IL 60601

Michael Richardson
c/o Gary H. Cunningham, Esquire
101 W. Big Beaver Road, 10th Floor
Troy, MI 48084

Jonathan Lee Riches
,

Michael P. Richman on behalf of Other Prof. Ernst & Young LLP
Patton Boggs LLP
1185 Avenue of the Americas
30th Floor
New York, NY 10036
mrichman@pattonboggs.com

Rick and Cindy Ireland
,

Gary E. Rickenbaugh
,

Frank E. Ridoux
,

Joseph P. Rieder
,

Frederick T. Rikkers
,

Ris The Paper House
,

Ronald A. Rispo
,

Harold Ritvo on behalf of Unknown Taurus International Corporation
Harold Ritvo, P.C.
One University Plaza
Hackensack, NJ 07601

Francis H. Ritzenthaler
,

Lawrence Rivers

,

Roberta Rivers
785 High Drive
Carmel, IN 46033

Riverside Claims, LLC.
,

Richard F. Rizzi
,

Walden Robbins
,

Robert R. and Cathy S. Tejchma
,

Dan Roberts
6301 W. Foster Ridge
Pendleton, IN 46064

Terri A. Roberts on behalf of Creditor Pima County, Arizona
32 North Stone Ave
Suite 2100
Tucson, AZ 85701

Dennis Robertson
,

Gary L. Robertson
,

Gary L. Robertson
,

Kathy Robertson
,

Richard K Robey
10135 Atchison Rd
Dayton, OH 45458

Andrew P. Robinson
,

Berdis Robinson
,

Curtis G Robinson
3214 W 50 S

Kokomo, IN 46902

Ed Robinson
,

Keith B. Robinson
357 West 115th Street
Apt. # 33
New York, NY 10026

Mark A. Robinson
,

Maurice J. Robinson
,

John A. Robison
,

John and Gail Robison
,

Richard H. Robison
,

Rockwell Automation
,

Patricia M. Rodenhausen on behalf of Creditor Elaine Chao (ASEC EB Plans)
U.S. Department of Labor
Office of the Solicitor
201 Varick Street
Room 983
New York, NY 10014
rogoff.jeffrey@dol.gov

Andrew F. Rodondi
,

Brian W. Rogers
,

Mamie Rogers
174 Manor Way
Rochester Hills, MI 48309-2019

Caroline Rogus on behalf of Debtor Delphi Corporation
WilmerHale, LLP
1875 Pennsylvania Avenue, NW
Washington, DC 20006

John R. Roland
,

Bernard O. Romanowski
,

Lynette Romito
584 Karolina Dr.
Campbell, OH 44405

Ronald E. B.
,

Charles L. Rood
,

Patricia Rosa
,

Patricia A. Rosa
1966 First Ave.,
Apt. 6K
New York, NY 10029

Charles L. Rose
,

Charles L. Rose
12225 E. Houghton Lake Drive
Houghton Lake, MI 48629

Douglas A. Rose
,

Jayne M. Rose
,

Thomas S. Rose
123 Lamplighter Trail
Dayton, OH 45429

Risa M. Rosenberg on behalf of Creditor Dolce Investments LLC
Milbank Tweed Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005-1413
RROSENBERG@milbank.com;jclark2@milbank.com;financialrestructuringefilings@milbank.com

Robert J. Rosenberg on behalf of Creditor Committee Official Committee Of Unsecured Creditors
Latham & Watkins
885 Third Avenue
New York, NY 10022

Andrew Neil Rosenberg on behalf of Interested Party Merrill Lynch Pierce Fenner & Smith Incorporated
Paul, Weiss, Rifkind, Wharton
& Garrison LLP
1285 Avenue of the Americas
New York, NY 10019
arosenberg@paulweiss.com,
emccolm@paulweiss.com;bfiller@paulweiss.com;rkravitz@paulweiss.com;smaisel@paulweiss.com

Lyle Rosenberry
,

Joseph R. Ross
427 Cherry Hill Lane
Cortland, OH 44410

Richard K. Ross
,

Gregg Rossi on behalf of Creditor James Hutz, Jr.
P.O. Box 6045
Youngstown, OH 44501

Richard A. Rossman on behalf of Unknown Richard Rossman
Pepper Hamilton LLP
100 Renaissance Center
36th Floor
Detroit, MI 48243

Gregory T. Roth
2288 Major Lane
Davison, MI 48423

Rothschild, Inc.
,

James C. Routh
,

Elizabeth Rowden
7015 Fm 1291
Ledbetter, TX 78946

D. William Rowe
3490 Durst Clagg Rd
Cortland, OH 44410-9502

David E. Rowe
,

Gerald J. Rowe

,

Gerald J. Rowe

,

Gerald J. Rowe
10177 W. Mt. Morris Road
Flushing, MI 48433

Alan B. Rowley

,

Roy Prescott

,

Paul J.N. Roy on behalf of Debtor Delphi Corporation
Mayer, Brown, LLP
71 S. Wacker Drive
Chicago, IL 60606
aconnor@mayerbrownrowe.com

Cathy Rozanski

,

Paul Rubin on behalf of Unknown Canon U.S.A., Inc.
Herrick, Feinstein LLP
Two Park Avenue
New York, NY 10016
prubin@herrick.com

Lynn V. Rudolph

,

Stephen Rudzinski

,

Laurent A. Ruessmann
Sidley Austin LLP
Square de Meeus, 35
B-1000 Brussels, Belgium

,

A.F. Ruhala

,

Richard W. Rulf

,

Bob Rumrill
217 Windsor Lane
Rainbow City, AL 35906

David D. Rumrill
,

David D. Rumrill
,

Robert M. Runk
,

Donna J. Runtas
,

Ronnie J. Runyon
,

Jeffrey P. Rupley, I
,

Leon R. Russell
,

Leon R. Russell on behalf of Unknown Jon Cox
3102 Oak Lawn
Suite 600, LB 164
Dallas, TX 75219

Wayne Rutherford
,

Lois Ruthsatz
,

Anthony B Rutkowski
1508 Gypsy Lane
Niles, OH 44446

Bruce J. Ruzinsky on behalf of Creditor Constellation NewEnergy, Inc.
Jackson Walker L.L.P.
1401 McKinney Street
Suite 1900
Houston, TX 77010

George Ryan
,

George J Ryan
316 Crystal Creek Dr.
Rochester, NY 14612

Kim Ryan

,

Kim M. Ryan

,

Paul Ryan

,

Tim Ryan

,

Monica Rynearson

,

SFS Intect, Inc.

,

SGS North America, Inc.

,

SKF USA, Inc.

,

SL Stephenson & Lawyer, Inc.

,

SPCP Group LLC as Assignee of Solution Recovery Services, Inc.'s

,

STATE OF CONNECTICUT, DEPARTMENT OF REVENUE SERVICES

,

Kenneth A. Sager

,

Yilmaz Sahinkaya

,

Delbert L. Sahr

,

Saint Louis County Collector of Revenue

,

Ronald Saltzman
1340 Kimbell Road
Terry, MS 31970

Helen L Saluke
3117 Allendale Dr
Kettering, OH 45409

9/30/2009

Richard A. Salyer
,

Kenneth Samson
3016 Lamplighter Lane
Kokomo, IN 46902

Samsung Electro Mechanics Co Ltd
314 Maetan 3-dong, youngtong-gu
Suwon, Kyunggi 448-803
Republic of Korea
,

David Sanchez
6623 Davis Road
Saginaw, MI 48604

Roger D. Sand
,

John A. Sandberg
,

John A. Sandberg
2285 Whispering Meadows N.E.
Warren, OH 44483

Max K. Sandberg
,

Sanders Lead Co., Inc.
,

Frank E Sandor
205 Evane Dr
Depew, NY 14043

Kathleen J. Sanford
,

Karma V. Sangwan
,

Karma V. Sangwan
2 Ironwood Court
East Amherst, NY 14051

Joseph Santini
,

Joseph Santini
,

Joseph Santini
,

Susan Sariti
,

Betty Satchfield
,

Warren W. Saucer
,

Ronnie L. Saunders
,

Nick Saurguk
,

Darrin C. Savage
,

Robert Saviers
,

Robert R. Saviers
PO Box 49045
Dayton, OH 45449

Dennis F Saxton
5782 Birch Bark Circle
Grove Coty, OH 43123

Judith A. Sazy
,

Delores Scarpulla
970 Center Place Dr., Apt E.
Rochester, NY 14615-4018

Dorothy A. Schaack
,

David A. Schaefer
,

Douglas R. Schafer
2008 Maple Ridge Rd.
Rochester Hills, MI 48309-2747

Ronnie I. Scheall
,

William J. Scheibelhut
,

George Schenk
151 Essla Dr.
Rochester, NY 14612

Ronald F. Scheper
,

Scheuer Mackin & Breslin LLC
,

Peter D. Schlachter
11 Barons Rd.
Rochester, NY 14617

Schleuniger, Inc.
,

Alvin Schmidt
,

Alvin Schmidt
,

Darla Schmidt
,

Darla Schmidt
,

Darla Schmidt
,

Dave J. Schmidt
,

John H. Schmidt
,

Ronald J. Schmidt
,

Theodore R Schmidt
4397 Nandina Drive
Southport, NC 28461-8517

Theodore R. Schmidt

,

Schmidt Technology GmbH

,

Michael R. Schneider

,

Neil K. Schneider

,

George A. Schnepf

,

Eric P. Schoonveld

,

William R. Schrader
2960 Beaver Trail
Cortland, OH 44410

Kurt Schramm

,

Joseph F. Schrantz
5921 Via Robles
El Paso, TX 79912

Angelita Schrebe

,

Raymond Schreib
17 Chimney Sweep Lane
Rochester, NY 14612

Patrick T. Schreiner

,

Michael A. Schubert

,

Randee Arthur Schueler

,

Charles P. Schulman on behalf of Unknown Infineon Technologies North America Corp.
Sachnoff & Weaver, Ltd.
10 South Wacker Drive
40th Floor
Chicago, IL 60606

Frederick K. Schultz
,

James J. Schultz
,

William R. Schulz
,

Francine Schut
4282 S. Prairie Zinnia Dr.
Apache Junction, AZ 85218

Lawrence M. Schwab on behalf of Creditor Solectron Corporation
BIALSON, BERGEN & SCHWAB, Esq.
2600 El Camino Real
Suite 300
Palto Alto, CA 94306

Bryan I. Schwartz
,

Jay A. Schwartz
,

Peter Gregory Schwed on behalf of Creditor Deloitte & Touch LLP
Loeb & Loeb, LLP
345 Park Avenue
New York, NY 10154
gschwed@loeb.com, tcummins@loeb.com

Gregory A. Schweitzer
,

Anthony J. Sciarrotta
,

Cheryl Scoloro
26513 Sedona Drive
Valencia, CA 91354

Christal M. Scriver-Wilk
34 Flamingo Drive
Rochester, NY 14624

Horace Scruggs
107 Stonebend Circle
Harvest, AL 35749

Austin D. Scudieri

,

Richard L Seagrave

,

Seal & Design Inc.

,

Larry Sears

,

Larry Sears

,

David J. Seccombe

,

Michael Secora

,

Michael Secora
1489 Lake Front Blvd.
North Lima, OH 44452

Secretary of the United States Department of Labor

,

David A. Sedam

,

Joann F. Seegmiller

,

Dana Segars
723 Washington Circle
Hartselle, AL 35640

Dana Segars
723 Washington Circle
Hartselle, AL 35640

Edward E. Seidel
1945 Farmdale Ave
Mineral Ridge, OH 44440

Edward E. Seidel
1945 Farmdale Avenue
Mineral Ridge, OH 44440

Richard Seiler

,

Gary I. Selinger on behalf of Other Prof. Conestoga-Rovers & Associates, Inc.
Hodgson Russ LLP
60 East 42nd Street, 37th Floor
New York, NY 10165

Frederick W. Selley
,

Wendy E. Selley
,

Marion Seng
,

Arnold J. Senger
,

Senus Precision Die Casting, Inc.
,

Sharon Sesock
,

Sharon Sesock
1602 Edgemere Drive
Rochester, NY 14612

Sharon K. Sesock
1602 Edgemere Drive
Rochester, NY 14612

Frank C. Setlik
,

Laura L. Seyfang
,

Norma Shaarda
,

Nancy Shade
,

David A. Shaffer
,

Glenn Shaffer
3525 Hood Lane
Southside, AL 35907

Jerry Shaffer
,

Andy Shannon
,

Daniel Shapiro
,

Steven A Sharp
171 Pleasant Way
Penfield, NY 14526

Steven A. Sharp
,

Sharp Electronics Corporation
,

Sharp Electronics Corporation, Sony Electronics, Inc. and Milliken Company
,

Patricia T. Sharpe
505 S Leavitt Rd
Leavittsburg, OH 44430

Donald L. Shaw
,

Donald L. Shaw
,

William T. Shaw
,

James M. Shea
,

Shearman & Sterling LLP
599 Lexington Avenue
New York, NY 10022

Shearman & Sterling, LLP.
,

Frank W. Sheasley
,

Karen S. Sheasley
,

Bronetta M. Sheen
,

Frank Sheffer
205 West 10th St.
Salem, OH 44460

Timothy K. Sheffer
,

Larry W. Shelton
,

Tricia A. Sherick
HONIGMAN MILLER SCHWARTZ AND COHN LLP
2290 First National Building
660 Woodward Avenue
Detroit, MI 48226-3506

Dennis Sherman
,

Joseph E. Shickich on behalf of Creditor Microsoft Corporation
Riddell Williams P.S.
1001 4th Ave Ste 4500
Seattle, WA 98154-1065
jshickich@riddellwilliams.com, hmohr@riddellwilliams.com

Joseph H Shield
5937 Phillips Rice Rd
Cortland, OH 94410

Robert B. Shields
2605 Belforn Tower Way
Winter Garden, FL 34787

Adam L. Shiff on behalf of Interested Party Contrarian Funds LLC
Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019-6799
ashiff@kasowitz.com, alungen@kasowitz.com;courtnotices@kasowitz.com;jcarter@kasowitz.com

Ronald W Shimanek
4 Stratford Way
Danville, IN 46122

Gregory K. Shipman
706 Roxbury Lane
Noblesville, IN 46062

Yvette Shipman

,

Marilyn Shirley

,

Michael A. Shoemaker

,

Lesley Shore
110 W College St
Hagerstown, IN 47346

Steve Showalter

,

Wallace A. Showman on behalf of Creditor Rassini, S.A. de C.V.
1350 Avenue of the Americas
29th Floor
New York, NY 10019

Marwan Shtayyeh

,

David C Shuler

,

Ed Shultz
3592 Carson Salt Springs Rd
Newton Falls, OH 44444

Rebecca M. Shultz
3592 Carson Salt Springs Rd
Newton Falls, OH 44444

John R. Sickler

,

Michael E. Sieloff

,

Siemens Automotive Canada Inc.

,

Siemens VDO Automotive Canada Inc.

,

Siemens VDO Automotive Corp.

,

Joe Sierakowski

,

Sierra Liquidity Fund
,

Sierra Liquidity Fund
2699 White Road #255
Irvine, CA 92614

Sierra Liquidity Fund, LLC
,

Sierra Liquidity Fund, LLC
2699 White Rd. Irvine
, ca 92614

Sierra Liquidity Fund, LLC (Assignee)
,

Sierra Liquidity Fund, LLC (Assignee); Dynamic Corporation (Assignor)
,

Sierra Liquidity Fund, LLC (Assignee); Showers Group, Inc, Shepard Mfg Co., Inc. (Assignor)
,

Sierra Liquidity Fund, LLC.
,

Sierra Liquidity Fund, LLC.
,

Robert M. Sigler
,

John Sill
,

David Scott Silvashy
,

Linda Silvidi
,

Charles E. Sims
,

Charles E. Sims
100 Fairchild Cove
Canton, MS 39046

Gregory Sims
,

Gregory Sims

,

Mark A Sines
10225 McWain Rd
Grand Blanc, MI 48439

David K. Siniff

,

Gary Sisk

,

Dennis Sitton
4270 W 1050 S
Pendleton, IN 46064

Gary Sivers

,

Joseph M. Siwicki

,

Rick L. Sizemore
6595 Westminster Drive
East Amherst, NY 14051

Skadden Arps Slate Meagher & Flom LLP

,

Skadden Arps Slate Meagher & Flom LLP on behalf of Plaintiff Delphi Corporation, et al.
4 Times Square
New York, Ny 10036

Skadden, Arps, Slate, Meagher & Flom LLP

,

Skadden, Arps, Slate, Meagher & Flom, LLP.

,

Skadden, Arps, Slate, Meagher & Flom, LLP.

,

Gary Skelding

,

Skilled Trades Employees

,

Robert L. Skillman

9/30/2009

,

David J. Skolnik

,

M. James Sladovic

,

Terry L. Slifer

,

James A. Sliker

,

Daniel Sliwinski

,

Steve Sloan
102 Coatbridge Ln.
Madison, AL 35758

Jean A. Smallwood
2 Bay View Terrace
Newburgh, NY 12550

Mark Smekar
4674 Morningside Dr
Bay City, MI 48706

R. Michael Sment on behalf of Creditor CH & I Technologies, Inc.
Law Offices of Michael R. Sment
770 County Square Drive
Suite 210
Ventura, CA 93003-5407

Timothy Smigiel

,

Bascom Smith

,

Bascom Smith

,

Betty Jo Smith

,

Carolyn Smith
P.O.Box 361
Rienzi, MS 38865

9/30/2009

Daine M Smith
,

David A Smith
565 Whispering Pines Ave
Tipp City, OH 45371

Diana B. Smith
,

Donald R. Smith
,

Freddie F. Smith
,

Gordon L Smith
4504 Parkwood Dr
Kokomo, IN 46901

Hal C. Smith
,

John R. Smith
,

Kathleen Smith
,

Kathleen R.N. Smith
,

Lawrence B. Smith
,

Lawrence B. Smith
,

Lloyd H. Smith
4106 Woodedge Dr.
Bellbrook, OH 45305

Lula Carolyn Smith
,

Mary Beth Smith
7339 Bedford Rd.
Hubbard, OH 44425

Michael D. Smith
,

Randall K. Smith
2536 Five Points Hartford Rd.
Fowler, OH 44418

Richard Smith
,

Ronald D. Smith
,

Ronald D. Smith
2128 Tartan Rd.
Anderson, IN 46012

Roy W. Smith
,

Roy W. Smith
,

Sherri L. Smith
,

Sherri L. Smith
31 State Street
Otisville, NY 10963

Stanley D. Smith
,

Stanley D. Smith
,

Stanley D. Smith
,

Stanley D. Smith
608 North 13th Street
Middletown, IN 47356

Thomas Smith
,

Thomas R. Smith
6 Legare Ct.
Clinton, MS 39056

Thomas & Marsha J. Smith
,

Wendy W. Smith on behalf of Creditor Technology Properties Ltd.
Binder & Malter, LLP
2775 Park Avenue
Santa Clara, CA 95050

Constance L. Snell
,

Robert P. Sniadecki
,

Christa Snider
7018 Bladstone Rd.
Noblesville, IN 46062

Randall J. Snoeyink
7151 Deerhill Court
Clarkston, MI 48346

Gregg Snow
,

Kevin M. Snyder
10 McIntosh Drive
Lockport, NY 14094

Michael J. Sobieray on behalf of Unknown Kelly Groce
Stewart & Stewart
Attorneys at Law
931 S. Rangeline Road
Carmel, IN 46032

Randall Sochadek
,

Sokymat Automotive GmbH, Gewerbeparkstrasse 10, D-5180 Reichshof-Wehnrath
,

Robert Solt
,

Solvay Flourides, LLC
,

Solvay Fluorides Inc.
3500 Missouri Ave.
East Saint Louis, IL 60055-0236

Mark R. Somerstein on behalf of Creditor Pension Benefit Guaranty Corporation
Ropes & Gray LLP
1211 Avenue of the Americas

New York, NY 10036-8704
mark.somerstein@ropesgray.com, nila.williams@ropesgray.com;dana.myers@ropesgray.com

Richard F Somogyi
,

Sonic Tech Inc.'s
,

Sonic Tech, Inc.
,

Sony Electronics, Inc.
,

Spencer Soper
,

Richard T. Sorg
,

Barbara K. Sosnowchik
,

Thomas J. Sosnowchik
,

Merrie Lee Soules
4603 Sandalwood Dr
Las Cruces, NM 88011

John M. Sova
2260 Cornstone Dr.
Cortland, OH 44410

Paul H Spaeth
130 West Second St., Ste. 450
Dayton, OH 45402

Paul C. Spagnuolo
,

Walter Spangler
203 Marcy Avenue
Pendleton, IN 46064

Eileen L Sparks
,

Ralph R. Sparks
,

Raymond E. Sparks
,

Wayne Spaulding
703 Clevenger Road
Ontario, NY 14519

Rickie Spears
,

Specmo Enterprises
,

Specmo Enterprises, Inc.
,

Spector & Ehrenworth, P.C.
,

Gregory K. Spence
,

Gregory K. Spence
,

Evelyn K. Spencer
,

Gerald E. Spencer
3937 Dune Shadow Dr
Holland, MI 49424

Larry L. Spencer
,

Larry L. Spencer
,

Robert L. Spencer
,

Robert L. Spencer
288 Narrows Trce.
Xenia, OH 45385

Scott W. Spidel
,

Larry Sprockett
3117 McCleary Jacoby Rd

,

Lawrence J. Sprockett

,

Edward D. Spyker

,

St. Clair Plastics Co.

,

Thomas St. George
729 Clifton Dr. Ne.
Warren, OH 44484

Jerald W. Stables

,

William B. Stachura
19 Old Schoolhouse Road
Lancaster, NY 14086

Susan E. Stacy

,

Susan E. Stacy
35 Ridgewood Rd.
Rochester, NY 14626

Joseph Staeuble
5067 Glenmina Dr
Centerville, OH 45440

Joseph C. Staeuble

,

Gary L. Stahl

,

John C. Standhope

,

Michael M. Stango

,

Carol A. Stanley
2795 W. 500 South
Peru, IN 46970

Berniece Stansloski

,

Byron C. Starcher
,

Robert J. Stark on behalf of Sucessor Trustee Law Debenture Trust Company of New York
Brown Rudnick LLP
Seven Times Square
New York, NY 10036
hsteel@brownrudnick.com;claukamg@brownrudnick.com;sveenema@brownrudnick.com

Ron Starks
518 Ridgeway Lane
Lexington, NC 27295

David P. Starr
8958 Briarbrook Dr. NE
Warren, OH 44484

Stephen P. Stasko
,

State of Indiana, Department of Revenue
,

Janice L. Staton
,

William J. Stavole
,

Janice Stefanski
,

Bob Stefko
,

D. Steinberger
,

Don Steinmiller
,

Stephen P. Stella
Simon, Stella & Zingas, P.C.
422 W. Congress, Ste. 400
Detroit, MI 48226

David Stenson
,

David E. Stenson on behalf of Unknown Sonja Abernathy

David E. Stenson
Liberty Tower
Suite 1210
120 W. Second Street
Dayton, OH 45402

Lawrence F. Stepanic
,

Ron Stephenson
,

Patrick L. Stesiak
,

Steven Hall & Partners, LLC
,

James P. Stevens
,

Kenneth C. Stevens
,

Tom Stevens
,

William R. Stevens
,

Jay A. Stevenson
,

David M. Stewart
,

Michael Stewart
,

Michael Stewart
,

William Stewart
413 B. N. 6th Street
Waterford, WI 53185

William R. Stewart
,

Terry Stiffy
,

9/30/2009

Stikeman Elliot LLP
199 Bay Street
5300 Commerce Court West
Toronto, ON M5L 1B9

Morris D. Stillabower
4830 West State Road #28
Tipton, IN 46072

Morris D. Stillabower
4830 West State Road #28
Tipton, IN 4672-9111

Fred Stimpson
,

Gregory R. Stinson
,

Calvin D. Stoddard
,

Patricia A. Stoddard
,

Patricia A. Stoddard
6003 Colony Court
Lockport, NY 14094

Albert C. Stone
,

Charles E Stone
4532 Kevin Court
West Bloomfield, MI 48322

Stonehill Institutional Partners, L.P.
c/o Stonehill Capital Management
885 Third Avenue
30th Floor
New York, NY 10022

Michael K. Stout
,

Michael K. Stout
,

Elizabeth Stover
,

9/30/2009

Paul M. Stoychoff

,

Paul M. Stoychoff
Russell & Stoychoff, P.C.
4468 W. Walton Blvd
Waterford, MI 48329

Raymond J. Strand

,

Patrick J. Straney

,

Larry H. Strassner

,

Robert J. Straub

,

Larry Streaty
380 Wagonwheel Way
Bonita, CA 91902

James E. Streeter

,

Steven D. Streeter
4210 Crosby Road
Flint, MI 48506

Jeffrey Stricker
1305 Belvedere Dr
Kokomo, IN 46902

Dennis Stritto

,

Willie Stroman

,

Willie E. Stroman

,

Earl Strong

,

Earl Strong
2005 Olds Drive
Kokomo, IN 46902

Geraldine Struhank
,

Roger Stubblefield
,

David M. Stuck
,

Dan Sullivan
,

Edward Sullivan
,

Jan A. Sullivan
,

Michael A. Sullivan
,

James B. Sumpter
,

James B. Sumpter
21169 Westbay Circle
Noblesville, IN 46062

Sundram Fasteners Limited
,

Superior Design Co., Inc.
,

Pramod Suri
2980 N. River Rd e2
Warren, OH 44483

Susan D. Maneff
,

Suzanne M. Susko
,

Ronald R. Sussman on behalf of Creditor Greywolf Capital Management LP
Cooley Godward Kronish LLP
1114 Avenue of the Americas
New York, NY 10036
rsussman@cooley.com, npetrovski@cooley.com

Donald R. Sutton
,

Larry L Sutton
7690 North St
Frisco, TX 75034

Linda Sutton
,

Joseph A. Svette
,

Ronald G. Swan
,

Gaylorn Swann
9010 Crockett Dr.
Lantana, TX 76226

Sandra A. Swanson
,

Richard R. Sweet
,

Lorraine C. Symonds
,

Gary M. Szanny
,

Roy G. Szanny
36255 Shining Tree L.n.
Salem, OH 44460

James E. Szczepanik
,

T & L Automatics, Inc
,

TDK Corporation of America
,

Tadiran Batteries
,

Leigh C Taggart on behalf of Attorney Leigh Taggart
39533 Woodward Avenue
Suite 140

9/30/2009

Bloomfield Hills, MI 48304

Paul Takacs
105 Beechwood Dr.
Cortland, OH 44410-1665

Paul E. Talley
,

John Talstein
,

Charles Tanck
,

Robert P. Tata
307 Tiffin Avenue
Huron, OH 44839

Bill D. Taulbee
,

Tax Collector for Polk County, Florida
,

Hattie Taylor
,

John E. Taylor
,

Terence Taylor
,

Terence D. Taylor
,

John E. Taylor on behalf of Creditor M.G. Corporation
Bingham McHale LLP
10 W. Market Street
Suite 2700
Indianapolis, IN 46204-4900

Cheryl Teague
259 Akron St
Lockport, NY 14094

Team Golden Link America Corporation
,

Technical Machinery Sales

9/30/2009

,

Technical Materials, Inc.
c/o McDonald Hopkins LLC
600 Superior Ave., E.
Suite 2100
Cleveland, OH 44114

Telamon
,

Teledyne Technologies Incorporated
,

Teledyne Technologies, Inc.
,

Gregory A. TenBrook
,

William G Tepsick
5212 Valley Spring Way
El Paso, TX 79932

Ann Terry
,

C. Tesa
,

John H. Tesch
,

Tessier Machine, Co.
,

James R. Test
,

TestEquity, Inc.
,

Texas Comptroller Of Public Accounts
,

Texas Comptroller of Public Accounts
,

Texas Comptroller of Public Accounts
,

Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties,
Special Purpose Districts and/or Texas Metropolitan or Regional Transportation Authorities
,

Textron Financial Corporation
,

Bang Thai
,

Andrew M. Thaler on behalf of Creditor David Gargis
Thaler & Gertler, LLP
90 Merrick Avenue
Suite 400
East Meadow, NY 11554

Jeff L. Thatcher
,

Jeffery L Thatcher
1510 Glen Moore Ct
Kokomo, IN 46902

Karen L Thatcher
1510 Glen Moore Ct
Kokomo, IN 46902

Karen L. Thatcher
,

The American Team, Inc.
,

The Bank of Tokyo-Misubishi UFJ, Ltd.
,

The Commonwealth of Massachusetts
,

The Dow Chemical Company
,

The Growing Concern
,

The Mapes Piano String Company
,

The State of Ohio Department of Taxation
,

9/30/2009

The Thomas Engineering & Surveying Co.
,

The Thomas Engineering & Surveying, Co.
,

Thermotech Company
1302 South 5th Street
Hopkins, MN 55343-7877

Richard F. Thiry
,

Gary E. Thoman
,

Anna Thomas
2013 E Second Street
Saginaw, MI 48503

James H. Thomas
,

James M. Thomas
17004 SE 76th Creekside Circle
The Villages, FL 32162

Jeannie Thomas
,

Marilyn Thomas
,

Marilyn J. Thomas
1971 Howland Wilson Rd. NE
Warren, OH 44484

Myron W. Thomas
,

Parker J. Thomas
,

Stephen R. Thomas
,

Thomas Engineering Company
,

Thomas P. Carlin
,

Zakarij O. Thomas on behalf of Creditor Entergy Mississippi, Inc.
Klett Rooney Lieber & Schorling
One Oxford Centre
40th Floor
Pittsburgh, PA 15219-6498

Charlotte C. Thomison
,

David C. Thompson
,

Debbie Thompson
,

Gloria Thompson
111 East Pointe Circle
Madison, MS 39110

James R. Thompson
,

Janice L. Thompson
,

Linda Thompson
,

Reford Thompson
,

Robert F. Thompson
,

William T. Thompson
252 Shadow Mountain Dr. A-10
El Paso, TX 79912

Thompson Emergency Freight Systems
,

Thompson, Hine & Flory, LLP.
,

Thompson, Hine & Flory, LLP.
,

Thompson, Hine & Flory, LLP.
,

Thorn Gershon Tymann and Bonanni, LLP
,

Jane Thornburg
,

Mark E. Thornburg
,

Thomas W. Thornburg
,

Thyssenkrupp Waupaca., Inc.
,

Brenda Tidwell
,

Douglas Tierman
,

Timmons Oil Company, Inc.
,

Timothy C. Tinch
,

Tinoco Soares & Filho Ltda.
,

Edward Tobe
,

Michael A. Tobe
,

H. Robert Todak
47 East Park Dr
Lockport, NY 14094

Billie K. Todd
,

Michael J. Todd
,

Robert Leon Todd
5200 Oak Cove Lane
Hollywood, SC 29449

Togut Segal & Segal LLP on behalf of Plaintiff Delphi Corporation, et al.

One Penn Plaza
Suite 3335
New York, NY 10119

Togut, Segal & Segal LLP on behalf of Plaintiff Delphi Corporation, et al.
One Penn Plaza
Suite 3335
New York, NY 10119

Togut, Segal & Segal LLP on behalf of Plaintiff Delphi Corporation, et al.
One Penn Plaza
Suite 3335
New York, NY 10119

Kathleen Tomasik
,

Kathleen A. Tomasik
AAA Antiques
2511 Pineview DR NE
Grand Rapids, MI 49525-6703

William A. Tomko
,

Dennis G. Tomory
,

Barbara Tompkins
,

Seth P. Tompkins on behalf of Unknown Woco Industrietechnik GmbH
1000 Maccabees Center
25800 Northwestern Highway
Southfield, MI 48075-1000

Peter A. Tonn
Rockport, NY 14094

Amy M. Tonti on behalf of Creditor Actco Tool & Manufacturing Company
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219
atonti@reedsmith.com, slucas@reedsmith.com

Billy J. Torr
9460 Van Vleet Rd.
Gaines, MI 48436

Laura L. Torrado on behalf of Unknown Bear Stearns Investment Products, Inc.
Bear, Stearns & Co

383 Madison Avenue 8th Floor
New York, NY 10179

Jeffrey G. Tougas
,

Jeffrey G. Tougas on behalf of Unknown Bank Of America
Mayer Brown LLP
1675 Broadway
New York, NY 10019
jtougas@mayerbrown.com

Steven B. Towbin
,

Tower Automotive, Inc.
,

Tim Tracey
7755 Glen Oaks Dr. NE
Warren, OH 44484

Trade-Debt.net
P.O Box 1487
West Babylon, NY 11704

Kurt Traeder
2512 South Seymour Place
West Allis, WI 53227

David J Trapasso
3169 County Road 40
Bloomfield, NY 14469

Paul Traub on behalf of Attorney Dreier LLP
Epstein Becker & Green, P.C.
250 Park Avenue
11th Floor
New York, NY 10177-1211

Roger Trebus
,

Gary Tregea
,

Mark T. Treloar
3301 Cedarhurst Drive SW
Decatur, AL 35603-3113

Mark t. Treloar

9/30/2009

,

Thomas Trill

,

Trinary

,

Glenn C. Tripp

,

Glenn E. Tripp

,

Glenn & Ellen Tripp
16498 Vintage Drive
Fenton, MI 48430

J. Thomas Trocell

,

Douglas M. Trout on behalf of Creditor Montgomery County, Ohio
301 West Third Street
PO Box 972
Dayton, OH 45422

Mark A. Trowbridge

,

Phillip and Michelle Troxell

,

Frank Tuckerman

,

Mark Tuey

,

Ronald Turkett

,

Jerry W. Turner
691 So. Clinton St.
Bunker Hill, IN 46914

Larry Turner
1114 Garrett Dr.
Athens, AL

Turtle & Hughes Inc.

,

Tuscaloosa County Alabama
,

Tuscaloosa County Tax Collector
,

Tyco Electronics Corporation
,

James P. Tye
,

Burton Tyler
,

Burton D Tyler
3 Lighthouse Pointe
Fenton, MI 48430

Cathy Tyler
3 Lighthouse Pointe
Fenton, MI 48430

Cathy L. Tyler
,

Mary C. Tyler
,

TypeWrite Word Processing Service
356 Eltingville Boulevard
Staten Island, NY 10312

Jerome J. Tytko
,

Nickolas K Tzimas
Rochester, NY

Nickolas K. Tzimas
,

Nickolas K. Tzimas
29 Valley Crescent
Penfield, NY 14526

U.S. Aeroteam Inc.
,

U.S. Equal Employment Opportunity Commission

,

UAW International Retired Workers Council #31411

,

Nancy Uffindell
130 Dorking Rd.
Rochester, NY 14610-2724

Steve Ugorowski

,

Umi United Machining, Inc.

,

United States Attorney

,

United States District Court
500 Pearl Street
New York, NY 10007

Unitrin Kemper Auto and Home

,

Universal Am-Can, Ltd.
c/o Mark H. Shapiro
24901 Northwestern Highway
Suite 611
Southfield, MI 48075

Universal Truckload Services, Inc.

,

Unknown

,

Unknown

,

Karen Unknown

,

Unknown Creditor

,

Unknown Parties

,

Mustafa Unuvar

,

William Upperman
,

Michael Keith Uptigrove
804 Siena Vista
Madison, AL 35758

Philip Urofsky on behalf of Other Prof. Cadwalader Wickersham & Taft LLP
Cadwalader, Wickersham & Taft, LLP
1201 F. Street, N.W.
Washington, DC 20004

Ed Usewick
,

Maryann Vaillancourt
,

Michael A. Valenti
,

Ronald S. Valentine
,

Linda Vallee
5792 Yahn Rd.
Farmington, NY 14425

Richard A. Valos
,

Edward J. Van Antwerp
,

Larry D. Van De Wege
,

William Van Doren
,

Joyce Van Dyk
,

Richard Van Dyk
,

Richard G. Van Dyk
,

Day Van Sprange

,

James M. Van Winkle
5801 Princeton Place
Kokomo, IN 46902

Kenneth Van Wormer
2187 Leigh Ct
Holland, MI 49424

Betty VanHove
388 Old Trail Dr
Houghton Lake, MI 48629

Kenneth J. VanSolkema
,

James Vance
,

James R. Vance
,

Kimberly A. Vance
,

William G. Vance
4347 Brookstone Drive
Sacquan, MI 48603

Alysia Lea VandenBerg
,

Donna VandenBerg
,

Larry Vanderpool
,

Vanguard Die & Machine, Inc.
,

Wayne J. Varady
,

Daniel L. Varble
,

Varroc Exhaust Systems, Pvt. Ltd.
,

Charles K. Veenstra
,

Frank Ventura
,

Frank J. Ventura
262 Palmer CIR NE
Warren, OH 44484

Venture Plastics, Inc.
,

Rina Verbaskey
,

Andrew F. Verbosky
,

Rina J. Verbosky
,

Victor J. Verdev
5646 Rush Rd.
Conover, WI 54519

Veritext, LLC
,

David Vernon
352 Eastern Ave
Campbell, OH 44405

David H. Vernon
,

Versatile Engineering
1559 West 135th Street
Gardena, CA 90249

Alicia Vertiz
,

Robert P. Vican
16373 Blue Teal Trail
Hemlock, MI 48626

Joanne Viets
Rochester, NY

Charles M. Vince

,

Christopher J. Vincent

,

Carl H. Visconti

,

Jerry Vit

,

Vitronics Soltec

,

Marsha L. Vivo
3064 Bradley Browniee Rd
Cortland, OH 44410-9712

Gary A. Vogt

,

Linda Vogt

,

Ronald Voigt
7665 Townline
Bridgeport, MI 48722

Robert R. Voltenburg

,

VonWin Capital, L.P.
60 Madison Avenue
2nd Floor
New York, NY 10010

Christopher Voydanoff

,

W. Timothy Miller

,

W.L. Gore & Associates, Inc.

,

WESCO Distribution, Inc.

,

WWG, Inc.

,

Wade
,

Lawrence Wade
,

Rita J Wade
,

Bradford S. Wagner
2106 Springdale Drive
Hartselle, AL 35640

Richard W. Wagner
15146 E. Lee Rd.
Albion, NY 14411

Jason A. Waite
,

Albert S. Wakefield
,

Richard G. Waldmiller
,

Donald Waldron
,

Donald Louis Waldron
,

Charles Walker
,

Ellen Walker
,

Evelyn Walker
,

John S. Walker
,

Robert C Walker
,

Robert C. Walker
,

Robert C. Walker

,

Robert C. Walker

,

Robert C. Walker

,

Wallace W. Walker on behalf of Unknown Flex Technologies, Inc.
Roetzel & Andress
222 South Main Street
Akron, OH 44309

Greg A. Wall

,

Brenda Wallace

,

Robert D. Wallace
20 Basket Walk Dr.
Bluffton, SC 29909

Mary-Bethe H. Waller

,

Lawrence C. Walling
5680 Beattie Ave.
Lockport, NY 14094

Timothy W. Walsh on behalf of Attorney DLA Piper Rudnick Gray Cary LLP
DLA Piper US LLP
1251 Avenue of the Americas
New York, NY 10020-1104
timothy.walsh@dlapiper.com,
william.coleman@dlapiper.com;jeremy.johnson@dlapiper.com;mark.c.smith@dlapiper.com;christopher.thomsc

Leonad Walston
1613 W. Falcon St.
Suffolk, VA 23434

John A. Walterbusch

,

David Walters

,

Tom Walters

,

Steven R. Walthall
4908 West Jackson Road
Enon, OH 45323

Stephen P. Wanders
,

Joseph E. Waple
3678 Beebe Rd.
Newfane, NY 14108

Daniel K. Ward
,

Robert W. Ward
,

Robert W. Ward
,

Robert W. Ward
,

Robert W. Ward
,

Lance Warriner
1947 Sioux City Ct
Henderson, NV 89052-7043

Earl Washington
,

Lafonza Earl Washington
,

Lafonza Earl Washington
,

John C. Waterman
,

Meredith A Waterman
11230 Brookshire
Grand Blanc, MI 48439

Philip C. Watkins
2404 Alexandria St. SW
Decatur, AL 35603

Susan K. Watkins

7416 Bedford Rol
Hubbert Rd., OH 44425

Fred Watson
,

Fred P. Watson
,

William H. Watts
9200 Heatherfield
Saginaw, MI 48609

Robert Wavra
,

Robert J. Wavra
,

Jeffrey Wax
,

Curtis Weakley
310 Valley North Blvd.
Jackson, MS 39206

Diane E. Weaver
,

Fred C. Weaver
,

Marcia A. Weaver
,

Stephen D. Weaver
,

Michael J. Webber
,

Phillip D. Webber
,

Joyce Weber
,

Joyce Weber
6739 N 525 W
Middletown, IN 47365

Lisa Weber
,

Thomas M. Weber
,

Alfred R. Webster
,

Carroll E. Webster
,

Rick A. Weed
,

Gerald L. Weese
,

Kurtis F. Weess
,

Stephen H. Weflen
,

Steve Weflen
1109 Melrose Dr
Anderson, IN 46011

James A. Wehrly
915 Edgehill In.
Anderson, IN 46012

Ray N Weingart
3749 Plantation Drive
Leesburg, FL 34748

Patricia Weinmann
2913 Tyler Avenue
Berkley, MI 48072

David B. Weinstein
,

Jeffrey H. Weir, II on behalf of Creditor Wallover Oil Hamilton, Inc.
Colella & Kolczun, P.L.L.
6055 Park Square Drive
Lorain, OH 44053

Jeffrey H. Weir, II on behalf of Unknown Wallover Oil Hamilton, Inc.
Colella & Kolczun, P.L.L.
6055 Park Square Drive

Lorain, OH 44053

John A. Weits
,

John A. Weits
27 Green Rd.
Churchville, NY 14428

Dale Weitzel
,

Dale D. Weitzel
,

Timothy M. Welch
,

Kevin P. Weldon
,

Jay Welford
,

Robert A. Wellens
,

Dennis F. Wells
,

Wells Manufacturing Co., Inc.
,

Paul O. Wendler
228 Reynick
Saginaw, MI 48602

Donald A. Werth
,

Donald A. Werth
533 Trimmer Road
Spencerport, NY 14559

Thomas Wesley
,

Franklin E. West
,

Franklin E. West

,

James B. West

,

Jerry E. West

,

Roberta West

,

Phillip Westendorf

,

Jeanne E. Westerlund

,

Frank A. Westgate

,

Craig L. Westlake

,

Bonnie Whaite

,

Thomas G. Whale

,

Thomas G. Whalen

,

Joseph N. Wharton

,

Robert E. Wheatley
8018 W 900 N
Carthage, IN 46115

Donald R. Wheelock

,

Donald R. Wheelock

,

Edith T Wheelock
PO Box 623
18487 Nelson Rd
Parkman, OH 44080

Nancy J. Wheelock

PO Box 623
18487 Nelson Rd.
Parkman, OH 44080

Ronald J. Whetson
,

Janet B. Whitby
,

Charlene A. White
,

Donna W. White
,

James J. Whiteside
,

Whitlam Label Company, Inc.
,

John F. Wiechart
4106 Southeast 20th Place
Cape Coral, FL 33904

Kerry R. Wieland
,

Virginia Wieland
,

Richard J. Wilcox
,

Ronald Wilcox
,

Ronald Wilcox
,

Paul Wilczynski
,

Paul Wilczynski
1201 Amelith Rd.
Bay City, MI 48706

Paul D. Wilczynski
,

Joseph Wildberg
,

Cathy Wilder
,

Michael W Wiley
1216 Co Rd 187
Danville, AL 35619

Richard Wilhelm
,

Richard Wilhelm
,

Wilhelm Kachele GmbH
,

Michelle A. Wilkes
3064 Bayberry Court E
Carmel, IN 46033

T. Michael Wilkinson
,

William L. Willard
,

Angela Williams
5878 Baxter Drive
Jackson, MS 39211

Arthur R. Williams
,

Duane Williams
,

Evelyn R. Williams
4861 Kinghurst Dr.
San Jose, CA 95124

John S. Williams
,

Jon B. Williams
,

MIchael D. Williams
,

Michael D. Williams
Kokomo, IN 46902

Milfred G. Williams
4795 Nicole CT.
Auburn, MI

Ronald L Williams
16118 Scenic View Dr
Linden, MI 48451

Ruby Williams
76 Schum Ln
Rochester, NY 14609-2618

Russell Williams
,

Russell Williams
3125 Lakewood road
Jackson, MS 39213

Scott Williams
5878 Baxter Drive
Jackson, MI 39211

Jim Williamson
,

Jim A. Williamson
2900 Williamson Rd.
Clinton, MS 39056

Michael Williamson
4261 E. Higgins Lake Dr.
Roscommon, MI 48653

Michael J. Williamson
,

Martin E Willmitch
,

John H. Willson
,

Carl J. Wilson
,

Daniel M. Wilson

,

Frederick P. Wilson

,

Fredrick P. Wilson

,

Gerald E. Wilson
901 N First St
Dennison, OH 44621

Jerry Wilson

,

Jerry Wilson

,

Jerry Wilson
181 America's Cup Blvd.
Bradenton, FL 34208

Robert E. Wilson

,

W. Joe Wilson on behalf of Creditor Barnes Group Inc.
Tyler Cooper & Alcorn, LLP
185 Asylum Street
CityPlace 1, 35 Floor
Hartford, CT 06103

Blanche Marie Wilson-Noack

,

Wimer Law Offices, P.C.

,

Thomas C. Wimsatt on behalf of Unknown Donna Wilson
Mahlberg, Brandt, Gilbert Thompson
& Bommarito

,

Windham Professionals, Inc.

,

Denisa K. Wineinger

,

Joe Wineland

,

James Wingard
5740 Seven Gables Avenue
Trotwood, OH 45426

Kenneth G. Wingeier
,

James L. Winiarski
204 Clarmore Drive
Frankenmuth, MI 48734

William P. Winstead
,

David A. Winterbottom
2311 Littler Lane
Oceanside, CA 92056

Richard Winters
,

Douglas Wintersteen
,

Nathaniel Winton
,

Nathaniel Winton
,

Wireless Matrix Corporation
c/o Cooley Godward LLP
101 California Street
5th Floor
San Francisco, CA 94111-5800

Robert P. Wise
,

James D. Wisner
4250 Fairfield Drive
Williamsville, NY 14221

Gregory E. Witter
,

Donald G. Witzel
,

Joseph Wogoman
,

9/30/2009

Larry E. Wogoman
,

Tim Wojdacz
3221 Finley Chapel Rd.
Wellston, OH 45692

John H. Wolbert
,

Jack and Lynda Wolcott
,

Norman R. Wolcott
,

Robert E. Wolf
,

Bruce D. Wolfe
,

Donna C. Wolski
,

Dan L. Wood
,

Dean Woodard
,

Don Woodard
,

Don Woodard
,

Don Woodard
,

Thomas C. Woods
,

Thomas C. Woods
,

Thomas C. Woods
,

Gary K. Woodward

,

Gary K. Woodward
2112 Mohr Drive
Kokomo, IN 46902

James Woolfolk
3523 Corvair Lane
Saginaw, MI 48602

Timothy Woolley
128 South Shore Drive
Boardman, OH 44512

Thomas H. Wozniak
1701 Green Hollow Ct.
Dayton, OH 45458

Clinton R Wray
,

Michael Wressell
,

Andrea L. Wright
,

David Wright
,

Gary L. Wright
,

Kerry Wright
,

Kevin Wright
,

Kevin Wright
,

Orval Wright
,

Owen Wright
,

Ray L. Wright
,

9/30/2009

Raymond Wright
741 Springtown Road
Tilson, NY 12486

Joan Wyatt
,

Leslie Wyfong
,

Joan Wyko
,

Kenneth Wyman
10166 Aberdeen Dr.
Grand Blanc, MI 48439

Richard L. Wynne on behalf of Unknown Platinum Equity, LLC
Jones Day
555 South Flower Street, 50th Floor
Los Angeles, CA 90071-2300
rlwynne@jonesday.com;sjperry@jonesday.com

David A Yanz
115 Elmcraft Rd
Rochester, NY 14609

Christopher J. Yates
,

Eugene W. Yeager
,

Donna Yokobosky
,

Thomas C. York
,

Gerald R. Yost
,

Derk Young
,

Douglas A. Young
,

Howard M. Young
,

Louis A. Young
,

Phyllis D. Young
,

Ralph E. Young
,

Roger A. Young
,

Young Conaway Stargatt & Taylor, LLP
,

D. Bradley Young on behalf of Creditor Sanyo Electronic Device (USA) Corporation
Sanyo North America
2055 Sanyo Ave
San Diego, CA 92154-6229

Yuasa and Hara
,

Charles H. Yund
,

Yvonne Outland
,

Werner Zackschewski
,

Raymond A. Zagger
,

Robert R. Zahn
,

Joseph J. Zalka
,

Irma Zamora
,

Irma R. Zamora
,

Edna Zandarski
,

Gary G. Zapoli

9/30/2009

,

Roger W. Zapp
6140 Prospect Street
Newfane, NY 14108

Zeanah, Hust, Summerford & Williamson

,

William H. Zednik

,

Robert Zeilinger
509 Harvest Lane
Frankenmuth, MI 48734

Resta Zeremariam
14 Mario Drive
Trotwood, OH 45426

Jeffrey L. Ziegler

,

Patricia A. Zielke
70 Sunburst Circle
Fairport, NY 14450

William E. Zielke

,

Wayne Zientara

,

Paton M. Zimmerman
15748 Hemlock Drive.
Macomb, MI 48044-3170

Judy A. Zinc

,

Stanley K. Zirkle

,

Mildred Zivov

,

Lee A. Zoeller

,

Martin Zofko

,

Thomas Zoller

,

Betty R. Zombar
9330 Cain Dr. NE
Warren, OH 44484-1711

Ronald M. Zombar

,

Ronald M. Zombar
840 Cresta Alta Dr.
El Paso, TX 79912-1810

Kenneth L. Zurek

,

Richard T. Zwolak
1093 Manitou Rd.
Hilton, NY 14468

Robert B. von Schwedler

,