IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                     :

In re                     :     Chapter 11
                     :

DELPHI CORPORATION, et al.,   :     Case No. 05-44481 (RDD)
                     :

             Debtors.  :     (Jointly Administered)
                     :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On September 30, 2009, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via electronic notification and (ii) upon the parties listed on Exhibit B hereto via postage pre-paid U.S. mail:

    1)    Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Expunging (A) Certain Salaried Pension And OPEB Claims, (B) Certain Wage And Benefit Claims, And (C) Certain Individual Workers' Compensation Books And Records Claims And (II) Modifying And Allowing Certain Claims ("Thirty-Fifth Omnibus Claims Objection Order") (Docket No. 18932) [a copy of which is attached hereto as Exhibit C]

On September 30, 2009, I caused to be served the documents listed below upon the parties listed on Exhibit D hereto via postage pre-paid U.S. mail:

    2)    Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Expunging (A) Certain Salaried Pension And OPEB Claims, (B) Certain Wage And Benefit Claims, And (C) Certain Individual Workers' Compensation Books And Records Claims And (II) Modifying And Allowing Certain Claims ("Thirty-Fifth Omnibus Claims Objection Order") [without exhibits] (Docket No. 18932) [a copy of which is attached hereto as Exhibit C]

    3)    Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Expunging (A) Books And Records Claim, (B) Certain Salaried Pension And OPEB Claims, (C) Certain Wage And Benefit Claims, And (D) Certain Individual Workers' Compensation Books And Records Claims And (II) Modifying And Allowing Certain Claims Identified In The Thirty-Fifth Omnibus Claims Objection (the "Personalized

Notice") [a copy of the form of which is attached hereto as <u>Exhibit E</u>].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit D</u> attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of <u>Exhibit D</u> attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit E</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit D</u> attached hereto was incorporated into each Personalized Notice.

On September 30, 2009, I caused to be served the documents listed below upon the parties listed on <u>Exhibit F</u> hereto via postage pre-paid U.S. mail:

4)   Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Expunging (A) Certain Salaried Pension And OPEB Claims, (B) Certain Wage And Benefit Claims, And (C) Certain Individual Workers' Compensation Books And Records Claims And (II) Modifying And Allowing Certain Claims ("Thirty-Fifth Omnibus Claims Objection Order") [without exhibits] (Docket No. 18932) [a copy of which is attached hereto as <u>Exhibit C</u>]

5)   Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Expunging (A) Books And Records Claim, (B) Certain Salaried Pension And OPEB Claims, (C) Certain Wage And Benefit Claims, And (D) Certain Individual Workers' Compensation Books And Records Claims And (Ii) Modifying And Allowing Certain Claims Identified In The Thirty-Fifth Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit G</u>].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit F</u> attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of <u>Exhibit F</u> attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit G</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of <u>Exhibit F</u> attached hereto was incorporated into each Personalized Notice.

Dated: October 5, 2009

_____/s/ Evan Gershbein_____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 5th day of October, 2009, by
Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: ____/s/ Shannon J. Spencer_____

Commission Expires: ___June 20, 2010_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff@oag.state.ny.us | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | sshimshak@paulweiss.com pweintraub@paulweiss.com | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

10/2/2009 4:13 PM
Master Service List 090925.XLS Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

10/2/2009 4:13 PM
Master Service List 090925.XLS Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | David M. Powlen | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | david.powlen@btlaw.com | Counsel to Howard county, Indiana |
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Manufacturing Compnay Southwest, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Oren B. Haker Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com oren.haker@cwt.com joseph.zujkowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidmartin@erisacase.com davidmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremont City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | MRussell@ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-------------------|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Co-Counsel for Yazaki North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Manufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississipp; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississipp; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq.; Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rfp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.L. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Milwaukee Investment Co. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Molex, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennessee Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.p | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | Five Gateway Center Suite 807 | | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

10/2/2009 4:14 PM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell@wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

10/2/2009 4:14 PM
Email (389)

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | 212-972-1677 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

10/2/2009 4:13 PM
Master Service List 090925.XLS First Class

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Systems, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Systems, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

10/2/2009 4:13 PM
Master Service List 090925.XLS First Class

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

10/2/2009 4:13 PM
Master Service List 090925.XLS First Class

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|------------------|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | Counsel to Hewlett-Packard Company |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | Creditor |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

10/2/2009 4:14 PM
US Mail (42)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | Counsel to Doosan Infracore America Corp. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | Counsel to Nissan North America, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | Counsel to Orbotech, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

10/2/2009 4:14 PM
US Mail (42)

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
   In         re                          :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
      Debtors.                            :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
(I) EXPUNGING (A) CERTAIN SALARIED PENSION AND OPEB
CLAIMS, (B) CERTAIN WAGE AND BENEFIT CLAIMS, AND (C)
CERTAIN INDIVIDUAL WORKERS' COMPENSATION BOOKS
AND RECORDS CLAIMS AND (II) MODIFYING AND
ALLOWING CERTAIN CLAIMS

("THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Thirty-Fifth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And

Fed. R. Bankr. P. 3007 To (I) Expunge (A) Books And Records Claim, (B) Certain Salaried

Pension And OPEB Claims, (C) Certain Wage And Benefit Claims, And (D) Certain Individual

Workers' Compensation Books And Records Claims And (II) Modify And Allow Certain Claims

(the "Thirty-Fifth Omnibus Claims Objection"" or the "Objection")[1] of Delphi Corporation

("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on

the Thirty-Fifth Omnibus Claims Objection; and after due deliberation thereon; and good and

sufficient cause appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Thirty-
       Fifth Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.    Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as

to each, a "Claim"), listed on Exhibits A, B, C, D, and E hereto was properly and timely served

with a copy of the Thirty-Fifth Omnibus Claims Objection, a personalized Notice Of Objection

To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m),

3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding

Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims

(Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order granting the

Thirty-Fifth Omnibus Claims Objection, and notice of the deadline for responding to the Thirty-

Fifth Omnibus Claims Objection.  No other or further notice of the Thirty-Fifth Omnibus Claims

Objection is necessary.

B.    This Court has jurisdiction over the Thirty-Fifth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Fifth Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirty-Fifth

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A hereto assert Claims for liabilities in

connection with the Debtors' Pension Plans and OPEB programs for which the Debtors are not

liable (the "Pension And OPEB Claims").

D.    The Claims listed on Exhibit B hereto assert Claims for liabilities in

connection with employee wages and benefits for which the Debtors are not liable (the "Wage

And Benefit Claims").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.

E.     The Claims listed on Exhibit C hereto contain liabilities or dollar amounts related to individual current or former employees' Claims for workers' compensation benefits that are not reflected on the Debtors' books and records (the "Individual Workers' Compensation Books And Records Claims").

F.     The Claim listed on Exhibit D hereto asserts liabilities and a dollar amount that has been reclassified pursuant to the Order Under 11 U.S.C. § 546(c) And Amended Reclamation Procedures Order Classifying Reclamation Claims As General Unsecured Nonpriority Claims For All Purposes (Docket No. 18312) entered July 15, 2009 and that the Debtors have determined should be allowed as a general unsecured nonpriority claim in the asserted amount in the corresponding Proof of Claim (the "Modified And Allowed Claim").

G.     The Claims listed on Exhibit E hereto assert liabilities and dollar amounts that are owing as a result of settlements in principle with holders of such Claims (the "Claims Allowed Pursuant To Settlement").

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.     Each Pension And OPEB Claim listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.

2.     Each Wage And Benefit Claim listed on Exhibit B hereto is hereby disallowed and expunged in its entirety.

3.     Each Individual Workers' Compensation Books And Records Claim listed on Exhibit C hereto is hereby disallowed and expunged in its entirety.

3

4.      The Modified And Allowed Claim listed on Exhibit D hereto is hereby allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of Exhibit D.

5.      Each Claim Allowed Pursuant to Settlement listed on Exhibit E hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of Exhibit E.

6.      Allowance of the Modified And Allowed Claim set forth on Exhibit D hereto and each of the Claims Allowed Pursuant to Settlement set forth on Exhibit E hereto (and together with the Modified And Allowed Claim, the "Allowed Claims") is subject to the following:

(a)     The allowance of the Allowed Claim shall act as an injunction against any "Person" (as that term is defined in 101(41) of the Bankruptcy Code) commencing any action, employment of process, or act to collect, offset, or recover with respect to each such Allowed Claim.

(b)     The allowance of each such Allowed Claim resolves all of the responses filed by Claimants to prior omnibus claims objections with respect to each such Allowed Claim.

(c)     Without further order of this Court, the Debtors are authorized to offset or reduce the Allowed Claim for purposes of distribution to holders of allowed claims entitled to receive distributions under any plan of reorganization of the Debtors by the amount of any cure payments made on account of the assumption, pursuant to section 365 of the Bankruptcy Code, of an executory contract or unexpired lease to which the counterparty associated with the Allowed Claim is a party.

7.      Exhibit G hereto sets forth the formal name of the Debtor entity and its associated bankruptcy case number referenced on Exhibits A, B, C, D, and E.  Exhibit H sets forth each of the Claims referenced on Exhibits A, B, C, D, and E in alphabetical order by

Claimant and cross-references each such Claim by (a) proof of claim number and (b) basis of objection.

8.    With respect to each Claim for which a Response to the Thirty-Fifth Omnibus Claims Objection has been filed and served, and which has not been resolved by the parties, all of which Claims are listed on Exhibits F-1, F-2, F-3, and F-4 hereto, the hearing regarding the objection to such Claims shall be adjourned to a future date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Response was untimely or otherwise deficient under the Claims Objection Procedures Order.

9.    Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Claims that are the subject of the Thirty-Fifth Omnibus Claims Objection except as such claims may have been settled and allowed.

10.    This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Thirty-Fifth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

11.    Each of the objections by the Debtors to each Claim addressed in the Thirty-Fifth Omnibus Claims Objection and attached hereto as Exhibits A, B, C, D, and E constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Thirty-Fifth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter

5

which involves such Claim and shall not act to stay the applicability or finality of this order with

respect to the other contested matters covered hereby.

12.    Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.


Dated: New York, New York
       September 24, 2009



                        /s/Robert D. Drain
                         UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ABBAS MOHAMED A | 4935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| AKERS JAMES L | 3190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ANAND RAJ K | 6176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ANDERSON FREDERICK G | 8173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW J HARRIS | 8360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| ANDREWS PATRICK J | 5162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ARNOLD THOMAS L | 14074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ASSAAD SALWA H | 7045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUTEN JOHN G | 348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 11/04/2005 | DELPHI CORPORATION (05-44481) |
| BAKER RONALD E | 8428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| BAMBACH KATHLEEN | 15185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BARRERA RICARDO B | 12086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BARRON GARY T | 13571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$809,119.40<br><br><br>$809,119.40 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BECK DENNIS E | 11081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| BELLAVIA ROSS | 8604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| BENEFIELD JR SAM | 8837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BILLIG WILLIAM G | 3493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BILLIG WILLIAM G TR | 3492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BISSELL DONALD R | 6554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| BLENK CLARENCE J | 8214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| BOSTICK BARBARA A | 12425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BREWER ROSEMARY | 12432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BRINK ROY D | 4725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $451,073.00<br>$451,073.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BROCK JAMES C | 2716 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/24/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROEKHUIZEN BRADLEY A | 5867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BROWN EON J | 5812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BROWN GARY J | 15718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BRUCKEN WILLIAM L | 5203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BRYANT NED C | 5275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BUCHANAN JR HARRY C | 9298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| BUEHLER JERALD L | 15723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BUIS JOHN R | 10049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BURNETT DALE E | 15651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BUTERA CHARLES A | 4972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CASTILLO ALFRED | 12410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CAVANAUGH JR DENNIS A | 5923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CHANDLER CHRISTOPHER C | 3281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHANEY PEGGY R | 4822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CHAPMAN ELANA | 9526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| CHEN YANSHU | 8350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$17,533.18<br><br><br>$17,533.18 | 06/22/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                        Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHERWINSKI JR SAMUEL | 337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,048,298.40<br><br><br>$1,048,298.40 | 11/04/2005 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| CIESLAK MICHAEL F | 14927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CLOSSER JOYCE M | 10899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| COMBES JOHN H | 6128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| COUGHLAN NELSON L | 6106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| CRAWFORD JON P | 4798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CURTIS JAMES H | 3125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CURTIS RICHARD J | 9240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CZELUSTA JOSEPH C | 3300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DART TIMOTHY L | 13588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DAVIES JAMES E | 6458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DE FALCO OSVALDO | 13455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$56,095.79<br><br><br>$56,095.79 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEHORITY JUDITH W | 10416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>$852,087.60<br><br>UNL<br>$852,087.60 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DELAVERGNE GERALD A | 12114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,000,000.00<br><br><br>$3,000,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEVOLE ROGER L | 5916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DOREY DENNIS R | 4361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOWEN JAMES A | 401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 11/07/2005 | DELPHI CORPORATION (05-44481) |
| DOYLE RICHARD | 6503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DURHAM LARRY M | 6236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ELLINGTON HENRY | 13413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ENLOW JACK A & LINDA S | 3323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| ENSELEIT LUDWIG | 9876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| ESCOBEDO ANGELITA | 13604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$24,668.00<br><br><br>$24,668.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FALINSKI MICHAEL J | 8436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |

---

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document
Pg 52 of 180

In re Delphi Corporation, et al.                     Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FELL LYLE E | 7660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| FERRIS GLENN E | 4682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| FINLEY WILLIAM D | 5231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FIRETTO JOHN P | 6356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| FISCHER JOSEPH J | 8806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| FLUELLYN HERMAN D | 2874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| FORD REBECCA | 7012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| FORD STEVAN T | 6830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FOSTER PAUL D | 4144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FRIEND GARY D | 6308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| FULCOMER LISA M | 13524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FULLARD III JAKE | 13532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GAY DAVID | 3505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GAY DAVID E | 5287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GIDDENS DENNIS L | 4586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GILLESPIE HAROLD M | 11155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLENNON TIMOTHY P | 6857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| GODI PAUL E | 6900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| GORDON PATRICIA A | 9475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| GOSE BARRY L | 9296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| GOUKER JR ROBERT H | 11586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,600,000.00<br><br><br>$2,600,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GRABER DAVID W | 5724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| GRADY DENNIS F | 10463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRADY DENNIS F | 10465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREEN BILLY G | 4801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY ROY | 8495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HAAS DAVID R | 6299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| HAEUFLE RICHARD | 5198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HAGBERG JANE | 8470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HAMLIN SANDRA L | 9788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| HAMMER EDWARD G | 4827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| HAMMER SUSAN L | 5987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARE KATHALEEN A | 9017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HARMON LESLIE W | 8155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| HARTLEY BARBARA SUE | 8611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| HARTSHORN JEWELL A | 14931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HAYWARD WOODROW | 16173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HEALTON ROBERT L | 6104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| HICKS CAROL D | 10173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| HIGGINS JOHN J | 4540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/03/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HIPKINS KATHLEEN F | 7215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$155,230.64<br>$155,230.64 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| HITZ STEVE & VALERIE | 12137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$450,000.00<br>$450,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HODSON MARGARET R | 4364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,538,340.00<br><br><br>$1,538,340.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HOLBROOK MARTIN G | 6303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| HOLBROOK VICKI SMITH | 9049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| HOLZHAUSEN ALAN D | 5190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HOOVER CONNIE S | 6845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| HORTON ROBERT B | 4588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOUSTON JOE E | 7900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD PAUL T | 6404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD PAULINE FAJARDO | 6403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HUBBARD EDWIN B | 9715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| HUDSON DAVID F | 4417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HUFFMAN DAVID L | 4419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HUGHES MICHAEL J | 9450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| HULLINGER KENT | 5132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INGAMELLS DOUGLAS R | 9998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| INGAMELLS DOUGLAS R | 9999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INGAMELLS DOUGLAS R | 10000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| INGAMELLS DOUGLAS R | 9996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| INGAMELLS DOUGLAS R | 9997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INLOW DAVID E | 7966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES PAULA | 6229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JANIAK GARRETT W | 5481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANKOWSKI JANIS J | 15189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>$1,866.00<br>$11,866.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JASINSKI ROBERT W | 10221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| JEWELL LORALEI | 8643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| KARIN DAVID C | 6425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| KEATING JOHN E | 14791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KEATING JOHN E | 14790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KEATING JOHN E | 14789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| KELHOFFER RAYMOND | 3081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                  Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KETTERER KIMBERLY A | 9720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| KIIHR JANICE M | 5920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| KILDOW PAULETTE J | 4134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KOENIG CAREN C | 9254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| KOSTKA JOHN M | 7428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| KRAMER FRANCIS J | 5917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| KUSNIR JOHN R | 5695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| LARKE GAIL | 7260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWHON ALEXANDER C | 10803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LEISURE RONALD K | 4119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LEISURE RONALD K & MARY L | 3254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LENDVOYI GAIL K | 3275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LEO EDWARD | 8904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LITTELL MICHAEL | 15861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000.00<br><br><br>$30,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LOUNSBERRY JAMES C | 14786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MANIACI KATHLEEN A | 15186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>UNL<br>$10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARCONI RONALD T | 8906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,000.00<br><br>UNL<br>$18,000.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MC CREE ROBIN | 10061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MC DONALD DANIEL W | 8595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MC DONALD ROSS J | 5928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MCELHENEY WALLACE | 9427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| MCGILL RICHARD A | 9607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $787,152.80<br><br><br>$787,152.80 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| MEIERS ROGER A | 8625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MERRILL THOMAS A | 10569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MIESKE FREDERICK L | 6914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| MILLER JR WILLIAM & LILLIE M | 8308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| MONTOUR THOMAS R | 15877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MORABITO DENA | 7356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| MORABITO PHILIP | 7357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| MORTIMORE JOHN R | 11335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MUELLER DAVID L | 14745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MURPHY GARY D | 3524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NASON WILLIAM E | 7853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,339.60<br><br><br>$18,339.60 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| NETHING ROGER L | 6281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| NEZ LUPITA | 6113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br><br>$10,000.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| NICHOLSON WARREN B | 9419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| OLFANO ROSS A | 6293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| OMNESS RALPH F | 13563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ONEIL DARREL W | 5795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| PARISEAU LEONA R | 6040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $177.85<br><br><br>$177.85 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARISEAU RICHARD J | 15993 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PARROTT SCOTT J | 8820 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| PICKEL JERRY M | 10473 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PISCITELLI MICHELE | 15188 | Secured: Priority: Administrative: Unsecured: Total: | $10,000.00 UNL $10,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PRESSEAU CLAUDE F | 9007 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| RAIMAR JAMES A | 4359 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RAPP MICHAEL D | 9066 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| RIEGLE WILLIAM E | 4386 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Fifth Omnibus Claims Objection

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBBINS DAVID H | 9004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| ROBINETTE DENNIS B | 8484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| ROCK EDWARD J | 6546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROWE DONALD G | 15727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROZNOWSKI JOSEPH J | 7755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| RUPLEY I JEFFREY P | 10695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| RYAN RICHARD P | 10445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SAGER DIANA | 10440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHIPPER ROGER | 13469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SCHLEICH GARY L | 7739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| SHANNON GLENN W | 9535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SHOOPMAN DELBERT D | 9561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SHULMAN ELLIOTT S | 7159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SINGER DAVID G | 7642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| SIT JEROLD | 3071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SMILEY DORIS M | 16128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                         Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH BETH M | 9875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| SMITH DIANA B | 3246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SMITHSON STACE J | 8518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| SNELL LINDA F | 4796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| SNYDER III MARION H | 14223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$100,000.00<br><br><br>$100,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SOULES MERRIE | 12027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SPYKER EDWARD D | 9448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| STANG ROBERT A | 7448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                              Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANHOPE JOHN C | 9691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| STEARNS PRESTON N | 7046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| STEEPROCK ALYCE J | 8006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STEINBEISER VINCENT H | 6745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| STRANEY PATRICK J | 9980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| STRIFFLER THOMAS K | 3446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| STROEH STEPHEN L | 15365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STULL VIRGINIA MD | 4088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUZAK LAWRENCE P | 9194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SWASTEK MICHELLE | 11821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TANNER RICHARD W | 14075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| THACKER WALTER R | 7948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| TREGO MICHAEL P | 10842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| TRETER ANTHONY | 7177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UPSON RITA | 6220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| VANUS GORDON R | 5552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$22,762.20<br>$22,762.20 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VERNILLE SUSAN | 6327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| VON GRABE JOACHIM | 9503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| VREELAND JR ROY C | 6676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| WARREN GARY H | 4153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WAYMIRE PAMELA H | 4370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| WEAVER JR FRED C | 6230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| WELLMAN RAYMOND | 7345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| WEST JAMES B | 4794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILDER CATHY L | 10829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| WOLCOTT NORMAN R | 3183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| WOLCOTT NORMAN R & JUDITH L | 3182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| WOMACK JANICE M | 7258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| WOOD CATHERINE | 10063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$359.63<br><br><br>$359.63 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| WOODBURY MARION L | 13477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WRIGHT JULIAN | 4662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| WYDNER JOHN D | 3912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                          **Thirty-Fifth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YOUNGBLOOD JONES LILLY P | 7862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ZHOU PETER S | 10832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140,061.72<br><br><br>$140,061.72 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| ZORICH STEPHEN | 16053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ZWOLAK RICHARD | 10617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,987.81<br><br><br>$2,987.81 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **244** | | **$12,175,153.62** | | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**          **Thirty-Fifth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - WAGE AND BENEFIT CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BALDERSTONE BOOTH L | 8734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| BROWN LUCHEY MAXINE O | 3414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CARBRERA AUDREY AMORT | 16768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$105,672.90<br><br><br>$105,672.90 | 01/07/2008 | DELPHI CORPORATION (05-44481) |
| DICKENS ROBERT | 7944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| EBERLEIN CAROL | 11344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| FOSTER BRENDA GAIL | 7382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| HEUSTON KEVIN | 4728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HOLLISTER III R | 16129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$123,657.02<br><br><br>$123,657.02 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WAGE AND BENEFIT CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KLAPP KEVIN | 7492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,100.00<br>$2,100.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| KNAPP JOHN | 13510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| LEETCH JAMES | 15746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEWIS LORI | 5202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PARISEAU LETITIA S | 9973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| RAKESTRAW KRAIG | 9285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$152,458.00<br>$152,458.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTS YVONNE | 3720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,887.45<br>$14,494.00<br><br>$11,062.59<br>$43,444.04 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROGERS DELORIS | 16144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$886.00<br><br><br>$886.00 | 08/08/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WAGE AND BENEFIT CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHRAMEK JAMES A | 3763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,661.18<br>$1,661.18 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SCOTT SIDNEY A | 15929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$8,612.00<br>$8,612.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHOWERS TEE | 14930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SINNING JOHN E | 6261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$28,284.81<br><br><br>$28,284.81 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| STRUCKMAN ROGER | 14193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,340.72<br><br><br>$2,340.72 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TUNE LARRY | 13585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WALDROP RICKEY L | 9222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,140.00<br><br><br>$4,140.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **23** | | **$473,256.67** | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ABNER CLAUDIA I | 7471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AGUILAR YOLANDA M | 10910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$410,657.00<br>$410,657.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ANDERSON SCOTT D | 8796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ARRINGTON BERTHA | 13364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUSTIN MAE F | 9499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BAILEY LEO | 13362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BENTON GISELA G | 7632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| BIERLEIN DEAN | 7197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLADE NORMA LEE | 8786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLAKE DANA | 16107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br><br>$500,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLEHM MARK A | 10146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| BLOCK LARRY A | 13566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BOLIN DEBORAH M | 8505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BOND LORRAINE M | 8694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| BOURDOW ROY | 8653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRADY DUANE | 13353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRIAN TRACY | 7436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN CLEOPHAS A | 8419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| BROWN ROBERT | 8423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN SHIRLEY D | 7216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| CAMPAU JOHN T | 8328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| CARL JEFFREY G | 9492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARROLL LINDA | 13344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARROLL TERRENCE J | 9005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARTER JOE L | 8190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARTER LINDA | 9658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| CATCHPOLE RONALD | 16124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CHAMBERS EMMA J | 7926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CRUZ ANGELINA G | 8501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$147,567.50<br>$147,567.50 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| CZYMBOR JOHN T | 9614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DAMSEN FRED D | 7393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DAVIS RUBY H | 7078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELGADO JOSE N | 7921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DUPUIS JEFFREY | 7509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DUQUE MARIA A | 8297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 06/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DYE CLEMENTINE | 8516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ELDRIDGE DONALD E | 13813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 08/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ERVIN EDWARD L | 13178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FAGAN DALLAS J | 9031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| FIFE CLAUDINE | 7772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FODO JR JULIUS A | 7930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FORREST RICK J | 10143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GALLELLI FILIPPO | 7262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GALUS CARL | 8816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE BRUCE E | 12249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GIBSON WALTER | 8226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GIORDANO JOHN | 9545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOODE CHARLENE M | 10350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GOODRICH DAYTON | 9532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| GREEN TERRY | 15334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GRIER BRENDA | 15728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500,000.00<br><br><br>$500,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HALL GARLET | 13161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAMILTON JACK | 818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$50,000.00<br>$50,000.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| HARBACK JR ALMERON L | 6861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| HEARD DENNIS | 6899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| HERBIG EUGENE E | 7873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERLINE WRIGHT SUSAN | 8565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HIGGINS SHARON | 4514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $492.30<br>$492.30 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HOGAN CARMEN | 9002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HOLLAND SCOTTIE E | 15841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JACKSON BETTY G | 8280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JACKSON ROBERTA | 8356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JACOVITCH DONNA | 7120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JEWETT MICHAEL | 13144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES ANN | 11373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JONES ANN E | 15631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KISSELL LINDA | 8427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| KNAPP JOHN | 13509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KNAPP JOHN | 10976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KNAPP JOHN | 13508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LAFRENIER BARBARA | 7727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LANE DOUGLAS E | 8424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                              Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEAYM ROBERT A | 9067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| LEE JACQUELINE D | 12252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEECK RASOLIND J | 16111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$500,000.00<br><br><br>$500,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LINCOLN KEVIN L | 6907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| LIOTO VINCENT | 5380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIVINGSTON BETTY J | 8107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOPEZ PABLO | 7100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LUCIO WILLIAM R | 7407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUKER JAMES | 15148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LUTZ JERILYN K | 7437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LYTLE ALAN L | 6551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MALUSI DANIEL | 7213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MANSFIELD MARION J | 7422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARCHBANKS JANINE | 8616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARTIN DAN | 15209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MASTERS CONSTANCE | 10395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MC CUISTON CARLTON H | 7803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| MCKEE DORIS A | 7186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| MCLIN JOHNNIE | 9160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$429,628.58<br>$429,628.58 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| MCNEELY NANCY | 7096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MILLER LARRY | 9901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MINK DEBRA J | 8652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MITCHELL CHARLES A | 6478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MORRIS LARRY J | 4737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$100,000.00<br><br><br>$100,000.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document

In re Delphi Corporation, et al.                    Pg 90 of 180        Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MUNGER JACQUELINE | 6906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| MURRY SHIRLEY J | 7927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MUTTON CONNIE L | 8574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| NEQUIST AXEL | 13123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NIEMAN JAMES L | 7520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OSTASH ROBERT S | 9897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PALUZZI RONALD J | 6902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| PARM CATHERINE | 8812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/30/2006 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICK MARY | 13619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PERRY EUWILDA | 13118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PETTY BRIDGETT R | 10422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PILAND BRENDA | 9578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$427,640.11<br>$427,640.11 | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PIOTROWSKI ALICIA K | 2945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $650,000.00<br><br><br><br>$650,000.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| POTTS MARY C | 8932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PREVITE DEAN | 9146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| QUACKENBUSH GORDON B | 7161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                         Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| QUIROGA SALLY J | 6867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| RAAB ANTON J | 7030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RAAB ROBERT A | 7071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RADABAUGH THOMAS K | 8208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| RADLICK MARY A | 13113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RAJEWSKI TERRANCE M | 7061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| REID SHEILA | 13111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| REINHARDT DONALD E | 8040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RILEY BARBARA | 6182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBINSON MAUDE | 9255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBINSON PAULETTE | 13110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROCK EDWARD J | 6545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROLAND GLENDA | 13107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RUNNING JEANIE | 8435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL CAROLYN | 16081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SABO ROBERT B | 11219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALO LEILA M | 7231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHADE RICHARD A | 9142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| SHORT JOANNE | 14057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SIMMONS DORIS R | 8917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SIMS MENORT | 8335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| SMITH MICHAEL | 4960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 05/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SNOOK TERRENCE L | 7173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| SPEAR MICHAEL K | 6874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STAVRAKIS JEFFREY | 7413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| STEEPROCK ALYCE | 8068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| STRAHM JR CHARLES F | 9618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL<br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| STUDIVENT LUTHA M | 8337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| STUPAK SUSAN E | 9293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TACEY II KENNETH J | 9518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAYLOR CHARLES | 13505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAYLOR ELOWESE | 8651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                     Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS NORMA | 8460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| THOMPSON CHARLES | 6387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| TILDEN FLOYD D | 8924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| TORREY JANICE | 8882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/05/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRETER ANTHONY | 7176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| TRICE JR MANUEL | 8670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| TROUBLEFIELD THOMASCINE | 7125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TROUP PAUL | 7028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                        Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALKER BENJAMIN N | 9132 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| WANDZEL JAMES S | 7752 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 06/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WEIDNER GLENDALE P | 8224 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WELCH ELAINE | 8253 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WESTENBURG SR RICHARD E | 9596 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WESTON JAMES | 6807 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WHITE CYNTHIA S | 9044 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| WILCOX FRANK R | 7575 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 06/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAMS DOROTHY J | 14198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WILLIAMSON SHAWN | 6870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMSON TERRY D | 8387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| WINCHELL BARBARA J | 8567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WINELAND LARRY J | 15263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,269,658.00<br>$1,269,658.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ZINZ MARY | 7614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |

Total:    166                    $4,985,643.49

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**    "UNL" denotes an unliquidated claim.

**EXHIBIT D - MODIFIED AND ALLOWED CLAIM**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

Claim: 1772
Date Filed:   02/03/2006
Docketed Total:   $610,197.60
Filing Creditor Name:
   CITATION FOUNDRY CORP
   JPMORGAN CHASE BANK NA AS
   ASSIGNEE OF CITATION
   FOUNDRY CORP
   270 PARK AVE 17TH FL
   NEW YORK, NY 10017

Claim Holder Name

   JPMORGAN CHASE BANK NA            Docketed Total:            **$610,197.60**
   270 PARK AVE 17TH FL
   NEW YORK, NY 10017

|              |        |           |            |
|---|---|---|---|
| Case Number* | Secured | Priority | Unsecured |
| 05-44640 |  | $341,532.88 | $268,664.72 |
|  |  | **$341,532.88** | **$268,664.72** |

Modified Total:            **$610,197.60**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 |  |  | $610,197.60 |
|  |  |  | **$610,197.60** |

**Total Claims To Be Modified: 1**

**Total Amount As Docketed:**      $610,197.60

**Total Amount As Modified:**      $610,197.60

*      See Exhibit G for a listing of debtor entities by case number.

Page 1 of 1

### EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 1741**
Date Filed: 02/01/2006
Docketed Total: $1,669,714.54
Filing Creditor Name:
ALLEGRO MICRO SYSTEMS INC
115 NORTHEAST CUTOFF
WORCESTER, MA 01615

Claim Holder Name
ALLEGRO MICRO SYSTEMS INC
115 NORTHEAST CUTOFF
WORCESTER, MA 01615
Docketed Total: $1,669,714.54

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,669,714.54 |
| | | | $1,669,714.54 |

Modified Total: $1,540,000.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,540,000.00 |
| | | | $1,540,000.00 |

---

**Claim: 15201**
Date Filed: 07/31/2006
Docketed Total: $123,166.50
Filing Creditor Name:
ASI
6285 GARFIELD AVE
CASS CITY, MI 48726

Claim Holder Name
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830
Docketed Total: $123,166.50

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $123,166.50 |
| | | | $123,166.50 |

Modified Total: $88,332.88

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $88,332.88 |
| | | | $88,332.88 |

---

**Claim: 4576**
Date Filed: 05/03/2006
Docketed Total: $149,937.86
Filing Creditor Name:
AUTOMOTIVE ELECTRONIC
CONTROLS DIVISION A DIVISION
OF METHODE ELECTRONICS INC
C/O TIMOTHY S MCFADDEN ESQ
LORD BISSELL & BROOK LLP
111 S WACKER DR
CHICAGO, IL 60606

Claim Holder Name
BLUE ANGEL CLAIMS LLC
C/O DAVIDSON KEMPER CAPITAL
MANAGEMENT LLC
65 E 55TH ST 19TH FL
NEW YORK, NY 10022
Docketed Total: $149,937.86

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $149,937.86 |
| | | | $149,937.86 |

Modified Total: $143,391.45

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $143,391.45 |
| | | | $143,391.45 |

---

\*      "UNL" denotes an unliquidated claim.

\*\*     See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.    05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document    Thirty-Fifth Omnibus Claims Objection

Case No. 05-44481 (RDD)       Pg 101 of 180

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 1771**
Date Filed: 02/03/2006
Docketed Total: $200,547.61
Filing Creditor Name:
CASTWELL PRODUCTS INC
JPMORGAN CHASE BANK NA AS
ASSIGNEE OF CASTWELL
PRODUCTS INC
270 PARK AVE 17TH FL
NEW YORK, NY 10017

Claim Holder Name
JPMORGAN CHASE BANK NA
270 PARK AVE 17TH FL
NEW YORK, NY 10017
Docketed Total: $200,547.61

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $47,499.91 | $153,047.70 |
| | | $47,499.91 | $153,047.70 |

Modified Total: $188,429.84

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $188,429.84 |
| | | | $188,429.84 |

---

**Claim: 15379**
Date Filed: 07/31/2006
Docketed Total: $617,204.24
Filing Creditor Name:
COMPUTER PATENT ANNUITIES
LP
CPA HOUSE
11 15 SEATON PLACE
ST HELIER JERSEY, JE1 1BL
CHANNEL ISLANDS

Claim Holder Name
COMPUTER PATENT ANNUITIES LP
CPA HOUSE
11 15 SEATON PLACE
ST HELIER JERSEY, JE1 1BL
CHANNEL ISLANDS
Docketed Total: $617,204.24

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44554 | | | $617,204.24 |
| | | | $617,204.24 |

Modified Total: $602,481.60

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44554 | | | $602,481.60 |
| | | | $602,481.60 |

---

**Claim: 4577**
Date Filed: 05/03/2006
Docketed Total: $58,674.29
Filing Creditor Name:
CONNECTOR PRODUCTS
DIVISION A DIVISION OF
METHODE ELECTRONICS INC
C/O TIMOTHY S MCFADDEN ESQ
LORD BISSELL & BROOK LLP
111 S WACKER DR
CHICAGO, IL 60606

Claim Holder Name
BLUE ANGEL CLAIMS LLC
C/O DAVIDSON KEMPER CAPITAL
MANAGEMENT LLC
65 E 55TH ST 19TH FL
NEW YORK, NY 10022
Docketed Total: $58,674.29

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $58,674.29 |
| | | | $58,674.29 |

Modified Total: $55,427.49

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $55,427.49 |
| | | | $55,427.49 |

---

\*    "UNL" denotes an unliquidated claim.

\*\*    See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, et al.    05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document    Thirty-Fifth Omnibus Claims Objection

Case No. 05-44481 (RDD)

Pg 102 of 180

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 9111<br>Date Filed: 07/07/2006<br>Docketed Total: $603,421.56<br>Filing Creditor Name:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF HYDRO ALUMINUM NORTH AMERICA INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF HYDRO ALUMINUM NORTH AMERICA INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830    Docketed Total: $603,421.56 | Modified Total: $540,524.05 |

**Claim 9111 detail**

| Case Number** | Secured | Priority | Unsecured | Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $603,421.56 | 05-44640 | | | $540,524.05 |
| | | | **$603,421.56** | | | | **$540,524.05** |

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 10394<br>Date Filed: 07/24/2006<br>Docketed Total: $594,923.93<br>Filing Creditor Name:<br>HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Claim Holder Name<br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601    Docketed Total: $594,923.93 | Modified Total: $503,252.02 |

**Claim 10394 detail**

| Case Number** | Secured | Priority | Unsecured | Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $594,923.93 | | | 05-44640 | | | $503,252.02 |
| | **$594,923.93** | | | | | | **$503,252.02** |

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 10683<br>Date Filed: 07/26/2006<br>Docketed Total: $953,280.40<br>Filing Creditor Name:<br>HEWLETT PACKARD FINANCIAL SERVICES COMPANY FKA COMPAQ FINANCIAL SERVICES CORPORATION<br>420 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-0006 | Claim Holder Name<br>HEWLETT PACKARD FINANCIAL SERVICES COMPANY FKA COMPAQ FINANCIAL SERVICES CORPORATION<br>420 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-0006    Docketed Total: $953,280.40 | Modified Total: $166,642.02 |

**Claim 10683 detail**

| Case Number** | Secured | Priority | Unsecured | Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $953,280.40 | 05-44640 | | | $166,642.02 |
| | | | **$953,280.40** | | | | **$166,642.02** |

\*   "UNL" denotes an unliquidated claim.

\*\*   See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 9995**
Date Filed: 07/20/2006
Docketed Total: $57,149.69
Filing Creditor Name:
　IBJTC BUSINESS CREDIT
　CORPORATION AS SUCCESSOR
　IN INTEREST TO IBJ WHITEHALL
　BUSINESS CREDIT
　CORPORATION
　DAY PITNEY LLP
　7 TIMES SQUARE
　NEW YORK, NY 10036

Claim Holder Name
　IBJTC BUSINESS CREDIT
　CORPORATION AS SUCCESSOR IN
　INTEREST TO IBJ WHITEHALL
　BUSINESS CREDIT CORPORATION
　DAY PITNEY LLP
　7 TIMES SQUARE
　NEW YORK, NY 10036

Docketed Total: $57,149.69

Modified Total: $44,643.53

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $57,149.69 |
| | | | $57,149.69 |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $44,643.53 |
| | | | $44,643.53 |

---

**Claim: 12375**
Date Filed: 07/28/2006
Docketed Total: $449,485.89
Filing Creditor Name:
　LORENTSON MFG CO SW INC
　PO BOX 932
　KOKOMO, IN 46903-0932

Claim Holder Name
　LORENTSON MFG CO SW INC
　PO BOX 932
　KOKOMO, IN 46903-0932

Docketed Total: $449,485.89

Modified Total: $127,660.32

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $190,379.68 | | $259,106.21 |
| | $190,379.68 | | $259,106.21 |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $127,660.32 |
| | | | $127,660.32 |

---

**Claim: 4575**
Date Filed: 05/03/2006
Docketed Total: $406,570.92
Filing Creditor Name:
　METHODE ELECTRONICS MALTA
　LTD A WHOLLY OWNED
　SUBSIDIARY OF METHODE
　ELECTRONICS INC FKA MERIT
　MALTA METHODE LTD
　C/O TIMOTHY S MCFADDEN ESQ
　LORD BISSELL & BROOK LLP
　111 S WACKER DR
　CHICAGO, IL 60606

Claim Holder Name
　BLUE ANGEL CLAIMS LLC
　C/O DAVIDSON KEMPER CAPITAL
　MANAGEMENT LLC
　65 E 55TH ST 19TH FL
　NEW YORK, NY 10022

Docketed Total: $406,570.92

Modified Total: $397,816.85

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $406,570.92 |
| | | | $406,570.92 |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $397,816.85 |
| | | | $397,816.85 |

---

\*　　"UNL" denotes an unliquidated claim.

\*\*　　See Exhibit G for a listing of debtor entities by case number.

## EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 1157<br>Date Filed: 12/09/2005<br>Docketed Total: $18,679.06<br>Filing Creditor Name:<br>MOTOROLA INC<br>1307 E ALGONQUIN RD SWA2<br>SCHAUMBURG, IL 60196-1078 | Claim Holder Name<br>MOTOROLA INC     Docketed Total:  **$18,679.06**<br>1307 E ALGONQUIN RD SWA2<br>SCHAUMBURG, IL 60196-1078<br><br>Case Number**  Secured  Priority  Unsecured<br>05-44481    $18,679.06<br>    **$18,679.06** | Modified Total:  **$763.98**<br><br>Case Number**  Secured  Priority  Unsecured<br>05-44481    $763.98<br>    **$763.98** |
| Claim: 14270<br>Date Filed: 07/31/2006<br>Docketed Total: $844,833.40<br>Filing Creditor Name:<br>ROBIN MEXICANA S DE RL DE<br>CV<br>C/O ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102 | Claim Holder Name<br>SPCP GROUP LLC     Docketed Total:  **$844,833.40**<br>TWO GREENWICH PLAZA 1ST FL<br>GREENWICH, CT 06830<br><br>Case Number**  Secured  Priority  Unsecured<br>05-44640  $47,982.69    $796,850.71<br>  **$47,982.69**    **$796,850.71** | Modified Total:  **$225,729.18**<br><br>Case Number**  Secured  Priority  Unsecured<br>05-44640    $225,729.18<br>    **$225,729.18** |
| Claim: 2274<br>Date Filed: 03/13/2006<br>Docketed Total: $222,238.45<br>Filing Creditor Name:<br>SHERWIN WILLIAMS<br>AUTOMOTIVE FINISHES CORP<br>4440 WARRENSVILLE CENTER RD<br>WARRENSVILLE HEIGHTS, OH<br>44128 | Claim Holder Name<br>SHERWIN WILLIAMS AUTOMOTIVE  Docketed Total:  **$222,238.45**<br>FINISHES CORP<br>4440 WARRENSVILLE CENTER RD<br>WARRENSVILLE HEIGHTS, OH 44128<br><br>Case Number**  Secured  Priority  Unsecured<br>05-44481    $222,238.45<br>    **$222,238.45** | Modified Total:  **$165,019.84**<br><br>Case Number**  Secured  Priority  Unsecured<br>05-44481    $165,019.84<br>    **$165,019.84** |
| Claim: 3657<br>Date Filed: 05/01/2006<br>Docketed Total: $17,579.52<br>Filing Creditor Name:<br>SIEMENS AKTIENGESELLCHAFT<br>10 SOUTH WACKER DRIVE 40TH<br>FL<br>CHICAGO, IL 60606 | Claim Holder Name<br>SIEMENS AKTIENGESELLCHAFT  Docketed Total:  **$17,579.52**<br>10 SOUTH WACKER DRIVE 40TH FL<br>CHICAGO, IL 60606<br><br>Case Number**  Secured  Priority  Unsecured<br>05-44481    $17,579.52<br>    **$17,579.52** | Modified Total:  **$4,753.03**<br><br>Case Number**  Secured  Priority  Unsecured<br>05-44481    $4,753.03<br>    **$4,753.03** |

\*    "UNL" denotes an unliquidated claim.

\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|

**CLAIM TO BE ALLOWED**

Claim: 9263
Date Filed:    07/11/2006
Docketed Total:    $2,901,601.14
Filing Creditor Name:
   TRANS TRON LTD INC
   101 ELECTRONICS BLVD SW
   HUNTSVILLE, AL 35826

**CLAIM AS DOCKETED***

Claim Holder Name

BEAR STEARNS INVESTMENT
PRODUCTS INC
CO JPMORGAN CHASE BANK NA
LEGAL DEPT
1 CHASE MANHATTAN PLAZA 26TH
FL
NEW YORK, NY 10081                    Docketed Total:    $2,240,718.54

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $188,409.89 | $2,052,308.65 |
| | | **$188,409.89** | **$2,052,308.65** |

Claim Holder Name

TRANS TRON LTD INC
101 ELECTRONICS BLVD SW
HUNTSVILLE, AL 35826                    Docketed Total:    $660,882.60

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | UNL | $660,882.60 |
| | | **UNL** | **$660,882.60** |

**CLAIM AS ALLOWED**

Modified Total:    $2,240,718.54

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,240,718.54 |
| | | | **$2,240,718.54** |

Modified Total:    $218,084.80

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $218,084.80 |
| | | | **$218,084.80** |

**Total Claims To Be Modified: 17**

**Total Amount As Docketed:**    $9,889,009.00

**Total Amount As Modified:**    $7,253,671.42

---

\*    "UNL" denotes an unliquidated claim.

\*\*    See Exhibit G for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**                              **Thirty-Fifth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT F-1 - ADJOURNED BOOKS AND RECORDS CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC<br>MICHAEL P ALLEY<br>PO BOX 380<br>SALINA, KS 67402-0380 | 16801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,869.99<br><br><br><br>$10,869.99 | 02/01/2008 | DELPHI CORPORATION (05-44481) |
| | **Total:    1** | | **$10,869.99** | | |

**In re Delphi Corporation, et al.**                    **Thirty-Fifth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### EXHIBIT F-2 - ADJOURNED SALARIED PENSION AND OPEB CLAIM

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BURGER BARBARA P | 6468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>_____<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| | **Total:**   **1** | | **UNL** | | |

\*       The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

Page 1 of 1

In re Delphi Corporation, et al.                                              Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-3 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BURNS BOBBIE L | 7269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 06/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COOK GARY L | 5408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DASHKOVITZ DENNIS | 10835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DASHKOVITZ DENNIS | 10836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LYONS DAVID | 9396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STREETER STEVEN D | 12251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Total: | 6 | UNL | | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    "UNL" denotes an unliquidated claim.

### EXHIBIT F-4 - ADJOURNED CLAIMS ALLOWED PURSUANT TO SETTLEMENT

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|

**CLAIM TO BE ALLOWED**

Claim: 12007
Date Filed:    07/28/2006
Docketed Total:    $752,684.74
Filing Creditor Name:
ALCOA AUTOMOTIVE CASTINGS
A MICHIGAN PARTNERSHIP
ALCOA
8550 W BRYN MAWR AVE 10TH
FL
CHICAGO, IL 60631

**CLAIM AS DOCKETED***

Claim Holder Name

ALCOA AUTOMOTIVE CASTINGS A
MICHIGAN PARTNERSHIP
ALCOA
8550 W BRYN MAWR AVE 10TH FL
CHICAGO, IL 60631

Docketed Total:    $484,338.38

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $484,338.38 |
| | | | **$484,338.38** |

Claim Holder Name

SPCP GROUP LLC AS AGENT FOR
SILVER POINT CAPITAL FUND LP
AND SILVER POINT CAPITAL
OFFSHORE FUND LTD
2 GREENWICH PLZ 1ST FL
GREENWICH, CT 06830

Docketed Total:    $268,346.36

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $268,346.36 |
| | | | **$268,346.36** |

**CLAIM AS ALLOWED**

Modified Total:    $8,967.88

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,967.88 |
| | | | **$8,967.88** |

Modified Total:    $268,346.36

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $268,346.36 |
| | | | **$268,346.36** |

*    "UNL" denotes an unliquidated claim.

**    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT F-4 - ADJOURNED CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 12006**
Date Filed: 07/28/2006
Docketed Total: $713,498.23
Filing Creditor Name:
  ALUMAX MILL PRODUCTS INC
  ALCOA
  8550 W BRYN MAWR AVE 10TH FL
  CHICAGO, IL 60631

Claim Holder Name

  ALUMAX MILL PRODUCTS INC
  ALCOA
  8550 W BRYN MAWR AVE 10TH FL
  CHICAGO, IL 60631

Docketed Total: $384,260.21

Modified Total: $207,734.49

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $384,260.21 |
| | | | $384,260.21 |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $207,734.49 |
| | | | $207,734.49 |

Claim Holder Name

  SPCP GROUP LLC AS AGENT FOR
  SILVER POINT CAPITAL FUND LP
  AND SILVER POINT CAPITAL
  OFFSHORE FUND LTD
  2 GREENWICH PLZ 1ST FL
  GREENWICH, CT 06830

Docketed Total: $329,238.02

Modified Total: $177,672.73

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $329,238.02 |
| | | | $329,238.02 |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $177,672.73 |
| | | | $177,672.73 |

**Claim: 11659**
Date Filed: 07/27/2006
Docketed Total: $242,455.24
Filing Creditor Name:
  FUJIKURA AMERICA INC
  3150 CORONADO DR STE A
  SANTA CLARA, CA 95054-3223

Claim Holder Name

  FUJIKURA AMERICA INC
  3150 CORONADO DR STE A
  SANTA CLARA, CA 95054-3223

Docketed Total: $242,455.24

Modified Total: $216,269.82

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $21,813.20 | $15,482.29 | $205,159.75 |
| | $21,813.20 | $15,482.29 | $205,159.75 |

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $216,269.82 |
| | | | $216,269.82 |

\*    "UNL" denotes an unliquidated claim.

\*\*    See Exhibit G for a listing of debtor entities by case number.

**EXHIBIT F-4 - ADJOURNED CLAIMS ALLOWED PURSUANT TO SETTLEMENT**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED* | CLAIM AS ALLOWED |
|---|---|---|

Claim: 16441
Date Filed:    12/01/2006
Docketed Total:    $188,413.44
Filing Creditor Name:
  MIDWEST TOOL & DIE CORP
  ROTHBERG LOGAN & WARSCO
  LLP
  327 LEY RD
  FORT WAYNE, IN 46825

Claim Holder Name

  MIDWEST TOOL & DIE CORP          Docketed Total:          $188,413.44
  ROTHBERG LOGAN & WARSCO LLP
  327 LEY RD
  FORT WAYNE, IN 46825

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $188,413.44 |
| | | | $188,413.44 |

Modified Total:          $41,282.67

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $41,282.67 |
| | | | $41,282.67 |

**Total Claims To Be Modified: 4**

**Total Amount As Docketed:**     **$1,897,051.65**

**Total Amount As Modified:**     **$920,273.95**

\*    "UNL" denotes an unliquidated claim.

\*\*    See Exhibit G for a listing of debtor entities by case number.

In re Delphi Corporation, <u>et al.</u>                                    Thirty-Fifth Omnibus Claims Objection

Case No. 05-44481 (RDD)

Exhibit G - Debtor Entity Reference

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44554 | DELPHI TECHNOLOGIES, INC. |
| 05-44589 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC. |
| 05-44639 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

In re: Delphi Corporation, et al.

Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document

Thirty-Fifth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

Pg 113 of 180

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ABBAS MOHAMED A | 4935 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ABNER CLAUDIA I | 7471 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AGUILAR YOLANDA M | 10910 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AKERS JAMES L | 3190 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ALCOA AUTOMOTIVE CASTINGS A MICHIGAN PARTNERSHIP | 12007 | EXHIBIT F-4 - ADJOURNED CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ALCOA AUTOMOTIVE CASTINGS A MICHIGAN PARTNERSHIP/SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 12007 | EXHIBIT F-4 - ADJOURNED CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ALLEGRO MICRO SYSTEMS INC | 1741 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ALUMAX MILL PRODUCTS INC | 12006 | EXHIBIT F-4 - ADJOURNED CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ALUMAX MILL PRODUCTS INC/SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 12006 | EXHIBIT F-4 - ADJOURNED CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ANAND RAJ K | 6176 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ANDERSON FREDERICK G | 8173 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ANDERSON SCOTT D | 8796 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ANDREW J HARRIS | 8360 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ANDREWS PATRICK J | 5162 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ARNOLD THOMAS L | 14074 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ARRINGTON BERTHA | 13364 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ASI | 15201 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ASSAAD SALWA H | 7045 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| AUSTIN MAE F | 9499 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AUTEN JOHN G | 348 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| AUTOMOTIVE ELECTRONIC CONTROLS DIVISION A DIVISION OF METHODE ELECTRONICS INC | 4576 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| BAILEY LEO | 13362 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BAKER RONALD E | 8428 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BALDERSTONE BOOTH L | 8734 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| BAMBACH KATHLEEN | 15185 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BARRERA RICARDO B | 12086 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BARRON GARY T | 13571 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BEAR STEARNS INVESTMENT PRODUCTS INC/TRANS TRON LTD INC | 9263 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| BECK DENNIS E | 11081 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BELLAVIA ROSS | 8604 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BENEFIELD JR SAM | 8837 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BENTON GISELA G | 7632 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BIERLEIN DEAN | 7197 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BILLIG WILLIAM G | 3493 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BILLIG WILLIAM G TR | 3492 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BISSELL DONALD R | 6554 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BLADE NORMA LEE | 8786 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLAKE DANA | 16107 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLEHM MARK A | 10146 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLENK CLARENCE J | 8214 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BLOCK LARRY A | 13566 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLUE ANGEL CLAIMS LLC | 4575 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| BLUE ANGEL CLAIMS LLC | 4576 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| BLUE ANGEL CLAIMS LLC | 4577 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| BOLIN DEBORAH M | 8505 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BOND LORRAINE M | 8694 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document
Pg 114 of 180

Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BOSTICK BARBARA A | 12425 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BOURDOW ROY | 8653 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRADY DUANE | 13353 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BREWER ROSEMARY | 12432 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BRIAN TRACY | 7436 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRINK ROY D | 4725 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BROCK JAMES C | 2716 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BROEKHUIZEN BRADLEY A | 5867 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BROWN CLEOPHAS A | 8419 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN EON J | 5812 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BROWN GARY J | 15718 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BROWN LUCHEY MAXINE O | 3414 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| BROWN ROBERT | 8423 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN SHIRLEY D | 7216 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRUCKEN WILLIAM L | 5203 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BRYANT NED C | 5275 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BUCHANAN JR HARRY C | 9298 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BUEHLER JERALD L | 15723 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BUIS JOHN R | 10049 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BURGER BARBARA P | 6468 | EXHIBIT F-2 - ADJOURNED SALARIED PENSION AND OPEB CLAIM |
| BURNETT DALE E | 15651 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| BURNS BOBBIE L | 7269 | EXHIBIT F-3 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BUTERA CHARLES A | 4972 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CAMPAU JOHN T | 8328 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARBRERA AUDREY AMORT | 16768 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| CARL JEFFREY G | 9492 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARROLL LINDA | 13344 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARROLL TERRENCE J | 9005 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARTER JOE L | 8190 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARTER LINDA | 9658 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CASTILLO ALFRED | 12410 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CASTWELL PRODUCTS INC | 1771 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CATCHPOLE RONALD | 16124 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CAVANAUGH JR DENNIS A | 5923 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CHAMBERS EMMA J | 7926 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CHANDLER CHRISTOPHER C | 3281 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CHANEY PEGGY R | 4822 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CHAPMAN ELANA | 9526 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CHEN YANSHU | 8350 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CHERWINSKI JR SAMUEL | 337 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CIESLAK MICHAEL F | 14927 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CITATION FOUNDRY CORP | 1772 | EXHIBIT D - MODIFIED AND ALLOWED CLAIM |
| CLOSSER JOYCE M | 10899 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| COMBES JOHN H | 6128 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| COMPUTER PATENT ANNUITIES LP | 15379 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONNECTOR PRODUCTS DIVISION A DIVISION OF METHODE ELECTRONICS INC | 4577 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | 16801 | EXHIBIT F-1 - ADJOURNED BOOKS AND RECORDS CLAIM |
| CONTRARIAN FUNDS LLC | 15201 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |

In re: Delphi Corporation, et al.

Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document

Thirty-Fifth Omnibus Claims Objection

Pg 115 of 180

Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF HYDRO ALUMINUM NORTH AMERICA INC | 9111 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| COOK GARY L | 5408 | EXHIBIT F-3 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COUGHLAN NELSON L | 6106 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CRAWFORD JON P | 4798 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CRUZ ANGELINA G | 8501 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CURTIS JAMES H | 3125 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CURTIS RICHARD J | 9240 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CZELUSTA JOSEPH C | 3300 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| CZYMBOR JOHN T | 9614 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DAMSEN FRED D | 7393 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DART TIMOTHY L | 13588 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| DASHKOVITZ DENNIS | 10835 | EXHIBIT F-3 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DASHKOVITZ DENNIS | 10836 | EXHIBIT F-3 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DAVIES JAMES E | 6458 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| DAVIS RUBY H | 7078 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DE FALCO OSVALDO | 13455 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| DEHORITY JUDITH W | 10416 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| DELAVERGNE GERALD A | 12114 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| DELGADO JOSE N | 7921 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DEVOLE ROGER L | 5916 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| DICKENS ROBERT | 7944 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| DOREY DENNIS R | 4361 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| DOWEN JAMES A | 401 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| DOYLE RICHARD | 6503 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| DUPUIS JEFFREY | 7509 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DUQUE MARIA A | 8297 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DURHAM LARRY M | 6236 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| DYE CLEMENTINE | 8516 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| EBERLEIN CAROL | 11344 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| ELDRIDGE DONALD E | 13813 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ELLINGTON HENRY | 13413 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ENLOW JACK A & LINDA S | 3323 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ENSELEIT LUDWIG | 9876 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ERVIN EDWARD L | 13178 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ESCOBEDO ANGELITA | 13604 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| FAGAN DALLAS J | 9031 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FALINSKI MICHAEL J | 8436 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| FELL LYLE E | 7660 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| FERRIS GLENN E | 4682 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| FIFE CLAUDINE | 7772 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FINLEY WILLIAM D | 5231 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| FIRETTO JOHN P | 6356 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| FISCHER JOSEPH J | 8806 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| FLUELLYN HERMAN D | 2874 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| FODO JR JULIUS A | 7930 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FORD REBECCA | 7012 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| FORD STEVAN T | 6830 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| FORREST RICK J | 10143 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FOSTER BRENDA GAIL | 7382 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |

In re: Delphi Corporation, et al.                                                 Thirty-Fifth Omnibus Claims Objection

Case No. 05-44481 (RDD)    05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document

Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection  Pg 116 of 180

| Claim Holder | Claim | Exhibit |
|---|---|---|
| FOSTER PAUL D | 4144 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| FRIEND GARY D | 6308 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| FUJIKURA AMERICA INC | 11659 | EXHIBIT F-4 - ADJOURNED CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| FULCOMER LISA M | 13524 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| FULLARD III JAKE | 13532 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GALLELLI FILIPPO | 7262 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GALUS CARL | 8816 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GAY DAVID | 3505 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GAY DAVID E | 5287 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GEORGE BRUCE E | 12249 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GIBSON WALTER | 8226 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GIDDENS DENNIS L | 4586 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GILLESPIE HAROLD M | 11155 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GIORDANO JOHN | 9545 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GLENNON TIMOTHY P | 6857 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GODI PAUL E | 6900 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GOODE CHARLENE M | 10350 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GOODRICH DAYTON | 9532 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GORDON PATRICIA A | 9475 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GOSE BARRY L | 9296 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GOUKER JR ROBERT H | 11586 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GRABER DAVID W | 5724 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GRADY DENNIS F | 10463 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GRADY DENNIS F | 10465 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GREEN BILLY G | 4801 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GREEN TERRY | 15334 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GREGORY ROY | 8495 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| GRIER BRENDA | 15728 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAAS DAVID R | 6299 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HAEUFLE RICHARD | 5198 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HAGBERG JANE | 8470 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HALL GARLET | 13161 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAMILTON JACK | 818 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAMLIN SANDRA L | 9788 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HAMMER EDWARD G | 4827 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HAMMER SUSAN L | 5987 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HARBACK JR ALMERON L | 6861 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HARE KATHALEEN A | 9017 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HARMON LESLIE W | 8155 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HARTLEY BARBARA SUE | 8611 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HARTSHORN JEWELL A | 14931 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HAYWARD WOODROW | 16173 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HEALTON ROBERT L | 6104 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HEARD DENNIS | 6899 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION | 10394 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION/LIQUIDITY SOLUTIONS INC | 10394 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HERBIG EUGENE E | 7873 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HERLINE WRIGHT SUSAN | 8565 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document
Pg 117 of 180
Thirty-Fifth Omnibus Claims Objection
Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HEUSTON KEVIN | 4728 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY FKA COMPAQ FINANCIAL SERVICES CORPORATION | 10683 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HICKS CAROL D | 10173 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HIGGINS JOHN J | 4540 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HIGGINS SHARON | 4514 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HIPKINS KATHLEEN F | 7215 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HITZ STEVE & VALERIE | 12137 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HODSON MARGARET R | 4364 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HOGAN CARMEN | 9002 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOLBROOK MARTIN G | 6303 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HOLBROOK VICKI SMITH | 9049 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HOLLAND SCOTTIE E | 15841 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOLLISTER III R | 16129 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| HOLZHAUSEN ALAN D | 5190 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HOOVER CONNIE S | 6845 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HORTON ROBERT B | 4588 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HOUSTON JOE E | 7900 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HOWARD PAUL T | 6404 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HOWARD PAULINE FAJARDO | 6403 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HUBBARD EDWIN B | 9715 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HUDSON DAVID F | 4417 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HUFFMAN DAVID L | 4419 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HUGHES MICHAEL J | 9450 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| HULLINGER KENT | 5132 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION | 9995 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| INGAMELLS DOUGLAS R | 10000 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| INGAMELLS DOUGLAS R | 9996 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| INGAMELLS DOUGLAS R | 9997 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| INGAMELLS DOUGLAS R | 9998 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| INGAMELLS DOUGLAS R | 9999 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| INLOW DAVID E | 7966 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| JACKSON BETTY G | 8280 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JACKSON ROBERTA | 8356 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JACOVITCH DONNA | 7120 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JAMES PAULA | 6229 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| JANIAK GARRETT W | 5481 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| JANKOWSKI JANIS J | 15189 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| JASINSKI ROBERT W | 10221 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| JEWELL LORALEI | 8643 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| JEWETT MICHAEL | 13144 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES ANN | 11373 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES ANN E | 15631 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JPMORGAN CHASE BANK NA | 1771 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| JPMORGAN CHASE BANK NA | 1772 | EXHIBIT D - MODIFIED AND ALLOWED CLAIM |
| KARIN DAVID C | 6425 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| KEATING JOHN E | 14789 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| KEATING JOHN E | 14790 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| KEATING JOHN E | 14791 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.                                                                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document
Pg 118 of 180

Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KELHOFFER RAYMOND | 3081 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| KETTERER KIMBERLY A | 9720 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| KIIHR JANICE M | 5920 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| KILDOW PAULETTE J | 4134 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| KISSELL LINDA | 8427 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KLAPP KEVIN | 7492 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| KNAPP JOHN | 10976 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KNAPP JOHN | 13508 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KNAPP JOHN | 13509 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KNAPP JOHN | 13510 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| KOENIG CAREN C | 9254 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| KOSTKA JOHN M | 7428 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| KRAMER FRANCIS J | 5917 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| KUSNIR JOHN R | 5695 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| LAFRENIER BARBARA | 7727 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LANE DOUGLAS E | 8424 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LARKE GAIL | 7260 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| LAWHON ALEXANDER C | 10803 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| LEAYM ROBERT A | 9067 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LEE JACQUELINE D | 12252 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LEECK RASOLIND J | 16111 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LEETCH JAMES | 15746 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| LEISURE RONALD K | 4119 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| LEISURE RONALD K & MARY L | 3254 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| LENDVOYI GAIL K | 3275 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| LEO EDWARD | 8904 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| LEWIS LORI | 5202 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| LINCOLN KEVIN L | 6907 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LIOTO VINCENT | 5380 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LITTELL MICHAEL | 15861 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| LIVINGSTON BETTY J | 8107 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LOPEZ PABLO | 7100 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO SW INC | 12375 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| LOUNSBERRY JAMES C | 14786 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| LUCIO WILLIAM R | 7407 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LUKER JAMES | 15148 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LUTZ JERILYN K | 7437 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LYONS DAVID | 9396 | EXHIBIT F-3 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LYTLE ALAN L | 6551 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MALUSI DANIEL | 7213 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MANIACI KATHLEEN A | 15186 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MANSFIELD MARION J | 7422 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARCHBANKS JANINE | 8616 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARCONI RONALD T | 8906 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MARTIN DAN | 15209 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MASTERS CONSTANCE | 10395 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC CREE ROBIN | 10061 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MC CUISTON CARLTON H | 7803 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC DONALD DANIEL W | 8595 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MC DONALD ROSS J | 5928 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document
Pg 119 of 180
Thirty-Fifth Omnibus Claims Objection
Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MCELHENEY WALLACE | 9427 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MCGILL RICHARD A | 9607 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MCKEE DORIS A | 7186 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCLIN JOHNNIE | 9160 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MCNEELY NANCY | 7096 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MEIERS ROGER A | 8625 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MERRILL THOMAS A | 10569 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| METHODE ELECTRONICS MALTA LTD A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC FKA MERIT MALTA METHODE LTD | 4575 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MIDWEST TOOL & DIE CORP | 16441 | EXHIBIT F-4 - ADJOURNED CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MIESKE FREDERICK L | 6914 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MILLER JR WILLIAM & LILLIE M | 8308 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MILLER LARRY | 9901 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MINK DEBRA J | 8652 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MITCHELL CHARLES A | 6478 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MONTOUR THOMAS R | 15877 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MORABITO DENA | 7356 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MORABITO PHILIP | 7357 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MORRIS LARRY J | 4737 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORTIMORE JOHN R | 11335 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MOTOROLA INC | 1157 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MUELLER DAVID L | 14745 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MUNGER JACQUELINE | 6906 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MURPHY GARY D | 3524 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| MURRY SHIRLEY J | 7927 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MUTTON CONNIE L | 8574 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NASON WILLIAM E | 7853 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| NEQUIST AXEL | 13123 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NETHING ROGER L | 6281 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| NEZ LUPITA | 6113 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| NICHOLSON WARREN B | 9419 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| NIEMAN JAMES L | 7520 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| OLFANO ROSS A | 6293 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| OMNESS RALPH F | 13563 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ONEIL DARREL W | 5795 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| OSTASH ROBERT S | 9897 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PALUZZI RONALD J | 6902 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARISEAU LEONA R | 6040 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| PARISEAU LETITIA S | 9973 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| PARISEAU RICHARD J | 15993 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| PARM CATHERINE | 8812 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARROTT SCOTT J | 8820 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| PATRICK MARY | 13619 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PERRY EUWILDA | 13118 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PETTY BRIDGETT R | 10422 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PICKEL JERRY M | 10473 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| PILAND BRENDA | 9578 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PIOTROWSKI ALICIA K | 2945 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PISCITELLI MICHELE | 15188 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| POTTS MARY C | 8932 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

In re: Delphi Corporation, et al.                                                     Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document
Pg 120 of 180

Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PRESSEAU CLAUDE F | 9007 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| PREVITE DEAN | 9146 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| QUACKENBUSH GORDON B | 7161 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| QUIROGA SALLY J | 6867 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RAAB ANTON J | 7030 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RAAB ROBERT A | 7071 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RADABAUGH THOMAS K | 8208 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RADLICK MARY A | 13113 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RAIMAR JAMES A | 4359 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| RAJEWSKI TERRANCE M | 7061 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RAKESTRAW KRAIG | 9285 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| RAPP MICHAEL D | 9066 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| REID SHEILA | 13111 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| REINHARDT DONALD E | 8040 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RIEGLE WILLIAM E | 4386 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| RILEY BARBARA | 6182 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROBBINS DAVID H | 9004 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ROBERTS YVONNE | 3720 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| ROBIN MEXICANA S DE RL DE CV | 14270 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ROBINETTE DENNIS B | 8484 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ROBINSON MAUDE | 9255 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROBINSON PAULETTE | 13110 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROCK EDWARD J | 6545 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROCK EDWARD J | 6546 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ROGERS DELORIS | 16144 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| ROLAND GLENDA | 13107 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROWE DONALD G | 15727 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ROZNOWSKI JOSEPH J | 7755 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| RUNNING JEANIE | 8435 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RUPLEY I JEFFREY P | 10695 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| RUSSELL CAROLYN | 16081 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RYAN RICHARD P | 10445 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SABO ROBERT B | 11219 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SAGER DIANA | 10440 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SALO LEILA M | 7231 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SCHADE RICHARD A | 9142 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SCHIPPER ROGER | 13469 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SCHLEICH GARY L | 7739 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SCHRAMEK JAMES A | 3763 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| SCOTT SIDNEY A | 15929 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| SHANNON GLENN W | 9535 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | 2274 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SHOOPMAN DELBERT D | 9561 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SHORT JOANNE | 14057 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SHOWERS TEE | 14930 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| SHULMAN ELLIOTT S | 7159 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SIEMENS AKTIENGESELLSCHAFT | 3657 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SIMMONS DORIS R | 8917 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIMS MENORT | 8335 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SINGER DAVID G | 7642 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.

Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document
Pg 121 of 180

Thirty-Fifth Omnibus Claims Objection

Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SINNING JOHN E | 6261 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| SIT JEROLD | 3071 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SMILEY DORIS M | 16128 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SMITH BETH M | 9875 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SMITH DIANA B | 3246 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SMITH MICHAEL | 4960 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMITHSON STACE J | 8518 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SNELL LINDA F | 4796 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SNOOK TERRENCE L | 7173 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SNYDER III MARION H | 14223 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SOULES MERRIE | 12027 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SPCP GROUP LLC | 14270 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SPEAR MICHAEL K | 6874 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SPYKER EDWARD D | 9448 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| STANG ROBERT A | 7448 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| STANHOPE JOHN C | 9691 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| STAVRAKIS JEFFREY | 7413 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STEARNS PRESTON N | 7046 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| STEEPROCK ALYCE | 8068 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STEEPROCK ALYCE J | 8006 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| STEINBEISER VINCENT H | 6745 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| STRAHM JR CHARLES F | 9618 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STRANEY PATRICK J | 9980 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| STREETER STEVEN D | 12251 | EXHIBIT F-3 - ADJOURNED INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STRIFFLER THOMAS K | 3446 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| STROEH STEPHEN L | 15365 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| STRUCKMAN ROGER | 14193 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| STUDIVENT LUTHA M | 8337 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STULL VIRGINIA MD | 4088 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| STUPAK SUSAN E | 9293 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SUZAK LAWRENCE P | 9194 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| SWASTEK MICHELLE | 11821 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| TACEY II KENNETH J | 9518 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TANNER RICHARD W | 14075 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| TAYLOR CHARLES | 13505 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TAYLOR ELOWESE | 8651 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| THACKER WALTER R | 7948 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| THOMAS NORMA | 8460 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| THOMPSON CHARLES | 6387 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TILDEN FLOYD D | 8924 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TORREY JANICE | 8882 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TRANS TRON LTD INC | 9263 | EXHIBIT E - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| TREGO MICHAEL P | 10842 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| TRETER ANTHONY | 7176 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TRETER ANTHONY | 7177 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TRICE JR MANUEL | 8670 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TROUBLEFIELD THOMASCINE | 7125 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TROUP PAUL | 7028 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TUNE LARRY | 13585 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| UPSON RITA | 6220 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |

In re: Delphi Corporation, et al.                                                    Thirty-Fifth Omnibus Claims Objection
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 18956    Filed 10/05/09    Entered 10/05/09 22:35:38    Main Document
Pg 122 of 180

Exhibit H - Claimants And Related Claims Subject To Thirty-Fifth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| VANUS GORDON R | 5552 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| VERNILLE SUSAN | 6327 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| VON GRABE JOACHIM | 9503 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| VREELAND JR ROY C | 6676 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| WALDROP RICKEY L | 9222 | EXHIBIT B - WAGE AND BENEFIT CLAIMS |
| WALKER BENJAMIN N | 9132 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WANDZEL JAMES S | 7752 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WARREN GARY H | 4153 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| WAYMIRE PAMELA H | 4370 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| WEAVER JR FRED C | 6230 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| WEIDNER GLENDALE P | 8224 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WELCH ELAINE | 8253 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WELLMAN RAYMOND | 7345 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| WEST JAMES B | 4794 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| WESTENBURG SR RICHARD E | 9596 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WESTON JAMES | 6807 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WHITE CYNTHIA S | 9044 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILCOX FRANK R | 7575 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILDER CATHY L | 10829 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| WILLIAMS DOROTHY J | 14198 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMSON SHAWN | 6870 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMSON TERRY D | 8387 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WINCHELL BARBARA J | 8567 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WINELAND LARRY J | 15263 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WOLCOTT NORMAN R | 3183 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| WOLCOTT NORMAN R & JUDITH L | 3182 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| WOMACK JANICE M | 7258 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| WOOD CATHERINE | 10063 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| WOODBURY MARION L | 13477 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| WRIGHT JULIAN | 4662 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| WYDNER JOHN D | 3912 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| YOUNGBLOOD JONES LILLY P | 7862 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ZHOU PETER S | 10832 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ZINZ MARY | 7614 | EXHIBIT C - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ZORICH STEPHEN | 16053 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |
| ZWOLAK RICHARD | 10617 | EXHIBIT A - SALARIED PENSION AND OPEB CLAIMS |

# EXHIBIT D

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Abbas Mohamed A | 7796 Raintree Rd<br>Dayton, OH 45459-5432 | 5/5/06 | 4935 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Akers James L | 4671 Thilk Dr<br>Wilson, NY 14172-9795 | 4/28/06 | 3190 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Anand Raj K | 14071 Eagle Ridge Lakes Dr Apt 203<br>Fort Myers, FL 33912 | 5/17/06 | 6176 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Anderson Frederick G | 4008 Gettysburg Dr<br>Kokomo, IN 46902-4914 | 6/19/06 | 8173 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Andrew J Harris | 428 W Stewart St<br>Dayton, OH 45408-2049 | 6/22/06 | 8360 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Andrews Patrick J | 10059 Crooked Stick Dr<br>Sacramento, CA 95829-8008 | 5/8/06 | 5162 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Arnold Thomas L | 4693 Hamlet Dr N<br>Saginaw, MI 48603 | 7/28/06 | 14074 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Assaad Salwa H | 5779 Westshore Dr<br>New Port Richey, FL 34652-3036 | 5/30/06 | 7045 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Auten John G | John G Auten<br>1120 E Co Rd 700 S<br>Muncie, IN 47302 | 11/4/05 | 348 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Baker Ronald E | 409 Nw Highcliffe Dr<br>Lees Summit, MO 64081-2062 | 6/23/06 | 8428 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Bambach Kathleen | 1698 Alsdorf Ave<br>Rochester Hills, MI 48309 | 7/31/06 | 15185 | $10,000.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Barrera Ricardo B | 3319 Greenfield Rd 402 Dearborn, MI 48120-1212 | 7/28/06 | 12086 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Barron Gary T | 6351 Woodchuck Dr Pendleton, IN 46064-9054 | 7/31/06 | 13571 | $809,119.40 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Beck Dennis E | 445 Beverly Hills Dr Youngstown, OH 44505 | 7/24/06 | 11081 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Bellavia Ross | 242 Gina Way Brockport, NY 14420 | 6/27/06 | 8604 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Benefield Jr Sam | 11 E Bell Rd Apt 111 Phoenix, AZ 85022 | 6/30/06 | 8837 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Billig William G | 7260 Mustang Rd Clarkston, MI 48346-2622 | 5/1/06 | 3493 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Billig William G Tr | Ua Dtd 091500 Fbo William G Billig Trust Clarkston, MI 48346-2622 | 5/1/06 | 3492 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Bissell Donald R | 10113 Springfield Cir Davisburgs, MI 48350 | 5/22/06 | 6554 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Blenk Clarence J | 48 Stony Brook Dr Lancaster, NY 14086-1418 | 6/19/06 | 8214 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Bostick Barbara A | 3683 Wales Dr Dayton, OH 45405-1846 | 7/28/06 | 12425 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Brewer Rosemary | 22091 Saskatoon Ct<br>Macomb, MI 48044 | 7/28/06 | 12432 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Brink Roy D | 107 South Dr<br>Fairhope, AL 36532-6315 | 5/4/06 | 4725 | $451,073.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Brock James C | 4321 Hayes<br>Wayne, MI 48184-2221 | 4/24/06 | 2716 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Broekhuizen Bradley A | 16618 State Route 31<br>Holley, NY 14470-9017 | 5/15/06 | 5867 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Brown Eon J | 6535 Summer Shores S E<br>Grand Rapids, MI 49548-7001 | 5/15/06 | 5812 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Brown Gary J | 7424 Grenlock Dr<br>Sylvania, OH 43560 | 7/31/06 | 15718 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Brucken William L | 2481 S Linda Dr<br>Bellbrook, OH 45305-1538 | 5/8/06 | 5203 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Bryant Ned C | 2005 N Brentwood Pl<br>Essexville, MI 48732-1406 | 5/8/06 | 5275 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Buchanan Jr Harry C | 1274 Timberwyck Ct<br>Dayton, OH 45458-9635 | 7/11/06 | 9298 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Buehler Jerald L | 5475 Phillipsburg Rd<br>Englewood, OH 45322-9761 | 7/31/06 | 15723 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Buis John R | 549 Ashwood Dr<br>Flushing, MI 48433-1397 | 7/20/06 | 10049 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Burnett Dale E | 6263 Hathaway Rd<br>Lebanon, OH 45036-9725 | 7/31/06 | 15651 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Butera Charles A | 16 Endsleigh Pl<br>Robbinsville, NJ 08691-3021 | 5/8/06 | 4972 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Castillo Alfred | 8879 Lyons Hwy<br>Sand Creek, MI 49279-9779 | 7/28/06 | 12410 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Cavanaugh Jr Dennis A | 5223 Monticello Dr<br>Swartz Creek, MI 48473-8250 | 5/16/06 | 5923 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Chandler Christopher C | 4755 Logan Arms Dr<br>Youngstown, OH 44505-1216 | 4/28/06 | 3281 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Chaney Peggy R | 3193 Solar Dr NW<br>Warren, OH 44485-1613 | 5/5/06 | 4822 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Chapman Elana | 3230 Waterford Ct Apt 1203<br>Rochester Hills, MI 48309-2774 | 7/14/06 | 9526 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Chen Yanshu | 120 Shadow Mountain Ln<br>Morrisville, NC 27560 | 6/22/06 | 8350 | $17,533.18 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Cherwinski Jr Samuel | Samuel Cherwinski Jr<br>2782 S Fenmore Rd<br>Merrill, MI 48637 | 11/4/05 | 337 | $1,048,298.40 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Cieslak Michael F | 7144 Valleyfalls Ct<br>Hamilton, OH 45011 | 7/31/06 | 14927 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Closser Joyce M | 816 W Cabriolet<br>Pendleton, IN 46064-8831 | 7/25/06 | 10899 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Combes John H | 4575 Cardinal Cove Ln<br>Naples, FL 34114 | 5/17/06 | 6128 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Coughlan Nelson L | Nelson L Coughlan<br>6578 English Oak Ln<br>Avon, IN 46123-8803 | 5/17/06 | 6106 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Crawford Jon P | 1556 N 400 E<br>Greenfield, IN 46140-9482 | 5/5/06 | 4798 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Curtis James H | 12604 Via Catherina Ct<br>Grand Blanc, MI 48439-1473 | 4/28/06 | 3125 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Curtis Richard J | 9510 Shyre Circle<br>Davison, MI 48423-8642 | 7/10/06 | 9240 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Czelusta Joseph C | 1643 Hosmer Rd<br>Appleton, NY 14008-9613 | 4/28/06 | 3300 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Dart Timothy L | 1318 N 14th Ave<br>West Bend, WI 53090 | 7/31/06 | 13588 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Davies James E | 6667 King Graves Rd<br>Fowler, OH 44418-9769 | 5/22/06 | 6458 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| De Falco Osvaldo | Osvaldo De Falco<br>4319 Lakeway Blvd<br>Austin, TX 78734 | 7/31/06 | 13455 | $56,095.79 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Dehority Judith W | 2603 Chesterfield Pl<br>Anderson, IN 46012-4439 | 7/24/06 | 10416 | $852,087.60 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Delavergne Gerald A | 125 N Roby Dr<br>Anderson, IN 46012-3244 | 7/28/06 | 12114 | $3,000,000.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Devole Roger L | 3505 Lexmark Ct<br>Orange Beach, AL 36561-3593 | 5/16/06 | 5916 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Dorey Dennis R | 8985 Hack Rd<br>Saginaw, MI 48601-9448 | 5/2/06 | 4361 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Dowen James A | 837 Earl Ave<br>Middletown, IN 47356 | 11/7/05 | 401 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Doyle Richard | PO Box 1151<br>Santa Teresa, NM 88008-1151 | 5/22/06 | 6503 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Durham Larry M | 2017 Westside Rd<br>Rochester, IN 46975-9356 | 5/18/06 | 6236 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Ellington Henry | 140 East Floyd Ave<br>Dayton, OH 45415 | 7/31/06 | 13413 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Enlow Jack A & Linda S | 10678 E 116 St<br>Fishers, IN 46037 | 5/25/06 | 3323 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Enseleit Ludwig | PO Box 401<br>Olcott, NY 14126 | 7/19/06 | 9876 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Escobedo Angelita | 460 N Lane St<br>Blissfield, MI 49228 | 7/31/06 | 13604 | $24,668.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Falinski Michael J | 5620 Navajo Trl<br>Pinckney, MI 48169-8430 | 6/23/06 | 8436 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Fell Lyle E | 39 Briarlee Dr<br>Tonawanda, NY 14150-4305 | 6/8/06 | 7660 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ferris Glenn E | 582 Andora Dr<br>Punta Gorda, FL 33950 | 5/4/06 | 4682 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Finley William D | 1307 7th Ave Nw<br>Athens, AL 35611-4770 | 5/8/06 | 5231 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Firetto John P | 7929 Mount Tremblant<br>Clarkston, MI 48348-3724 | 5/19/06 | 6356 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Fischer Joseph J | 17 Kingston Ln<br>Cheektowaga, NY 14225-4809 | 6/30/06 | 8806 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Fluellyn Herman D | 2405 Desert Butte Dr<br>Las Vegas, NV 89134-8868 | 4/27/06 | 2874 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Ford Rebecca | 9648 Belfry Ct<br>Dayton, OH 45458 | 5/30/06 | 7012 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Ford Stevan T | 9648 Belfry Ct<br>Dayton, OH 45458-4157 | 5/25/06 | 6830 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Foster Paul D | 493 Brooke Blvd<br>Wilmington, OH 45177-1406 | 5/1/06 | 4144 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Friend Gary D | 3778 Durst Clagg Rd<br>Cortland, OH 44410-9546 | 5/19/06 | 6308 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Fulcomer Lisa M | Fulcomer Lisa M<br>2511 S Linda Dr<br>Bellbrook, OH 45305-1539 | 7/31/06 | 13524 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Fullard III Jake | 2192 Sulky Trail<br>Beavercreek, OH 45434 | 7/31/06 | 13532 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Gay David | 9062 S 760 West<br>Pendleton, IN 46064 | 5/1/06 | 3505 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Gay David E | 9062 South 760 West<br>Pendleton, IN 46064-9795 | 5/8/06 | 5287 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Giddens Dennis L | 1908 Twin Oaks Ln<br>Lafayette, IN 47905-4065 | 5/4/06 | 4586 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Gillespie Harold M | 1031 Regency Pk Dr<br>Braselton, GA 30517-1443 | 7/26/06 | 11155 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Glennon Timothy P | 580 Huntwick Pl<br>Roswell, GA 30075 | 5/25/06 | 6857 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Godi Paul E | 9579 Helen Ave<br>Atlanta, MI 49709 | 5/26/06 | 6900 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Gordon Patricia A | Gordon Patricia A<br>631 H Skinnerville Rd<br>Amherst, NY 14228 | 7/10/06 | 9475 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Gose Barry L | 752 Blue Beech Dr<br>Maryville, TN 37803 | 7/11/06 | 9296 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Gouker Jr Robert H | 6395 Woodchuck Dr<br>Pendleton, IN 46064-9054 | 7/27/06 | 11586 | $2,600,000.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Graber David W | 3208 Ligustrum Ln<br>Kissimmee, FL 34746-2746 | 5/12/06 | 5724 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Grady Dennis F | 304 Mary Cir<br>Mc Cormick, SC 29835-2866 | 7/24/06 | 10463 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Grady Dennis F | 304 Mary Cir<br>Mc Cormick, SC 29835-2866 | 7/24/06 | 10465 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Green Billy G | 6766 W Division Rd<br>Tipton, IN 46072-8659 | 5/5/06 | 4801 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Gregory Roy | 2438 York St<br>Farmdale, OH 44417 | 6/26/06 | 8495 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Haas David R | 7574 Wheaton Dr<br>Canton, MI 48187-1823 | 5/19/06 | 6299 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Haeufle Richard | 220 Bank Ave<br>Saint Bernard, OH 45217-1208 | 5/8/06 | 5198 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hagberg Jane | 5516 Benton Ln<br>Brookfield, OH 44403 | 6/26/06 | 8470 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hamlin Sandra L | 505 Unger Ave<br>Englewood, OH 45322-2028 | 7/18/06 | 9788 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hammer Edward G | 2414 Taft Sw<br>Wyoming, MI 49509-2266 | 5/5/06 | 4827 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hammer Susan L | 61 41st St Sw<br>Wyoming, MI 49548-3135 | 5/16/06 | 5987 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hare Kathaleen A | 2349 Timberline Dr<br>Macedon, NY 14502-9120 | 7/5/06 | 9017 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Harmon Leslie W | 5577 Mid Day Dr<br>Galloway, OH 43119-8965 | 6/19/06 | 8155 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Hartley Barbara Sue | 1209 Romine Rd Anderson, IN 46011 | 6/27/06 | 8611 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hartshorn Jewell A | 4124 Brenton Dr Dayton, OH 45416-1609 | 7/31/06 | 14931 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hayward Woodrow | 1733 Brandywine Dr Bloomfield, MI 48304-1111 | 8/9/06 | 16173 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Healton Robert L | 1814 Frieda Ave Johnstown, PA 15902 | 5/17/06 | 6104 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hicks Carol D | 378 Scarlet Dr Greentown, IN 46936-8794 | 7/21/06 | 10173 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Higgins John J | 8840 Sand Pine Dr Navarre, FL 32566 | 5/3/06 | 4540 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hipkins Kathleen F | 220 Airport Rd Sulphur Springs, TX 75482-2002 | 5/31/06 | 7215 | $155,230.64 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hitz Steve & Valerie | c/o Atty Ned C Gold Jr 108 Main Ave SW Ste 500 Warren, OH 44482-1510 | 7/28/06 | 12137 | $450,000.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hodson Margaret R | 4640 S Joshua Tree Ln Gilbert, AZ 85297-5203 | 5/2/06 | 4364 | $1,538,340.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Holbrook Martin G | 1196 Pellicier Court Port Orange, FL 32129-2497 | 5/19/06 | 6303 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Holbrook Vicki Smith | 1961 Swallowtail Ct Clayton, OH 45315 | 7/6/06 | 9049 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Holzhausen Alan D | 5685 Golf Pointe Dr<br>Clarkston, MI 48348-5148 | 5/8/06 | 5190 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hoover Connie S | 1820 S Indiana Ave<br>Kokomo, IN 46902-2060 | 5/25/06 | 6845 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Horton Robert B | 24259 Findley Rd<br>Sturgis, MI 49091-9370 | 5/4/06 | 4588 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Houston Joe E | 119 Dennis Dr<br>Cedar Hill, TX 75104-1312 | 6/13/06 | 7900 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Howard Paul T | 3275 Wolf Ln<br>Valley Mills, TX 76689-2826 | 5/22/06 | 6404 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Howard Pauline Fajardo | Pauline Fajardo Howard<br>3275 Wolf Ln<br>Valley Mills, TX 76689 | 5/22/06 | 6403 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hubbard Edwin B | 10263 Gator Bay Ct<br>Naples, FL 34120 | 7/18/06 | 9715 | $1,000.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hudson David F | 4697 N County Rd 680 W<br>Mulberry, IN 46058-9467 | 5/2/06 | 4417 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Huffman David L | 4034 South 350 East<br>Middletown, IN 47356 | 5/2/06 | 4419 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hughes Michael J | 806 Yemassee Loop<br>The Villages, FL 32162 | 7/13/06 | 9450 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Hullinger Kent | 2417 Colorado St Apt 4202<br>Mission, TX 78572-3945 | 5/8/06 | 5132 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Ingamells Douglas R | 688 Ten Point Dr<br>Rochester Hills, MI 48309-2549 | 7/20/06 | 9996 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Ingamells Douglas R | 688 Ten Point Dr<br>Rochester Hills, MI 48309-2549 | 7/20/06 | 9997 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Ingamells Douglas R | 688 Ten Point Dr<br>Rochester Hills, MI 48309-2549 | 7/20/06 | 9998 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Ingamells Douglas R | 688 Ten Point Dr<br>Rochester Hills, MI 48309-2549 | 7/20/06 | 9999 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Ingamells Douglas R | 688 Ten Point Dr<br>Rochester Hills, MI 48309-2549 | 7/20/06 | 10000 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Inlow David E | 9008 Carriage Ln<br>Pendelton, IN 46064-9344 | 6/8/06 | 7966 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| James Paula | 2018 Sterling Dr<br>McDonald, PA 15057 | 5/18/06 | 6229 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Janiak Garrett W | 1906 Ctr St<br>East Aurora, NY 14052-9790 | 5/10/06 | 5481 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Jankowski Janis J | 20531 Brandonwood Dr<br>Clinton Township, MI 48038 | 7/31/06 | 15189 | $11,866.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Jasinski Robert W | 4261 Beach Ridge Rd<br>N Tonawanda, NY 14120-9575 | 7/21/06 | 10221 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Jewell Loralei | 510 Laurel Oak Ct<br>Cedar Knolls, NJ 07927 | 6/27/06 | 8643 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Jewell Loralei | Jewell Loralei<br>Jewell Loralei<br>45780 Peeblecreek W Apt 6<br>Shelby Township, MI 48317 | 6/27/06 | 8643 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Karin David C | 23 Carlton Dr<br>Orchard Pk, NY 14127-4525 | 5/22/06 | 6425 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Keating John E | John E Keating<br>37627 Evergreen Dr<br>Sterling Heights, MI 48310-3929 | 7/31/06 | 14789 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Keating John E | John E Keating<br>37627 Evergreen Dr<br>Sterling Heights, MI 48310-3929 | 7/31/06 | 14790 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Keating John E | 37627 Evergreen Dr<br>Sterling Heights, MI 48310 | 7/31/06 | 14791 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Kelhoffer Raymond | 115 Mary Ann Dr<br>Summerville, SC 29485 | 4/28/06 | 3081 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Ketterer Kimberly A | 4302 Autumn Ridge Ln<br>Sandusky, OH 44870 | 7/18/06 | 9720 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Kiihr Janice M | 53888 Scarboro Way<br>Shelby Twp, MI 48316-1230 | 5/16/06 | 5920 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Kildow Paulette J | 11773 North 200 East<br>Alexandria, IN 46001-9056 | 5/1/06 | 4134 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Koenig Caren C | 8825 North Towpath Rd<br>Kingman, IN 47952 | 7/10/06 | 9254 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Kostka John M | 4090 N Ash Rd<br>Lincoln, MI 48742-9560 | 6/5/06 | 7428 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Kramer Francis J | 3707 Asbury Dr<br>Parrish, FL 34219 | 5/16/06 | 5917 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Kusnir John R | 1968 Sw Leafy Rd<br>Port St Lucie, FL 34953-1357 | 5/12/06 | 5695 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Larke Gail | 2048 Golfcrest Dr<br>Davison, MI 48423 | 6/1/06 | 7260 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Lawhon Alexander C | 2731 Allegheny Loop Rd<br>Maryville, TN 37803-1816 | 7/25/06 | 10803 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Leisure Ronald K | 4604 Orleans Dr<br>Kokomo, IN 46902-5374 | 5/1/06 | 4119 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Leisure Ronald K & Mary L | Leisure Jt Ten<br>4604 Orleans Dr<br>Kokomo, IN 46902-5374 | 4/28/06 | 3254 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Lendvoyi Gail K | 13204 Latourette Dr<br>Fenton, MI 48430-1166 | 4/28/06 | 3275 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Leo Edward | Chunmei Leo Jt Ten<br>120 Kings Gate S<br>Rochester, NY 14617-5415 | 7/5/06 | 8904 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Littell Michael | 154 Fitzhugh Se<br>Grand Rapids, MI 49506 | 8/9/06 | 15861 | $30,000.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Lounsberry James C | 912 N Finn Rd<br>Essexville, MI 48732-9776 | 7/31/06 | 14786 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Maniaci Kathleen A | 13864 Bournemuth Dr<br>Shelby Township, MI 48315 | 7/31/06 | 15186 | $10,000.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Marconi Ronald T | 89 San Fernando Ln<br>East Amherst, NY 14051-2239 | 7/5/06 | 8906 | $18,000.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Mc Cree Robin | 115 Bayshore Dr<br>Bay City, MI 48706-1172 | 7/20/06 | 10061 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Mc Donald Daniel W | 8493 Fletcher Rd<br>Grand Blanc, MI 48439-8908 | 6/27/06 | 8595 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Mc Donald Ross J | 10809 N Mangrum Ct<br>Fountain Hls, AZ 85268-5517 | 5/16/06 | 5928 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Mcelheney Wallace | 47 Woodbury Dr<br>Lockport, NY 14094 | 7/12/06 | 9427 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Mcgill Richard A | 1919 Bayview Ln<br>El Paso, TX 79936-3606 | 7/17/06 | 9607 | $787,152.80 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Meiers Roger A | 3177 Lake Rd N<br>Brockport, NY 14420-9303 | 6/27/06 | 8625 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Merrill Thomas A | 7189 Oak Harbour Cir<br>Noblesville, IN 46062-9417 | 7/24/06 | 10569 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Mieske Frederick L | 5949 North Mackinaw Rd<br>Pinconning, MI 48650-8499 | 5/26/06 | 6914 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Miller Jr William & Lillie M | Miller Jt Ten<br>3661 Crestview Dr<br>Niagara Falls, NY 14304 | 6/21/06 | 8308 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Montour Thomas R | 445 Fairway Dr<br>Springboro, OH 45066-1057 | 8/9/06 | 15877 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Morabito Dena | 4609 E Via La Paloma Unit 4<br>Orange, CA 92869-4956 | 6/2/06 | 7356 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Morabito Dena | Morabito Dena<br>Morabito Dena<br>12 Gallwood Dr<br>Rochester, NY 14622 | 6/2/06 | 7356 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Morabito Philip | 4609 E Via La Paloma Unit 4<br>Orange, CA 92869-4956 | 6/2/06 | 7357 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Morabito Philip | Morabito Philip<br>Morabito Philip<br>12 Gallwood Dr<br>Rochester, NY 14622 | 6/2/06 | 7357 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Mortimore John R | 6237 Stansbury<br>Saginaw, MI 48603-2742 | 7/27/06 | 11335 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Mueller David L | 1846 W Tamarron Ct<br>Springboro, OH 45066 | 7/31/06 | 14745 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Murphy Gary D | 122 Stephens Dr<br>Rincon, GA 31326-5428 | 5/1/06 | 3524 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Nason William E | O 4950 Boyne City Rd<br>Boyne City, MI 49712-0000 | 6/12/06 | 7853 | $18,339.60 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Nething Roger L | 124 Dandridge Ave NW<br>Palm Bay, FL 32907 | 5/18/06 | 6281 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Nething Roger L | Nething Roger L<br>124 Dandridge Ave NW<br>Palm Bay, FL 32907-6993 | 5/18/06 | 6281 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Nez Lupita | PO Box 830<br>Fort Defiance, AZ 86504 | 5/17/06 | 6113 | $10,000.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Nicholson Warren B | 112 Venetian Way Sw<br>Pataskala, OH 43062-9147 | 7/13/06 | 9419 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Olfano Ross A | 3023 Tyler Rd<br>Sanborn, NY 14132-9444 | 5/19/06 | 6293 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Omness Ralph F | 5292 Heritage Dr<br>Saginaw, MI 48603-1735 | 7/31/06 | 13563 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Oneil Darrel W | 2131 Bayou Dr S<br>Ruskin, FL 33570 | 5/15/06 | 5795 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Pariseau Leona R | 408 W Page St<br>Rose City, MI 48654-9592 | 5/16/06 | 6040 | $177.85 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Pariseau Richard J | 388 Gilford Ranch Trail<br>Rose City, MI 48654-9594 | 8/9/06 | 15993 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Parrott Scott J | 7540 Perry Lake Rd<br>Clarkston, MI 48348-4637 | 6/30/06 | 8820 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Pickel Jerry M | 9164 S 750 W<br>Pendleton, IN 46064 | 7/24/06 | 10473 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Piscitelli Michele | 5061 Maybee Rd<br>Clarkston, MI 48346 | 7/31/06 | 15188 | $10,000.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Presseau Claude F | General Delivery<br>C o Hope Hill Childrens Home 700 Hope Hill Rd<br>Hope, KY 40334-7002 | 7/5/06 | 9007 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Raimar James A | 3190 Edward Pl<br>Saginaw, MI 48603-2306 | 5/2/06 | 4359 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Rapp Michael D | 8 Pine Dr<br>Osteen, FL 32764-8509 | 7/6/06 | 9066 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Riegle William E | 2111 Sir Lockesley Dr<br>Miamisburg, OH 45342-2047 | 5/2/06 | 4386 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Robbins David H | 5913 W Wautoma Bch<br>Hilton, NY 14468-9149 | 7/5/06 | 9004 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Robinette Dennis B | 1379 S 700 E<br>Elwood, IN 46036-8433 | 6/26/06 | 8484 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Rock Edward J | 1411 Deer Creek Dr<br>Englewood, FL 34223-4217 | 5/22/06 | 6546 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Rowe Donald G | 7337 N Seymour Rd<br>Flushing, MI 48433-9265 | 7/31/06 | 15727 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Roznowski Joseph J | 37750 Pebble Pointe Ct<br>Clinton Township, MI 48038-5124 | 6/9/06 | 7755 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Rupley I Jeffrey P | 3317 Orchard Dr<br>Portsmouth, OH 45662-2330 | 7/26/06 | 10695 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Ryan Richard P | 8221 Clarence Ln N<br>East Amherst, NY 14051-1997 | 7/24/06 | 10445 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Sager Diana | 4333 Painted Turtle Ct<br>Anderson, IN 46013 | 7/24/06 | 10440 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Schipper Roger | 1163 Silverstone Rd<br>Holland, MI 49424 | 7/31/06 | 13469 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Schleich Gary L | 7331 Northridge Rd<br>Johnstown, OH 43031-9231 | 6/9/06 | 7739 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Shannon Glenn W | 1016 Kennebec Rd<br>Grand Blanc, MI 48439-4831 | 7/14/06 | 9535 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Shoopman Delbert D | 3232 Belford Rd<br>Holly, MI 48442-9450 | 7/14/06 | 9561 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Shulman Elliott S | 6716a Bear Ridge Rd<br>Lockport, NY 14094-9288 | 5/30/06 | 7159 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Singer David G | 10404 Hwy 27 Lot 395<br>Frostproof, FL 33843-5203 | 6/8/06 | 7642 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Sit Jerold | 127 Pineridge Circle<br>Brandon, MS 39047 | 4/28/06 | 3071 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Smiley Doris M | 6119 Pine Creek Crossing<br>Grand Blanc, MI 48439-9730 | 8/9/06 | 16128 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Smith Beth M | 3830 Greentree Pl<br>Jackson, MS 39211 | 7/19/06 | 9875 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Smith Diana B | 6899 Marbrook Ct<br>Fort Myers, FL 33919-6939 | 4/28/06 | 3246 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Smithson Stace J | 9053 Twin Oaks Court<br>Flushing, MI 48433-1189 | 6/26/06 | 8518 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Snell Linda F | 8507 Arlington Rd<br>Barker, NY 14012-9606 | 5/5/06 | 4796 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Snyder Iii Marion H | 2424 E Cook Rd<br>Grand Blanc, MI 48439-8373 | 7/31/06 | 14223 | $100,000.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Soules Merrie | 4603 Sandalwood Dr<br>Las Cruces, NM 88011 | 7/28/06 | 12027 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Spyker Edward D | 777 Doro Ln<br>Saginaw, MI 48604 | 7/13/06 | 9448 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Stang Robert A | 7060 E State Route 571<br>Tipp City, OH 45371-8309 | 6/5/06 | 7448 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Stanhope John C | 3297 Bushnell Campbell Rd<br>Fowler, OH 44418-9762 | 7/17/06 | 9691 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Stearns Preston N | 1020 Matterhorn Dr<br>Reynoldsburg, OH 43068-1716 | 5/30/06 | 7046 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Steeprock Alyce J | 38 Candlewood Gardens<br>Baldwinsville, NY 13027-2639 | 6/15/06 | 8006 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Steinbeiser Vincent H | 1921 Cloverbrook Dr<br>Mineral Ridge, OH 44440-9519 | 5/24/06 | 6745 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Straney Patrick J | 13916 Steprock Canyon Pl<br>Tucson, AZ 85737 | 7/20/06 | 9980 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Striffler Thomas K | 537 Meadow Dr<br>Caro, MI 48723-1331 | 5/1/06 | 3446 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Stroeh Stephen L | 3400 S County Rd 900 W<br>Daleville, IN 47334-9611 | 7/31/06 | 15365 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Stull Virginia MD | 731 Hidden Cir<br>Dayton, OH 45458 | 5/1/06 | 4088 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Suzak Lawrence P | 520 Lexington Blvd<br>Royal Oak, MI 48073-2599 | 7/10/06 | 9194 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Swastek Michelle | 16641 Lyonhurst Cir<br>Northville, MI 48168-4420 | 7/28/06 | 11821 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Tanner Richard W | 6090 Maple Road<br>Frankenmuth, MI 48734 | 7/31/06 | 14075 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Thacker Walter R | 5717 Day Cir E<br>Milford, OH 45150-2357 | 6/13/06 | 7948 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Trego Michael P | 3650 S Iddings Rd<br>West Milton, OH 45383 | 7/25/06 | 10842 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Treter Anthony | 7143 W 48 Rd<br>Cadillac, MI 49601-9356 | 5/31/06 | 7177 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Upson Rita | 6287 Badger Dr<br>Lockport, NY 14094 | 5/17/06 | 6220 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Vanus Gordon R | 74 Mustang Rd<br>Edgewood, NM 87015 | 5/10/06 | 5552 | $22,762.20 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Vernille Susan | 1122 Canopy Trail<br>Webster, NY 14580-8579 | 5/19/06 | 6327 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Von Grabe Joachim | 32361 Hampton Ct<br>Fraser, MI 48026-2338 | 7/14/06 | 9503 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Vreeland Jr Roy C | 1508 Log Cabin Pt<br>Fenton, MI 48430-1182 | 5/23/06 | 6676 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Warren Gary H | 5208 N Henderson Rd<br>Davison, MI 48423-8417 | 5/1/06 | 4153 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Waymire Pamela H | 1819 Lord Fitzwalter Dr<br>Miamisburg, OH 45342-2059 | 5/2/06 | 4370 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Weaver Jr Fred C | 820 Remington Dr<br>North Tonawanda, NY 14120 | 5/18/06 | 6230 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Wellman Raymond | 4021 Haws Ln<br>Orlando, FL 32814 | 6/2/06 | 7345 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Wellman Raymond | Wellman Raymond<br>1110 Harbor Hill St<br>Winter Garden, FL 34787 | 6/2/06 | 7345 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| West James B | 380 Moross Rd<br>Grosse Pointe, MI 48236-2941 | 5/5/06 | 4794 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Wilder Cathy L | 1305 S Washington St Kokomo, IN 46902-6352 | 7/25/06 | 10829 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| | Wolcott Norman R | 8670 Telegraph Rd Gasport, NY 14067-9234 | 4/28/06 | 3183 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| | Wolcott Norman R & Judith L | Wolcott Jt Ten 8670 Telegraph Rd Gasport, NY 14067-9234 | 4/28/06 | 3182 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| | Womack Janice M | 3422 Lynn St Flint, MI 48503-4430 | 6/1/06 | 7258 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| | Wood Catherine | 1992 Fairfield Dr Rochester Hills, MI 48306 | 7/20/06 | 10063 | $359.63 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| | Woodbury Marion L | 2075 Van Vleet Rd Swartz Creek, MI 48473-9748 | 7/31/06 | 13477 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| | Wright Julian | 3320 Stutsman Rd Bellbrook, OH 45305-9792 | 5/4/06 | 4662 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| | Wydner John D | 8267 Danville Rd Danville, AL 35619-6412 | 5/1/06 | 3912 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| | Youngblood Jones Lilly P | 6045 Sheridan Rd Saginaw, MI 48601-9716 | 6/13/06 | 7862 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| | Zhou Peter S | 789 Stendhal Ln Cupertino, CA 95014-4658 | 7/25/06 | 10832 | $140,061.72 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit A Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Zorich Stephen | Stephanie Chandler 5333 Fountain Curve Rd Pittsboro, IN 46167 | 8/9/06 | 16053 | $0.00 | Salaried Pension And OPEB Claims | Disallow And Expunge | |
| Zwolak Richard | 1093 Manitou Rd Hilton, NY 14468-9356 | 7/25/06 | 10617 | $2,987.81 | Salaried Pension And OPEB Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Balderstone Booth L | 4945 E Washington Rd Saginaw, MI 48601-9678 | 6/29/06 | 8734 | $0.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Brown Luchey Maxine O | Maxine O Brown Luchey 169 Mariner St Apt 1 Buffalo, NY 14201-1414 | 5/1/06 | 3414 | $0.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Carbrera Audrey Amort | 1525 Oxford St Redwood City, CA 94061 | 1/7/08 | 16768 | $105,672.90 | Wage And Benefit Claims | Disallow And Expunge | |
| Dickens Robert | 1181 Fernridge Ave Grand Rapids, MI 49546 | 6/13/06 | 7944 | $0.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Eberlein Carol | 147 Loomis Ave Clio, MI 48420-1452 | 7/27/06 | 11344 | $0.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Foster Brenda Gail | PO Box 3307 Brookhaven, MS 39603 | 6/2/06 | 7382 | $0.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Heuston Kevin | 29 Woodfern St Edison, NJ 088201441 | 5/4/06 | 4728 | $0.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Hollister Iii R | 1692 Garry Dr Bellbrook, OH 45305 | 8/9/06 | 16129 | $123,657.02 | Wage And Benefit Claims | Disallow And Expunge | |
| Klapp Kevin | 1530 Surria Ct Bloomfield Hills, MI 48304 | 6/5/06 | 7492 | $2,100.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Knapp John | Lot 19 Heritage Est Albion, NY 14411 | 7/26/06 | 13510 | $0.00 | Wage And Benefit Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit B Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Leetch James | 1045 Palmetto Dr Hubbard, OH 44425 | 7/31/06 | 15746 | $0.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Lewis Lori | 3253 Skyview Court Columbus, IN 47203 | 5/8/06 | 5202 | $0.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Pariseau Letitia S | 14624 Windemere St Southgate, MI 48195-3709 | 7/20/06 | 9973 | $0.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Rakestraw Kraig | 2458 Lynn Ave Dayton, OH 45406 | 7/11/06 | 9285 | $152,458.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Roberts Yvonne | 530 Allenhurst Rd Apt A Amherst, NY 14226 | 5/1/06 | 3720 | $43,444.04 | Wage And Benefit Claims | Disallow And Expunge | |
| Rogers Deloris | 6241 Hwy 18 Jackson, MS 39209 | 8/8/06 | 16144 | $886.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Schramek James A | 5906 Mossy Oaks Dr North Myrtle Beach, SC 29582 | 5/1/06 | 3763 | $1,661.18 | Wage And Benefit Claims | Disallow And Expunge | |
| Scott Sidney A | 2094 Marcia Dr Bellbrook, Ohio 45305 | 8/9/06 | 15929 | $8,612.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Showers Tee | 749 Ellsworth Dr Trotwood, OH 45426 | 7/31/06 | 14930 | $0.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Sinning John E | 7086 Peck Lake Rd Saranac, MI 48881-9655 | 5/18/06 | 6261 | $28,284.81 | Wage And Benefit Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit B Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Struckman Roger | 4932 London Groveport Rd Orient, OH 43146 | 7/31/06 | 14193 | $2,340.72 | Wage And Benefit Claims | Disallow And Expunge | |
| Tune Larry | 306 Edward St Auburn, MI 48611 | 7/31/06 | 13585 | $0.00 | Wage And Benefit Claims | Disallow And Expunge | |
| Waldrop Rickey L | 1293 Laurel Lick Rd Sevierville, TN 37862 | 7/10/06 | 9222 | $4,140.00 | Wage And Benefit Claims | Disallow And Expunge | |

10/2/2009 4:15 PM
Omni 35 Order Exhibit B Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Abner Claudia I | 3332 Lexington Dr<br>Saginaw, MI 48601-4524 | 6/5/06 | 7471 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Aguilar Yolanda M | Aguilar Yolanda M<br>5670 Castleton<br>Hope Mills, NC 28348 | 7/26/06 | 10910 | $410,657.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Aguilar Yolanda M | Aguilar Yolanda M<br>2009 N Vernon Ave<br>Flint, MI 48506-3635 | 7/26/06 | 10910 | $410,657.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Anderson Scott D | 300 Hofmeister Rd<br>St Helen, MI 48656-9545 | 6/30/06 | 8796 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Arrington Bertha | 646 E Baltimore Blvd<br>Flint, MI 48505-6403 | 7/28/06 | 13364 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Austin Mae F | 1823 Seymour Ave<br>Flint, MI 48503-4338 | 7/14/06 | 9499 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Bailey Leo | 1313 Kirk Ave<br>Flint, MI 48503 | 7/28/06 | 13362 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Benton Gisela G | 2720 Riley Rd<br>Caro, MI 48723-9456 | 6/8/06 | 7632 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Bierlein Dean | 310 Ardussi St<br>Frankenmuth, MI 48734-1404 | 5/31/06 | 7197 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Blade Norma Lee | 973 Brigade St<br>Stone Mountain, GA 30087-4692 | 6/30/06 | 8786 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Blake Dana | 620 Storie Ave<br>Crossville, TN 38555 | 8/9/06 | 16107 | $500,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Blehm Mark A | 7646 Garfield Rd<br>Bentley, MI 48613-0000 | 7/21/06 | 10146 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Block Larry A | 6135 Scott Rd<br>Mt Morris, MI 48458-9725 | 7/31/06 | 13566 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Bolin Deborah M | 9681 Elms Rd<br>Birch Run, MI 48415-8445 | 6/26/06 | 8505 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Bond Lorraine M | 3817 Nugget Creek Ct<br>Saginaw, MI 48603-1287 | 6/23/06 | 8694 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Bourdow Roy | 2138 Townline Rd<br>Rose City, MI 48654-9706 | 6/27/06 | 8653 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Brady Duane | 2113 Barth St<br>Flint, MI 48504-3157 | 7/28/06 | 13353 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Brian Tracy | 16589 Sorento Dr<br>Chesaning, MI 48616 | 6/5/06 | 7436 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Brown Cleophas A | 6302 Rustic Ridge Trl<br>Grand Blanc, MI 48439-4959 | 6/23/06 | 8419 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Brown Robert | 4839 N Graham Rd<br>Freeland, MI 48623 | 6/23/06 | 8423 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Brown Shirley D | 2415 Melody Ln<br>Burton, MI 48509-1155 | 5/31/06 | 7216 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Campau John T | 3221 Timberline Rd<br>Winter Haven, FL 33880 | 6/22/06 | 8328 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Carl Jeffrey G | 6597 Pkwood Dr<br>Lockport, NY 14094-6625 | 7/14/06 | 9492 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Carroll Linda | 325 Burroughs Ave<br>Flint, MI 48507-2708 | 7/28/06 | 13344 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Carroll Terrence J | PO Box 219<br>Linwood, MI 48634-0219 | 7/5/06 | 9005 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Carter Joe L | 283 Berkshire Ave<br>Buffalo, NY 14215-1527 | 6/19/06 | 8190 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Carter Linda | 1815 Timberlane Dr<br>Flint, MI 48507 | 7/17/06 | 9658 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Catchpole Ronald | 4888 Townline Rd<br>Sanborn, NY 14132 | 8/9/06 | 16124 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Chambers Emma J | 1838 Joslin St<br>Saginaw, MI 48602-1123 | 6/13/06 | 7926 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Cruz Angelina G | c/o Wayne McCort Esq<br>Cantrell Green et al<br>444 W Ocean Blvd Ste 400<br>Long Beach, CA 90802 | 6/26/06 | 8501 | $147,567.50 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Czymbor John T | PO Box 5962￼Saginaw, MI 48603-0962 | 7/17/06 | 9614 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Damsen Fred D | 3798 Busch Rd￼Birch Run, MI 48415-9081 | 6/5/06 | 7393 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Davis Ruby H | 1825 Amherst St￼Saginaw, MI 48602-3979 | 5/30/06 | 7078 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Delgado Jose N | 826 Simoneau St￼Saginaw, MI 48601-2314 | 6/13/06 | 7921 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Dupuis Jeffrey | 3533 Polk￼Saginaw, MI 48604-1910 | 6/6/06 | 7509 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Duque Maria A | 22 W Crest Dr￼Rochester, NY 14606-4710 | 6/21/06 | 8297 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Dye Clementine | 2205 West Stoker Dr￼Saginaw, MI 48604 | 6/26/06 | 8516 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Eldridge Donald E | 3348 Mills Acres St￼Flint, MI 48506-2133 | 8/21/06 | 13813 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Ervin Edward L | 2211 E Buder Ave￼Burton, MI 48529-1735 | 7/28/06 | 13178 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Fagan Dallas J | 5410 Baldwin Blvd￼Flint, MI 48505-5157 | 7/5/06 | 9031 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Fife Claudine | PO Box 2431 Saginaw, MI 48605-2431 | 6/12/06 | 7772 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Fodo Jr Julius A | 356 Bowker Rd Munger, MI 48747-9727 | 6/13/06 | 7930 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Forrest Rick J | 11405 Armstrong Dr N Saginaw, MI 48609-9684 | 7/21/06 | 10143 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Gallelli Filippo | 80 W Hill Est Rochester, NY 14626-4504 | 6/1/06 | 7262 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Galus Carl | 5755 Sandy Dr Pinconning, MI 48650 | 6/30/06 | 8816 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| George Bruce E | 9377 Olive Rd Wheeler, MI 48662-9745 | 7/28/06 | 12249 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Gibson Walter | 8032 Lark Ln Grand Blanc, MI 48439 | 6/19/06 | 8226 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Giordano John | 1296 Sun Court Apt A Bowling Green, KY 42104 | 7/17/06 | 9545 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Goode Charlene M | 1350 E Packingham Lake City, MI 49651-8311 | 7/24/06 | 10350 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Goodrich Dayton | 3602 E Royal Oak Dr Fairview, MI 48621-8733 | 7/14/06 | 9532 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Green Terry | 338 S 19th St<br>Saginaw, MI 48601-1522 | 7/31/06 | 15334 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Grier Brenda | 2518 Walter St<br>Flint, MI 48504 | 7/31/06 | 15728 | $500,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Hall Garlet | 809 Darby Ave<br>Kinston, NC 28504 | 7/28/06 | 13161 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Hamilton Jack | 8248 S 88th St<br>Franklin, WI 53132 | 11/23/05 | 818 | $50,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Hamilton Jack | Attorney Harold D Block<br>Attorney Harold D Block<br>710 N Plankinton Ave Ste 801<br>Milwaukee, WI 53203 | 11/23/05 | 818 | $50,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Harback Jr Almeron L | 9061 Reese Rd<br>Birch Run, MI 48415-9204 | 5/25/06 | 6861 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Heard Dennis | 2115 Montgomery St<br>Saginaw, MI 48601-4176 | 5/26/06 | 6899 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Herbig Eugene E | 2358 Plainview Dr<br>Flushing, MI 48433-9440 | 6/13/06 | 7873 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Herline Wright Susan | 5268 N Fox Rd<br>Sanford, MI 48657-0000 | 6/26/06 | 8565 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Higgins Sharon | 917 Albert Ave<br>Kalamazoo, MI 49048-1933 | 5/2/06 | 4514 | $492.30 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Hogan Carmen | 2304 Whitemore Pl<br>Saginaw, MI 48602 | 7/5/06 | 9002 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Holland Scottie E | 8900 Carroll Rd<br>Biloxi, MS 39532 | 8/9/06 | 15841 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Jackson Betty G | 3222 Lexington Dr<br>Saginaw, MI 48601-4569 | 6/20/06 | 8280 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Jackson Roberta | 3296 Mysylvia<br>Saginaw, MI 48601 | 6/22/06 | 8356 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Jacovitch Donna | 4750 Margaret Ct<br>Bridgeport, MI 48722 | 5/30/06 | 7120 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Jewett Michael | 317 Leta Ave<br>Flint, MI 48507-2727 | 7/28/06 | 13144 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Jones Ann | 1780 Bailey Ave<br>Buffalo, NY 14211 | 7/27/06 | 11373 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Jones Ann E | 1780 Bailey Ave<br>Buffalo, NY 14211-2418 | 7/31/06 | 15631 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Kissell Linda | Linda Kissell<br>6064 Hoover Rd<br>Sanborn, NY 14132 | 6/23/06 | 8427 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Knapp John | Lot 19 Heritage Est<br>Albion, NY 14411 | 7/26/06 | 10976 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Knapp John | Lot 19 Heritage Est Albion, NY 14411 | 7/26/06 | 13508 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Knapp John | Lot 19 Heritage Est Albion, NY 14411 | 7/26/06 | 13509 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Lafrenier Barbara | 10238 E Dodge Rd Otisville, MI 48463 | 6/9/06 | 7727 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Lane Douglas E | 4435 Jameson St Saginaw, MI 48603-4764 | 6/23/06 | 8424 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Leaym Robert A | 1100 S Miller Rd Saginaw, MI 48609-9585 | 7/6/06 | 9067 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Lee Jacqueline D | 711 Welch Blvd Flint, MI 48504-3142 | 7/28/06 | 12252 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Leeck Rasolind J | 4118 Northshore Dr Fenton, MI 48430-9148 | 8/9/06 | 16111 | $500,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Lincoln Kevin L | 12525 Burt Rd Birch Run, MI 48415-9314 | 5/26/06 | 6907 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Lioto Vincent | 116 County Rt 37 Central Square, NY 13036 | 5/9/06 | 5380 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Livingston Betty J | 721 E Ruth Ave Flint, MI 48505-2248 | 6/16/06 | 8107 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Lopez Pablo | 1909 W Michigan<br>Saginaw, MI 48602-1186 | 5/30/06 | 7100 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Lucio William R | 9700 Gary Rd<br>Chesaning, MI 48616-9405 | 6/5/06 | 7407 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Luker James | 9731 Al Hwy 157<br>Vinemont, AL 35179-6516 | 7/31/06 | 15148 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Lutz Jerilyn K | 9161 Peet Rd<br>Chesaning, MI 48616 | 6/5/06 | 7437 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Lytle Alan L | PO Box 162<br>Cromwell, IN 46732-0162 | 5/22/06 | 6551 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Malusi Daniel | 2902 S Jefferson St<br>Bay City, MI 48708-8407 | 5/31/06 | 7213 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Mansfield Marion J | 541 Carey Pl<br>Lakeland, FL 33803 | 6/5/06 | 7422 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Marchbanks Janine | 500 Clara St<br>Linwood, MI 48634 | 6/27/06 | 8616 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Martin Dan | 3135 Webber St<br>Saginaw, MI 48601 | 7/31/06 | 15209 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Masters Constance | 411 S Porter St<br>Saginaw, MI 48602 | 7/24/06 | 10395 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mc Cuiston Carlton H | 2603 North Euclid<br>Bay City, MI 48706-1188 | 6/12/06 | 7803 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Mckee Doris A | 1648 N Jones Rd<br>Essexville, MI 48732-1549 | 5/31/06 | 7186 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| McLin Johnnie | J Barton Warren Esq<br>Warren & Simpson P C<br>105 North Side Square<br>Huntsville, AL 35801 | 7/10/06 | 9160 | $429,628.58 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| McNeely Nancy | Nancy M McNeely<br>1030 E Kinney Rd<br>Munger, MI 48747-9772 | 5/30/06 | 7096 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Miller Larry | 17706 55th Ave<br>Barrrington, MI 49305 | 7/19/06 | 9901 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Miller Larry | Miller Larry E<br>5405 Canada Rd<br>Birch Run, MI 48415-8933 | 7/19/06 | 9901 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Mink Debra J | 28785 S Kott Ln<br>Goetzville, MI 49736-9409 | 6/27/06 | 8652 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Mitchell Charles A | 2915 Westwood Dr<br>Bay City, MI 48706-0000 | 5/22/06 | 6478 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Morris Larry J | 845 Windham Ave<br>Cincinnati, OH 45229 | 5/4/06 | 4737 | $100,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Munger Jacqueline | 9669 Sunnyside Circle<br>Freeland, MI 48623 | 5/26/06 | 6906 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Murry Shirley J | PO Box 6444<br>Saginaw, MI 48608-6444 | 6/13/06 | 7927 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Mutton Connie L | 780 N Se Boutell<br>Essexville, MI 48732-0000 | 6/26/06 | 8574 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Nequist Axel | 4011 E M 71<br>Corunna, MI 48817-9509 | 7/28/06 | 13123 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Nieman James L | 5784 Carter Rd<br>Freeland, MI 48623-0000 | 6/6/06 | 7520 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Ostash Robert S | 2436 W German Rd<br>Bay City, MI 48708-9652 | 7/19/06 | 9897 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Paluzzi Ronald J | 7 Peggy Rd<br>E Brunswick, NJ 08816-3939 | 5/26/06 | 6902 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Parm Catherine | 43 Willow Pond Dr E<br>Saginaw, MI 48603-9640 | 6/30/06 | 8812 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Patrick Mary | 7200 North Dixboro Rd<br>Ann Arbor, MI 48105 | 7/31/06 | 13619 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Perry Euwilda | Perry Euwilda<br>5002 Phillips Rd<br>Kingston, MI 48741-9700 | 7/28/06 | 13118 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Petty Bridgett R | 8380 Misty Meadows<br>Grand Blanc, MI 48439 | 7/24/06 | 10422 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Piland Brenda | J  Barton Warren Esq<br>Warren & Simpson PC<br>105 North Side Sq<br>Huntsville, AL 35801 | 7/10/06 | 9578 | $427,640.11 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Piotrowski Alicia K | PO Box 90073<br>Burton, MI 48509-0073 | 4/27/06 | 2945 | $650,000.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Potts Mary C | 10047 Evans Rd<br>Saginaw, MI 48609-9615 | 7/5/06 | 8932 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Previte Dean | 9 Jean Rd<br>E Brunswick, NJ 08816-1367 | 7/10/06 | 9146 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Quackenbush Gordon B | 5566 South Reimer Rd<br>Bridgeport, MI 48722 | 5/30/06 | 7161 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Quiroga Sally J | 7285 Deweigan Ln<br>Mt Pleasant, MI 48858-7372 | 5/25/06 | 6867 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Raab Anton J | 4106 E Wilder Rd 321<br>Bay City, MI 48706-2239 | 5/30/06 | 7030 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Raab Robert A | 2924 Abbott Rd<br>Midland, MI 48642-4769 | 5/30/06 | 7071 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Radabaugh Thomas K | 124 S Trumbull Rd<br>Bay City, MI 48708-9200 | 6/19/06 | 8208 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Radlick Mary A | Radlick Mary A<br>1220 41st Ave East<br>Eleenton, FL 34222 | 7/28/06 | 13113 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Rajewski Terrance M | 1515 14th St<br>Bay City, MI 48708-7403 | 5/30/06 | 7061 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Reid Sheila | Reid Sheila<br>2602 Mountain Ave<br>Flint, MI 48503 | 7/28/06 | 13111 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Reinhardt Donald E | 5056 3 Mile Rd<br>Bay City, MI 48706-9087 | 6/16/06 | 8040 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Riley Barbara | 836 Eggert Rd<br>Amherst, NY 14226 | 5/17/06 | 6182 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Robinson Maude | 1351 Airport Rd<br>Raymond, MS 39154-9349 | 7/10/06 | 9255 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Robinson Paulette | 1901 Welch Blvd<br>Flint, MI 48504-3015 | 7/28/06 | 13110 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Rock Edward J | 1411 Deer Creek Dr<br>Englewood, FL 34223-4217 | 5/22/06 | 6545 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Roland Glenda | 10622 Thrift Rd<br>Clinton, MD 20735 | 7/28/06 | 13107 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Running Jeanie | 2340 Goodrich Rd<br>Otter Lake, MI 48464 | 6/23/06 | 8435 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Russell Carolyn | 2641 Timber Lane<br>Flushing, MI 48433 | 8/9/06 | 16081 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sabo Robert B | 20311 East M 60<br>Three Rivers, MI 49093 | 7/26/06 | 11219 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Salo Leila M | 3280 State St Rd<br>Bay City, MI 48706-1867 | 5/31/06 | 7231 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Schade Richard A | 5583 Stoney Creek Dr<br>Bay City, MI 48706-3177 | 7/10/06 | 9142 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Short Joanne | 3432 Tulip Dr<br>Bridgeport, MI 48722 | 7/31/06 | 14057 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Simmons Doris R | 3225 Elmers Dr<br>Saginaw, MI 48601-6916 | 7/5/06 | 8917 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Sims Menort | 2633 Waldo<br>Midland, MI 48642 | 6/22/06 | 8335 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Smith Michael | 34 Kaymar Dr<br>Bergen, NY 14416 | 5/6/06 | 4960 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Snook Terrence L | PO Box 477<br>Lakeview, MI 48850-0477 | 5/31/06 | 7173 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Spear Michael K | 2381 Bock Rd<br>Saginaw, MI 48603-3835 | 5/25/06 | 6874 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Stavrakis Jeffrey | W142 N6635 Memory Rd<br>Menomonee Fls, WI 53051 | 6/5/06 | 7413 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Steeprock Alyce | 5324 Terry Rd<br>Syracuse, NY 13219 | 6/16/06 | 8068 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Strahm Jr Charles F | 9600 Downing Rd<br>Birch Run, MI 48415-9734 | 7/17/06 | 9618 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Studivent Lutha M | 830 S 25th St<br>Saginaw, MI 48601-6522 | 6/22/06 | 8337 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Stupak Susan E | 4515 Willow Bend Dr<br>Arlington, TX 76017-1341 | 7/11/06 | 9293 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Tacey Ii Kenneth J | 14631 Potanow Trail<br>Orlando, FL 32837-7208 | 7/14/06 | 9518 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Taylor Charles | PO Box 807<br>Pinconning, MI 48650 | 7/25/06 | 13505 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Taylor Elowese | 4766 Eva St<br>Saginaw, MI 48601-6917 | 6/27/06 | 8651 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Thomas Norma | 3200 Webber St<br>Saginaw, MI 48601-4024 | 6/26/06 | 8460 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Thompson Charles | 2018 Martin Rd<br>Ferndale, MI 48220-1513 | 5/19/06 | 6387 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Tilden Floyd D | 3900 Studor Rd<br>Saginaw, MI 48601-5745 | 7/5/06 | 8924 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Torrey Janice | 681 Quillette Dr<br>Beaverton, MI 48612-0000 | 7/5/06 | 8882 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Treter Anthony | 7143 W 48 Rd<br>Cadillac, MI 49601-9356 | 5/31/06 | 7176 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Trice Jr Manuel | 3575 Southfield Dr<br>Saginaw, MI 48601 | 6/27/06 | 8670 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Troublefield Thomascine | 2122 Frueh St<br>Saginaw, MI 48601-4107 | 5/30/06 | 7125 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Troup Paul | 3629 Ringle Rd<br>Vassar, MI 48768-9737 | 5/30/06 | 7028 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Walker Benjamin N | 11590 Frost Rd<br>Freeland, MI 48623-8872 | 7/10/06 | 9132 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Wandzel James S | 3536 Church St<br>Saginaw, MI 48604-2143 | 6/9/06 | 7752 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Weidner Glendale P | 300 Main St<br>Bay City, MI 48706-5016 | 6/19/06 | 8224 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Welch Elaine | 3145 Warner Rd<br>Saginaw, MI 48602-3484 | 6/20/06 | 8253 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Westenburg Sr Richard E | 3566 7 Mile Rd<br>Bay City, MI 48706-9427 | 7/17/06 | 9596 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Weston James | 4314 S Wayside Dr<br>Saginaw, MI 48603-3060 | 5/25/06 | 6807 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| White Cynthia S | 2301 Santa Rosa Ave<br>Auon Park, FL 33825 | 7/6/06 | 9044 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| White Cynthia S | White Cynthia S<br>1244 Maginn Ct<br>Mt Morris, MI 48458-1737 | 7/6/06 | 9044 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Wilcox Frank R | 445 E Hampton Rd<br>Essexville, MI 48732-8703 | 6/6/06 | 7575 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Williams Dorothy J | 2765 Dunkirk Dr<br>Saginaw, MI 48603-3137 | 7/21/06 | 14198 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Williamson Shawn | 6870 Pierce Rd<br>Freeland, MI 48623 | 5/25/06 | 6870 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Williamson Terry D | 9275 Hudson Dr<br>Cheboygan, MI 49721-9414 | 6/22/06 | 8387 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Winchell Barbara J | 1932 Vermont St<br>Saginaw, MI 48602-1748 | 6/26/06 | 8567 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Wineland Larry J | 5464 Seymour Rd<br>Swartz Creek, MI 48473-1034 | 7/31/06 | 15263 | $1,269,658.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |
| Zinz Mary | 4015 Richlyn Ct<br>Bay City, MI 48706-2430 | 6/8/06 | 7614 | $0.00 | Individual Workers' Compensation Books And Records Claims | Disallow And Expunge | |

10/2/2009 4:18 PM
Omni 35 Order Exhibit C Service List.xlsx

# EXHIBIT E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                  :
    In re                    :    Chapter 11
                  :
DELPHI CORPORATION, et al.,   :    Case No. 05-44481 (RDD)
                  :
          Debtors.    :    (Jointly Administered)
                  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 (I) EXPUNGING (A) BOOKS AND RECORDS CLAIM, (B) CERTAIN SALARIED
PENSION AND OPEB CLAIMS, (C) CERTAIN WAGE AND BENEFIT CLAIMS, AND (D)
CERTAIN INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS
AND (II) MODIFYING AND ALLOWING CERTAIN CLAIMS IDENTIFIED IN
THE THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on September 24, 2009, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. P. 3007 (I) Expunging (A) Books And Records Claim, (B) Certain Salaried Pension And OPEB Claims, (C) Certain Wage And Benefit Claims, And (D) Certain Individual Workers' Compensation Books And Records Claims And (II) Modifying And Allowing Certain Claims Identified In The Thirty-Fifth Omnibus Claims Objection (the "Thirty-Fifth Omnibus Claims Objection Order") (Docket No. 18932).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Thirty-Fifth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Thirty-Fifth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Thirty-Fifth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Thirty-Fifth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.


Dated:  New York, New York
September 30, 2009

BY ORDER OF THE COURT

John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
155 North Wacker Drive
Chicago, Illinois  60606
(312) 407-0700

    - and -

Kayalyn A. Marafioti
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

# EXHIBIT F

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified and Allowed Amount | Modified and Allowed Nature |
| JPMorgan Chase Bank NA | Stanley Lim<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 2/3/06 | 1772 | $610,197.60 | Asserted Amount Claims | 05-44640 | $610,197.60 | General Unsecured |
| JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP<br>Attn Marc Pifko<br>599 Lexington Ave<br>New York, NY 10022 | 2/3/06 | 1772 | $610,197.60 | Asserted Amount Claims | 05-44640 | $610,197.60 | General Unsecured |
| JPMorgan Chase Bank NA | Burr & Forman LLP<br>Attn D Christopher Carson & Marc P Solomon<br>420 20th St N Ste 3400<br>Birmingham, AL 35203 | 2/3/06 | 1772 | $610,197.60 | Asserted Amount Claims | 05-44640 | $610,197.60 | General Unsecured |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA<br>Attn Susan McNamara Legal Dept<br>Mail Code NY1 A436 1 Chase Manhattan Plz 26th Fl<br>New York, NY 10081 | 2/3/06 | 1772 | $610,197.60 | Asserted Amount Claims | 05-44640 | $610,197.60 | General Unsecured |

10/2/2009 4:18 PM
Omni 35 Order Exhibit D Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified and Allowed Amount | Modified and Allowed Nature |
| Allegro Micro Systems Inc | Irene Beaulac<br>115 Northeast Cutoff<br>Worcester, MA 01615 | 2/1/06 | 1741 | $1,669,714.54 | Claims Allowed Pursuant To Settlement | 05-44481 | $1,540,000.00 | General Unsecured |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara<br>co JPMorgan Chase Bank NA<br>Legal Dept 1 Chase Manhattan Plaza 26th Fl<br>New York, NY 10081 | 7/11/06 | 9263 | $2,240,718.54 | Claims Allowed Pursuant To Settlement | 05-44481 | $1,898,687.94 | General Unsecured |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c/o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4575 | $406,570.92 | Claims Allowed Pursuant To Settlement | 05-44640 | $397,816.85 | General Unsecured |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c/o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4576 | $149,937.86 | Claims Allowed Pursuant To Settlement | 05-44640 | $143,391.45 | General Unsecured |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c/o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4577 | $58,674.29 | Claims Allowed Pursuant To Settlement | 05-44640 | $55,427.49 | General Unsecured |
| Computer Patent Annuities LP | Gill David Accounts Receivable Manager<br>CPA House<br>11 15 Seaton Place<br>St Helier, Jersey JE1 1BL Channel Islands | 7/31/06 | 15379 | $617,204.24 | Claims Allowed Pursuant To Settlement | 05-44554 | $602,481.60 | General Unsecured |
| Computer Patent Annuities LP | Miles & Stockbridge PC<br>Thomas D Renda Kerry Hopkins<br>10 Light St<br>Baltimore, MD 21202 | 7/31/06 | 15379 | $617,204.24 | Claims Allowed Pursuant To Settlement | 05-44554 | $602,481.60 | General Unsecured |
| Computer Patent Annuities LP | Calinoff & Katz LLP<br>Dorothy H Marinis Riggio<br>140 E 45th St 17th Fl<br>New York, NY 10017 | 7/31/06 | 15379 | $617,204.24 | Claims Allowed Pursuant To Settlement | 05-44554 | $602,481.60 | General Unsecured |
| Computer Patent Annuities LP | Computer Patent Annuities<br>Liberation House Castle St<br>St Helier, Channel Is JE1 1BL United Kingdom | 7/31/06 | 15379 | $617,204.24 | Claims Allowed Pursuant To Settlement | 05-44554 | $602,481.60 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/31/06 | 15201 | $123,166.50 | Claims Allowed Pursuant To Settlement | 05-44481 | $88,332.88 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/31/06 | 15201 | $123,166.50 | Claims Allowed Pursuant To Settlement | 05-44481 | $88,332.88 | General Unsecured |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | Attn Alpa Jimenez<br>Contrarian Funds LLC<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/7/06 | 9111 | $603,421.56 | Claims Allowed Pursuant To Settlement | 05-44640 | $540,524.05 | General Unsecured |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/7/06 | 9111 | $603,421.56 | Claims Allowed Pursuant To Settlement | 05-44640 | $540,524.05 | General Unsecured |
| Hewlett Packard Financial Services Company fka Compaq Financial Services Corporation | Attn Americas Recovery Leader<br>420 Mountain Ave<br>Murray Hill, NJ 07974-0006 | 7/26/06 | 10683 | $953,280.40 | Claims Allowed Pursuant To Settlement | 05-44640 | $166,642.02 | General Unsecured |

10/2/2009 4:18 PM
Omni 35 Order Exhibit E Service List.xlsx

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified and Allowed Amount | Modified and Allowed Nature |
| IBJTC Business Credit Corporation as successor in interest to IBJ Whitehall Business Credit Corporation | Ronald S Beacher & Conrad K Chiu Day Pitney LLP 7 Times Square New York, NY 10036 | 7/20/06 | 9995 | $57,149.69 | Claims Allowed Pursuant To Settlement | 05-44481 | $44,643.53 | General Unsecured |
| JPMorgan Chase Bank NA | Stanley Lim 270 Park Ave 17th Fl New York, NY 10017 | 2/3/06 | 1771 | $200,547.61 | Claims Allowed Pursuant To Settlement | 05-44640 | $188,429.84 | General Unsecured |
| JPMorgan Chase Bank NA | Burr & Forman LLP Attn D Christopher Carson & Marc P Solomon 420 20th St N Ste 3400 Birmingham, AL 35203 | 2/3/06 | 1771 | $200,547.61 | Claims Allowed Pursuant To Settlement | 05-44640 | $188,429.84 | General Unsecured |
| JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP Attn Marc Pifko 599 Lexington Ave New York, NY 10022 | 2/3/06 | 1771 | $200,547.61 | Claims Allowed Pursuant To Settlement | 05-44640 | $188,429.84 | General Unsecured |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA Attn Susan McNamara Legal Dept Mail Code NY1 A436 1 Chase Manhattan Plz 26th Fl New York, NY 10081 | 2/3/06 | 1771 | $200,547.61 | Claims Allowed Pursuant To Settlement | 05-44640 | $188,429.84 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 7/24/06 | 10394 | $594,923.93 | Claims Allowed Pursuant To Settlement | 05-44640 | $503,252.02 | General Unsecured |
| Lorentson Mfg Co SW Inc | Jeanne Simmons PO Box 932 Kokomo, IN 46903-0932 | 7/28/06 | 12375 | $449,485.89 | Claims Allowed Pursuant To Settlement | 05-44640 | $127,660.32 | General Unsecured |
| Lorentson Mfg Co SW Inc | Bose Mckinney & Evans Llp Jeannette Eisan Hinshaw 135 N Pennsylvania St Ste 2700 Indianapolis, IN 46204 | 7/28/06 | 12375 | $449,485.89 | Claims Allowed Pursuant To Settlement | 05-44640 | $127,660.32 | General Unsecured |
| Motorola Inc | Teresa Trager Credit 1307 E Algonquin Rd SWA2 Schaumburg, IL 60196-1078 | 12/9/05 | 1157 | $18,679.06 | Claims Allowed Pursuant To Settlement | 05-44481 | $763.98 | General Unsecured |
| Motorola Inc | Mcdermott Will & Emery Llp James M Sullivan 50 Rockefeller Plaza New York, NY 10020 | 12/9/05 | 1157 | $18,679.06 | Claims Allowed Pursuant To Settlement | 05-44481 | $763.98 | General Unsecured |
| Sherwin Williams Automotive Finishes Corp | Sherwin Williams Automotive Finishes Corp 4440 Warrensville Center Rd Warrensville Heights, OH 44128 | 3/13/06 | 2274 | $222,238.45 | Claims Allowed Pursuant To Settlement | 05-44481 | $165,019.84 | General Unsecured |
| Siemens Aktiengesellchaft | Charles P Schulman 10 South Wacker Drive 40th Fl Chicago, IL 60606 | 5/1/06 | 3657 | $17,579.52 | Claims Allowed Pursuant To Settlement | 05-44481 | $4,753.03 | General Unsecured |
| Siemens Aktiengesellchaft | Reed Smith LLP Elena Lazarou 599 Lexington Ave New York, NY 10022 | 5/1/06 | 3657 | $17,579.52 | Claims Allowed Pursuant To Settlement | 05-44481 | $4,753.03 | General Unsecured |
| Siemens Aktiengesellchaft | Continental Automotive GmbH Siemensstr 12 Regensburg,  93055 Germany | 5/1/06 | 3657 | $17,579.52 | Claims Allowed Pursuant To Settlement | 05-44481 | $4,753.03 | General Unsecured |

Delphi Corporation
Thirty-Fifth Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified and Allowed Amount | Modified and Allowed Nature |
| Siemens Aktiengesellchaft | Reed Smith LLP Stephen T Bobo Arlene N Gelman Pia N Thompson 10 S Wacker Dr 40th Fl Chicago, IL 60606 | 5/1/06 | 3657 | $17,579.52 | Claims Allowed Pursuant To Settlement | 05-44481 | $4,753.03 | General Unsecured |
| SPCP Group LLC | Attn Brain A Jarmain Two Greenwich Plaza 1st Fl Greenwich, CT 06830 | 7/31/06 | 14270 | $844,833.40 | Claims Allowed Pursuant To Settlement | 05-44640 | $225,729.18 | General Unsecured |
| Trans Tron Ltd Inc | 101 Electronics Blvd Sw Huntsville, AL 35826 | 7/11/06 | 9263 | $660,882.60 | Claims Allowed Pursuant To Settlement | 05-44481 | $560,115.40 | General Unsecured |

10/2/2009 4:18 PM
Omni 35 Order Exhibit E Service List.xlsx

# EXHIBIT G

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                           :

        In re                             :    Chapter 11
                                             :

DELPHI CORPORATION, et al.,       :    Case No. 05-44481 (RDD)
                                             :

                 Debtors.    :    (Jointly Administered)
                                             :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 (I) EXPUNGING (A) BOOKS AND RECORDS CLAIM, (B) CERTAIN SALARIED
PENSION AND OPEB CLAIMS, (C) CERTAIN WAGE AND BENEFIT CLAIMS, AND (D)
CERTAIN INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS
AND (II) MODIFYING AND ALLOWING CERTAIN CLAIMS IDENTIFIED IN
THE THIRTY-FIFTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on September 24, 2009, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. P. 3007 (I) Expunging (A) Books And Records Claim, (B) Certain Salaried Pension And OPEB Claims, (C) Certain Wage And Benefit Claims, And (D) Certain Individual Workers' Compensation Books And Records Claims And (II) Modifying And Allowing Certain Claims Identified In The Thirty-Fifth Omnibus Claims Objection (the "Thirty-Fifth Omnibus Claims Objection Order") (Docket No. 18932).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Thirty-Fifth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Thirty-Fifth Omnibus Claims Objection Order, was listed on Exhibit ___ to the Thirty-Fifth Omnibus Claims Objection Order, and was accordingly modified, as provided below in the column entitled "Treatment Of Claim," and allowed.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified And Allowed Amount | Modified And Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

---

[1]    Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Thirty-Fifth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.


Dated:  New York, New York
September 30, 2009

BY ORDER OF THE COURT

John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
155 North Wacker Drive
Chicago, Illinois  60606
(312) 407-0700

  - and -

Kayalyn A. Marafioti
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession