# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | 212-972-1677 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

10/13/2009 3:41 PM
Master Service List 091006.XLS US Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

10/13/2009 3:41 PM
Master Service List 091006.XLS US Mail

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

10/13/2009 3:41 PM
Master Service List 091006.XLS US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | 401-751-0604 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | 610-687-3187 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | 270-234-5504 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | 202-887-4288 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | 212-872-1002 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | aleinoff@amph.com | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | 205-226-8799 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | David M. Powlen | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | david.powlen@btlaw.com | Counsel to Howard county, Indiana |
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | 616-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | 317-684-5173 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Manufacturing Compnay Southwest, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amccullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimilliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | 302-552-4295 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | 215-665-8760 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | 202-862-2400 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Dephi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | 212-504-6666 | john.rapisardi@cwt.com joseph.zuikowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8228 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | 212-697-1559 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | 205-343-1781 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | 212-698-3599 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | 212-661-0989 | MRussell@ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | 212-248-3141 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | 248-203-0763 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | 312-627-2302 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | 312-627-2302 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | 404-526-8855 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | 516-227-0777 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jjmurch@foley.com | Counsel to Kuss Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | 716-566-5401 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | 302-622-7100 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | 216-241-2824 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | 313-221-9612 | ddragich@hdolaw.com | Counsel to Internet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | sgross@hodgsonruss.com | Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | 313-465-7489 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | 313-465-7627 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | 678-384-7034 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | 713-752-4221 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | 214-953-5822 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | | General Counsel to Jason Incorporated |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | 414-277-9445 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | 212-755-7306 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | 415-875-5700 | pjbenvenutti@jonesday.com ; mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel To The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | 212-812-8364 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | 312-443-0336 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | 212-547-5444 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | 804-698-2186 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | 516-741-6706 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | 415-362-7515 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.com | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.com | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | 305-375-1142 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | totoole@milchev.com AShelley@milchev.com | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | 615-744-8535 | 615-744-8466 | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greeni@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | 313-496-8452 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Miles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | bankruptcy@morrisoncohen.com | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | 303-384-7449 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | 609-777-3055 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com jangelovich@nixlawfirm.com susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | chope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | 614-752-2441 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | 312-849-2021 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | 212-506-5151 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | 212-336-1253 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | 212-336-2222 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | 937-223-1656 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | cweidler@paulweiss.com | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | 937-223-0339 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | 724-981-1398 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | | enrique.bujidos@es.pwc.com | Representative to DASE |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | They have no email address, have to be notified by mail | Corporate Secretary for Professional Technologies Services |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | 856-840-2740 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | 608-294-4920 | rjp@quarles.com | Counsel for Flambeau Inc. |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | | Counsel For Collective Of Tranche C DIP Lenders |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | 330-670-3020 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | jlapinsky@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | cnorgaard@ropers.com | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com cschulman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.L. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mwernette@schaferandweiner.com; shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | 312-980-3888 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co.. |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | 860-251-5218 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | 609-227-4646 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | 216-479-8776 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | 502-779-8274 502-587-6391 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | 310-228-5788 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | 914-437-7672 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | 81-3-3286-3919 | | niizeki.tetsuhiro@furukawa.co.jp | The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | mcolabianchi@thelen.com | Counsel to Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

10/13/2009 3:43 PM
Combined (430)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | 312-782-1315 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | 586-427-8199 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers St 3rd Fl | New York | NY | 10007 | | 212-637-1945 | 212-637-2750 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

10/13/2009 3:43 PM
Combined (430)

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0 100 INC | CHRIS REES | 646 ERIN ST | | | | WINNIPEG | MB | R3G 2V9 | CANADA |
| 002159177 ONTARIO INC | | 1480 RIVERSIDE DR | | | | OTTAWA | ON | K1G 5H2 | CANADA |
| 0CHANCERY COURT CLERK | | JUDICIAL BLDG RM 302 | | | | MURFREESBORO | TN | 37130 | |
| 0CITIFINANCIAL SERVICES INC | | 2524 W MEMORIAL RD | | | | OKLAHOMA CTY | OK | 73134-8001 | |
| 1 10 INTERNATIONAL | | 2202 S CENTRAL AVE | | | | PHOENIX | AZ | 85004-2908 | |
| 1 10 INTERNATIONAL | | 2802 N FLOWING WELLS | | | | TUCSON | AZ | 85705-9391 | |
| 1 800 CONFERENCE | | PO BOX 5075 | | | | SAGINAW | MI | 48605-5075 | |
| 1 CADCAM | | 70913 N WAYNE RD | | | | UNION | MI | 49130 | |
| 10 JUDICIAL CIRCUIT COURT | | 161 E MICHIGAN AVE | | | | BATTLE CREEK | MI | 49014 | |
| 1003059 ONTARIO LTD | | 233 ARMSTRONG AVE | | | | GEORGETOWN | ON | L7G 4X5 | CANADA |
| 10100 MAIN ST CLARENCE INC | | A C T ASSOCIATES | 10100 MAIN ST | | | CLARENCE | NY | 14031-2035 | |
| 1021 FEDERAL CREDIT UNION | | 414 E DENNIS | | | | OLATHE | KS | 66061 | |
| 1021 FEDERAL CREDIT UNION EF | | 414 E DENNIS | | | | OLATHE | KS | 66061 | |
| 105 MERIDIEN | MICHAEL WOOLDRIDGE | 18301 WEST COLFAX AVE | BUILDING P | | | GOLDEN | CO | 80401 | |
| 107 JOINT VENTURE LLC EFT | | DBA THE DOCUMENT STORAGE CO | PO BOX 3408 | | | MCALLEN | TX | 78502-3408 | |
| 107 JOINT VENTURE LLC EFT | | FRMLY VALLEY DOCUSERV | DBA THE DOCUMENT STORAGE CO | PO BOX 3408 | | MCALLEN | TX | 78504-3408 | |
| 10TH CIRCUIT COURT | | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 10TH DISTRICT COURT | | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 10TH JUDICIAL CIR CRT FAM DIV | | 3360 HOSPITAL RD | | | | SAGINAW | MI | 48603 | |
| 10TH JUDICIAL CIRCUIT COURT | | FAMILY DIVISION | ATTN REIMBURSEMENT | 3360 HOSPITAL RD | | SAGINAW | MI | 48603-9699 | |
| 1115747 ONTARIO INC | | P STERN PRESIDENT ADD CHG 4 99 | 5336 HWY 7 | | | MARKHAM | ON | L3P 1B9 | CANADA |
| 1115747 ONTARIO INC P STERN PRESIDENT | | 5336 HWY 7 | | | | MARKHAM CANADA | ON | 0L3P - 1B9 | CANADA |
| 1138037 ONTARIO LTD | | ALIRT ADVANCED TECHNOLOGY PROD | 113 HILLSDALE AVE W | | | TORONTO | ON | M5P 1G6 | CANADA |
| 1138037 ONTARIO LTD ALIRT | NELSON WOOD | 113 HILLSDALE AVE WEST | | | | TORONTO | ON | M5P 1G6 | CANADA |
| 1155 BREWERY PARK LP | | 201 W BIG BEAVER RD STE 1200 | | | | TROY | MI | 48084 | |
| 12 INTERACTIVE LLC | | 4611 N RAVENSWOOD AVE STE 204 | | | | CHICAGO | IL | 60640-7576 | |
| 123 INC O A THOMPSON EMERGENCY | 123 INC O A THOMPSON EMERGENCY FREIGHT | PO BOX 410 | | | | LINCOLN PARK | MI | 48146 | |
| 123 STUDIO | | 820 S WASHINGTON | | | | ROYAL OAK | MI | 48067-3622 | |
| 12335 120TH AVE NE ASSOCIATE | | LLC | 6136 N KACHINA LN | | | PARADISE LAKE | AZ | 85253 | |
| 1253680 ONTARIO LIMITED | | 27 WINDSOR ST | | | | GUELPH | ON | N1E 3N1 | CANADA |
| 1258366 ONTARIO LTD | | ADVANCED SENSOR PRODUCTS | 80 ESNA PK DR UNIT 25 | | | MARKHAM | ON | L3R 2R6 | CANADA |
| 1262380 ONTARIO LTD | | O A F F EXPRESS | 1370 SANDHILL DR | UNIT 2 & 3 | | ANCASTER | ON | L9G 4V5 | CANADA |
| 1262380 ONTARIO LTD O A F F EXPRESS | | 1370 SANDHILL DR | UNIT 2 AND 3 | | | ANCASTER CANADA | ON | L9G 4V5 | CANADA |
| 12691 BROADWAY LLC | | NAPA AUTO PARTS | 12691 BROADWAY | | | ALDEN | NY | 14004 | |
| 1290651 ONTARIO INC | | 5109 HARVESTER RD UNIT B14 | | | | BURLINGTON | ON | L7L 5Y4 | CANADA |
| 12TH DISTRICT COURT | | 312 S JACKSON ST | | | | JACKSON | MI | 49202 | |
| 1320 26TH STREET | | | | | | ORLANDO | FL | 32805 | |
| 1359470 ONTARIO INC | | STENTECH | 138 ANDERSON AVE UNIT 6 | | | MARKHAM | ON | L6E 1A4 | CANADA |
| 1394 TRADE ASSOCIATION | | | | | | GRAPEVINE | TX | 76051 | |
| 13TH JUD CIR CRT | | 328 WASHINGTON ST | | | | TRAVERSE CTY | MI | 49684 | |
| 13TH JUDICIAL CIRCUIT COURT | | 328 WASHINGTON ST | | | | TRAVERSE CITY | MI | 49684 | |
| 14 A1 DISTRICT COURT | | 4133 WASHTENAW BOX 8645 | | | | ANN ARBOR | MI | 48107 | |
| 14 A1 DISTRICT COURT | | COURTHOUSE PO BOX 8645 | | | | ANN ARBOR | MI | 48107-8645 | |
| 14007 GMCL OSHAWA 100 | | 125 LAUREL RD | | | | CROSSVILLE | TN | 38555 | |
| 1401 TROY ASSOCIATES LIMITED | | PARTNERSHIP | | 29100 NORTHWESTERN HWY | | SOUTH FIELD | MI | 48034 | |
| 1401 TROY ASSOCIATES LIMITED PARTNERSHIP | | 200 FRANKLIN CTR | C O ETKIN EQUITIES INC | | | SOUTHFIELD | MI | 48034 | |
| 1401 TROY ASSOCIATES LP | | 29100 NORTHWESTERN HWY | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| 1401 TROY ASSOCIATES LP | | ETKIN EQUITIES | PO BOX 79001 | | | DETROIT | MI | 48279-1363 | |
| 1452315 ONTARIO INC | | PLS OF CANADA CO | 850 WILSON RD S | | | OSHAWA | ON | | CANADA |
| 1455906 ONTARIO LTD | | 400 MASSEY RD | | | | GUELPH | ON | N1H 1C5 | CANADA |
| 1494291 ONTARIO LTD | | 27 VIRGINIA DR | | | | WHITBY | ON | L1R 2Y1 | CANADA |
| 1494291 ONTARIO LTD | | FIRST CALL TRANSPORT LIMITED | 27 VIRGINIA DR | | | WHITBY | ON | L1R 2Y1 | CANADA |
| 14A 3RD DISTRICT COURT | | 122 S MAIN ST | | | | CHELSEA | MI | 48118 | |
| 14A DISTRICT COURT | | 415 E MICHIGAN AVE | | | | YPSILANTI | MI | 48197 | |
| 14B DISTRICT COURT | | 7200 S HURON RIVER DR | | | | YPSILANTI | MI | 48197 | |
| 14TH DISTRICT COURT | | 415 W MICHIGAN AVE | | | | YPSILANTI | MI | 48197 | |
| 14TH JUDICIAL CIRCUIT CRT | | COUNTY BLDG 6TH FLR | | | | MUSKEGON | MI | 49440 | |
| 152207 CANADA INC | | 219 WENTWORTH ST E | | | | OSHAWA | ON | L1H 3V7 | CANADA |
| 1579364 ONTARIO INC | | SELECT SORTING SERVICES | 97 GRATH CRES | | | WHITBY | ON | L1N 6N7 | CANADA |
| 1588125 ONTARIO LTD | | DBA DR LOGISTICS | 4960 WALKER | ADD CHG 5 08 05 CM | | TECUMSEH | ON | N9A 6J3 | CANADA |
| 1588125 ONTARIO LTD DBA DRIVE LOGISTICS | | 4960 WALKER | | | | TECUMSEH | ON | N9A 6J3 | CANADA |
| 1599963 ONTARIO LIMITED | ATTN STEVEN GOLDMAN | GOLDMAN ROSEN LLP | 390 BAY ST 30 FLR | BOX 3030 | | TORONTO | ON | M5H 2Y2 | CANADA |
| 15TH CIRCUIT COURT | | 101 E HURON ST | | | | ANN ARBOR | MI | 48107 | |
| 15TH DISTRICT COURT | | 100 N 5TH AVE | | | | ANN ARBOR | MI | 48104 | |
| 15TH DISTRICT COURT | | 15149 FARMINGTON RD | | | | LIVONIA | MI | 48154 | |
| 1600725 ONTRIO INC | | INVARMANUFACTURING DIV | 1 PARRY DR | | | BATAWA | ON | K0K 1E0 | CANADA |
| 1600725 ONTARIO INC | | 400 MASSEY RD | | | | GUELPH | ON | N1K 1C4 | CANADA |
| 1600725 ONTARIO INC | | INVARMANUFACUTRING DIV | 1 PARRY DR | | | BATAWA | ON | K0K 1E0 | CANADA |
| 1664560 ONTARIO INC | | 2125 WYECROFT RD | | | | MARKHAM | ON | L6L 5L7 | CANADA |
| 16TH DISTRICT COURT | | 15140 FARMINGTON RD | | | | LIVONIA | MI | 48154 | |
| 16TH DISTRICT COURT | | 40 N MAIN ST COURT BLDG | | | | MT CLEMENS | MI | 48043 | |
| 170936 CANADA INC | | 2555 BOUL MATTE | | | | BROSSARD | QC | J4Y 2H1 | CANADA |
| 17TH CIRCUIT COURT FAMILY | | 180 OTTAWA NW | | | | GRAND RAPIDS | MI | 49503 | |
| 17TH CIRCUIT COURTCRIMINAL | | 180 OTTAWA NORTHWEST | | | | GRAND RAPIDS | MI | 49503 | |
| 17TH CIRCUIT COURTCRIMINAL | | 180 OTTAWA NW | | | | GRAND RAPIDS | MI | 49503 | |
| 17TH DISTRICT COURT | | 15111 BEECH DALY RD | | | | REDFORD | MI | 48239 | |
| 17TH CIRCUIT CRTFAMILY | | 180 OTTAWA NW | | | | GRAND RAPIDS | MI | 49503 | |
| 18014 MCD OKLAHOMA 106 | | 7179 INDUSTRIAL AVE | | | | EL PASO | TX | 79915 | |
| 18044 LPAR FAIR 16 | | PH SUMMIT E SUMMIT W | | | | KALAMAZOO | MI | 49001 | |
| 18044 MCD FAIRFAX 113 | | 1230 S RACE ST | | | | PRINCETON | IN | 47670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1875 1925 CENTURY PARK EAST CO | | WATT PLAZA OFFICE OF THE BLDG | STE 1110 | 1875 CENTURY PK EAST | | LOS ANGELES | CA | 90067 | |
| 1881 SOUTHTOWN | | 2800 EAST RIVER RD | | | | DAYTON | OH | 45439 | |
| 18TH DISTRICT COURT | | 36675 FORD RD | | | | WESTLAND | MI | 48185 | |
| 18TH DISTRICT COURT | | 515 CTR AVE | | | | BAY CITY | MI | 48708 | |
| 19486 POWERTRAIN MRPTE716 | | HRXP ROUND TRIP | | | | HASTINGS | NE | 68901 | |
| 19TH DISTRICT COURT | | 16077 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| 1CADCAM INC | | 70913 N WAYNE RD | | | | UNION | MI | 49130 | |
| 1CRAWFORD CTY COURT OF COMMON PLEAS | | PO BOX 470 | | | | BUCYRUS | OH | 44820 | |
| 1DEBORAH JOHNSON | | 117 KENSINGTON AVE | | | | BUFFALO | NY | 14214 | |
| 1FIDELITY FINANCIAL LOAN CO | | 24 NORTH MARKET ST | | | | JACKSONVILLE | FL | 32202 | |
| 1INTERNAL REVENUE SERVICE | | 201 CLEVELAND AVE S W 119 | | | | CANTON | OH | 44702 | |
| 1ST ALERT | | A DIVISION OF LENSARO | 923 CHIPPEWA | | | ANAHEIM | CA | 92801 | |
| 1ST AMERICAN CARPET & | | FURNITURE CLEANING | MAIN OFFICE | 1350 DORRE DR | | TROY | MI | 48083 | |
| 1ST AMERICAN CARPET & FURNITUR | | 1350 DORRE DR | | | | TROY | MI | 48083 | |
| 1ST AMERICAN CARPET AND FURNITURE CLEANING | | MAIN OFFICE | 1350 DORRE DR | | | TROY | MI | 48083 | |
| 1ST CALL INC | | 4980 S PENNSYLVANIA AVE | | | | CUDAHY | WI | 53110 | |
| 1ST CHOICE HEATING & COOLING | | CLARK HILL PLC | 151 S OLD WOODWARD AVE STE 200 | | | BIRMINGHAM | MI | 48009 | |
| 1ST CHOICE HEATING & COOLING I | JOEL D APPLEBAUM P36774 | 8147 ISLANDVIEW DR | | | | NEWAYGO | MI | 49337 | |
| 1ST CHOICE HEATING & COOLING INC | | 8147 ISLANDVIEW DR | | | | NEWAYGO | MI | 49337 | |
| 1ST CHOICE HEATING & COOLING INC | JOEL D APPLEBAUM P36774 CLARK HILL PLC | 500 WOODWARD AVE STE 3500 | | | | DETROIT | MI | 48226 | |
| 1ST CLASS EXPRESS INC | | PO BOX 4075 | | | | MUSKEGON | MI | 49444 | |
| 1ST CLASS EXPRESS INC | | SCAC FCXS | PO BOX 4075 | | | MUSKEGON | MI | 49444-0075 | |
| 1ST DISTRICT COURT | | 106 EAST 1ST ST | | | | MONROE | MI | 48161 | |
| 1ST EXPRESS INC | | 227 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| 1ST EXPRESS INC | | SCAC FIXR | 1750 SOUTHFIELD RD | | | LINCOLN PK | MI | 48146 | |
| 1ST EXPRESS INC EFT | | 1750 SOUTHFIELD RD | | | | LINCOLN PK | MI | 48146 | |
| 1ST FIDELITY MORT TRST S LIND | | PO BOX 30475 | | | | LAS VEGAS | NV | 89173 | |
| 1ST FIDELITY MORTGAGE TRUST | | C/O STEVE LIND | PO BOX 30475 | | | LAS VEGAS | NV | 89173 | |
| 1ST FIDELITY MTGTRST R KROGEN | | PO BOX 30475 | | | | LAS VEGAS | NV | 89173 | |
| 1ST FSB C O AXLEY BRYNELSON | | PO BOX 1767 | | | | MADISON | WI | 53701 | |
| 1ST OF AMERICA BANK | | PO BOX 2037 | | | | WARREN | MI | 48090 | |
| 1ST OF AMERICA BANK MID MICH | | ACCT OF SHIRLEY A HARE | CASE 89 GC 349 1 | 1009 WASHINGTON AVE | | BAY CITY | MI | 37336-3710 | |
| 1ST OF AMERICA BANK MID MICH ACCT OF SHIRLEY A HARE | | CASE 89 GC 349 1 | 1009 WASHINGTON AVENUE | | | BAY CITY | MI | 48708-5780 | |
| 1ST PMF BANCORP | HUBERT YUN | C/O LAW OFFICES OF SCOTT E SHAPIRO | 17337 VENTURA BLVD STE 200 | | | ENCINO | CA | 91316 | |
| 1ST VISION INC | | 1 DUNDEE PARK DR STE 2 | | | | ANDOVER | MA | 018103725 | |
| 1ST VISION INC | | 2 DUNDEE PARK | | | | ANDOVER | MA | 01810 | |
| 1ST VISION INC | | 2 DUNDEE PK | | | | ANDOVER | MA | 01810 | |
| 1UNITED TAE KWON DO | | C/O 20300 CIVIC CTR DR 203 | | | | SOUTHFIELD | MI | 48076 | |
| 2 1 DISTRICT COURT | | 425 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| 2 2 DISTRICT COURT | | 49 N HOWELL ST | | | | HILLSDALE | MI | 49242 | |
| 2 AM GROUP LLC | | 201 COMMERCE CT | | | | DUNCAN | SC | 29334-9285 | |
| 2 METROPLEX LLC | | 8383 CRAIG ST STE 288 | | | | INDIANAPOLIS | IN | 46256 | |
| 2 METROPLEX LLC | | SEC REQ NEED W9 | 8383 CRAIG ST STE 288 | | | INDIANAPOLIS | IN | 46256 | |
| 2 STROKE INTERNATIONAL | | 8 SCHEIN LOOP | | | | BEAUFORT | SC | 29906-8524 | |
| 2 UNIQUE CATERER & EVENTS | | 4303 DELEMERE CT | | | | ROYAL OAK | MI | 48073 | |
| 2/90 SIGN SYSTEMS | HENKE DEWILDE | 5350 CORPORATE GROVE BLVD | | | | GRAND RAPIDS | MI | 49512 | |
| 200 ELWOOD DAVIS LLC | | C/O HKS REALTY ASSOCIATES INC | 290 ELWOOD DAVIS RD STE 306 | | | LIVERPOOL | NY | 13088 | |
| 2004 INDUSTRIAL ROUNDTABLE | | PURDUE UNIVERSITY PESC CIVL | 550 STADIUM MALL DR | | | WEST LAFAYETTE | IN | 47907-2051 | |
| 2005 ENGINEERING INDUSTRY DAY | | UNIVERSITY OF NOTRE DAME | ATTN PAULA HORNE | 257 FITZ PATRICK | | NOTRE DAME | IN | 46556 | |
| 2005 OKLAHOMA HR STATE CONFERENCE | | 1644 NE 4 ST | | | | MOORE | OK | 73160 | |
| 2020 CARLAND OF PLENTY | | 2020 S ROBINSON | | | | OKLAHOMA CTY | OK | 73109 | |
| 2027844 ONTARIO INC | | 325 CHATHAM ST S | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| 2027844 ONTARIO INC | | METAL POWDER PRODUCTS CANADA | 325 CHATHAM ST | | | BLEMHEIM | ON | N0P 1A0 | CANADA |
| 2083343 ONTARIO LIMITED | | 2125 WYECROFT RD | | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| 2088343 ONTARIO LIMITED | CARSON FISCHER PLC | ATTN ROBERT A WEISBERG CHRISTOPHER A GROSMAN | 4111 ANDOVER RD W 2ND FL | | | BLOOMFIELD HILLS | MI | 48302 | |
| 20TH CENTURY NURSERY | | 1348 HUFFINE RIDGE DR | | | | FRANKLIN | TN | 37067 | |
| 20TH CENTURY PLASTICS | | POBOX 2376 | | | | BREA | CA | 92822-2376 | |
| 20TH CENTURY SPRING MFG | KIM OR NATASHA | 985 PKER COURT | | | | SANTA CLARA | CA | 95050 | |
| 20TH CIRCUIT COURT | | 414 N WASHINGTON | | | | GRAND HAVEN | MI | 49417 | |
| 20TH DISTRICT COURT | | 25637 MICHIGAN AVE | | | | DEARBORN HTS | MI | 48125 | |
| 2183050 ONTARIO INC | | 1026 BONADONNA CT | | | | WINDSOR | ON | N9E 4Y4 | CANADA |
| 21ST CENTURY PERSONNEL EFT SOLUTIONS INC PSI | | 2605 CROOKS RD | | | | TROY | MI | 48084 | |
| 21ST CENTURY PERSONNEL EFT | | SOLUTIONS INC PSI | 2701 UNIVERSITY STE 124 | | | AUBURN HILLS | MI | 48326 | |
| 21ST CENTURY PERSONNEL SOLUTIO | | PSI | 2605 CROOKS RD | | | TROY | MI | 48084 | |
| 21ST CENTURY PLASTICS CORPORATION | | 300 WRIGHT PKWY | | | | POTTERVILLE | MI | 48876 | |
| 21ST DISTRICT COURT | | 6000 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135 | |
| 221 SOUTH FRANKLIN RD CORP | | C/O TRAMMELL CROW CO | 401 PENNSYLVANIA PKWY STE 210 | | | INDIANAPOLIS | IN | 46280 | |
| 22ND CIRCUIT COURT | | 27331 S RIVER PK DR | | | | INKSTER | MI | 48141 | |
| 22ND CIRCUIT COURT | | PO BOX 8645 | | | | ANN ARBOR | MI | 48107 | |
| 22ND JDC CS FUND FOR S MARTIN | | ACCT OF JOHN SHAFFER | CASE 231 82 0233 01 | PO BOX 749 | | COVINGTON | LA | 21652-1935 | |
| 22ND JDC CS FUND FOR S MARTIN ACCT OF JOHN SHAFFER | | CASE 231 82 0233 01 | PO BOX 749 | | | COVINGTON | LA | 70434 | |
| 23RD DISTRICT COURT | | 23511 GODDARD RD | | | | TAYLOR | MI | 48180 | |
| 2401 ALLEN CORP | | NIAGARA IMPREGNATION SERVICE | 2401 ALLEN AVE | | | NIAGARA FALLS | NY | 14302 | |
| 2401 ALLEN CORP | | NIAGARA IMPREGNATION SERVICE | 2401 ALLEN AVE | | | NIAGARA FALLS | NY | 14303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2401 ALLEN CORP NIAGARA IMPREGNATION SERVICE | | PO BOX 924 | | | | NIAGARA FALLS | NY | 14302 | |
| 2427 INVESTMENTS INC | | 1 CASUARINA CONCOURSE | | | | CORAL GABLES | FL | 33143 | |
| 2427 INVESTMENTS INC | | 1 CASUARINA CONCOURSE | REMIT UPTD 11 99 LETTER | | | CORAL GABLES | FL | 33143 | |
| 24TH DISTRICT COURT | | 6515 ROOSEVELT RD | | | | ALLEN PK | MI | 48101 | |
| 2574 E RIVER RD BLDG 10 LLC | | MID STATES INDUSTRIAL COMPLEX LTD | PO BOX 744 | | | DAYTON | | 45401-0744 | |
| 25TH DISTRICT COURT | | 1475 CLEOPHUS | | | | LINCOLN PK | MI | 48146 | |
| 26 1 DISTRICT COURT | | 10600 W JEFFERSON | | | | RIVER ROUGE | MI | 48218 | |
| 26 2 DISTRICT COURT | | 3869 WEST JEFFERSON | | | | ECORSE | MI | 48229 | |
| 27 2 DISTRICT COURT | | 14100 CIVIC PK DR | | | | RIVERVIEW | MI | 48192 | |
| 2750 LIPPINCOTT BLVD LLC EFT | | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854 | |
| 27TH DISTRICT COURT | | 2015 BIDDLE | | | | WYANDOTTE | MI | 48192 | |
| 27TH JUDICIAL CIRCUIT | | PO BOX 885 | | | | WHITE CLOUD | MI | 49349 | |
| 2800 COLONNADE OFFICE ASSOCIAT | | C/O EDWIN HALL ASSOCIATES INC | 213 S JEFFERSON ST STE 1007 | | | ROANOKE | VA | 24011-1714 | |
| 28TH DISTRICT COURT | | 14720 REAUME PKWY | | | | SOUTHGATE | MI | 48195 | |
| 2934752 CANADA INC | | HIGHLAND TRANSPORT DIV | 2750 14TH AVE STE 302 | | | MARKHAM | ON | L39 3J8 | CANADA |
| 29TH CIRCUIT COURT | | PO BOX 437 | | | | ITHACA | MI | 48847 | |
| 29TH DISTRICT COURT | | 34808 SIMS AVE | | | | WAYNE | MI | 48184 | |
| 29TH JUDICIAL CIRCUIT COURT | | 100 EAST STATE ST | | | | ST JOHNS | MI | 48879 | |
| 2KM NORTH AMERICA INC | | 24 JOSEPH ST | | | | PARRY SOUND | ON | P2A 2G2 | CANADA |
| 2MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| 2MOHAMMED N KHAN | | 262 JUNIPER LN | | | | BOLINGBROOK | IL | 60440 | |
| 2ND CIRCUIT COURT | | 425 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| 2ND DISTRICT COURT | | CLERK OF CRT GARN DEPT | 6111 TAYLORSVILLE RD | | | HUBER HEIGHTS | OH | 45424-2372 | |
| 2ND DISTRICT CRT | | 6111 TAYLORSVILLE RD | | | | HUBER HGTS | OH | 45424 | |
| 2NDEDISON INC | | 516 2ND AVE | | | | REDWOOD CITY | CA | 94063 | |
| 2NDEDISON INC | | PERCENTAGE SILICON VALLEY BANK | PO BOX 54957 | | | SANTA CLARA | CA | 95054-0957 | |
| 2NDEDISON PRODUCTS INC | | 516 SECOND AVE | | | | REDWOOD CITY | CA | 94063 | |
| 2THOMAS D HOCKING | | PO BOX 250339 | | | | FRANKLIN | MI | 48025 | |
| 2UNITED STATES TREASURY | | 1415 DIRECTORS ROW | | | | FORT WAYNE | IN | 46808 | |
| 2W TECHNOLOGIES LLC | | 201 ARCH ST 200 | | | | MEADVILLE | PA | 16335 | |
| 2W TECHNOLOGIES LLC | | 201 ARCH ST STE 200 | | | | MEADVILLE | PA | 16335 | |
| 3 B DISTRICT COURT | | PO BOX 67 | | | | CENTREVILLE | MI | 49032 | |
| 3 D ETC INC | | 39520 WOODWARD AVE 50 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 3 D ETC INC | | 39520 WOODWARD STE 50 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 3 D MID EV | | EGERLANDSTRABE 7 9 | D 91058 ERLANGEN | | | | | | GERMANY |
| 3 D PRECISION TOOL INC | | PO BOX 28 | | | | FAIRVIEW | MI | 48621-0028 | |
| 3 D PRECISION TOOL INC EFT | | 2963 EAST MILLER RD | | | | FAIRVIEW | MI | 48621-0028 | |
| 3 D PROTOTYPING PTE LTD | | 53 UBI AVE 1 | 03 41 PAYA UBI INDUSTRIAL PK | | | 408934 | | | SINGAPORE |
| 3 D PROTOTYPING PTE LTD | | 53 UBI AVE 1 | 03 41 PAYA UBI INDUSTRIAL PK | | | 408934 SINGAPORE | | | SINGAPORE |
| 3 D PROTOTYPING PTE LTD | | 53 UBI AVE 1 03 41 PAYA UBI | | | | INDUSTRIAL PK SIN | | 408934 | SINGAPORE |
| 3 D PROTOTYPING PTE LTD | | 53 UBI AVE I 03 41 PAYA UBI | IND PK | | | | | 408934 | SINGAPORE |
| 3 D PROTOTYPING PTE LTD | | IND PK | 53 UBI AVE I 03 41 PAYA UBI | | | | | 408934 | SINGAPORE |
| 3 D SERVICE LTD | | 800 NAVE RD SE | | | | MASSILON | OH | 44646 | |
| 3 D SERVICE LTD | | FRMLY GRAND EAGLE SERVICES | 800 NAVE RD SE | | | MASSILLON | OH | 44646 | |
| 3 D SERVICE LTD | | PO BOX 94781 | | | | CLEVELAND | OH | 44101 | |
| 3 D SERVICE LTD | ACE EWING | 800 NAVE RD SOUTHEAST | | | | MASSILON | OH | 44646 | |
| 3 D SERVICE MICHIGAN LTD | | 24351 INDOPLEX | | | | FARMINGTON HILLS | MI | 48335 | |
| 3 D SERVICES | | 800 NAVE RD SE | | | | MASSILLON | OH | 44646 | |
| 3 D SERVICES LTD | | 800 NAVE RD SE | | | | MASSILLON | OH | 44646 | |
| 3 D SERVICES LTD | | PO BOX 94781 | | | | CLEVELAND | OH | 44101 | |
| 3 D SERVICES LTD | 3 D SERVICES LTD | PO BOX 94781 | | | | CLEVELAND | OH | 44101 | |
| 3 D TECHNICAL SERVICES INC | | 255 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005-4429 | |
| 3 D TECHNICAL SERVICES INC | | 25 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| 3 DIMENSIONAL SERVICES | | 2547 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 3 DIMENSIONAL SERVICES EFT | | 2547 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 3 FENIMORE DRIVE CORP | | RAM DATA SYSTEMS | 274 N GOODMAN ST STE B264 | | | ROCHESTER | NY | 14607 | |
| 3 PHASES ENERGY SERVICES | | 2100 SEPULVEDA BLVD STE 15 | | | | MANHATTAN BEACH | CA | 90266 | |
| 3 RIVERS TRUCKING INC | | PO BOX 100 | | | | BUHL | MN | 55713 | |
| 3054705 CANADA INC | | 1505 CARLING AVE STE 301 | | | | OTTAWA | ON | K1Z 7L9 | CANADA |
| 3054705 CANADA INC | | INSTRUMENT SYSTEMS | 1960 SCOTT ST STE 302 | | | OTTAWA | ON | K1Z 8L8 | CANADA |
| 30TH CIRCUIT COURT | | 333 S CAPITOL AVE | | | | LANSING | MI | 48933 | |
| 30TH DISTRICT COURT | | PO BOX 40771 | | | | LANSING | MI | 48901-7971 | |
| 30TH DISTRICT COURT | | 28 GERALD | | | | HIGHLAND PK | MI | 48203 | |
| 30TH JUD CIR CRT FAMILY DIV | | BOX 19304 | | | | LANSING | MI | 48901 | |
| 30TH JUDICIAL CIR CRT | | 407 N CEDAR ST | | | | MASON | MI | 48854 | |
| 30TH JUDICIAL CIRCUIT COURT | | 124 W MICHIGAN AVE 2ND FL | | | | LANSING | MI | 48933 | |
| 30TH JUDICIAL CIRCUIT COURT | | 313 WEST KALAMAZOO ST | | | | LANSING | MI | 48912 | |
| 30TH JUDICIAL CIRCUIT COURT | | 3752 NIXON RD | | | | POTTERVILLE | MI | 48876 | |
| 30TH JUDICIAL CIRCUIT COURT FRIEND OF COURT FAMILY SUPP FO | | FRIEND OF COURT FAMILY SUPP FO | ACCT OF T HAIRSTON CS 29613 P | PO BOX 40097 | | LANSING | MI | | |
| 30TH JUDICIAL CIRCUIT CRT | | ACCT OF T HAIRSTON CS29613 P | PO BOX 40097 | | | LANSING | MI | 48901 | |
| 30TH JUDICIAL CIRCUIT CT | | 313 W KALAMAZOO ST | | | | LANSING | MI | 48912 | |
| 30TH JUDICIAL CIRCUIT CT | | 3752 NIXON RD | | | | POTTERVILLE | MI | 48876 | |
| 31ST DISTRICT COURT | | 3401 EVALINE | | | | HAMTRAMCK | MI | 48212 | |
| 32500 VAN BORN ASSOCIATES LP | | C/O DIETZ ORGANIZATION | 50 W BIG BEAVER STE 290 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 32A DISTRICT COURT | | 19617 HARPER AVE | | | | HARPER WOODS | MI | 48225 | |
| 33RD DISTRICT COURT | | 19000 VAN HORN | | | | WOODHAVEN | MI | 48183 | |
| 3450775 CANADA INC | | 100 PAQUIN RD | | | | WINNIPEG | MB | R2J 3V4 | CANADA |
| 34TH DISTRICT COURT | | 11131 WAYNE RD | | | | ROMULUS | MI | 48174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 34TH JUDICIAL CIRCUIT CRT | | 120 N GROVE | | | | STANDISH | MI | 48658 | |
| 34TH JUDICIAL CIRCUIT CRT | | 806 WEST HOUGHTON AVE | | | | WEST BRANCH | MI | 48661 | |
| 35C DISTRICT COURT | | 200 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817 | |
| 35TH DISTRICT COURT | | 660 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | |
| 35TH JUDICIAL CIRCUIT | | 421 MADISON 2ND FL | | | | DETROIT | MI | 48226 | |
| 35TH JUDICIAL DIST CRT | | SHIAWASSEE FRIEND OF THE COURT | COURTHOUSE FOR ACCT OF DONALD | SMITH CS 11967 | | CORONNA | MI | | |
| 35TH JUDICIAL DIST CRT SHIAWASSEE FRIEND OF THE COURT | | COURTHOUSE FOR ACCT OF DONALD | SMITH CS11967 | | | CORONNA | MI | 48817 | |
| 360 EXPRESS INC | | SCWSCACTXSO | 36607 ROLF | | | WESTLAND | MI | 48186 | |
| 360 EXPRESS INC 360 EXPRESS MANAGEMENT GROUP | | 36607 ROLF | | | | WESTLAND | MI | 48186 | |
| 3680282 CANADA INC | | CORE COMPONENTS | 2067 RUE MICHELIN | | | LAVEL | PQ | H7L 5B7 | CANADA |
| 3680282 CANADA INC CORE COMPONENTS | | 2067 RUE MICHELIN | | | | LAVEL CANADA | PQ | H7L 5B7 | CANADA |
| 36TH DISTRICT COURT | | 421 MADISON AVE | | | | DETROIT | MI | 48226 | |
| 37008 HD TUSCALOOSA 109 | | HIGHWAY 80 WEST | | | | PELAHATCHIE | MS | 39145 | |
| 37TH DISTRICT COURT | | 8300 COMMON RD | | | | WARREN | MI | 48093 | |
| 37TH JUD CIR CRT FAMILY DIV | | 161 E MICHIGAN AVE | | | | BATTLE CREEK | MI | 49017 | |
| 37TH JUD CIR CRT GARN DIV | | 161 E MICHIGAN AVE | | | | BATTLE CREEK | MI | 49014 | |
| 37TH JUDICIAL DISTRICT | | 11820 N SAGINAW ST | | | | MT MORRIS | MI | 48458 | |
| 38 C CIRCUIT COURT | | 106 E FIRST ST | | | | MONROE | MI | 48161 | |
| 38TH JUD CIR CRT JUVENILE DIV | | 125 E SECOND ST | | | | MONROE | MI | 48161 | |
| 38TH JUDICIAL CIRCUIT COURT | | 125 E SECOND ST | | | | MONROE | MI | 48161 | |
| 38TH JUDICIAL CIRCUIT COURT | | JUVENILE DIVISION | 125 E SECOND ST | | | MONROE | MI | 48161 | |
| 38TH JUDICIAL DISTRICT COURT | | 16101 NINE MILE RD | | | | EASTPOINTE | MI | 48021 | |
| 38TH JUDICIAL DISTRICT CRT | | 16101 NINE MILE RD | | | | EAST POINTE | MI | 48021 | |
| 39TH DISTRICT COURT | | 29733 GRATIOT | | | | ROSEVILLE | MI | 48066 | |
| 39TH JUD DIS CRT | | 33000 GARFIELD RD | | | | FRASER | MI | 48026 | |
| 39TH JUDICIAL DISTRICT COURT | | CITY HALL | 33000 GARFIELD RD | | | FRASER | MI | 48026 | |
| 3A DISTRICT COURT | | 31 DIVISION ST | | | | COLD WATER | MI | 49036 | |
| 3CI COMPLETE COMPLIANCE CORP | | AMERICAN 3CI | 713 OAKDALE | | | GRAND PRAIRIE | TX | 75050 | |
| 3CONNIE BROCK | | 3362 DENNING LN | | | | SPRING HILL | TN | 37174 | |
| 3D AGENCY INC | | 2053 PLAZA DR | | | | BENTON HARBOR | MI | 49022-2211 | |
| 3D CONNEXION LTD | | 3150 LIVERNOIS RD STE 270 | | | | TROY | MI | 48083 | |
| 3D POLYMERS | | 1070 LIVERNOIS | | | | TROY | MI | 48083 | |
| 3D POLYMERS INC | | 1070 LIVERNOIS | | | | TROY | MI | 48083 | |
| 3D PRECISION TOOL INC | | 2963 E MILLER RD | | | | FAIRVIEW | MI | 48621 | |
| 3D SOLUTIONS INC | | 165 KIRTS BLVD STE 600 | | | | TROY | MI | 48084 | |
| 3D SOLUTIONS INC | | 165 KIRTS BLVD STE 600 | | | | TROY | MI | 48084-521 | |
| 3D SOLUTIONS INC | | 165 KIRTS BLVD STE 600 | UPTD AS PER LTR 3 25 05 GJ | | | TROY | MI | 48084 | |
| 3D SYSTEMS | C/O GENE FISCHER | 26081 AVE HALL | | | | VALENCIA | CA | 91355 | |
| 3D SYSTEMS | RALPH DALESSANDRO | 26081 AVE HALL | | | | VALENCIA | CA | 91355 | |
| 3D SYSTEMS | RICH MOODY | 26081 AVE HALL | | | | VALENCIA | CA | 91355-1241 | |
| 3D SYSTEMS CORP | | 25601 HERCULES ST | | | | VALENCIA | CA | 91355-5051 | |
| 3D SYSTEMS INC | | 25601 HERCULES ST | | | | VALENCIA | CA | 91355-5051 | |
| 3D SYSTEMS INC | | 27280 HAGGERTY RD STE C7 | | | | FARMINGTON HILLS | MI | 48331 | |
| 3D SYSTEMS INC | | 805 FALCON WAY | | | | GRAND JUNCTION | CO | 81506 | |
| 3D SYSTEMS INC | | ADD CHNG MW 10 02 | 26081 AVE HALL | UNIT Q | | VALENCIA | CA | 91355 | |
| 3D SYSTEMS INC | | PO BOX 51914 | UNIT Q | | | LOS ANGELES | CA | 90051-6214 | |
| 3D SYSTEMS INC | C/O GENE FISCHER | 459 S ANDERSON RD STE 10 | | | | ROCK HILL | SC | 29730 | |
| 3D SYSTEMS INC EFT | | ADD CHNG MW 6 18 02 | PO BOX 51914 UNIT Q | | | LOS ANGELES | CA | 90051-6214 | |
| 3DCONNEXION INC | | 2010 N 1ST STE 510 | | | | SAN JOSE | CA | 95131-2040 | |
| 3DIMENSIONAL ENGINEERING INC | | 2991 N POWERLINE RD | | | | POMPANO BEACH | FL | 33069 | |
| 3DIMENSIONAL ENGINEERING INC | | REMOVED EFT 4 5 00 | 2991 N POWERLINE RD | NTE 0004041456330 | | POMPANO BEACH | FL | 33069 | |
| 3DT LLC | | N114W18850 CLINTON DR | | | | GERMANTOWN | WI | 53022-3008 | |
| 3I GROUP PLC | | 16 PALACE ST | | | | LONDON | GB | SW1E 5JD | GB |
| 3JAMES J HOARE | | 28545 ORCHARD LK RD STE B | | | | FARMNGTN HLS | MI | 48334 | |
| 3M | | GAD 6640 | PO BOX 371227 | | | PITTSBURGH | PA | 15250-7227 | |
| 3M | | GAP4766 | PO BOX 371227 | | | PITTSBURGH | PA | 15250-7227 | |
| 3M | | PO BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | |
| 3M   EFT 3M JRQ8989 MO | | PO BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | |
| 3M | | PO BOX 64045 | | | | DETROIT | MI | 48264-0045 | |
| 3M AUTO DIV CERAMICS MAT DEPT | | 10746 INNOVATION RD BLDG 17 1 | | | | COTTAGE GROVE | MN | 55016 | |
| 3M CO | | 1001 CRAIG RD STE 300 | | | | SAINT LOUIS | MO | 63146 | |
| 3M CO | | 15 HENDERSON DR | | | | WEST CALDWELL | NJ | 07006 | |
| 3M CO | | 223 5N 01 3M CTR | | | | SAINT PAUL | MN | 55112 | |
| 3M CO | | 3M | 10746 INNOVATION RD BLDG 17 | | | COTTAGE GROVE | MN | 55016 | |
| 3M CO | | 3M | 1101 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| 3M CO | | 3M | 3211 E CHESTNUT EXPY | | | SPRINGFIELD | MO | 65802 | |
| 3M CO | | 3M | 3406 E PLEASANT ST | | | KNOXVILLE | IA | 50138 | |
| 3M CO | | 3M | 3M CTR BLDG 220 14W 05 | | | SAINT PAUL | MN | 55144-000 | |
| 3M CO | | 3M | 3M CTR BLDG 223 2N 26 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | 3M | 3M CTR BLDG 223SS07 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | 3M AUSTIN CTR | 6801 RIVER PL | | | AUSTIN | TX | 78726 | |
| 3M CO | | 3M AUSTIN CTR | 6801 RIVER PL BLVD | | | AUSTIN | TX | 78726-453 | |
| 3M CO | | 3M AUTOMOTIVE DESIGN SYSTEMS D | 223 1S 02 3M CTR | | | SAINT PAUL | MN | 55144 | |
| 3M CO | | 3M CHICAGO SALES CTR | 4 WESTBROOK CORPORATE CTR STE | | | WESTCHESTER | IL | 60154 | |
| 3M CO | | 3M CO | 2401 BREVARO ST | | | HIGH POINT | NC | 27263 | |
| 3M CO | | 3M CO | 300 350 S LEWIS RD | | | CAMARILLO | CA | 93012 | |
| 3M CO | | 3M CO | 3M CTR BLDG 260 5N 10 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | 3M CO | 6025 THE CORNER PKY | | | NORCROSS | GA | 30092 | |
| 3M CO | | 3M CO | BLDG 223 6S 04 | | | SAINT PAUL | MN | 55144 | |
| 3M CO | | 3M COMPANY JRN 0575 WI | PO BOX 64045 | | | DETROIT | MI | 48264 | |
| 3M CO | | 3M CREDIT DEPT | 908 N ELM ST | | | HINSDALE | IL | 60521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3M CO | | 3M CTR BLDG 220 10W 01 | | | | SAINT PAUL | MN | 55144 | |
| 3M CO | | 3M CTR BLDG 220 14W 05 | | | | SAINT PAUL | MN | 55144-0002 | |
| 3M CO | | 3M CTR BLDG 223 226 & 270 | | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | 3M CTR BLDG 235 1E4 | | | | SAINT PAUL | MN | 55144-1001 | |
| 3M CO | | 3M CUSTOMER SERVICE | 4 WESTBROOK CORPORATE CTR STE | | | WESTCHESTER | IL | 60154-5707 | |
| 3M CO | | 3M DO IT YOURSELF & CONSTRUCTI | 3M CTR BLDG 207 1W 08 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | 3M ENGINEERING DOCUMENT SYSTEM | 3M CTR BLDG 220 9W 07 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | 3M FILTRATION PRODUCTS DIV | 2465 LEXINGTON AVE S | | | MENDOTA HEIGHTS | MN | 55120 | |
| 3M CO | | 3M FINANCING SERVICES | 55 FEDERAL RD | | | DANBURY | CT | 06810 | |
| 3M CO | | 3M HUTCHINSON CO | 905 ADAMS ST SE | | | HUTCHINSON | MN | 55350 | |
| 3M CO | | 3M SERVICE PARTS CTR | 3M CUSTOMER SVC PARTS 515 3N 0 | | | SAINT PAUL | MN | 55133 | |
| 3M CO | | 3M TELE COM SYSTEMS | 6801 RIVER PL BLVD | | | AUSTIN | TX | 78726 | |
| 3M CO | | 3M TELECOM SYSTEMS DIV | 11705 RESEARCH BLVD BLDG 1 | | | AUSTIN | TX | 78759 | |
| 3M CO | | 5400 RTE B | | | | COLUMBIA | MO | 65202 | |
| 3M CO | | 6023 S GARFIELD AVE | | | | LOS ANGELES | CA | 90040-3608 | |
| 3M CO | | 6801 RIVER PL BLVD | M S 143 3 S 72B | | | AUSTIN | TX | 78726 | |
| 3M CO | | 905 ADAMS ST SE | | | | HUTCHINSON | MN | 55350 | |
| 3M CO | | AUTOMOTIVE DESIGN | BLDG 223 1S 02 | | | SAINT PAUL | MN | 55144 | |
| 3M CO | | AUTOMOTIVE DESIGN SYSTEMS DIV | 22100 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| 3M CO | | AUTOMOTIVE ENGINEER | 1987 INDUSTRIAL BLVD BLDG 001E | | | STILLWATER | MN | 55082 | |
| 3M CO | | AUTOMOTIVE INNOVATION CTR | 19460 VICTOR PKY | | | LIVONIA | MI | 48152 | |
| 3M CO | | BLDG 223 IS 02 | | | | SAINT PAUL | MN | 55144 | |
| 3M CO | | BLDG A 13 4N 01 | | | | AUSTIN | TX | 78726 | |
| 3M CO | | BUILDING SERVICE & CLEANING | PO BOX 13339 | | | PHILADELPHIA | PA | 19101 | |
| 3M CO | | DRAWER 33999 | | | | SAINT PAUL | MN | 55133 | |
| 3M CO | | ELECTRICAL PRODUCTS DIV | 6801 RIVER PL BLVD | BLDG A 13 4N 01 | | AUSTIN | TX | 78726 | |
| 3M CO | | ELECTRICAL PRODUCTS DIV | BLDG A 13 4N 01 | 6801 RIVER PL BLVD | | AUSTIN | TX | 78726 | |
| 3M CO | | ELECTRO TELECOMMUNICATIONS GRO | 1101 15TH ST NW STE 1100 | | | WASHINGTON | DC | 20005 | |
| 3M CO | | ENGINEERING SYSTEMS DIV | 8301 GREENSBORO DR | | | MC LEAN | VA | 22102 | |
| 3M CO | | GREEN LN | | | | BRISTOL | PA | 19007 | |
| 3M CO | | INDUSTRIAL SPECIALTIES DIV | 22100 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| 3M CO | | INDUSTRIAL TAPE & SPECIALTIES | 3M CTR BLDG 220 8E 04 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | OCCUPATIONAL HEALTH & ENVIRONM | 3M CTR BLDG 275 6W 01 | | | SAINT PAUL | MN | 55144 | |
| 3M CO | | OPTICAL SYSTEMS | BLDG 225 4N 14 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | PO BOX 64045 | | | | DETROIT | MI | 48264-0045 | |
| 3M CO | | SPECIALITY CHEMICAL DIV | 3 M CTR BLDG 223 6S 04 | | | SAINT PAUL | MN | 55144 | |
| 3M CO | | TRAFFIC CONTROL MATERIALS | 3M CTR BLDG 225 5S 08 | | | ST PAUL | MN | 55144 | |
| 3M COMPANY | | 3M | 1987 INDUSTRIAL BLVD | | | STILLWATER | MN | 55082 | |
| 3M COMPANY | | 3M CTR BLDG 220 11W 02 | | | | SAINT PAUL | MN | 55144 | |
| 3M COMPANY | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15250 | |
| 3M COMPANY | 3M COMPANY | ATTN ALPHA B KHALDI | PO BOX 33428 | 220 9E 02 | | ST PAUL | MN | 55133 | |
| 3M COMPANY | 3M COMPANY | GENERAL OFFICE | 3M CENTER | | | ST PAUL | MN | 55144-1000 | |
| 3M COMPANY | ACCOUNTS PAYABLE | 3M CTR 207 1SC | | | | MAPLEWOOD | MN | 55144 | |
| 3M COMPANY | ALPHA KHALDI & CHRISTOPHER W MYERS | 3M CTR BUILDING 220 9E 02 | | | | ST PAUL | MN | 55114-1000 | |
| 3M COMPANY | ATTN ALPHA B KHALDI | PO BOX 33428 | 220 9E 02 | | | ST PAUL | MN | 55133 | |
| 3M COMPANY | ATTN ALPHA B KHALDI | OFFICE OF GENERAL COUNSEL | BLDG 220 9E 02 | | | ST PAUL | MN | 55144 | |
| 3M COMPANY | GENERAL OFFICE | 3M CENTER | | | | ST PAUL | MN | 55144-1000 | |
| 3M COMPANY | KLESTADT & WINTERS LLP | ATTN PATRICK J ORR | 292 MADISON AVE 17TH FL | | | NEW YORK | NY | 10017-6314 | |
| 3M COMPANY  EFT | | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3M COMPANY EFT | | FMLY U S PRECISION LENS | 2807 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 3M CORPORATION | | C/O SCHWEGMAN & ASSOCIATES | POB 130 A | | | ROYAL OAK | MI | 48068 | |
| 3M CUSTOMER SERVICE DEPT | | 241 VENTURE DR | | | | AMERY | WI | 54001 | |
| 3M DEPT Y | | PO BOX 33984 | | | | ST PAUL | MN | 55133-3984 | |
| 3M DEUTSCHLAND GMBH | | CARL SCHURZ STR 1 | POSTFACH 1 | | | NEUSS | | 41460 | GERMANY |
| 3M EFT | | MINNESOTA MINING & MFG CC | PO BOX 537907 | | | LIVONIA | MI | 48153-7907 | |
| 3M EFT | | PO BOX 371277 | | | | PITTSBURGH | PA | 15250-7277 | |
| 3M ELECT PROD DIV | | 6801 RIVER PL RD | | | | AUSTIN | TX | 78726-9000 | |
| 3M INTERAMERICA INC | | 3M CHICAGO SALES OFFICE | 4 WESTBROOK CORP CTR STE 300 | | | WESTCHESTER | IL | 60154 | |
| 3M MENTOR | | ACCOUNTS PAYABLE | PO BOX 33121 | | | ST PAUL | MN | 55133 | |
| 3M PRECISION OPTICS INC | | 4000 MCMANN RD | | | | CINCINNATI | OH | 45245-1904 | |
| 3M SERVICE PARTS CENTER | | 560 8TH ST NE | | | | MILACA | MN | 56353 | |
| 3RD CIRCUIT COURT | | 2 WOODWARD AVE RM 907 | | | | DETROIT | MI | 48226 | |
| 3RD DISTRICT COURT | | 201 CITY COUNTY BLDG | | | | DETROIT | MI | 48226 | |
| 3RD JUDICIAL CIR FRIEND OF CRT | | FOR ACCT OF MARVIN JOHNSON | CASE 81 119526 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38464-6410 | |
| 3RD JUDICIAL CIR FRIEND OF CRT FOR ACCT OF MARVIN JOHNSON | | CASE 81 119526 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| 3RD JUDICIAL DISTRICT CRT | | 200 W THIRTEEN MILE RD | | | | MADISON HGHT | MI | 48071 | |
| 3RICHARD E CHODROFF DMD | | 3105 LIMESTONE RD | | | | WILMINGTON | DE | 19808 | |
| 3T RPD LTD | | NEW GREENHAM PK | NEW HORIZON HOUSE | | | NEWBURY BK | | RG196HW | UNITED KINGDOM |
| 3TEX INC | | 109 MACKENAN DR | | | | CARY | NC | 27511 | |
| 3TEX INC | | 109 MACKENAN DR | | | | CARY | NC | 27513 | |
| 3V CAPITAL MASTER FUND LTD | ATTN JASON M ALPER | 3 GREENWICH OFFICE PK | | | | GREENWICH | CT | 06831 | |
| 3V CAPITAL MASTER FUND LTD | ATTN JASON M ALPER | C/O 3V CAPITAL MANAGEMENT LLC | 1 GREENWICH OFFICE PARK S | | | GREENWICH | CT | 06831 | |
| 4 ALL MEMORY | CHRIS SUTTON | 205 VEST AVE | | | | VALLEY PK | MO | 63088 | |
| 4 SERV FOURTH GENERATION | | SERVICES INC | 4700 ROCHESTER RD | | | TROY | MI | 48098 | |
| 4 SERV FOURTH GENERATION SERVI | | FOURTH GENERATION SERVICES | 4700 ROCHESTER RD | | | TROY | MI | 48098 | |
| 4 SERV FOURTH GENERATION SVCS | | 4700 ROCHESTER RD | | | | TROY | MI | 48098 | |
| 4 STAR ELECTRONICS | MIKE COON | 930 CALLE NEGOCIO C | | | | SAN CLEMENTE | CA | 92673 | |
| 4 TAKHAR INC | | 2501 DRYDEN RD | | | | MORAINE | OH | 45439 | |
| 4 WAY TRANSPORTATION INC | | 16839 ASHTON | | | | DETROIT | MI | 48219-4101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 400 GROUP | | PO BOX 97084 | | | | CHICAGO | IL | 60678-7084 | |
| 407 ETR | | EXPRESS TOLL ROUTE | PO BOX 407 STATION D | | | SCARBOROUGH | ON | M1R 5J8 | CANADA |
| 40TH CIRCUIT COURT | | 255 CLAY ST CTY COMPLEX | | | | LAPEER | MI | 48446 | |
| 40TH DISTRICT COURT | | 27701 JEFFERSON | | | | ST CLAIR SHR | MI | 48081 | |
| 41 A DISTRICT COURT | | 40111 DODGE PK RD | | | | STERLING HTS | MI | 48313 | |
| 41 B DISTRICT COURT | | 22380 STARKS DR | | | | CLINTON TWP | MI | 48036-1197 | |
| 411 BIZ ONLINE | | 6065 ROSWELL RD | 2211 | | | ATLANTA | GA | 30328 | |
| 416 FEDERAL CREDIT UNION | | 1380 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08902 | |
| 416 FEDERAL CREDIT UNION EFT | | 1380 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08902 | |
| 41A DISTRICT COURT | | 51660 VAN DYKE | | | | SHELBY TWP | MI | 48316 | |
| 41B CIRCUIT COURT | | ONE CROCKER BLVD | | | | MT CLEMENS | MI | 48043 | |
| 41B DISTRICT COURT | | 1 CROCKER BLVD | | | | MT CLEMENS | MI | 48043 | |
| 41ST JUDICIAL CIRCUIT COURT | | PO BOX 275 | | | | IRONMOUNTAIN | MI | 49801 | |
| 42 1 DISTRICT COURT | | 14713 33 MILE RD PO BOX 6 | | | | ROMEO | MI | 48065 | |
| 42 2 DISTRICT COURT | | 43565 ELIZABETH W ENTR | | | | MT CLEMENS | MI | 48043 | |
| 42ND DISTRICT COURT | | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 42ND JUD CIR CRT | | 301 W MAIN ST | | | | MIDLAND | MI | 48640 | |
| 42ND JUDICIAL CIRCUIT COURT | | 301 WEST MAIN ST | | | | MIDLAND | MI | 48640 | |
| 43 1 CIRCUIT COURT | | 43 E NINE MILE RD | | | | HAZEL PK | MI | 48030 | |
| 43RD DISTRICT COURT | | 200 W THIRTEEN MILE RD | | | | MADISON HTS | MI | 48071 | |
| 43RD DISTRICT COURT | | 305 E NINE MILE | | | | FERNDALE | MI | 48220 | |
| 43RD DISTRICT CT | | 13600 OAK PK BLVD | | | | OAK PK | MI | 48237 | |
| 44001 SAG SAGINAW 240 | | 3325 ORLANDO DR | | | | MISSISSAUGA | ON | L4V 1C5 | CANADA |
| 44TH CIRCUIT COURT | | 210 S HIGHLANDER WAY | | | | HOWELL | MI | 48843 | |
| 44TH DISTRICT COURT | | 400 E 11 MILE RD | | | | ROYAL OAK | MI | 48068 | |
| 45 A DISTRICT COURT | | 3338 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| 45 B DISTRICT COURT | | 13600 OAK PK BLVD | | | | OAK PK | MI | 48237 | |
| 45TH CIRCUIT COURT | | PO BOX 189 CTS BLDG | | | | CENTREVILLE | MI | 49032 | |
| 46C JUDICIAL COURT | | 200 W MICHIGAN AVE | | | | GRAYLING | MI | 49738 | |
| 46TH DISTRICT COURT | | 26000 EVERGREEN | | | | SOUTHFIELD | MI | 48076 | |
| 46TH DISTRICT COURT | | 4280 TELEGRAPH RD | BOX 3200 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 46TH DISTRICT COURT | | 4280 TELEGRAPH RD BOX 3200 | | | | BLOOMFLD HLS | MI | 48302 | |
| 46TH JUDICIAL CIRCUIT COURT | | 800 LINGSTON BLVD | | | | GAYLORD | MI | 49735 | |
| 46TH JUDICIAL CIRCUIT CRT | | 800 LIVINGSTON BLVD | | | | GAYLORD | MI | 49735 | |
| 47TH DISTRICT COURT | | 31605 WEST 11 MILE RD | | | | FARMINGTON | MI | 48336 | |
| 47TH DISTRICT COURT | | 31605 WEST ELEVEN MILE RD | | | | FARMINGTON | MI | 48336 | |
| 48015 SHRATH1 | | SSG ATHENS HARRISON RACK RETUR | | | | ATHENS | AL | 35611 | |
| 48063 NATP BALTIMORE 101 | | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| 48086 MORAINE ASSEMBLY M R | | ALPHA BOLT BAE LANG FAST TIMCO | | | | MADISON HEIGHTS | MI | 48071 | |
| 485 PROPERTIES LLC | | APEX MGMT INC | 100 E BIG BEAVER RD STE 100 | | | TROY | MI | 48083 | |
| 48TH DISTRICT COURT | | ALLEGAN CTY BLDG | | | | ALLEGAN | MI | 49010 | |
| 48TH DISTRICT COURT | | 4280 TELEGRAPH RD | | | | BLMFLD HILLS | MI | 48302 | |
| 48TH DISTRICT COURT | | 4280 TELEGRAPH RD | PO BOX 3200 | | | BLOOMFIELD HILLS | MI | 48302-3200 | |
| 48TH DISTRICT COURT | | PO BOX 3200 | | | | BLOOMFLD HLS | MI | 48302 | |
| 48TH EXECUTIVE COURT LLC | | 1107 48TH AVE N STE 119 | | | | MYRTLE BEACH | SC | 29577 | |
| 48TH EXECUTIVE COURT LLC | | ADD CHG 4 99 | 1107 48TH AVE N STE 119 | | | MYRTLE BEACH | SC | 29577 | |
| 4GEN CONSULTING | | 2720 S RIVER RD STE 220 | | | | DES PLAINES | IL | 60018 | |
| 4GEN CONSULTING | | 2800 S RIVER RD STE 270 | | | | DES PLAINES | IL | 60018-6003 | |
| 4GEN CONSULTING | | 4GEN | 2720 S RIVER RD STE 220 | | | DES PLAINES | IL | 60018 | |
| 4M INDUSTRIES INC | | 35300 GLENDALE ST | | | | LIVONIA | MI | 48150 | |
| 4TH CIRCUIT COURT | | 600 CHURCH ST | | | | FLINT | MI | 48502 | |
| 4TH CIRCUIT CRT FAMILY DIV | | 312 JACKSON ST | | | | JACKSON | MI | 49201 | |
| 4TH JDC CS FUND | | ACCT OF CHARLES STEVENSON | CASE 8895 | PO BOX 1552 | | MONROE | LA | 43388-0334 | |
| 4TH JDC CS FUND ACCT OF CHARLES STEVENSON | | CASE 8895 | PO BOX 1552 | | | MONROE | LA | 71210-1552 | |
| 4TH JUDICIAL DISTRICT | | 226 W 2ND ST | | | | FLINT | MI | 48502 | |
| 4TH STATE INC | | 1260 ELMER ST | | | | BELMONT | CA | 94002-2806 | |
| 5 O CLOCK COMPUTER | | 1150 RICHFIELD CTR | | | | DAYTON | OH | 45430 | |
| 500 COMMERCE LLC | | 30505 BAINBRIDGE RD STE 100 | | | | SOLON | OH | 44139 | |
| 500 COMMERCE LLC | | C/O VIKING INDUSTRIES LLC | | | | SOLON | OH | 44139 | |
| 500 COMMERCE LLC | VIKING INDUSTRIES LLC | 30505 BAINBRIDGE RD | STE 100 | | | SOLON | OH | 44139 | |
| 50TH DISTRICT COURT | | 70 N SAGINAW | | | | PONTIAC | MI | 48342 | |
| 51002 OHIO MILKRUN 1 | | AKRON BEDFORD HGTS CLE WAL HOL | | | | AKRON | OH | 44314 | |
| 51160 GMPT TON M R LOOP 20 | | HARE EXPRESS WISCONSIN STOPS | | | | TROY | MI | 48083 | |
| 51ST DISTRICT COURT | | 5100 CIVIC CTR DR | | | | WATERFORD | MI | 48329 | |
| 52 1 DISTRICT COURT | | 48150 GRAND RIVER | | | | NOVI | MI | 48374 | |
| 52 2 CIRCUIT COURT | | 5850 LORAC STE 1 | PO BOX 109 | | | CLARKSTON | MI | 48317 | |
| 52 2 DISTRICT COURT | | 5850 LORAC STE 1 PO BOX 169 | | | | CLARKSTON | MI | 48347 | |
| 52 3 DISTRICT COURT | | 700 BARCLAY CIRCLE | | | | ROCHESTER HILLS | MI | 48307-5800 | |
| 52 3RD DISTRICT COURT | | 700 BARCLAY CIRCLE | | | | ROCHESTR HLS | MI | 48307 | |
| 52 4 DISTRICT COURT | | 520 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 53 3 DISTRICT COURT | | 224 N FIRST ST | | | | BRIGHTON | MI | 48116 | |
| 53 3RD JUD DIST CRT | | 700 BARCLAY CIRCLE | | | | ROCHESTR HLS | MI | 48307 | |
| 53 3RD JUDICIAL DISTRICT COURT | | 700 BARCLAY CIRCLE | | | | ROCHESTER HILLS | MI | 48307 | |
| 53RD DISTRICT COURT | | 204 S HIGHLANDER | | | | HOWELL | MI | 48843 | |
| 54 B DISTRICT COURT | | 101 LINDEN | | | | EAST LANSING | MI | 48823 | |
| 54 B DISTRICT COURT | | 101 LINDEN ST | | | | EAST LANSING | MI | 48823 | |
| 54 B DISTRICT COURT | | 421 MADISON | | | | DETROIT | MI | 48226 | |
| 54A DISTRICT COURT | | 124 W MICHIGAN AVE 6TH FLR | | | | LANSING | MI | 48933 | |
| 54B DISTRICT COURT | | 700 BUHL | | | | MASON | MI | 48854 | |
| 54B DISTRICT COURT | | 101 LINDEN ST | | | | LANSING | MI | 48823 | |
| 54B JUD DISTRICT CRT | | 101 LINDEN ST | | | | EAST LANSING | MI | 48823 | |
| 54TH B JUDICIAL CIRCUIT CT | | 101 LINDEN ST | | | | EAST LANSING | MI | 48823 | |
| 54TH JUDICIAL DISTRICT | | 440 N STATE | | | | CARO | MI | 48723 | |
| 55 1 DISTRICT COURT | | 225 W MAIN ST | | | | HARRISON | MI | 48625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 55TH DISTRICT COURT | | PO BOX 217 | | | | MASON | MI | 48854 | |
| 55TH JUDICIAL CIRCUIT COURT | | PO BOX 438 | | | | HARRISON | MI | 48625 | |
| 56 1 DISTRICT COURT | | 220 W COURT ST | | | | HASTINGS | MI | 49058 | |
| 56 A DISTRICT COURT | | 1045 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813 | |
| 56 B JUDICIAL DISTRICT COURT | | 206 WEST COURT ST | | | | HASTINGS | MI | 49058 | |
| 56 B JUDICIAL DISTRICT CRT | | 206 W COURT ST | | | | HASTINGS | MI | 49058 | |
| 5607 NEW KING ASSOCIATES | | C/O GALE & WENTWORTH LLC | PW MS MICH MGMT CO INC | 200 CAMPUS DR STE 200 | | FLORHAM PK | NJ | 07932 | |
| 5607 NEW KING ASSOCIATES C O GALE AND WENTWORTH LLC | | PW MS MICH MGMT CO INC | 200 CAMPUS DR STE 200 | | | FLORHAM PK | NJ | 07932 | |
| 56TH CIRCUIT COURT | | 1045 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813 | |
| 5786 WIDEWATERS CO | | C/O WIDEWATER GROUP INC | 5786 WIDEWATERS PKY | | | DEWITT | NY | 13214 | |
| 5786 WIDEWATERS CO C O WIDEWATER GROUP INC | | PO BOX 3 | | | | DEWITT | NY | 13214 | |
| 57TH DISTRICT COURT | | COUNTY BUILDING | | | | ALLEGAN | MI | 49010 | |
| 58TH CIRCUIT COURT | | 3100 PT SHELDON RD | | | | HUDSONVILLE | MI | 49426 | |
| 58TH DISTRICT COURT | | 414 N WASHINGTON AVE | | | | GRAND HAVEN | MI | 49417 | |
| 58TH JUDICIAL DIST CRT | | 57 W 8TH ST | | | | HOLLAND | MI | 49423 | |
| 591182 ONTARIO LTD | | WOLVERINE FREIGHT SYSTEMS | 2500 AIRPORT RD | | | WINDSOR | ON | N8W 5E7 | CANADA |
| 593340 SADKATCHEWAN LTD | | DUMUR INDUSTRIES | 2 SERVICE RD | | | WHITE CITY | SK | S0G 5B0 | CANADA |
| 59TH DISTRICT COURT | | 3181 WILSON | | | | SW GRNDVILLE | MI | 49418 | |
| 59TH DISTRICT COURT | | 4243 REMEMBRANCE RD | | | | WALKER | MI | 49504 | |
| 59TH JUDICIAL DISTRICT CRT | | 3181 WILSON SW | | | | GRANDVILLE | MI | 49418 | |
| 5CONTINENTAL CREDIT CORP | | 4607 S E 29TH | | | | DEL CITY | OK | 73115 | |
| 5D DISTRICT COURT | | 815 PORT ST | | | | ST JOSEPH | MI | 49085 | |
| 5DOMESTIC RELATIONS CRT OF TUSCALOOSA CTY | | PO BOX 038993 | | | | TUSCALOOSA | AL | 35403 | |
| 5TH 3RD BANK 001 330 000437ACCT | | PO BOX 3663 | | | | GRAND RAPIDS | MI | 49501 | |
| 5TH 3RD BANK MORTGAGE LOAN SERV | | 38 FOUNTAIN SQUARE MD 109067 | | | | CINCINNATI | OH | 45263 | |
| 5TH DISTRICT COURT | | 811 PORT ST | | | | ST JOSEPH | MI | 49085 | |
| 5TH JUDICIAL CIRCUIT CRT | | 220 W STATE ST | | | | HASTINGS | MI | 49058 | |
| 6 10 CORPORATION | | PO BOX 7378 | | | | WINTER HAVEN | FL | 33880 | |
| 600 GROUP INC | | PRATT BURNERD AMERICA | 1919 N PITCHER ST | | | KALAMAZOO | MI | 49007 | |
| 600 GROUP PLC, THE | | 600 HOUSE 3 LANDMARK CT | | | | LEEDS | GB | LS11 8JT | GB |
| 6000 FAIRVIEW ASSOCIATES | | C/O QUEENS PROPERTIES INC | 6060 J A JONES DR | | | CHARLOTTE | NC | 28287 | |
| 603749 ONTARIO LTD | | GREAT NORTHERN BATTERY SYSTEMS | 475 PKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CANADA |
| 60TH DISTRICT COURT | | 990 TERRACE | | | | MUSKEGON | MI | 49442 | |
| 6100 FAIRVIEW ASSOCIATES | | C/O QUEENS PROPERTIES INC | 6060 JA JONES DR | | | CHARLOTTE | NC | 28287 | |
| 61ST DISTRICT COURT | | 180 OTTAWA NW STE 1400 | | | | GRAND RAPIDS | MI | 49503 | |
| 627054 BC INC LEVEL 9 SOUND DESIGN | JL FAZUMDJ ROSS | 201 11782 HAMMERSMITH WAY | | | | RICHMOND | BC | V7A 5E3 | CANADA |
| 62A DISTRICT COURT | | 2650 DEHOOP SW | | | | WYOMING | MI | 49509 | |
| 62B DISTRICT COURT | | 4900 BRETON RD | | | | KENTWOOD | MI | 49508 | |
| 62B JUDICIAL DIST CT | | 4740 WALMA AVE SE | | | | KENTWOOD | MI | 49512 | |
| 63 1 DISTRICT COURT | | 105 MAPLE ST | | | | ROCKFORD | MI | 49341 | |
| 63 2 DISTRICT COURT | | 649 KENMOOR SE | | | | GRAND RAPIDS | MI | 49546 | |
| 64 A DISTRICT COURT | | 101 W MAIN ST | | | | IONIA | MI | 48846 | |
| 64B DISTRICT COURT | | 617 STATE RD STE D | | | | STANTON | MI | 48888 | |
| 65 1 DISTRICT COURT | | 245 EAST NEWARK ST | | | | ITHACA | MI | 48847 | |
| 65 2 DISTRICT COURT | | 100 E STATE ST STE 3400 | | | | ST JOHNS | MI | 48879 | |
| 65 2 DISTRICT COURT | | 409 SOUTH WHITTEMORE | | | | ST JOHNS | MI | 48879 | |
| 65 2 JUDICIAL DISTRICT | | 100 E STATE ST | STE 3400 | | | ST JOHNS | MI | 48879 | |
| 66TH DISTRICT COURT | | 110 E MACK ST | | | | CORUNNA | MI | 48817 | |
| 67 1ST JUDICIAL DISTRICT COURT | | 1415 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| 67 2 JUDICIAL DISTRICT COURT | | 200 E FLINT | | | | DAVISON | MI | 48423 | |
| 67 2 JUDICIAL DISTRICT COURT | | 200 E FLINT ST | | | | DAVISON | MI | 48423 | |
| 67 2 JUDICIAL DISTRICT COURT | | 4090 MANOR DR | | | | BURTON | MI | 48529 | |
| 67 2B JUDICIAL COURT | | 4094 MANOR DR | | | | BURTON | MI | 48529 | |
| 67 3 DISTRICT COURT | | 11820 N SAGINAW ST | | | | MT MORRIS | MI | 48458 | |
| 67 4 DISTRICT COURT | | 8173 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| 67 4A JUDICIAL COURT | | 17100 SILVER PKWY STE C | | | | FENTON | MI | 48430 | |
| 67 A DISTRICT COURT | | 1415 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| 67 JUDICIAL CIRCUIT COURT | | 630 S SAGINAW STE 100 | | | | FLINT | MI | 48502 | |
| 67TH DISTRICT COURT | | 4094 MANOR AVE | | | | BURTON | MI | 48519 | |
| 67TH JUDICIAL DISTRICT COURT | | 1524 E PIERSON RD | | | | FLUSHING | MI | 48433 | |
| 68TH CIRCUIT CRT | | 900 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| 68TH DISTRICT COURT | | 630 SOUTH SAGINAW ST | | | | FLINT | MI | 48502 | |
| 68TH DISTRICT COURT | | 630 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| 68TH JUDICIAL DISTRICT COURT | | 8173 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| 68TH JUDICIAL CIRCUIT COURT | | 900 SOUTH SAGINAW ST | | | | FLINT | MI | 48502 | |
| 6CLERK OF SUPERIOR COURT | | JUSTICE COMPLEX | | | | TRENTON | NJ | 08625 | |
| 6GARY G LOVE | | 161 OTTAWA AVE STE 606 | | | | GRAND RAPIDS | MI | 49503 | |
| 6KIM BASIGNANI | | 1970 MAPLE AVE | | | | COSTA MESA | CA | 92627 | |
| 6TH JUDICIAL CIRCUIT COURT | | 1200 N TELEGRAPH | | | | PONTIAC | MI | 48341 | |
| 6TH JUDICIAL DISTRICT COURT | | ACCT OF STEPHEN BONE | CASE 90 390079 21 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | 36766-0471 | |
| 6TH JUDICIAL DISTRICT COURT ACCT OF STEPHEN BONE | | CASE 90 390079 21 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| 7 SIGMA INC | ANNETTE MILLER | 2843 26TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55406 | |
| 7 SIGMA INCORPORATED | 7 SIGMA INC | 2843 26TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 70TH DISTRICT COURT CLERK | | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 70TH DISTRICT COURT CLERK | | 111 SOUTH MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 70TH JUDICIAL STATE COURT ACCT OF BRADY FOREMAN | | CASE 93 2092 CV 3 | | | | | | | |
| 71 A DISTRICT COURT | | 255 CLAY ST | | | | LAPEER | MI | 48446 | |
| 71 B DISTRICT COURT | | 440 N STATE ST | | | | CARO | MI | 48723 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 717 CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERT KOVAL 763029010231 | 3181 LARCHMONT NE | | WARREN | OH | 44483-2498 | |
| 720 LEXINGTON AVE GROUP LLC | DAN PRICE | 720 LEXINGTON AVE | | | | ROCHESTER | NY | 14613 | |
| 72ND DISTRICT COURT | | 201 MCMORRAN BLVD CTY BLDG | | | | PORT HURON | MI | 48060 | |
| 72ND DISTRICT COURT | | 2088 S PKER | | | | MARINE CITY | MI | 48039 | |
| 73 2 DISTRICT COURT | | 60 WEST SANILAC | | | | SANDUSKY | MI | 48471 | |
| 73 B DISTRICT COURT | | 250 E HURON AVE | | | | BAD AXE | MI | 48413 | |
| 7300 SIX FORKS ASSOCIATES | | C/O CURTIS D DEAN ADD CH11 98 | 4713 BARTWOOD DR | | | RALEIGH | NC | 27613 | |
| 7300 SIX FORKS ASSOCIATES C O CURTIS D DEAN | | 4713 BARTWOOD DR | | | | RALEIGH | NC | 27613 | |
| 73RD DISTRICT COURT | | HURON COUNTY BUILDING | | | | BAD AXE | MI | 48413 | |
| 741 LAND CO HIERONYMUS LLC | | 1278 MAUE RD | | | | MIAMISBURG | OH | 45342 | |
| 74TH DISTRICT COURT | | 1230 WASHINGTON | | | | BAY CITY | MI | 48708 | |
| 74TH DISTRICT COURT | | PO BOX 10 | | | | BAY CITY | MI | 48707 | |
| 75TH DISTRICT COURT | | 301 W MAIN ST | | | | MIDLAND | MI | 48640 | |
| 76 DISTRICT COURT | | 200 N MAIN ST | | | | MT PLEASANT | MI | 48858 | |
| 7755 MD LLC | | 1800 PIKE RD | | | | LONGMONT | CO | 80501 | |
| 7755 MD LLC | KEITH COWAN | 3240 IRIS CT | | | | WHEAT RIDGE | CO | 80033-5794 | |
| 77TH DISTRICT COURT | | 400 ELM ST | | | | BIG RAPIDS | MI | 49307 | |
| 77TH DISTRICT COURT | | 410 W UPTON | | | | REED CITY | MI | 49677 | |
| 78TH DISTRICT CIRCUIT CT | | PO BOX 129 | | | | WHITE CLOUD | MI | 49349 | |
| 7ANTHONY KRAUJALIS | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| 7C JUDICIAL DISTRICT CRT | | 680 E SAGINAW ST | | | | FLINT | MI | 48502 | |
| 7TH CIRCUIT COURT | | 900 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| 7TH DISTRICT CT | | 212 PAW PAW ST | | | | PAW PAW | MI | 49079 | |
| 7TH JUD CIR CRT FAMILY DIVISION | | 919 BEACH ST | | | | FLINT | MI | 48502 | |
| 801 CREDIT UNION | | 2750 SPRINGBORO RD | | | | MORAINE | OH | 45439 | |
| 801 CREDIT UNION CORP | | 2750 SPRINGBORO | | | | DAYTON | OH | 45439 | |
| 80TH DISTRICT COURT | | 225 W MAIN PO BOX 438 | | | | HARRISON | MI | 48625 | |
| 80TH DISTRICT COURT | | 401 W CEDAR | | | | GLADWIN | MI | 48624 | |
| 81ST DISTRICT COURT | | PO BOX 129 | | | | STANDISH | MI | 48648 | |
| 81ST DISTRICT COURT | | PO BOX 388 | | | | TAWAS CITY | MI | 48764 | |
| 82 3 DISTRICT COURT | | 105 S COURT ST | | | | MIO | MI | 48647 | |
| 82ND DISTRICT COURT | | 208 COUNTY BLDG PO BOX 365 | | | | WEST BRANCH | MI | 48661 | |
| 83RD JUDICIAL DISTRICT | | 200 W MICHIGAN AVE | | | | GRAYLING | MI | 49738 | |
| 83RD JUDICIAL DISTRICT COURT | | 200 WEST MICHIGAN AVE | | | | GRAYLING | MI | 49738 | |
| 83RD JUDICIAL DISTRICT COURT | | PO BOX 189 | | | | ROSCOMMON | MI | 48653 | |
| 84TH JUDICIAL CIRCUIT COURT | | 501 S GARFIELD | | | | CADILLAC | MI | 49601 | |
| 86TH DISTRICT COURT | | 280 WASHINGTON ST STE 121 | | | | TRAVERSE CTY | MI | 49684-2549 | |
| 87TH DISTRICT COURT | | 800 LIVINGSTON BLVD BOX 1218 | | | | GAYLORD | MI | 49735 | |
| 88TH DISTRICT COURT | | 719 CHISHOLM ST | | | | ALPENA | MI | 49707 | |
| 88TH DISTRICT COURT | | COURTHOUSE | | | | ATLANTA | MI | 49709 | |
| 89TH DISTRICT COURT | | PO BOX 70 CTY BLDG | | | | CHEBOYGAN | MI | 49721 | |
| 89TH JUDICIAL DISTRICT CRT | | 151 EAST HURON | | | | ROGERS CTY | MI | 49779 | |
| 8TH CIRCUIT COURT | | PO BOX 296 | | | | STANTON | MI | 48888 | |
| 8TH DIST COURT SOUTH | | 7810 SHAVER RD | | | | PORTAGE | MI | 49024 | |
| 8TH DISTRICT COURT | | 416 S ROSE ST | | | | KALAMAZOO | MI | 49007 | |
| 8TH DISTRICT COURT CENTRAL | | 416 S ROSE ST | | | | KALAMAZOO | MI | 49007 | |
| 8TH DISTRICT NORTH CRT CLK | | 227 W MICHIGAN AVE | | | | LANSING | MI | 48933 | |
| 8TH JUDICIAL CIRCUIT COURT | | COURTHOUSE | | | | IONIA | MI | 48846 | |
| 8TH JUDICIAL DIST CRT | | 7810 SHAVER RD | | | | KALAMAZOO | MI | 49024 | |
| 8TH JUDICIAL DISTRICT COURT | | 227 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | |
| 8TH JUDICIAL DISTRICT COURT | | COURTHOUSE | 7810 SHAVER RD | | | KALAMAZOO | MI | 49024 | |
| 8TH N DISTRICT COURT | | 150E CROSSTOWN PKWY | | | | KALAMAZOO | MI | 49001 | |
| 9 1ST DISTRICT COURT | | 416 S ROSE | | | | KALAMAZOO | MI | 49007 | |
| 9 2 DISTRICT COURT | | 7810 SHAVER RD | | | | PORTAGE | MI | 49002 | |
| 9068 7930 QUEBEC INC | | SERVICES D USINAGE EXCEL | 110 POINTE LANGLOIS | HOLD FOR CAD RJCT 02 23 04 | | LAVAL | PQ | H7L 3M5 | CANADA |
| 9068 7930 QUEBEC INC SERVICES D USINAGE EXCEL | | 110 POINTE LANGLOIS | | | | LAVAL | PQ | H7L 3M5 | CANADA |
| 9068 7930 QUEBEC INC SERVICES D USINAGE EXCEL | 9068 7930 QUEBEC INC SERVICES D USINAGE EXCEL | 110 POINTE LANGLOIS | | | | LAVAL | PQ | H7L 3M5 | CANADA |
| 90TH DISTRICT COURT | | 200 DIVISION ST CTY BLDG | | | | PETOSKEY | MI | 49770 | |
| 90TH DISTRICT COURT | | COUNTY BUILDING | | | | CHARLEVOIX | MI | 49720 | |
| 91ST DIST CRT | | 325 CRT ST CTY CNTY BLDG | | | | SAULT STE MA | MI | 49783 | |
| 91ST DISTRICT COURT | | 325 COURT ST CITY COUNTY | BUILDING | | | SAULT STE MARIE | MI | 49783-2181 | |
| 92ND DISTRICT COURT | | 100 N MARLEY | | | | ST IGNACE | MI | 49781 | |
| 942260 ONTARIO LTD | | ALLANPORT TRUCK LINES | 1810 ALLANPORT RD | | | THOROLD | ON | L2V 3Z3 | CANADA |
| 960661775AR INC | | 1515 W UNIVERSITY DR STE 105 | | | | TEMPE | AZ | 85281 | |
| 96TH DISTRICT COURT | | 234 W BARAGA AVE | | | | MARQUETTE | MI | 49855 | |
| 971114 ONTARIO LTD | | MICHAEL ANGELO MOLD & DESIGN | 5445 OUTER DR RR 1 | | | WINDSOR | ON | N9A 6J3 | CANADA |
| 975 OPDYKE LP | | 29100 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| 9D AVANZO & MECONI | | 44245 FORD RD STE 101 | | | | CANTON | MI | 48187 | |
| 9TH JUDICIAL CIRCUIT COURT | | 227 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | |
| 9USA FUNDS | | C/O BOX 1471 | | | | MINNEAPOLIS | MN | 55440 | |
| A & A CALIBRATION INC | | 12916 FARMINGTON RD | | | | LIVONIA | MI | 48150-4201 | |
| A & A MANUFACTURING | | 2300 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| A & A MANUFACTURING CO INC | | 2300 S CALHOUN | PO BOX 2088 | | | NEW BERLIN | WI | 53151 | |
| A & A RENT A RIDE | | 2009 S CEDAR ST | | | | LANSING | MI | 48910 | |
| A & A TELECOM GROUP | TOM BEARD | PO BOX 81566 | | | | AUSTIN | TX | 78708-1566 | |
| A & A TOOL CO OF GEORGIA EFT | | INC | 4445 US HWY 319 SOUTH | ZIP CHG 01 28 05 AH | | TIFTON | GA | 31793 | |
| A & A TOOL CO OF GEORGIA INC | | 4445 US HWY 319 SOUTH | | | | TIFTON | GA | 31793 | |
| A & B COMMUNICATIONS INC | | 530 MAIN ST STE A | | | | CHULA VISTA | CA | 91911 | |
| A & B DEBURRING CO | | 525 CARR ST | | | | CINCINNATI | OH | 45203-1851 | |
| A & B DEBURRING CO | | 525 CARR ST | | | | CINCINNATI | OH | 45203-1815 | |
| A & B DEBURRING COMPANY | | 525 CARR ST | | | | CINCINNATI | OH | 45203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A & B ELECTRIC COMPANY INC | | 1020 D ST | | | | MERIDIAN | MS | 39302 | |
| A & B ELECTRIC COMPANY INC | | 2624 18TH ST 35401 | | | | TUSCALOOSA | AL | 35403 | |
| A & B ENGRAVING | | STE C | 5330 S MINGO RD | | | TULSA | OK | 74146 | |
| A & B FREIGHT LINES INC | | PO BOX 6026 | | | | ROCKFORD | IL | 61125-1026 | |
| A & B LABEL & PRINTING INC | | 7245 COOPER QUEEN | | | | EL PASO | TX | 79915 | |
| A & B LABEL & PRINTING INC | | HOLD PER D FIDLER | 7245 COOPER QUEEN | | | EL PASO | TX | 79915 | |
| A & B LABELS & PRINTING INC | | 7245 COOPER QUEEN | | | | EL PASO | TX | 79915 | |
| A & B LITHO INC | | 100 S OLIVE RD | | | | TROTWOOD | OH | 45426 | |
| A & D TOOL REPAIR INC | | FORMLY FINDLAY POWER TOOL | 1610 SPRINGFIELD ST | | | DAYTON | OH | 45403 | |
| A & E TESTING INC | | DIV OF SHAWNDRA PRODUCTS INC | 1514 ROCHESTER ST | | | LIMA | NY | 14485 | |
| A & H EXPEDITING SERVICE INC | | PO BOX 22684 | | | | ROCHESTER | NY | 14692 | |
| A & I CLAIM SERVICE INC | | 8700 W 36TH ST STE 207W | | | | ST LOUIS PK | MN | 55426 | |
| A & J CARTAGE CO | | 1212 FENDT DR | | | | HOWELL | MI | 48843-7594 | |
| A & J CARTAGE CO | | 2323 NIXON RD | | | | HOWELL | MI | 48843 | |
| A & J CARTAGE CO | | 2323 NIXON RD | | | | HOWELL | MI | 48843-7594 | |
| A & K CONCRETE CONTRACTORS | | 11305 E 61ST ST | | | | RAYTOWN | MO | 64133 | |
| A & M EXPRESS INC | | 840 EASTERN STAR | | | | KINGSPORT | TN | 37660-7436 | |
| A & M EXPRESS INC | | ADDR CHG 06 28 95 | 840 EASTERN STAR RD | | | KINGSPORT | TN | 37663 | |
| A & M PRIORITY FRT S | AL MARTINEZ | 11405 ROJAS DR 15 16 | | | | EL PASO | TX | 79936 | |
| A & M PRIORITY FRT S | AL MARTINEZ | 11406 ROJAS DR 15 16 | | | | EL PASO | TX | 79937 | |
| A & M PRIORITY FRT S | AL MARTINEZ | 11407 ROJAS DR 15 16 | | | | EL PASO | TX | 79938 | |
| A & M SUPPLY COMPANY | | 28505 AUTOMATION BLVD | | | | WIXOM | MI | 48393-3154 | |
| A & M TRUCK CENTER CORP | | RTE 209 | | | | MATAMOROS | PA | 18336 | |
| A & M TURBO | MR ALLEN MARSTON | 4367 PIO NONO AVE | | | | MACON | GA | 31206 | |
| A & N RESTAURANT EQUIPMENT | | 426 W MARKET ST | | | | WARREN | OH | 44481 | |
| A & O MOLD & ENGINEERING INC | | 301 N 4TH ST | | | | VICKSBURG | MI | 49097 | |
| A & R EXPRESS | | 26300 VAN BORN STE 226 | | | | DEARBORN HEIGHTS | MI | 48125 | |
| A & R MOTORS INC | | 29310 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-134 | |
| A & R MOTORS INC | | MORAN MITSUBISHI | 29310 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| A & R REPAIRS BAKERS KNEADS | | 26352 LAWERENCE RD | | | | CENTER LINE | MI | 48015-1268 | |
| A & R REPAIRS BAKERS KNEADS | | 26352 LAWRENCE | | | | CENTER LINE | MI | 48015-1268 | |
| A & R TRANSPORT INC | | 2223 BUSH RD | | | | JOLIET | IL | 60436-8557 | |
| A & T TRUCKING CO | | 2920 S 19TH AVE | | | | BROADVIEW | IL | 60155 | |
| A 1 AFFORDABLE STORAGE | | 1431 AIRWAY | | | | WATERFORD | MI | 48327 | |
| A 1 ASPHALT SEALING & REPAIR | | INC | 4634 DIVISION AVE | | | WAYLAND | MI | 49348 | |
| A 1 ASPHALT SEALING & REPAIR I | | 4634 DIVISION ST | | | | WAYLAND | MI | 49348 | |
| A 1 ASPHALT SEALING AND REPAIR INC | | 4634 DIVISION ST | | | | WAYLAND | MI | 49348 | |
| A 1 BARREL COMPANY | | 6035 KANSAS AVE | | | | KANSAS CITY | KS | 66111 | |
| A 1 BATTERY DIST INC BDC | | 3220 A AVE | | | | GULFPORT | MS | 39507-2911 | |
| A 1 DISPOSAL PRP | | ADMINISTRATIVE FUND | J L TATUM STE 410 | 7001 ORCHARD LAKE RD STE 410 | | WEST BLOOMFIELD | MI | 48322-3605 | |
| A 1 DISPOSAL PRP ADMINISTRATIVE FUND | | J L TATUM | 7001 ORCHARD LAKE RD STE 410 | | | WEST BLOOMFIELD | MI | 48322-3605 | |
| A 1 DISPOSAL PRP ADMINSTRATIVE | | FUND DAVID TRIPP DYKEMA GOSSET | 400 RENAISSANCE CTR 35TH FL | | | DETROIT | MI | 48243-1668 | |
| A 1 DISPOSAL REMEDIAL FUND | | C/O D TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 | |
| A 1 DISPOSAL SITE REMEDIATION | | FUND | C O E MILLER JOHN L TATUN PC | 7001 ORCHARD LAKE RD STE 410 | | WEST BLOOMFIELD | MI | 48322-3605 | |
| A 1 ELECTRIC SERVICE CO INC | | 4204 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230 | |
| A 1 ELECTRIC SERVICE CO INC | | PO BOX 6453 | | | | MALIBU | CA | 90265 | |
| A 1 ELECTRONICS INC | | 2712 N SAGINAW ST STE 118 | | | | FLINT | MI | 48502 | |
| A 1 ELECTRONICS INC | | 2712 N SAGINAW ST STE 118 | | | | FLINT | MI | 48505 | |
| A 1 ELECTRONICS INC | | 2712 N SAGINAW ST STE 118 | PO BOX 3217 | | | FLINT | MI | 48505 | |
| A 1 ELECTRONICS INC EFT | | 2712 N SAGINAW ST STE 118 | | | | FLINT | MI | 48505 | |
| A 1 ENGRAVING CO INC | | 8225 PHLOX ST | | | | DOWNEY | CA | 90241 | |
| A 1 EXPRESS DELIVERY SERVICE | | 4520 MAYWOOD AVE | | | | VERNON | CA | 90058 | |
| A 1 EXTERMINATING SERVICES INC | | PO BOX 51 | | | | CHARLES TOWN | WV | 25414 | |
| A 1 GLOVE & SUPPLY CO INC | | 7910 OLD LEE HWY | | | | OOLTEWAH | TN | 37363 | |
| A 1 INDUSTRIAL EQUIPMENT INC | | 1202 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19125 | |
| A 1 LOCK & SAFE CO INC | | 2365 HWY 80 WEST | | | | JACKSON | MS | 39204 | |
| A 1 LOCK & SAFE CO INC | | PO BOX 6686 | | | | JACKSON | MS | 30282 | |
| A 1 MOVERS INC | | 11557 DARRYL DR | | | | BATON ROUGE | LA | 70815 | |
| A 1 QUALITY SYSTEMS INC | | 2134 MULBERRY LN | | | | NEWCASTLE | OK | 73065-1008 | |
| A 1 QUALITY SYSTEMS INC | | 2716 SW 123RD ST | | | | OKLAHOMA CITY | OK | 73170 | |
| A 1 SANITARY RAG COMP | JEFF | 3166 SOUTH RIVER RD | STE 25 | | | DES PLAINES | IL | 60018 | |
| A 1 SERVOMOTOR CORP | CINDY | 3330 STOVALL ST | | | | IRVING | TX | 75061 | |
| A 1 SPECIALIZED SERVICES | | 2707 STATE RD | | | | CROYDON | PA | 19021-0270 | |
| A 1 SPECIALIZED SERVICES | | AND SUPPLIES INC | PO BOX 173 | | | SOUTH RIVER | NJ | 08882 | |
| A 1 SPECIALIZED SERVICES & SUPPLIES | | 2707 STATE RD | | | | CROYDON | PA | 19021-0270 | |
| A 1 SPECIALIZED SERVICES & SUPPLIES | | | | | | CROYDON | PA | 19021-0270 | |
| A 1 SPECIALIZED SERVICES & SUPPLIES INC | ASHOK KUMAR | PO BOX 270 | | | | CROYDON | PA | 19021 | |
| A 1 SPECIALIZED SERVICES & SUPPLIES INC | ATTN MR ASHOK KUMAR | PO BOX 270 | | | | CROYDON | PA | 19021 | |
| A 1 SPECIALIZED SVC & SUPP INC | | PO BOX 270 | | | | CROYDON | PA | 19021-0270 | |
| A 1 SPECIALIZED SVC AND SUPP INC | | PO BOX 270 | | | | CROYDON | PA | 19021-0270 | |
| A 1 SPRINKLER CO INC | | 2383 NORTH POINT E DR | | | | MIAMISBURG | OH | 45342 | |
| A 1 SPRINKLER CO INC | | 3720 BENNER RD | | | | MIAMISBURG | OH | 45342 | |
| A 1 TENT RENTALS | | 6534 W 25TH ST | | | | TULSA | OK | 74107-2305 | |
| A 1 WIRE TECH INC | | 4550 KISHWAUKEE ST | | | | ROCKFORD | IL | 61109 | |
| A 1 WIRE TECH INC | | 840 AIRPORT DR | | | | ROCKFORD | IL | 61109 | |
| A 10 EQUIPMENT CORP | | 329 ANITA DR | | | | PASADENA | CA | 91105 | |
| A 3 ACQUISITION CORP | | 309 OSWALD AVE | | | | BATAVIA | IL | 60510-9321 | |
| A A A LANGUAGE SERVICES | | 3250 W BIG BEAVER STE 120 | | | | TROY | MI | 48084-2902 | |
| A A BLUEPRINT CO INC EFT | | 2757 GILCHRIST RD | | | | AKRON | NJ | 44305 | |
| A A JANSSON INC | | 2070 AIRPORT RD | CHG RMT ADD 06 04 03 VC | | | WATERFORD | MI | 48327-1204 | |
| A ABEL EXTERMINATING CO | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| A ALERT COURIER SERVICE INC | SIERRA LIQUIDITY FUND | PO BOX 928 | | | | MARLBOROUGH | MA | 01752 | |
| A ALPHA PLUMBING & HEATING INC | | 12590 FRANK LARY RD | | | | NORTHPORT | AL | 35475 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A ALPHA PLUMBING AND HEATING INC | | 12590 FRANK LARY RD | | | | NORTHPORT | AL | 35475 | |
| A ALPHA PLUMBING CO | | 12590 FRANK LARY RD | | | | NORTHPORT | AL | 35475 | |
| A ANALYTICAL SERVICES INC | | 192 HICKORY HILL ST | | | | ELIZABETHTOWN | NC | 28337 | |
| A AND A CONTRACT CUSTOMS BROKERS LIMITED | | 120 176TH ST STE 101 | | | | SURREY | BC | V3S 9S2 | CANADA |
| A AND A INDUSTRIAL SUPPLY INC EFT | | 5460 VICTORY DR STE 600 | | | | INDIANAPOLIS | IN | 46203 | |
| A AND B DEBURRING | ROB WEGMAN | 525 CARR ST | | | | CINCINNATI | OH | 45203 | |
| A AND D TRUCK AND AUTO PARTS | | 450 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| A AND E KELLER GMBH AND CO | | NIEDEREIMERFELD 10 | D59823 ARNSBERG | | | | | | GERMANY |
| A AND G INSTRUMENT SERVICE AND CALIBRATION INC | | 1227 N TUSTIN AVE | | | | ANAHEIM | CA | 92807 | |
| A AND L LAVIGNE TRUCKING INC | | PO BOX 1218 | | | | GAYLORD | MI | 49734 | |
| A AND A MANUFACTURING CO INC EFT | | PO BOX 88709 | | | | MILWAUKEE | WI | 53288-0709 | |
| A AND A MFG CO INC | BETH SAMUEL | 2300 SOUTH CALHOUN RD | | | | NEW BERLIN | WI | 53151-0847 | |
| A AND B ELECTRIC COMPANY INC | | PO BOX 1265 | | | | MERIDIAN | MS | 39302 | |
| A AND B ELECTRIC COMPANY INC | | PO BOX 1400 | | | | TUSCALOOSA | AL | 35403 | |
| A AND B FREIGHT LINES INC | | PO BOX 6026 | | | | ROCKFORD | IL | 61125-1026 | |
| A AND D TOOL REPAIR INC | | 1610 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| A AND E TESTING INC DIV OF SHAWNDRA PRODUCTS INC | | 1514 ROCHESTER ST | | | | LIMA | NY | 14485 | |
| A AND H EXPEDITING SERVICE INC | | PO BOX 22684 | | | | ROCHESTER | NY | 14692 | |
| A AND I CLAIM SERVICE INC | | 8700 W 36TH ST STE 207W | | | | ST LOUIS PK | MN | 55426 | |
| A AND J CARTAGE CO | | 2323 NIXON RD | | | | HOWELL | MI | 48843 | |
| A AND K CONCRETE CONTRACTORS | | 11305 E 61ST ST | | | | RAYTOWN | MO | 64133 | |
| A AND M EXPRESS INC | | PO BOX 4513 | | | | IOWA CITY | IA | 52244-4513 | |
| A AND N RESTAURANT EQUIPMENT | | 426 W MARKET ST | | | | WARREN | OH | 44481 | |
| A AND O MOLD AND ENGINEERING INC | | 301 N 4TH ST | | | | VICKSBURG | MI | 49097 | |
| A AND R EXPRESS | | 26300 VAN BORN STE 226 | | | | DEARBORN HEIGHTS | MI | 48125 | |
| A AND R REPAIRS BAKERS KNEADS INCORPORATED | | 26352 LAWRENCE | | | | CENTER LINE | MI | 48015-1268 | |
| A AND R TRANSPORT INC | | PO BOX 2217 | | | | JOLIET | IL | 60434-2217 | |
| A AND S ELECTRONICS | | 11162 DOWNS RD | | | | PINEVILLE | NC | 28134 | |
| A AND T TRUCKING CO | | 2920 S 19TH AVE | | | | BROADVIEW | IL | 60155 | |
| A ASSYG MEXICO SA DE CV | | HACIENDA BUENAVISTA 322 9 | JARDINES DE LA HDA | | | SANTIAGO | | 76180 | MEXICO |
| A B & W INC | | 157 WASHINGTON ST | | | | DORCHESTER | MA | 02121-360 | |
| A B & W INC | | 157 WASHINGTON ST | | | | DORCHESTER | MA | 02121-360 | |
| A B & W INC | | 157 WASHINGTON ST | | | | DORCHESTER | MA | 02121-3603 | |
| A B C FIRE EQUIPMENT CO | | PO BOX 521 | | | | NORTHPORT | AL | 35476 | |
| A B C WOOD PRODUCTS | | 1102 CLINTON INDUSTRIAL P | | | | CLINTON | MS | 39056-3232 | |
| A B C WOOD PRODUCTS | | HOLD PER D FIDLER | 1102 CLINTON INDUSTRIAL P | | | CLINTON | MS | 39056-3232 | |
| A B DIVERSIFIED LLC | | 3815 PK RD | | | | ANDERSON | IN | 46011 | |
| A B LOCK & SAFE INC | | 424 44TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| A B PRODUCTS INC | | 9159 MARKET ST STE 18 | | | | NORTH LIMA | OH | 44452 | |
| A B S INDUSTRIES INC | | 30447 EDISON DR | | | | ROSEVILLE | MI | 48066 | |
| A B S INDUSTRIES INC | | WAITING FOR BANK VERIFICATION | 30447 EDISON DR | | | ROSEVILLE | MI | 48066 | |
| A BASIC SOUND & COMMUNICATIONS INC | | 12727 SW 42ND ST | | | | MIAMI | FL | 33175-3423 | |
| A BERGER GMBH & CO KG | | HIGH TECH ZERSPANUNG | IN DER NEUEN WELT 14 | D 87700 MEMMINGEN | | | | | GERMANY |
| A BERGER INC | | 28 REGAN RD | | | | BRAMPTON | ON | L7A1A7 | CANADA |
| A BERGER INC | | 350 CAMPGROUND RD | | | | SPARTANBURG | SC | 29303 | |
| A BERGER INC | | PO BOX 3552 | | | | SPARTANBURG | SC | 29304 | |
| A BERGER PRECISION LTD | | 28 REGAN RD | | | | BRAMPTON | ON | L7A 1A7 | CANADA |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | | BRAMPTON | ON | L7A 1A7 | CA |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | | BRAMPTON | ON | L71 1A7 | CANADA |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | | BRAMPTON | ON | L7A 1A7 | CANADA |
| A BLAIR ENTERPRISES INC | | PO BOX 598 | | | | PROSPECT | KY | 40059 | |
| A BUSINESS CONFERENCE CALL INC | | PO BOX 81 | | | | CHASKA | MN | 55318 | |
| A C & C SERVICES INC | | 724 LAKESIDE DR | | | | MOBILE | AL | 36693 | |
| A C CHARNAS & ASSOC INC | | 135 PORTER ST NE | | | | WARREN | OH | 44483-5016 | |
| A C CHARNAS AND ASSOC INC | | 135 PORTER ST NE | | | | WARREN | OH | 44483-5016 | |
| A C E | | 897 S WASHINGTON | PMB 232 | | | HOLLAND | MI | 49423 | |
| A C G INCORPORATED | | 232 FRONT AVE | | | | WEST HAVEN | CT | 06516 | |
| A C I CONTROLS INC | | 295 MAIN ST | | | | WEST SENECA | NY | 14224-2818 | |
| A C I CONTROLS INC | | 5604 BUSINESS AVE | | | | CICERO | NY | 13039 | |
| A C PARTS WAREHOUSE | | 2001 B INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087-490 | |
| A C PARTS WAREHOUSE | | 2002 A INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | |
| A C PARTS WAREHOUSE INC | | 2012 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087-4907 | |
| A C SUPPLY INC | | 1305 EDWARDS AVE | | | | ELMWOOD | LA | 70183-0667 | |
| A C SUPPLY INC | | 1305 EDWARDS AVE | | | | HARAHAN | LA | 70123 | |
| A C SUPPLY INC | | PO BOX 23667 | | | | ELMWOOD | LA | 70183-0667 | |
| A CAL | | ASSOCIATED CALIBRATION INC | 4343 E LA PALMA AVE | | | ANAHEIM | CA | 92807 | |
| A CAL ASSOCIATED CALIBRATION INC | | 4583 E EISENHOWER CIR | | | | ANAHEIM | CA | 92807 | |
| A CALLIS | | PO BOX 153 | | | | BUFFALO | NY | 14201 | |
| A CENTURY TEL COMPANY | GULF TELEPHONE COMPANY LLC | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| A CITRON COMPANY | | 28145 GREENFIELD RD | | | | SOUTHFIELD | MI | 48076 | |
| A CORPORATE CATERING CO | | 2301 DUPONT DR STE 120 | | | | IRVINE | CA | 92612 | |
| A D F SYSTEMS LTD INC | | 1301 19TH ST N | | | | HUMBOLDT | IA | 50548 | |
| A D S | | 10124 VIRGINA | | | | KANSAS CITY | MO | 64131 | |
| A D SIGNS LTD | | 2393 WALKER RD | | | | WINDSOR | ON | N8W 3P7 | CANADA |
| A D T INC | | AMERICAN DISTRICT TELEGRAPH CO | DRAWER 371968M | | | PITTSBURGH | PA | 15250 | |
| A D T SECURITY SYSTEMS MID SOL | | 412 BELMONT AVE | | | | YOUNGSTOWN | OH | 44501 | |
| A D T SECURITY SYSTEMS MID SOL | | 643 N MERIDAN RD | | | | YOUNGSTOWN | OH | 44509-1229 | |
| A D TRANSPORT EXPRESS INC | | 5601 BELLEVILLE RD | | | | CANTON | MI | 48188 | |
| A D TRANSPORT EXPRESS INC | | A D TRANSPORT | 5601 BELLEVILLE RD | | | CANTON | MI | 48188-2407 | |
| A DAIGGER & CO INC | | 37120 EAGLE WAY | | | | CHICAGO | IL | 60678-1371 | |
| A DAIGGER & COMPANY | | 37120 EAGLE WAY | | | | CHICAGO | IL | 60678-1371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A DAIGGER AND CO INC | | 37120 EAGLE WAY | | | | CHICAGO | IL | 60678-1371 | |
| A E EHRKE & CO | | 31100 BAINBRIDGE RD | | | | SOLON | OH | 44139-2292 | |
| A E EHRKE AND CO | | PO BOX 73526 N | | | | CLEVELAND | OH | 44193-0889 | |
| A E PETSCHE CO | | PO BOX 910195 | | | | DALLAS | TX | 75391-0195 | |
| A E PETSCHE CO INC | | 1750 CORPORATE DR 725 | | | | NORCROSS | GA | 30093 | |
| A E PETSCHE CO INC | | 3161 REDHILL AVE | | | | COSTA MESA | CA | 92626 | |
| A E TECHRON | | 2507 WARREN ST | | | | ELKHART | IN | 46516 | |
| A F CORPORATE HOUSING INC | | 500 SOUTHLAND DR STE 208 | | | | BIRMINGHAM | AL | 35226 | |
| A F INDUSTRIES INC | | 3280 HAGEMAN ST | | | | CINCINNATI | OH | 45241-1907 | |
| A F INDUSTRIES INC | | ACME FAB DIV | 11337 WILLIAMSON RD | | | CINCINNATI | OH | 45421 | |
| A F LIES CO INC | | 811 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377 | |
| A F LIES CO INC | | PO BOX 13507 | | | | DAYTON | TX | 45413 | |
| A F ROMERO & CO , INC | | 1749 STERGIOS RD | | | | CALEXICO | CA | 92231 | |
| A FAST DELIVERY | | 1920 LOOP 499 193 | | | | HARLINGEN | TX | 78553 | |
| A FAST DELIVERY | | PO BOX 530402 | | | | HARLINGEN | TX | 78553 | |
| A FLIPPIN C O ELLIS CNTY DIST COURT | | ELLIS CNTY COURTHOUSE 2ND FL | | | | WAXAHACHIE | TX | 75165 | |
| A FRAME AWARDS INC | | 414 S DORT HWY | | | | FLINT | MI | 48503 | |
| A FRAME AWARDS INC | TODD TAYLOR | A FRAME AWARDS | 414 S DORT HWY | | | FLINT | MI | 48503 | |
| A FULL HOUSE CASINO, INC | | 4390 EASLEY RD | | | | GOLDEN | CO | 80403 | |
| A G HEINZE CO INC | | 16 GOODYEAR STE 130 | | | | IRVINE | CA | 92618-3760 | |
| A G SHARP LUMBER CO | | 7162 BISHOP RD | | | | YOUNGSTOWN | OH | 44514-3760 | |
| A G SHARP LUMBER CO | | PO BOX 270 | | | | GIRARD | OH | 44420 | |
| A G SIMPSON AUTOMOTIVE INC | | 560 CONESTOGA BLVD | | | | CAMBRIDGE | ON | N1R 7P7 | CANADA |
| A G SIMPSON AUTOMOTIVE INC | | 675 PROGRESS AVE | | | | TORONTO | ON | M1H 2- W9 | CANADA |
| A G SIMPSON AUTOMOTIVE INC EFT | | 675 PROGRESS AVE | | | | TORONTO | ON | M1H 2W9 | CANADA |
| A G SIMPSON AUTOMOTIVE INC EFT | | FMLY A G SIMPSON CO LTD | 675 PROGRESS AVE | | | TORONTO | ON | M1H 2W9 | CANADA |
| A G SIMPSON USA INC | | 6640 STERLING DR S BLDG B | | | | STERLING HEIGHTS | MI | 48312-5845 | |
| A GREYDANUS | | 4646 OKEMOS RD | | | | OKEMOS | MI | 48864 | |
| A H CATHER PUBLISHING COMPANY | | INC | 3109 SEVENTH AVE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| A H SYSTEMS INC | | 9710 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311 | |
| A HENRIQUES & CA LDA | | RUA OLIVEIRA JUNIOR 786 | | | | SAO JOAO DA MADEIRA | | 03700 | PORTUGAL |
| A HENRIQUES & CA LDA | | RUA OLIVEIRA JUNIOR 786 | | | | SAO JOAO DA MADEIRA | | 03700 | PRT |
| A HENRIQUES & CA SA | | RUE OLIVEIRA JUNIOR 786 | APARIA 3701 909 S JODO DA MADEIRA | | | | | | PORTUGAL |
| A HENRIQUES & CA SA | | RUE OLIVEIRA JUNIOR 786  APARTADO 5 | APARIA 3701 909 S JODO DA MADEIRA | | | | | | PORTUGAL |
| A HENRIQUES & CA SA | | RUA OLIVEIRA JUNIOR 786 | | | | SAO JOAO DA MADEIRA | PT | 3700-204 | PT |
| A I A G | | 26200 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| A I TECHNOLOGIES LLC | | 640 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| A INTEGRATED SOLUTIONS | | 15166 MARSH LN | | | | ADDISON | TX | 75001 | |
| A J D HOLDING CO | | 2181 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2211 | |
| A J OSTER | GARY CALACCI | 22833 LA PALMA AVE | | | | YORBA LINDA | CA | 92887 | |
| A J OSTER FOILS INC | | 2081 MCCREA ST | RMT CHG 1 01 TBK LTR | | | ALLIANCE | OH | 44601 | |
| A J OSTER WEST INC | | 22833 LA PALMA AVE | | | | YORBA LINDA | CA | 92887 | |
| A J ROSE MANUFACTURING CO EFT | | 1355 MOORE RD | | | | AVON | OH | 44011 | |
| A J ROSE MANUFACTURING COMPANY | | 38000 CHESTER RD | | | | AVON | OH | 44011-1086 | |
| A J SERVICES INC | | PO BOX 232 | | | | ELK GROVE | IL | 60009 | |
| A J WEIGAND INC | | PO BOX 130 | | | | DOVER | OH | 44622 | |
| A JARRARD BY A JARRARD POA | | PO BOX 4351 | | | | FLINT | MI | 48504 | |
| A JAY POKORNY | | PO BOX 392 | | | | WILMINGTON | DE | 19899 | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | ACCOUNTS PAYABLE | HUSSERSER LANDSTRASSE 43 | | | | EINBECK | | 37574 | GERMANY |
| A LAB CORP | | 3050 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| A LAB GRAY AMERICA CORP | GRAY AMERICA CORP | 3050 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| A LAWRENCE MACHINERY | | 4203 N LATSON RD | | | | HOWELL | MI | 48855 | |
| A M GENERAL CORPORATION | | 12200 HUBBARD RD | | | | LIVONIA | MI | 48150 | |
| A M GENERAL CORPORATION | | PO BOX 3330 | | | | LIVONIA | MI | 48151-3308 | |
| A M MCCLURE | | 8464 KRUSE RD | | | | MACHIAS | NY | 14101 | |
| A M MILLER & ASSOC | | 3033 EXCELSIOR BLVD STE 200 | | | | MINNEAPOLIS | MN | 55416 | |
| A M S E A , LLC | | 2460 SNAPPS FERRY RD | | | | GREENEVILLE | TN | 37745 | |
| A M S E A INC | | 2111 W THOMPSON RD | | | | FENTON | MI | 48430 | |
| A M S E A INC EFT | | 2111 W THOMPSON RD | | | | FENTON | MI | 48430 | |
| A M T | | RMT CHG 12 01 MH | 3551 BELMONT AVE | LIBERTY PLAZA STE 181 | | YOUNGSTOWN | OH | 44505 | |
| A M T ASSOCIATION OF MCSE TRAINERS | | 20 FEDERAL PLAZA WEST | | | | YOUNGSTOWN | OH | 44503 | |
| A MAIER PRAEZISION GMBH | | GEWERBEHALLESTR 1 3 | | | | ST GEORGEN | | 78112 | DE |
| A MAIER PRAEZISION GMBH | | GEWERBEHALLESTR 1 3 | PO BOX H 1354 | | | ST GEORGEN BW | | 78112 | GERMANY |
| A MAIER PRAEZISION GMBH | | GEWERBEHALLESTR 1 3 | | | | ST GEORGEN | | 78112 | GERMANY |
| A MAIER PRAEZISION GMBH EFT | | GEWERBEHALLESTR 1 3 | | | | ST GEORGEN | BW | 78112 | DE |
| A MAIER PRAEZISION GMBH EFT | | GEWERBEHALLESTR 1 3 | 78112 ST GEORGEN | | | | | | GERMANY |
| A MAIER PRAEZISION GMBH EFT | | POSTFACH 1354 | | | | ST GEORGEN | | 78112 | |
| A MAIER PRAEZISION GMBH EFT | A MAIER PRAEZISION GMBH EFT | GEWERBEHALLESTR 1 3 | | | | ST GEORGEN | BW | 78105 | |
| A MAIER PRAEZISION GMBH | | GEWERBEHALLE STR 1 3 | 78112 ST GEORGEN | | | ST GEORGEN | | 78112 | |
| A MAIER PRAZISION CO GMBH | | C/O ISM | 125 ELECTRONICS BLVD STE D | | | HUNTSVILLE | AL | 35824 | GERMANY |
| A MEZZ INDUSTRIAL STRUCTURES | | INC | 7754 HERRICK PK DR | | | HUDSON | OH | 44236 | |
| A MEZZ INDUSTRIAL STRUCTURES I | | 7754 HERRICK PK DR | | | | HUDSON | OH | 44236 | |
| A N COOKE MFG CO | | PO BOX 178 | 3081 VIC HEIDELBERG WEST | | | | | | AUSTRALIA |
| A NEW TECHNOLOGY INC | | | | | | ALEXIS | NC | 28006 | |
| A NOBLE INC | | 13655 SE 132ND AVE | | | | CLACKAMAS | OR | 97015 | |
| A O SMITH CORPORATION | | C/O KEN ANSELMENT | PO BOX 23973 | | | MILWAUKEE | WI | 53223-0973 | |
| A OK CONTROLS ENGINEERING INC | | INC | 4375 GIDDINGS RD | | | AUBURN HILLS | MI | 48326 | |
| A OK CONTROLS ENGINEERING INC | | 225 W MORLEY DR | | | | SAGINAW | MI | 48601 | |
| A OK CONTROLS ENGINEERING INC | | 32201 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A OK CONTROLS ENGINEERING INC | | 4375 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| A OK CONTROLS ENGINEERING INC | | 4375 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326 | |
| A OK SUPPLIES | | 8 PERIWINKLE WAY | | | | WEBSTER | NY | 14580-4217 | |
| A P ELECTRICAL SYS INC | | ALL PHASE ELECTRICAL SYS | 7426 VALJEAN AVE | | | VAN NUYS | CA | 91406-2918 | |
| A P EXTRUSION INC | | 10 MANOR PKWY STE 17 | | | | SALEM | NH | 03079-4864 | |
| A PETTIT | | 793 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120 | |
| A PHASE II | RANDY TUCKER | 6120 CTR DR | | | | STERLING HEIGHT | MI | 48312 | |
| A PLUS CONSTRUCTION COMPANY | | A DIVISION OF SURPASS INC | 2440 N BECKLEY | | | LANCASTER | TX | 75134 | |
| A PLUS LAWN & LANDSCAPE | | 610 CHERRY HILL DR 1 | | | | MIAMISBURG | OH | 45342 | |
| A PLUS LAWN & LANDSCAPING | | PO BOX 751581 | | | | DAYTON | OH | 45475 | |
| A PLUS LAWN AND LANDSCAPING | | PO BOX 751581 | | | | DAYTON | OH | 45475 | |
| A PLUS WAREHOUSE EQUIPMENT & | | SUPPLY | 76 SANDERSON AVE | | | LYNN | MA | 01902 | |
| A PLUS WAREHOUSE EQUIPMENT & S | | 76 SANDERSON AVE | | | | LYNN | MA | 01902 | |
| A PLUS WAREHOUSE EQUIPMENT AND SUPPLY | | 76 SANDERSON AVE | | | | LYNN | MA | 01902 | |
| A R & YVONNE SWIGER | | 450 DENNIS ST | | | | ADRIAN | MI | 49221 | |
| A R D COTTONDALE | | 3001 INTERSTATE CIRCLE | | | | COTTONDALE | AL | 35453 | |
| A R D COTTONDALE | | 3001 INTERSTATE CIR | | | | COTTONDALE | AL | 35453 | |
| A R D COTTONDALE | | A R D LOGISTICS | 3001 INTERSTATE CIRCLE | | | COTTONDALE | AL | 35453 | |
| A R E INC | ACCOUNTS PAYABLE | PO BOX 1100 | | | | MASSILLON | OH | 44646 | |
| A R FUNDING INC | | ASSIGNEE TRANSFORMER SRV INC | PO BOX 16253 | | | GREENVILLE | SC | 29606 | |
| A R G TRUCKING CORP | | 369 BOSTWICK RD | | | | PHELPS | NY | 14532 | |
| A R T INTERNATIONAL INC | | DBA EUROTECH ONE | PO BOX 2944 | | | LILBURN | GA | 30048-2944 | |
| A RALPH PERONE FRED PERONE | | 9400 ATLANTIC AVE STE 1101 | | | | MARGATE | NJ | 08402 | |
| A RAYMOND GERANCE | | 113 CRS BERRIAT | | | | GRENOBLE | | 38000 | FRANCE |
| A RAYMOND GMBH & CO KG | | RAYMOND | TEICHSTR 57 | | | LOERRACH | | 79539 | GERMANY |
| A RAYMOND GMBH & CO KG | | TEICHSTR 57 | | | | LOERRACH | | 79539 | GERMANY |
| A RAYMOND GMBH & CO KG | | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | |
| A RAYMOND INC | | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3581 | |
| A RAYMOND TECNIACERO SA | | CARRETERA C KM 0 5 C 55 PK 32 | | | | SANT FRUITOS DE BAGES | 8 | 08272 | ES |
| A S C INTERNATIONAL INC | | 1799 COUNTY RD 90 STE 9 | | | | MAPLE PLAIN | MN | 55359-9451 | |
| A S E MOLD AND DESIGN | | 123 GIRARD ST | | | | AMHERSTBURG CANADA | ON | N9V 2X2 | CANADA |
| A S E MOLD AND DESIGN | | 123 GIRARD ST | | | | AMHERSTBURG | ON | N9V 2X2 | CANADA |
| A S M INTERNATIONAL | | PO BOX 473 | | | | NOVELTY | OH | 44072 | |
| A S MANUFACTURING INC | | PO BOX 31388 | | | | CLEVELAND | OH | 44131-0388 | |
| A S N SYSTEMS LTD ANSYS EUROPE | | 1ST FL WATERLOO HO | RISELEY BUSINESS PK | | | READING BERKSHIRE | | RG7 1WY | UNITED KINGDOM |
| A SCHULMAN CANADA LTD | | 400 SOUTH EDGEWARE RD | | | | ST THOMAS | ON | N5P 3Z5 | CA |
| A SCHULMAN CANADA LTD | | 3550 W MARKET ST | | | | FAIRLAWN | OH | 44333-2699 | |
| A SCHULMAN CANADA LTD | | K S PER SUPPLIER REQUEST 7 96 | 3550 W MARKET ST | | | FAIRLAWN | OH | 44333-2699 | |
| A SCHULMAN INC | | PO BOX 74052 | | | | CLEVELAND | OH | 44194 | |
| A SCHULMAN INC | C/O CARRIE M BROSIUS ESQ | VORYS SATER SEYMOUR AND PEASE LLF | 2100 ONE CLEVELAND CTR | 1375 E NINTH ST | | CLEVELAND | OH | 44114 | |
| A SCHULMAN INC | CARRIE M CALDWELL ESQ | VORYS SATER SEYMOUR AND PEASE LLF | 2100 ONE CLEVELAND CENTER | 1375 NINTH STREET | | CLEVELAND | OH | 44114 | |
| A SCHULMAN INC | CARRIE MAE CALDWELL | VORYS SATER SEYMOUR AND PEASE LLP | 2100 ONE CLEVELAND CTR 1375 EAST NINTH ST | | | CLEVELAND | OH | 44114-1724 | |
| A SCHULMAN INC | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB ROBERT J SIDMAN ESQ | 52 E GAY ST | PO BOX 1008 | | COLUMBUS | OH | 43216-1008 | |
| A SCHULMAN INC EFT | | 3550 W MARKET ST | | | | AKRON | OH | 44333 | |
| A SCHULMAN, INC | | 3550 W MARKET ST | | | | AKRON | OH | 44333 | |
| A SCHULMAN, INC | | PO BOX 1710 | | | | AKRON | OH | 44309-1710 | |
| A SYNC INC | | 117 WESTCHESTER | | | | NOBLESVILLE | IN | 46060 | |
| A SYNC INCORPORATED | | 117 WESTCHESTER | | | | NOBLESVILLE | IN | 46060 | |
| A SYNC INCORPORATED | T VAN SICKLE | 10515 MUIR LN | | | | FISHERS | IN | 46037 | |
| A T & T | | PO BOX 27 5843 | | | | KANSAS CITY | MO | 64184-5843 | |
| A T & T | | PO BOX 8220 | | | | AURORA | IL | 60572-8220 | |
| A T A INC | | PO BOX 2400 | | | | ANDERSON | IN | 46018 | |
| A T A P | | TALLDEGA IND PK | 135 FIRST ST PO BOX 98 | | | EASTABOGA | AL | 36260 | |
| A T C GROUP INC | | 161 N EAGLE ST | | | | GENEVA | OH | 44041 | |
| A T CALLAS COMPANY | | 1421 PIEDMONT DR | | | | TROY | MI | 48083-1952 | |
| A T KEARNEY | | 222 W ADAMS ST | | | | CHICAGO | IL | 60606 | |
| A T PARKER INC  EFT SOLAR ELECTRONICS CO | | 5238 LAUREL CANYON BLVD | | | | VALLEY VLG | CA | 91607-2710 | |
| A T PARKER INCEFT | | SOLAR ELECTRONICS CO | 5242 LAUREL CANYON BLVD | | | NORTH HOLLYWOOD | CA | 91607 | |
| A T R COIL CO INC | | 3895 W VERNAL PIKE | | | | BLOOMINGTON | IN | 47404-2533 | |
| A TEAM AUTO SERVICE | | 1876 E OLD LINCOLN HWY | ROUTE 213 | | | LANGHORNE | PA | 19047 | |
| A TECH INC | | PO BOX 2704 | | | | TULSA | OK | 74107 | |
| A TECH SOLUTION CO LTD | | 123 1 KOJI RI JUNGNAM MYON | | | | HWASONG KYONGGI | | 445962 | KOREA REPUBLIC OF |
| A TECH SOLUTION CO LTD | | 123 1 GOJI RI JEONGNAM MYEON | | | | HWASONG | KR | 445-962 | KR |
| A TECH SOLUTION CO LTD 123 1 KOJI RI JEONGNAM MYUN | | HWASUNG CITY | KYUNGGI DO 445 962 | | | | | | KOREA REPUBLIC OF |
| A TECH SOLUTION CO LTD EFT | | 123 1 KOJI RI JEONGNAM MYUN | HWASUNG CITY | KYUNGGI DO 445 962 | | | | | KOREA REPUBLIC OF |
| A TEK, LLC | PATTY CHONIS | 5213 LONGS PEAK RD | UNIT G | | | BERTHOUD | CO | 80513 | |
| A TIEMPO DELIVERY | | 4534 CROTON CIRCLE | | | | EL PASO | TX | 79924 | |
| A TO Z PRINTING CO INC | | 6535 RIVER PKY | | | | WAUWAUTOSA | WI | 53213 | |
| A TO Z PRINTING CO INC | | W228 N821 WESTMOUND DR | AD CHG PER GOI 7 29 04 AM | | | WAUKESHA | WI | 53186 | |
| A TO Z PRINTING CO INC | | W228 N821 WESTMOUND DR | | | | WAUKESHA | WI | 53186 | |
| A TRANS DELIVERY SERVICE | | 131 CREEKSIDE DR | | | | KOKOMO | IN | 46901 | |
| A V LAKE CONSTRUCTION CO | | 3427 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| A V M INC | | C/O EYNON ASSOCIATES | 30833 NORTHWESTERN HWY STE 216 | | | FARMINGTON HILLS | MI | 48334 | |
| A W CHESTERTON CO | | PO BOX 3351 | | | | BOSTON | MA | 02241 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A W CHESTERTON COMPANY | | 11999 INDUSTRIPLEX BLVD | | | | BATON ROUGE | LA | 70809-5133 | |
| A W CHESTERTON COMPANY | | 500 UNICORN PARK DR | | | | WOBURN | MA | 01801-3345 | |
| A W E T INC | | ADVANCED ENVIRONMENTAL SVCS | 3950 LAKE MICHIGAN DR | | | WALKER | MI | 49504 | |
| A WRIGHT CONTRACTORS LTD | | HEYWOOD HOUSE | | | | SVARISBRICK ORMSKIRI | | L40 9QT | UNITED KINGDOM |
| A WRIGHT CONTRACTORS LTD PLANT HIRE & GROUND WORK | | DRUMMERSDALE LN | HEYWOOD HOUSE | | | SCARISBRICK | | L409QT | UNITED KINGDOM |
| A WRIGHT CONTRACTORS LTD PLANT HIRE & GROUND WORK | | HEYWOOD HOUSE | DRUMMERSDALE LN | | | SVARISBRICK ORMSKIRI | | L40 9QT | UNITED KINGDOM |
| A Z INDUSTRIES INC | | PO BOX 539 | | | | ASH FLAT | AR | 72513-0539 | |
| A Z OFFICE RESOURCE INC | | 113 JETPLEX CIR STE A1 | | | | MADISON | AL | 35758 | |
| A Z OFFICE RESOURCE INC | | PO BOX 30 | | | | COLUMBIA | TN | 38402 | |
| A ZSIGMOND | | 43 RODNEY ST | | | | LIVERPOOL | | L1 9EW | UNITED KINGDOM |
| A&A CONTRACT CUSTOMS BROKERS | | LIMITED | 120 176TH ST STE 101 | | | SURREY | BC | V3S 9S2 | CANADA |
| A&A INDUSTRIAL SUPPLY INC | | 5460 VICTORY DR STE 600 | | | | INDIANAPOLIS | IN | 46203 | |
| A&A INDUSTRIAL SUPPLY INC EFT | | 5460 VICTORY DR STE 600 | | | | INDIANAPOLIS | IN | 46203 | |
| A&A MANUFACTURING CO | | C/O CHOLMONDELEY INDUSTRIAL | 6500 CORPORATE DR | | | CINCINNATI | OH | 45242-2185 | |
| A&A MANUFACTURING CO | | C/O KELLER INDUSTRIAL PRODUCTS | 9132 MAIN ST | | | CLARENCE | NY | 14031 | |
| A&A MANUFACTURING CO INC | | 2300 S CALHOUN RD | | | | NEW BERLIN | WI | 53151-2708 | |
| A&A MANUFACTURING CO INC | | C/O HYDROTECH INC | 76 51ST PL | | | OAKWOOD | OH | 44146 | |
| A&A TOOL CO OF GEORGIA INC | | 4445 US HWY 319 S | | | | TIFTON | GA | 31794 | |
| A&A TOOL CO OF GEORGIA INC | | 4445 US HWY 319 S | | | | TIFTON | GA | 31794-901 | |
| A&B ELECTRIC CO INC | | 1020 D ST | | | | MERIDIAN | MS | 39301 | |
| A&B ELECTRIC CO INC | | 2624 18TH ST | | | | TUSCALOOSA | AL | 35401 | |
| A&B IMPORTS | | | | | | MISSISSAUGA | ON | L4W2K1 | CANADA |
| A&B PLASTICS INC | | BUNZL EXTRUSION YAKIMA | 2405 S 3RD AVE | | | UNION GAP | WA | 98903 | |
| A&D DEVICES | | 790 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| A&D TRUCK & AUTO PARTS DIV OF | | TRIPLE S AUTO PARTS INC | 450 S 11TH ST | | | MILWAUKEE | WI | 53204 | |
| A&E KELLER GMBH & CO | | NIEDEREIMERFELD 10 | | | | ARNSBERG | | 59823 | GERMANY |
| A&E KELLER GMBH & CO | | NIEDEREIMERFELD 10 | D59823 ARNSBERG | | | ARNSBERG | | | GERMANY |
| A&E KELLER GMBH & CO | | 2215 E HIGH ST STE B | | | | JACKSON | MI | 49203 | |
| A&E TESTING | | 1514 ROCHESTER ST | | | | LIMA | NY | 14485 | |
| A&E TESTING INC | | 900 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| A&G INSTRUMENT & CALIBRATION S | | 1227 N TUSTIN AVE | | | | ANAHEIM | CA | 92807 | |
| A&G INSTRUMENT SERVICE & | | CALIBRATION INC | 1227 N TUSTIN AVE | | | ANAHEIM | CA | 92807 | |
| A&L LAVIGNE TRUCKING INC | | PO BOX 1218 | | | | GAYLORD | MI | 49734 | |
| A&M PRIORITY FREIGHT SERVICES | | INC | 11405 ROJAS DR STE 15 16 | ADD CHG 03 11 04 CM | | EL PASO | TX | 79936 | |
| A&M PRIORITY FREIGHT SERVICES INC | | ATTN MOLLY MARTINEZ | 11819 MAZE CREEK DR | | | INDIANAPOLIS | IN | 46259 | |
| A&O MOLD & ENGINEERING | DOUG NORTHROP CEO | 301 N 4TH ST | | | | VICKSBURG | MI | 49097 | |
| A&O MOLD & ENGINEERING INC | DEB SOJKA | 301 N FOURTH ST | | | | VICKSBURG | MS | 49097 | |
| A/C PARTS WAREHOUSE | | 2012 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087-4907 | |
| A1 BOBS TREE SERVICE | | 1052 N RIVER RD | | | | WARREN | OH | 44483 | |
| A1 COMMERCIAL PUMP & MOTOR | | SERVICES | 440 RITSON RD S | | | OSHAWA | ON | L1H 5J7 | CANADA |
| A1 COMMERCIAL PUMP AND MOTOR SERVICES | | 440 RITSON RD S | | | | OSHAWA | ON | L1H 5J7 | CANADA |
| A1 FIRE EXTINGUISHER | | 2900 FAIRWAY | | | | WICHITA FALLS | TX | 76310 | |
| A1 FIRE EXTINGUISHER CO | | PO BOX 4818 | | | | WICHITA FALLS | TX | 76308 | |
| A1 LOCK & SAFE CO INC | | 2365 HWY 80 W | | | | JACKSON | MS | 39204-2313 | |
| A1 TEK INSTRUMENTS LLC | | | | | | CHESHIRE | CT | 06410 | |
| A123 SYSTEMS INC | | 321 ARSENAL ST STE 3 | | | | WATERTOWN | MA | 02472-5711 | |
| A2Z | | 6411 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 | |
| A2Z RENTALS INC | | 6411 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 | |
| A7 ENGINEERING | | 12860 DANIELSON COURT | | | | PROVIDENCE | CA | 92064 | |
| AA BLUEPRINT CO INC | | 2757 GILCHRIST RD | | | | AKRON | OH | 44305 | |
| AA BLUEPRINT CO INC | | 2757 GILCHRIST RD | | | | AKRON | OH | 44305-4413 | |
| AA ELECTRIC | BOB SCHMID | 1220 WASHINGTON AVE | PO BOX 325 | | | CEDARBURG | WI | 53012 | |
| AA FIRE EXTINGUISHER SALES | | & SERVICE INC | 267 SECOND AVE | | | TIFFIN | OH | 44883 | |
| AA FIRE EXTINGUISHER SALES & S | | 109 EWING ST | | | | FREMONT | OH | 43420 | |
| AA FIRE EXTINGUISHER SALES AND SERVICE INC | | 267 SECOND AVE | | | | TIFFIN | OH | 44883 | |
| AA HOUSE MOVERS | | 1400 CHARDON RD | | | | EUCLID | OH | 44117 | |
| AA INJECTION & TURBO SERVICE | | 206 DOUGLAS ST | | | | ALMA | GA | 31510 | |
| AA INJECTION & TURBO SERVICES | | 201 DOUGLAS ST | | | | ALMA | GA | 31510 | |
| AA INJECTION & TURBO SVC | BILL JORDAN | 206 DOUGLAS ST | | | | ALMA | GA | 31510 | |
| AA JANSSON INC | BARB | 2070 AIRPORT RD | | | | WATERFORD | MI | 48237-1204 | |
| AAA CAR CARE CENTER | JIM GREY | 2508 FRANKLIN BLVD | | | | GASTONIA | NC | 28056 | |
| AAA COOPER | | PO BOX 6827 | | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORT | REID UNDERWOOD | 1751 KINSEY RD | | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORTATION | | 1751 KINSEY RD | | | | DOTHAN | AL | 36301 | |
| AAA COOPER TRANSPORTATION | | 1751 KINSEY RD | | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORTATION | | KINSEY RD | PO BOX 6827 | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORTATION | | PO BOX 6827 | | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORTATION | | SCAC AACT | PO BOX 6827 | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORTATION | AAA COOPER TRANSPORTATION | PO BOX 6827 | | | | DOTHAN | AL | 36302 | |
| AAA ENVIRONMENTAL INC | | 1249 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| AAA ENVIRONMENTAL INC | | PO BOX 370 | | | | SYRACUSE | NY | 13211 | |
| AAA FENCE WORKS | | 2555 TREAT HWY | | | | ADRIAN | MI | 49221 | |
| AAA FENCE WORKS INC | | 2555 TREAT HWY | | | | ADRIAN | MI | 49221 | |
| AAA GLASS & MIRROR CO | | 625 NATHAN PL | | | | DAYTON | OH | 45409 | |
| AAA GLASS & MIRROR COMPANY CC | | 725 EAST SECOND ST | | | | DAYTON | OH | 45402 | |
| AAA GLASS AND MIRROR COMPANY CC | | 725 EAST SECOND ST | | | | DAYTON | OH | 45402 | |
| AAA INSURANCE CO ACCT OF SANDRA K BIRD | | CASE 93 271 GC | | | | | | | |
| AAA LANGUAGE SERVICES INC | | 3250 W BIG BEAVER RD STE 120 | | | | TROY | MI | 48084 | |
| AAA NORTHWEST OHIO | BOB KAZMIERCZAK | 308 NEW TOWN SQUARE DR | | | | TOLEDO | OH | 43612 | |
| AAA NORTHWEST OHIO 2 | BOB KAZMIERCZAK | 7150 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| AAA NORTHWEST OHIO 2 | COREY AMONETTEA | 5606 AIRPORT HWY | | | | TOLEDO | OH | 43615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AAA PERFECT DESIGN CONCRETE | SALVADOR DOMINGUEZ | 12499 ROCK LN | | | | LONGMONT | CO | 80504 | |
| AAA PRINTING INC | | 13869 HWY 231 431 N STE 3 | | | | HAZEL GREEN | AL | 35750-9199 | |
| AAA RADIATOR WAREHOUSE | | 7070 CONVOY COURT | | | | SAN DIEGO | CA | 92111 | |
| AAA TRAVEL | | 3785 BAY RD | | | | SAGINAW | MI | 48603 | |
| AAA TRAVEL | | 767 LYONS RD | | | | CENTERVILLE | OH | 45459 | |
| AAA TRUCKING & WAREHOUSE CORP | | FMLY FNF DISTRIBUTION INC | 104 SUNFIELD AVE | ADD CHG 8 01 LTR MH | | EDISON | NJ | 08837 | |
| AAA TRUCKING AND WAREHOUSE CORP | | 104 SUNFIELD AVE | | | | EDISON | NJ | 08837 | |
| AAA UNIFORM & LINEN SUPPLY | | 4120 TRUMAN RD | | | | KANSAS CITY | MO | 64127 | |
| AAA WASTEWATER SERVICE INC | | 3677 ANTHONY LN | | | | FRANKLIN | OH | 45005-4598 | |
| AAA WASTEWATER SERVICES INC | | 3677 ANTHONY LN | | | | FRANKLIN | OH | 45005 | |
| AAAAA BEELINE CORP | | BEE LINE TRAILER SALES | 85 PAGE BLVD | | | SPRINGFIELD | MA | 01104 | |
| AABEL EXTERMINATING CO | | 440 CONGRESS PK DR | | | | DAYTON | OH | 45459 | |
| AABEL EXTERMINATING CO INC | | 440 CONGRESS PARK DR | | | | DAYTON | OH | 45459 | |
| AABEL EXTERMINATING CO INC | | 440 CONGRESS PK DR | | | | DAYTON | OH | 45459 | |
| AABLE EXTERMINATING CO | | FRMLY AABLE MASTER CO | 440 CONGRESS PK DR | | | DAYTON | OH | 45459 | |
| AAC ACOUSTIC TECHNOLOGIES | | STE A 2/F UNIT 8 DENGLIANG RD | | | | SHENZHEN | 190 | 518054 | CN |
| AAC CONTRACTING CORP | | 175 HUMBOLDT ST | | | | ROCHESTER | NY | 14610-1059 | |
| AAC CONTRACTING INC | | 175 HUMBOLDT ST | | | | ROCHESTER | NY | 14610-1059 | |
| AAC CONTRACTING INC | | 8 CAIRN ST | | | | ROCHESTER | NY | 14611 | |
| AAC ENGINEERED SYSTEMS INC | | 2702 CINDEL DR UNIT 3 | | | | CINNAMINSON | NJ | 08077 | |
| AAC ENGINEERED SYSTEMS INC | | 2702 CINDEL DR UNIT 3 | | | | CINNAMINSON | NJ | 080772019 | |
| AACTRON INC | | 29306 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| AAEON SYSTEMS INC | CHARLES WENG | 8 CROWN PLZ | | | | HAZLET | NJ | 07730 | |
| AAF INTERNATIONAL | | C/O FACT | PO BOX 2287 | | | GRAND RAPIDS | MI | 49501 | |
| AAF INTERNATIONAL | | PO BOX 35690 | | | | LOUISVILLE | KY | 40232 | |
| AAF MCQUAY GROUP INC | | AMERICAN AIR FILTER | 10300 ORMSBY PK PL STE 600 | | | LOUISVILLE | KY | 40223-6169 | |
| AAF MCQUAY INC | | 10300 ORMSBY PARK PL STE 600 | | | | LOUISVILLE | KY | 40223-6168 | |
| AAF MCQUAY INC | | 10300 ORMSBY PK PL STE 600 | | | | LOUISVILLE | KY | 40223 | |
| AAF MCQUAY INC | | MC QUAY INTERNATIONAL DIV | 13600 INDUSTRIAL PK BLVD | | | PLYMOUTH | MN | 55441 | |
| AAF MCQUAY INC | | MCQUAY SERVICES | 9009 RICO RD | | | MONROEVILLE | PA | 15146 | |
| AAF ROSE TOOL | | 2605 OCEANSIDE BLVD | | | | OCEANSIDE | CA | 92054 | |
| AAI CORPORATION | | ACCOUNTS PAYABLE | PO BOX 8006 | | | HUNT VALLEY | MD | 21030-8006 | |
| AAIA | | 4600 EAST WEST HWY STE 300 | | | | BETHESDA | MD | 20814 | |
| AAIA | | 4600 EAST WEST HWY STE300 | | | | BETHESDA | MD | 20814-3415 | |
| AAIA AUTOMOTIVE AFTERMARKET | | IND ASSOC | 4600 EAST WEST HWY STE 300 | | | BETHESDA | MD | 20814 | |
| AAIW CANADA NIGHT 2002 | | 1272 WELLINGTON ST | | | | OTTAWA CANADA | ON | K1Y - 3A7 | CANADA |
| AAIW CANADA NIGHT 2002 | | 1272 WELLINGTON ST | | | | OTTAWA | ON | K1Y 3A7 | CANADA |
| AALBERTS INDUSTRIES NV | | SANDENBURGERLAAN 4 | | | | LANGBROEK | NL | 3947 CS | NL |
| AALCO METAL | | 207 GREAT HOWARD ST | | | | LIVERPOOL | | L59ZH | UNITED KINGDOM |
| AALEN AIDES INC | | 38320 ABRUZZI DR | | | | WESTLAND | MI | 48185 | |
| AALOK ENTERPRISES INC | | 2961 BERNICE DR | | | | JACKSONVILLE | FL | 32257 | |
| AALPLEX DUREX GMBH | ACCOUNTS PAYABLE | LUENESCHLOSSTRASSE 42 | | | | SOLINGEN | | 42657 | GERMANY |
| AAM EQUIPCO INC | | 12911 2 INDUSTRIAL DR | | | | GRANGER | IN | 46530 | |
| AAM EQUIPCO INC  EFT | | 12838 LOOP COURT | | | | GRANGER | IN | 46530 | |
| AAMCO | RICHARD ROTH | 201 GIBRALTAR RD STE 100 | | | | HORSHAM | PA | 19004-2331 | |
| AAMCO TRANSMISSIONS | | 1 PRESIDENTIAL BLVD | | | | BALA CYNWYD | PA | 19004 | |
| AAMIR ANTHONY FLEMING | | 4274 SCENIC DR | | | | SAGINAW | MI | 48603 | |
| AAMP OF AMERICA | ACCOUNTS PAYABLE | 13160 56TH COURT | | | | CLEARWATER | FL | 33760 | |
| AAMVA REGION I INC | | PAULETTE HOPKINS DMV | PO BOX 698 | | | DOVER | DE | 19903 | |
| AAOHN MEMBERSHIP PROCESSING | | CENTER | PO BOX 116005 | ADDED MEM PROC CENT MH10 01 | | ATLANTA | GA | 30368-6005 | |
| AAOHN MEMBERSHIP PROCESSING CENTER | | PO BOX 116005 | | | | ATLANTA | GA | 30368-6005 | |
| AAP AUTOMATION | JON QUIMBY | 2901 S TEJON ST | | | | ENGLEWOOD | CO | 80110 | |
| AAPER ALCOHOL & CHEMICAL CO | | 1101 ISAAC SHELBY DR | | | | SHELBYVILLE | KY | 40065 | |
| AAPER ALCOHOL & CHEMICAL CO | | 3460 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0034 | |
| AAPER ALCOHOL & CHEMICAL CO | | PO BOX 339 | AD CHG PER LETTER 03 29 04 AM | | | SHELBYVILLE | KY | 40066-0339 | |
| AAPEX | | 10729 WEST 163RD PL | | | | ORLAND PK | IL | 60467 | |
| AAR KEL MOULDS LTD | | 17 ELM DR | | | | WALLACEBURG | ON | N8A 5E8 | CANADA |
| AAR KEL MOULDS LTD | | PO BOX 15 | | | | MARINE CITY | MI | 48039-0015 | |
| AAR KEL MOULDS LTD  EFT | | 17 ELM DR SOUTH | | | | WALLACEBURG | ON | N8A 5E8 | CANADA |
| AAR KEL MOULDS LTD EFT | | 17 ELM DR S | NTE 9910291404354 | | | WALLACEBURG | ON | N8A 5E8 | CANADA |
| AARAY MARKETING GROUP INC | | 5 E 57TH ST FL 3 | | | | NEW YORK | NY | 10022-2528 | |
| AARD SPRING & STAMPING | OLGA MADRIGAL | 42075 AVENITA ALVARADO | | | | TEMECULA | CA | 92590 | |
| AARDAPPEL JAMES M | | 5114 TRULL BROOK DR | | | | NOBLESVILLE | IN | 46062-9645 | |
| AARHAUS BENJAMIN | | 7942 VECTRA DR | | | | COLORADO SPRINGS | CO | 80920 | |
| AARMOR METALS & SUPPLY INC | | 9925 CARNEGIE AVE | | | | EL PASO | TX | 79925 | |
| AARON BRUNELL | | 605 52ND ST | | | | SANDUSKY | OH | 44870-4929 | |
| AARON CANTRELL | | 10560 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| AARON D MONROE | | 56 BROOKVIEW DR | | | | CORTLAND | OH | 44410 | |
| AARON DAMON | | 203 MEADOW LN | | | | SANDUSKY | OH | 44870 | |
| AARON DANNY | | 1945 ATLANTIC AVE | | | | SANDUSKY | OH | 44870 | |
| AARON DANNY | | 605 52ND ST | | | | SANDUSKY | OH | 44870-4929 | |
| AARON DEBORAH | | 914 GARFIELD NW | | | | GRAND RAPIDS | MI | 49504 | |
| AARON DIRKS CONSULTING | AARON DIRKS | 6506 WEST 125 TERRACE | | | | OVERLAND PARK | KS | 66209 | |
| AARON FENCE COMPANY | | 4235 SOUTH 33 WEST AVE | | | | TULSA | OK | 74107 | |
| AARON FREEMAN DDS | | 924 11TH AVE | | | | LAKE ODESSA | MI | 48849 | |
| AARON JAMES F | | 4104 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4613 | |
| AARON KATHLEEN K | | 168 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2353 | |
| AARON MARECUS | | 5582 AUTUMN LEAF DR APT 4 | | | | TROTWOOD | OH | 45426 | |
| AARON MCMANUS | | 10500 MOSCOW RD | | | | HANOVER | MI | 49241 | |
| AARON OIL CO INC | | 713 BILL MYLERS DR | | | | MOBILE | AL | 36663 | |
| AARON OIL CO INC | | 713 BILL MYLERS DR | | | | SARALAND | AL | 36571 | |
| AARON OIL CO INC | | PO BOX 2304 | | | | MOBILE | AL | 36652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AARON OIL COMPANY INC SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| AARON P MOSS | | 14401 SYLVAN ST STE 106 | | | | VAN NUYS | CA | 91401 | |
| AARON RENTS & SELLS FURNITURE | | 7626 A E 51ST ST | | | | TULSA | OK | 74145 | |
| AARON SHAWN | | 413 HOLLYBERRY DR | | | | CLINTON | MS | 39056-5505 | |
| AARON SIDNEY | | 1037 ALPINE DR | | | | SANDUSKY | OH | 44870 | |
| AARON THOMAS | | 43 WEST UNION ST | | | | HOLLEY | NY | 14470 | |
| AARON WASHINGTON, KAAREN | | PO BOX 251 | | | | TOUGALOO | MS | 39174 | |
| AARON YOCUM | | 3610 COLLINS FERRY RD | | | | MORGANTOWN | WV | 26507 | |
| AARONS AUTOMOTIVE | | 2600 NORTH WESTGATE | | | | SPRINGFIELD | MO | 65803 | |
| AARONS AUTOMOTIVE PRODUCTS | | PO BOX 91620 | | | | CHICAGO | | | |
| AARONS AUTOMOTIVE PRODUCTS INC | ACCOUNTS PAYABLE | 2600 NORTH WESTGATE | | | | SPRINGFIELD | MO | 65803 | |
| AARONS GENERAL STORE | SAMUEL | 111 PACIFICA | STE 13D | | | RIVINE | CA | 92618 | |
| AARONS GENERAL STORE DOT COM | | 15 ENTERPRISE STE 445 | | | | ALISO VIEJO | CA | 92656-2652 | |
| AARONS GENERAL STORE INC | | AARONS METRIC SCREWSCOM | 111 PACIFICA STE 130 | | | IRVINE | CA | 92618 | |
| AARONS GENERAL STORE, INC | SAMUEL V EDENS | 15 ENTERPRISE STE 445 | | | | ALISO VIEJO | CA | 92656 | |
| AARONS LOCK & KEY | | 30870 JOHN R | | | | MADISON HGTS | MI | 48071 | |
| AARONS MACHINERY CO LTD | | 170 N HALSTED ST 172 | | | | CHICAGO | IL | 60661 | |
| AARONS MACHINERY CORP | | 170 N HALSTED ST | | | | CHICAGO | IL | 60661 | |
| AASP GS NORTHEAST 2004 | | 388 EAST MAIN ST | | | | MIDDLETOWN | NY | 10940 | |
| AASP GS NORTHEAST 2005 | | 388 E MAIN ST | | | | NEW YORK | NY | 10940 | |
| AASP PA | | 2151 GREENWOOD ST | | | | HARRISBURG | PA | 17104 | |
| AASP PA | DONNA | ATTN PAM THOMAS | 2151 GREENWOOD ST | | | HARRISBURG | PA | 17104 | |
| AASSYG MEXCIO S A DE C V EFT | | HACIENDA BUENAVISTA 322 9 | JARDINES DE LA HACIENDA QRO | | | CP 76180 | | | MEXICO |
| AASSYG MEXCIO S A DE C V EFT | | HACIENDA BUENAVISTA 322 9 | JARDINES DE LA HACIENDA QRO | | | CP 76180 MEXICO | | | MEXICO |
| AAVID THERMAL TECHNOLOGIES INC | | 70 COMMERCIAL ST STE 200 | | | | CONCORD | NH | 03301-5094 | |
| AAVID THERMALLOY | | C/O TMC | 1526 E GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| AAVID THERMALLOY INC | | 70 COMMERCIAL ST STE 200 | | | | CONCORD | NH | 03301-5094 | |
| AAVID THERMALLOY LLC | | 10 FERRY ST STE 202 | | | | CONCORD | NH | 03301 | |
| AAVID THERMALLOY LLC | | 135 S LASALLE DEPT 3519 | | | | CHICAGO | IL | 60674-3519 | |
| AAVID THERMALLOY LLC | | 1 EAGLE SQ STE 509 | | | | CONCORD | NH | 03301 | |
| AAVID THERMALLOY LLC | | 5528 WILLIAM FLYNN HWY | | | | GIBSONIA | PA | 15044-9245 | |
| AAVID THERMALLOY LLC | | 70 COMMERCIAL ST STE 200 | | | | CONCORD | NH | 03301-5094 | |
| AAVID THERMALLOY LLC | PAM BRANN | 70 COMMERCIAL ST STE 200 | | | | CONCORD | NH | 03301-5094 | |
| AAVID THERMALLOY LLC EFT | | 135 S LASALLE DEPT 3519 | | | | CHICAGO | IL | 60674-3519 | |
| AAVID THERMALLOY LLC EFT | | 70 COMMERCIAL ST STE 200 | | | | CONCORD | NH | 03301-5094 | |
| AAVID THERMALLOY LLC EFT | | FMLY AAVID THERMAL PRODUCTS | 70 COMMERCIAL ST STE 200 | | | CONCORD | NH | 03301-5094 | |
| AAVID THERMALLOY LLC EFT | | FMLY THERMALLOY INC | 80 COMMERCIAL ST | | | CONCORD | NH | 03301 | |
| AB AUTOMOTIVE ELECTRONICS LTD | | AB POLYMER | LONG WOOD DR | | | FOREST FARM CARDIFF | | CF4 7YS | UNITED KINGDOM |
| AB AUTOMOTIVE ELECTRONICS LTD | | FOREST FARM | WHITCHURCH CARDIFF CF4 7YS | | | GREAT BRITAIN | | | UNITED KINGDOM |
| AB AUTOMOTIVE ELECTRONICS LTD | | FOREST FARM | WHITCHURCH CARDIFF CF4 7YS | | | | | | UNITED KINGDOM |
| AB AUTOMOTIVE ELECTRONICS LTD | | LONGWOOD DR | | | | CARDIFF | | 0CF14- 7YS | UNITED KINGDOM |
| AB AUTOMOTIVE ELECTRONICS LTD | | LONG WOOD DR | | | | FOREST FARM CARDIFF | | CF4 7YS | UNITED KINGDOM |
| AB AUTOMOTIVE ELECTRONICS LTD | | C/O ROBERT O WHITESELL & ASSOC | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| AB AUTOMOTIVE ELECTRONICS LTD | ACCOUNTS PAYABLE | LONGWOOD DR | | | | CARDIFF | | CF14 7YS | UNITED KINGDOM |
| AB AUTOMOTIVE ELECTRONICS LTD | DAVID M SCHILLI | ROBINSON BRADSHAW & HINSON PA | 101 N TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246 | |
| AB AUTOMOTIVE ELECTRONICS LTD | G D ORR FINANCIAL DIRECTOR | LONGWOOD DR | FOREST FARM | | | CARDIFF | WALES | 0CF14- 7YS | |
| AB AUTOMOTIVE INC | | 2500 BUSINESS HWY 70 E | | | | SMITHFIELD | NC | 27577 | |
| AB AUTOMOTIVE INC | | 2500 HWY 70 EAST | | | | SMITHFIELD | NC | 27577 | |
| AB AUTOMOTIVE INC | | HWY US 70 E | | | | SMITHFIELD | NC | 27577 | |
| AB AUTOMOTIVE INC | | PO BOX 651014 | | | | CHARLOTTE | NC | 28265-1014 | |
| AB AUTOMOTIVE INC | DAVID M SCHILLI | ROBINSON BRADSHAW & HINSON PA | 101 N TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246 | |
| AB AUTOMOTIVE INC | STEVE WEDDLE | PO BOX 2240 | 2500 BUSINESS HWY 70 EAST | | | SMITHFIELD | NC | 27577 | |
| AB AUTOMOTIVE INC | STEVE WEDDLE | PO BOX 2240 | 2500 BUSINESS HWY 70 E | | | SMITHFIELD | NC | 27577 | |
| AB AUTOMOTIVE INC  EFT IRC SHELLCROSS | | ATTN REGINA PELSMAEKER | PO BOX 1860 | | | BOONE | NC | 28607 | |
| AB AUTOMOTIVE INC EFT | | IRC SHELLCROSS | ATTN REGINA PELSMAEKER | 736 GREENWAY RD | | BOONE | NC | 28670 | |
| AB HALMATASS GUMMIFABRIK | | KNAREDSGATAN 27 | 302 50 HALMSTAD | | | | | | SWEDEN |
| AB HELLER INC | | 1235 HOLDEN AVE | | | | MILFORD | MI | 48381 | |
| AB HELLER INC | | PO BOX 640 | | | | MILFORD | MI | 48381 | |
| AB INTERCONNECT, INC | | 2500 HWY 70 EAST | | | | SMITHFIELD | NC | 27577 | |
| AB LOCK AND SAFE INC | | FISHER DOOR AND HARDWARE INC | 1355 GEZON PKWY SW | | | WYOMING | MI | 49509 | |
| AB PLASTICS INC | | 1287 US HWY 50 | | | | MILFORD | OH | 45150 | |
| AB PLASTICS INC | | 1287 US RT 50 | | | | MILFORD | OH | 45150 | |
| AB PRECISIONPOOLELIMITED | | 134 STANLEY GREEN RD | | | | DORSET | | BH15 3AL | UNITED KINGDOM |
| AB PRODUCTS CO INC | | 8162 MARKET ST STE 18 | | | | NORTH LIMA | OH | 44452 | |
| AB PRODUCTS CO INC | | 9159 MARKET ST STE 18 | | | | NORTH LIMA | OH | 44452 | |
| AB SKF | | HORNSGATAN 1 | | | | GOTEBORG VASTRA | SE | 415 03 | SE |
| AB TOOLS INC | | 1051 AVIATION BLVD | | | | LINCOLN | CA | 95648 | |
| AB&W INC | | C/O AUTOMATIC SALES GROUP INC | 31700 TELEGRAPH RD STE 100 | | | BINGHAM FARMS | MI | 48025 | |
| ABA MORIAH CORPORATION | | 403 INTERNATIONAL PKWY | STE 505 | | | RICHARDSON | TX | 75081 | |
| ABA OF AMERICA | | 35114 EAGLE WAY | | | | CHICAGO | IL | 60678-1351 | |
| ABA OF AMERICA | | ADD CHNG LTR 10 01 MW | 1445 HUNTWOOD DR | | | CHERRY VALLEY | IL | 61016 | |
| ABA OF AMERICA | TORCA PRODUCTS INC DBA ABA OF AMERICA INC | 1445 HUNTWOOD DR | | | | CHERRY VALLEY | IL | 61016 | |
| ABA OF AMERICA INC | | 1445 HUNTWOOD DR | | | | CHERRY VALLEY | IL | 61016 | |
| ABA PGT INC | | 10 GEAR DR | | | | MANCHESTER | CT | 06040 | |
| ABA PGT INC | JEAN SWANSON | DIV ABA PGT INC | PO BOX 8270 | | | MANCHESTER | CT | 06040 | |
| ABA PGT INC | JEAN SWANSON | 10 GEAR DR | | | | MANCHESTER | CT | 06040 | |
| ABA TRIM CONVERSIONS | | 1205 CHICAGO RD | | | | TROY | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABACUS GROUP PLC | | ABACUS HOUSE BONE LN | | | | NEWBURY | BK | RG14 5SH | GB |
| ABACUS WEIGHING SERVICES | | UNIT 38 BARLOW ST WALKDEN | | | | MANCHESTER | GB | M28 3BQ | GB |
| ABALTA TECHNOLOGIES INC | | 27515 FAWNSKIN DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| ABANAKI CORP | | 17387 MUNN RD | | | | CHAGRIN FALLS | OH | 44023 | |
| ABANAKI CORPORATION | | OIL SKIMMER DIVISION | 17387 MUNN RD | | | CHAGRIN FALLS | OH | 44022 | |
| ABANAKI CORPORATION | JOHN LOGAR | 17387 MUNN RD | | | | CHAGRIN FALLS | OH | 44023 | |
| ABAQUS | DIMPLE SHAH | 14500 SHELDON RD | STE 160 | | | PLYMOUTH | MI | 48170 | |
| ABAQUS GREAT LAKES INC | | 14500 SHELDON RD STE 160 | | | | PLYMOUTH | MI | 48170-2048 | |
| ABAQUS GREAT LAKES INC | | FMLY HIBBITT KARSSON SORENSEN | 14500 SHELDON RD STE 160 | RE CLAIM 19333 | | PLYMOUTH | MI | 48170-2048 | |
| ABAQUS INC | | 166 VALLEY ST | | | | PROVIDENCE | RI | 02909-2400 | |
| ABAQUS INC | | ABAQUS GREAT LAKES | 14500 SHELDON RD STE 160 | | | PLYMOUTH | MI | 48170-2440 | |
| ABAQUS SOLUTIONS ERIE | | 3601 GREEN RD STE 316 | | | | BEACHWOOD | OH | 44122 | |
| ABAQUS SOLUTIONS ERIE | | 3601 GREEN RD STE 316 | | | | CLEVELAND | OH | 44122 | |
| ABARCA CARMEN S | | 424 SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1463 | |
| ABASH INSECT CONTROL | | 509 N COMMERCE | | | | HARLINGEN | TX | 78550-5409 | |
| ABASH INSECT CONTROL SERVICE | | 509 N COMMERCE | | | | HARLINGEN | TX | 78550 | |
| ABATAK AMERICAS INC FORMERLY KNOWN AS DAETWYLER I O DEVICES AMERICAS INC | | 4155 SHACKLEFORD RD STE 240 | | | | NORCROSS | GA | 30093 | |
| ABATE | | 255 SOUTH OLD WOODWARD AVENUE | THIRD FLOOR | | | BIRMINGHAM | MI | 48009 | |
| ABATE | | PO BOX 67000 | | | | DETROIT | MI | 48267-0409 | |
| ABATE | ABATE | ROBERT AW STRONG LEGAL COUNSEL | PO BOX 67000 | | | DETROIT | MI | 48267-0409 | |
| ABATE | ASSOCIATION OF BUSINESSES ADVOCATING TARIFF EQUITY | 151 S OLD WOODWARD AVE STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| ABATE | ROBERT AW STRONG LEGAL COUNSEL | PO BOX 67000 | | | | DETROIT | MI | 48267-0409 | |
| ABATE JODI | | 47312 CHRYS | | | | MACOMB TWP | MI | 48044 | |
| ABATE JOSEPH | | 4712 ELDER LN | | | | SAGINAW | MI | 48604 | |
| ABATE, JODI S | | 47312 CHRYS | | | | MACOMB TWP | MI | 48044 | |
| ABATE, JOSEPH D | | 4712 ELDER LN | | | | SAGINAW | MI | 48604 | |
| ABB AIR PREHEATER COMPANY | | 650 WARRENVILLE RD | | | | LISLE | IL | 60532 | |
| ABB AUTOMATION | | 19801 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| ABB AUTOMATION | | 400 COMMONS WAY STE 1 | | | | ROCKWAY | NJ | 07866 | |
| ABB AUTOMATION | CHERYL KASIK | 29801 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| ABB AUTOMATION INC | | 2500 S COMMERCE DR | | | | NEW BERLIN | WI | 53151 | |
| ABB AUTOMATION INC | | 29801 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| ABB AUTOMATION INC | | 4163 KELNOR DR | | | | GROVE CITY | OH | 43123 | |
| ABB AUTOMATION INC | | ABB UNIVERSITY | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326 | |
| ABB AUTOMATION INC | | BAILEY CONTROLS CO | 9000 REGENCY PKWY STE 300 | | | CARY | NC | 27511-8520 | |
| ABB AUTOMATION INC | | BAILEY CONTROLS DIV | 29801 EUCLID AVE | | | WICKLIFFE | OH | 44092 | |
| ABB AUTOMATION INC | | INSTRUMENTATION DIV | 125 E COUNTY LINE RD | | | WARMINSTER | PA | 18974-4974 | |
| ABB AUTOMATION INC | | MIDWEST REGION | 3721 N VENTURA DR STE 160 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ABB AUTOMATION INC | | PO BOX 88875 | | | | CHICAGO | IL | 60695 | |
| ABB BODY IN WHITE INC | | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| ABB BOMEM | | 585 CHAREST BLVD EAST | | | | QUEBEC | | G1K-9H4 | CANADA |
| ABB DRIVES INC | | 1460 LIVINGSTON AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ABB FLAKT INC | | ABB PAINT FINISHING | 1400 E 9 MILE RD | | | FERNDALE | MI | 48220 | |
| ABB FLEXIBLE AUTOMATION | SHERI PAVLACK | PO BOX 93461 | | | | CHICAGO | IL | 60673-3461 | |
| ABB FLEXIBLE AUTOMATION EFT | | NO GST BILL CORNISH CANADA | PO BOX 93461 | RELEASE BOB MCHUGH | | CHICAGO | IL | 60673-3461 | |
| ABB FLEXIBLE AUTOMATION INC | | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| ABB FLEXIBLE AUTOMATION INC | | 2487 S COMMERCE DR | | | | NEW BERLIN | WI | 53151-271 | |
| ABB FLEXIBLE AUTOMATION INC | | ABE ESAB ROBOTICS | 4600 INNOVATION DR | | | FORT COLLINS | CO | 80525 | |
| ABB FLEXIBLE AUTOMATION INC | | PAINT SYSTEMS DIV | 6530 CORPORATE DR | | | INDIANAPOLIS | IN | 46278 | |
| ABB FLEXIBLE AUTOMATION INC | | POWERTRAIN ASSEMBLY DIV | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326 | |
| ABB GARDEN CITY FAN | | FMLY GARDEN CITY GAN | 1701 TERMINAL RD | | | NILES | MI | 49120 | |
| ABB GARDEN CITY FAN | | PO BOX 73988 | | | | CHICAGO | IL | 60673-7988 | |
| ABB INC | | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| ABB INC | | 5480 1 CLOVERLEAF PKY | | | | CLEVELAND | OH | 44125-4804 | |
| ABB INC | | ABB ELECTRIC SYSTEMS | 901 MAIN CAMPUS DR STE 500 | | | RALEIGH | NC | 27606 | |
| ABB INC | | PO BOX 88880 | | | | CHICAGO | IL | 60695 | |
| ABB INC EFT | | FRMLY ABB BODY IN WHITE INC | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326 | |
| ABB INC/ABB FLEXIBLE AUTOMATION | | PO BOX 88880 | | | | CHICAGO | IL | 60695 | |
| ABB LTD | | AFFOLTERNSTRASSE 44 | | | | ZURICH | CH | 08050 | CH |
| ABB POWER T & D CO | | ADD CHG 05 16 05 AH | PO BOX 88853 | | | CHICAGO | IL | 60695 | |
| ABB POWER T & D CO INC | | ABB JACKSON BAYLEY SERVICE CC | 800 NAVE RD SE | | | MASSILLON | OH | 44646 | |
| ABB POWER T & D CO INC | | C/O RELCON INC | 8510 EVERGREEN AVE | | | INDIANAPOLIS | IN | 46240 | |
| ABB POWER T AND D CO | | PO BOX 88853 | | | | CHICAGO | IL | 60695 | |
| ABB POWER T&D CO INC | | DRY TYPE TRANSFORMERS & AIR SW | STATE RTE 42 | | | BLAND | VA | 24315 | |
| ABB ROBOTICS INC | | AUTOMOTIVE DIV | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326 | |
| ABB SERVICE CO | | ASEA BROWN BOVERI | 209 PROGRESS DR | | | MONTGOMERYVILLE | PA | 18936 | |
| ABB SERVICE INC | | 1702 OLD MINTERS CHAPEL RD STE | | | | GRAPEVINE | TX | 76051 | |
| ABB SERVICE INC | | 4675 GRANITE DR | | | | TUCKER | GA | 30084 | |
| ABB SERVICE INC | | ABB LOGISTICS CTR USA | 650 ACKERMAN RD | | | COLUMBUS | OH | 43202 | |
| ABB SERVICES INC | | 1440 LAKE FRONT CIR STE 140 | | | | SPRING | TX | 77380 | |
| ABB T & D | | C/O VERHILL ASSOCIATES | 27999 CLEMENS RD STE 7 | | | WESTLAKE | OH | 44145 | |
| ABBA LIFTS LTD | | JACKSON ST | UNIT 16D WESTSIDE | | | ST HELENS MY | | WA93AT | UNITED KINGDOM |
| ABBA RUBBER INTERNATIONAL INC | | PO BOX 4030 | | | | ONTARIO | CA | 91761-1014 | |
| ABBA RUBBER INTL INC | | 1351 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| ABBA ULTRASONIC TOOLING CORP | | 207 RAUB AVE | | | | DONOVAN | IL | 60931 | |
| ABBA ULTRASONIC TOOLING CORP | | 207 RAUB | | | | DONOVAN | IL | 60931 | |
| ABBAS MOHAMED A | | 7796 RAINTREE RD | | | | DAYTON | OH | 45459-5432 | |
| ABBATEC LTD | | 2615 BLACKWELL | UNIT 103A | | | OTTAWA | ON | K1B4E4 | CANADA |
| ABBE MARK | | 6150 STROEBEL | | | | SAGINAW | MI | 48609 | |
| ABBE, BRIAN | | 10261 WISNER AVE | | | | GRANT | MI | 49327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABBEON CAL INC | | 123 GRAY AVE | | | | SANTA BARBARA | CA | 93101-1809 | |
| ABBERLEY C | | 28 BIBBY RD | | | | SOUTHPORT | | PR9 7PT | UNITED KINGDOM |
| ABBETT JON C | | 9334 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| ABBEY ABBEY & THOMAS | | 121 WEST GRANT ST | | | | CARO | MI | 48723 | |
| ABBEY ABBEY AND THOMAS | | 121 WEST GRANT ST | | | | CARO | MI | 48723 | |
| ABBEY CREDIT UNION | | 800 FALLS CREEK DR | | | | VANDALIA | OH | 45377-8600 | |
| ABBEY CREDIT UNION EFT | | HELEN HANDLEY | 800 FALLS CREEK DR | | | VANDALIA | OH | 45377-8600 | |
| ABBEY GARDY LLP | MARK C GARDY ESQ & NANCY KABOOLIAN ESQ | 212 E 39TH ST | | | | NEW YORK | NY | 10016 | |
| ABBEY INTERNATIONAL | DON HACK | 11140 AVE RD | PO BOX 880 | | | PERRYSBURG | OH | 43552 | |
| ABBEY NANCY | | 2194 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| ABBEY SALES CORPORATION | | 2970 MARIA AVE STE 107 | | | | NORTHBROOK | IL | 60062 | |
| ABBEY SNIDER CAROL | | 7240 WILSON RD | | | | MONTROSE | MI | 48457-9196 | |
| ABBONDAZA | | 461 MAIN ST | | | | LONGMONT | CO | 80501 | |
| ABBOTT BALL CO THE | | 19 RAILROAD PL | | | | WEST HARTFORD | CT | 06110 | |
| ABBOTT BALL CO THE | | 19 RAILROAD PL | | | | WEST HARTFORD | CT | 6110 | |
| ABBOTT BRENDA L | | 9360 ISABELLA LN | | | | DAVISON | MI | 48423-2849 | |
| ABBOTT DIABETES CARE | ALEX GHESQUIERE | 1360 SOUTH LOOP RD | | | | ALAMEDA | CA | 94502 | |
| ABBOTT DIABETES CARE | ALEX GHESQUIERE | ATTN ACCOUNTS PAYABLE | PO BOX 14168 | | | OAKLAND | CA | 94614 | |
| ABBOTT ENTERPRISES INC | | PO BOX 9026 | | | | PINE BLUFF | AR | 71611 | |
| ABBOTT ESCELLA | | 1048 MONTICELLO ST NE | | | | BROOKHAVEN | MS | 39601 | |
| ABBOTT FURNACE CO | | 1068 TROUT RUN RD | | | | SAINT MARYS | PA | 15857 | |
| ABBOTT FURNACE CO | | 1068 TROUT RUN RD | | | | ST MARYS | PA | 15857 | |
| ABBOTT FURNACE CO | | PO BOX 967 | | | | ST MARYS | PA | 15857 | |
| ABBOTT II JOHN | | 1762 LONSDALE PL E APT C | | | | COLUMBUS | OH | 43232 | |
| ABBOTT JACK | | 6036 W STEVENSON | | | | MILWAUKEE | WI | 53213 | |
| ABBOTT JO B | | 2316 E 7TH ST | | | | ANDERSON | IN | 46012-3643 | |
| ABBOTT LAB MEDISENSE | | PO BOX 1402 | | | | ABBOTT PK | IL | 60064 | |
| ABBOTT LABORATORIES | SHARED SERVICES D 381 | 100 ABBOTT PK RD | | | | ABBOTT PK | IL | 60064 | |
| ABBOTT LARRY | | 373 TAYLOR RD | | | | HONEOYE FALLS | NY | 14472 | |
| ABBOTT LARRY W | | 5665 KIZER LN | | | | SPRINGFIELD | OH | 45502-7526 | |
| ABBOTT MICHELLE F | | 533 GREEN WILLOWS | | | | INMAN | SC | 29349 | |
| ABBOTT NICHOLSON PC | | DANIEL G KIELCZEWSKI P42875 | ATTORNEYS FOR EDWARD NOREUS TRUSTEE | 300 RIVER PL STE 3000 | | DETROIT | MI | 48207-4225 | |
| ABBOTT NICHOLSON QUILTER ESSHAKI & YOUNGBLOOD PC | | 300 RIVER PL | STE 3000 | | | DETROIT | MI | 48027 | |
| ABBOTT PAUL | | 523 WEST 38TH ST | | | | MARION | IN | 46953 | |
| ABBOTT PAUL | | 53841 LUANN DR | | | | SHELBY | MI | 48316 | |
| ABBOTT PHARMACEUTICALS PR LTD FKA ABBOTT CHEMICALS INC | | 100 ABBOTT PARK RD | | | | ABBOTT PARK | IL | 60064 | |
| ABBOTT R | | 1164 COUNTY RD 181 | | | | MOULTON | AL | 35650 | |
| ABBOTT RADIATOR & AUTO | | 1700 ABBOTT RD | | | | LACKAWANNA | NY | 14218-2941 | |
| ABBOTT SCALE CO | | 955 E HWY 160 | | | | LAMAR | MO | 64759 | |
| ABBOTT SCALE COMPANY | | 995 E HWY 160 | | | | LAMAR | MO | 64759 | |
| ABBOTT THOMAS | | 1220 LAURIE LN E | | | | SAGINAW | MI | 48609-4940 | |
| ABBOTT THOMAS | | 7455 HILLENDALE DR | | | | FRANKLIN | WI | 53132 | |
| ABBOTT VALVE & FITTING CO | | 6090 COCHRAN RD | | | | SOLON | OH | 44139 | |
| ABBOTT VALVE AND FITTING CO | | PO BOX 632727 | | | | CINCINNATI | OH | 45263-2727 | |
| ABBOTT, BRADLEY | | 723 COUNTY RD 180 | | | | MOULTON | AL | 35650 | |
| ABBOTT, JAMIE | | 1540 BAY | | | | SAGINAW | MI | 48602 | |
| ABBOTT, PAUL F | | 53841 LUANN DR | | | | SHELBY | MI | 48316 | |
| ABBRING GARY | | 2223 ALDEN NASH AVE N | | | | LOWELL | MI | 49331-9759 | |
| ABBUHL DUANE | | 2860 TIMBERCREEK N | | | | CORTLAND | OH | 44410 | |
| ABBUHL MICHAEL | | 3716 JONES RD | | | | DIAMOND | OH | 44412 | |
| ABBY LINES INC DBA OLE TIME | | 1077 HWY 80 E | | | | MONROE | LA | 71203 | |
| ABC AIR MANAGEMENT | | SYSTEMS INC | 51 REXDALE BLVD | | | REXDALE | ON | M9W 1P1 | CANADA |
| ABC AIR MANAGEMENT EFT | | SYSTEMS INC | 51 REXDALE BLVD | | | REXDALE | ON | M9W 1P1 | CANADA |
| ABC AIR MANAGEMENT EFT SYSTEMS INC | | 51 REXDALE BLVD | | | | TORONTO | ON | M9W 1P1 | CA |
| ABC AIR MANAGEMENT SYSTEMS | ACCOUNTS PAYABLE | 110 RONSON DR | | | | ETOBICOKE | ON | M9W 1B6 | CANADA |
| ABC AIR MANAGEMENT SYSTEMS INC | | 51 REXDALE BLVD | | | | TORONTO | ON | M9W 1P1 | CANADA |
| ABC AIR MANAGEMENT SYSTEMS INC | | ABC MULTI FLEX | 110 RONSON DR | | | REXDALE | ON | M9W 1B6 | CANADA |
| ABC AIR MGMT SYSTEM INC EFT | | 110 RONSON DR | | | | TORONTO | ON | M9W 1B6 | CA |
| ABC APPLIANCE INC | | 1 W SILVERDOME INDUSTRIAL PK | | | | PONTIAC | MI | 48342-2994 | |
| ABC BARREL PRP FUND C O ABC | | TRUST ACCT ADMN OFFICE | 201 W BIG BEAVER STE 220 | | | TROY | MI | 48084 | |
| ABC BOX CO INC | | 20625 ENTERPRISE AVE | | | | BROOKFIELD | WI | 53045 | |
| ABC CASH N GO INC | | PO BOX 337 | | | | EDWARDSVILLE | IL | 62025 | |
| ABC CLIMATE CONTROL SYSTEMS INC | | 54 BETHRIDGE RD | | | | ETOBICOKE | ON | M9W 1N1 | CANADA |
| ABC CLIMATE CONTROL SYSTEMS INC | | 54 BETHRIDGE RD | | | | TORONTO | ON | M9W 1N1 | CANADA |
| ABC COFFEE SERVICE | | 24691 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| ABC COMPUTER LEARNING | | 5084 SOUTH TERRACE PLAZA | | | | CHATTANOOGA | TN | 37412 | |
| ABC DIE CAST & MANUFACTURING L | | ANDERSON DIE CASTINGS | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ABC DIESEL INC | | 4899 2ND ST SW | | | | DICKINSON | ND | 58601 | |
| ABC DIESEL INC | MR BERNIE SADOWSKY | 4899 SECOND ST SW | | | | DICKINSON | ND | 58601 | |
| ABC EMPLOYMENT HOLDINGS LLC | | MINORITY SOLUTIONS | 6923 BROOKBILL RD | | | INDIANAPOLIS | IN | 46239 | |
| ABC EQUIPMENT RENTAL INC | | 2910 E 15TH ST | | | | TULSA | OK | 74104-5251 | |
| ABC EXPRESS INC | | PO BOX 537 | | | | BELOIT | WI | 53512-0537 | |
| ABC FINANCIAL LLC | | 9534 GOEHRING RD | | | | CRANBERRY TWP | PA | 16066 | |
| ABC FIRE EQUIPMENT CO INC | | 6802 LONHYCHE RD | | | | COKER | AL | 35452 | |
| ABC FLEXIBLE ENGINEERED PRODS | | 100 RONSON DR | | | | REXDALE | ON | M9W 1B6 | CA |
| ABC FLEXIBLE ENGINEERED PRODUC | | 100 RONSON DR | | | | REXDALE | ON | M9W 1B6 | CANADA |
| ABC FLEXIBLE ENGINEERED PRODUCTS | | 100 RONSON DR | | | | ETOBICOKE | ON | M9W 1B6 | CANADA |
| ABC GROUP | | PLASTIC MOULDING | 20 BRYDON DR | | | REXDALE | ON | M9W 5R6 | CANADA |
| ABC GROUP | ANUPAM TALWAR | 2 NORELCO DR | | | | NORTH YORK | ON | M9L 2X6 | CANADA |
| ABC GROUP | ANUPAM TALWAR | 2 NORELCO DR | | | | NORTH YORK CANADA | ON | M9L 2X6 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABC GROUP | DON ZUREK | AVENUE NORTE 4 NO 7 | | | | SAN JUAN DEL RIO | | 76809 | MEXICO |
| ABC GROUP AIR MANAGEMENT SYS | | 54 BETHRIDGE RD | | | | TORONTO | ON | M9W 1N1 | CA |
| ABC GROUP AIR MANAGEMENT SYS | | 54 BETHRIDGE RD | | | | ETOBICOKE | ON | M9W 1N1 | CANADA |
| ABC GROUP CLIMATE CONTROL | ACCOUNTS PAYABLE | 54 BETHRIDGE RD | | | | TORONTO | ON | M9W 1N1 | CANADA |
| ABC GROUP FUEL SYSTEMS | ACCOUNTS PAYABLE | 300 ABC BLVD | | | | GALLATIN | TN | 37066 | |
| ABC GROUP FUEL SYSTEMS INC | | 300 ABC BLVD | | | | GALLATIN | TN | 37066 | |
| ABC GROUP FUEL SYSTEMS INC EFT | | 300 ABC BLVD | | | | GALLATIN | TN | 37066 | |
| ABC GROUP HOLDINGS INC | | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP INC | | 2 NORELCO DR | | | | TORONTO | ON | M9L 1R9 | CANADA |
| ABC GROUP INC | | ABC GROUP SALES & ENGINEERING | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP METAL PRODUCTS | | 168 REXDALE BLVD | | | | ETOBICOKE | ON | M9W 1P6 | CANADA |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | | TORONTO | ON | M9W 5R6 | CA |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | | ETOBICOKE | ON | M9W 5R6 | CANADA |
| ABC GROUP PLASTICS MOLDING | ACCOUNTS PAYABLE | 20 BRYDON DR | | | | REXDALE | ON | M9W 5R6 | CANADA |
| ABC GROUP SALES & MARKETING | | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP SALES & MARKETING | | FRMLY ABC GROUP SALES AND | ENGINEERING INC | 24133 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP SALES & MARKETING IN | | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP SALES & MARKETING INC | | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP SALES AND MARKETING | | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP UNDERCAR PRODUCTS | | GROUP INC | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP UNDERCAR PRODUCTS GROUP | ACCOUNTS PAYABLE | 900 HYNES AVE SOUTHWEST | | | | GRAND RAPIDS | MI | 49507 | |
| ABC GROUP UNDERCAR PRODUCTS GROUP INC | | 900 HYNES AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| ABC INTERIOR SYSTEMS INC | ACCOUNTS PAYABLE | 10 DISCO RD | | | | ETOBICOKE | ON | M9W 1L7 | CANADA |
| ABC INTERNATIONAL | GENE LIU | 668 W MARKLAND DR | | | | MONTEREY PK | CA | 91754 | |
| ABC MAILING SERVICE INC | | 1725 E 14 MILE RD STE 120 | | | | TROY | MI | 48083 | |
| ABC METAL PRODUCTS INC | | 168 REXDALE BLVD | | | | TORONTO | ON | M9W 1P6 | CANADA |
| ABC METALS INC | | 500 W CLINTON ST | | | | LOGANSPORT | IN | 46947 | |
| ABC METALS INC | | 500 W CLINTON ST | | | | LOGANSPORT | IN | 46947-463 | |
| ABC METALS INC | | 500 W CLINTON ST | | | | LOGANSPORT | IN | 46947-4635 | |
| ABC METALS INC | | PO BOX 300 | | | | LOGANSPORT | IN | 46947 | |
| ABC METALS INC | ABC METALS INC LOGANSPORT | PO BOX 634697 | | | | CINCINNATI | OH | 45263-4697 | |
| ABC METALS INC EFT | | 500 W CLINTON ST | | | | LOGANSPORT | IN | 46947-7012 | |
| ABC METALS INC LOGANSPORT | | PO BOX 634697 | | | | CINCINNATI | OH | 45263-4697 | |
| ABC MOBILE HOME SERVICE 8 | | SUPPLY INC | 6597 S TRANSIT RD | | | LOCKPORT | NY | 14094 | |
| ABC MOBILE HOME SERVICE & SUPF | | 6597 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| ABC MOBILE HOME SERVICE AND SUPPLY INC | | 6597 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| ABC MULTI FLEX | | 100 RONSON DR | | | | TORONTO | ON | M9W 1B6 | CANADA |
| ABC PALLETS INC | | PO BOX 471044 | | | | TULSA | OK | 74147 | |
| ABC PLASTIC MOLDING | | 20 BRYDON DR | | | | REXDALE | ON | M9W 5R6 | CANADA |
| ABC PLASTIC MOULDING ORLANDO | | 3325 ORLANDO DR | | | | MISSISSAUGA | ON | L4V 1C5 | CANADA |
| ABC PLASTIC MOULDING ORLANDO | | EFT | 3325 ORLANDO DR | | | MISSISSAUGA | ON | L4V 1C5 | CANADA |
| ABC PLASTIC MOULDING ORLANDO EFT | | 3325 ORLANDO DR | | | | MISSISSAUGA | ON | L4V 1C5 | CA |
| ABC PLASTICS MOULDING | | 20 BRYDON DR | | | | TORONTO | ON | M9W 5R6 | CANADA |
| ABC PLASTICS MOULDING | | 3325 ORLANDO DR | | | | MISSISSAUGA | ON | L4V 1C5 | CANADA |
| ABC SECURITY | | 339 EGIDI DR | | | | WHEELING | IL | 60090 | |
| ABC SUPPLY INC | | 2710 R ST | | | | SACRAMENTO | CA | 95816 | |
| ABC TECHNOLOGIES INC | | 400 ABC BLVD | | | | GALLATIN | TN | 37066 | |
| ABC TECHNOLOGIES INC | | 400 ABC BLVD | | | | GALLATIN | TN | 37066-371 | |
| ABC TECHNOLOGIES INC | BRIAN ILLION | ABC GROUP | 2 NORELCO DR | | | TORONTO | ON | M9L 2X6 | CANADA |
| ABC TECHNOLOGIES INC | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| ABC TECHNOLOGIES INC | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3715 | |
| ABC TELEVISION NETWORK | | ANSONIA STATION | PO BOX 230007 | | | NEW YORK | NY | 10023 | |
| ABC TELEVISION NETWORK A P | | ANSONIA STATION | PO BOX 230007 | | | NEW YORK | NY | 10023 | |
| ABC WAREHOUSE | | 4150 BAY RD | | | | SAGINAW | MI | 48603 | |
| ABC WAREHOUSE | | 4150 BAY RD | ADD CHG 12 99 | | | SAGINAW | MI | 48603 | |
| ABC WAREHOUSE | | | | | | CENTERLINE | | | |
| ABCO FIRE PROTECTION | MIKE FRANTZ | 4125 E KIRK RD UNIT 5 | | | | PORT CLINTON | OH | 43452-4511 | |
| ABCO FIRE PROTECTION GROUP | | FIRE EXTINGUISHER SALES & SERV | 4125 E KIRK RD UNIT 5 | | | PORT CLINTON | OH | 43452-4511 | |
| ABCO FIRE PROTECTION INC | | 4545 W 160TH ST | | | | CLEVELAND | OH | 44135 | |
| ABCO FIRE PROTECTION INC | | 4545 WEST 160TH ST | | | | CLEVELAND | OH | 44135 | |
| ABCO INDUSTRIES LLC | | 1302 WEST SILVER LAKE RD | | | | TRAVERSE CITY | MI | 49684 | |
| ABCO INDUSTRIES LLC | | 1302 W SILVER LAKE RD S | | | | TRAVERSE CITY | MI | 49684 | |
| ABCO RENTS & SALES | | 2033 E 11TH ST | | | | TULSA | OK | 74104 | |
| ABCO SCALE CO INC | JIM STECKMAN | 2402 SEAMAN AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| ABCO TOOL & DIE INC | | 210 S 37TH ST | | | | PHOENIX | AZ | 85034 | |
| ABCO TOOL & ENGINEERING | | PMB 101 | 21012 STATE HIGHWAY 71 W | | | SPICEWOOD | TX | 78669-6451 | |
| ABCO TOOL AND ENGINEERING | | 210 S 37TH ST | | | | PHOENIX | AZ | 85034 | |
| ABCS OF STEAM EQUIPMENT INC | | 1508 E SCHUMACHER AVE C | | | | BURTON | MI | 48529-1622 | |
| ABCS OF STEAM EQUIPMENT INC | | MAIN PO BOX 1021 | | | | FLINT | MI | 48501 | |
| ABCS OF STEAM EQUIPMENT INC | | MAIN PO BOX 1021 | | | | FLINT | MI | 48501-1021 | |
| ABDALLAH SHRINE RODEO | | 5300 METCALF | | | | OVERLAND PK | KS | 66202 | |
| ABDALLAH SHRINE RODEO COMMITTEE | | PO BOX 3056 | | | | KANSAS CITY | KS | 66103 | |
| ABDEL ALSHAR | | 501 E KATELLA 20C | | | | ORANGE | CA | 92867 | |
| ABDELLOFIL BOUDIA | | 6340 FOX GLEN APP 75 | | | | SAGINAW | MI | 48601 | |
| ABDOLLAHI MOHAMMAD | | PO BOX 10937 | | | | WESTMINSTER | CA | 92685 | |
| ABDOLLAHI MOHSEN | | 9008 CANNSTATT DR | | | | HUNTSVILLE | AL | 35802 | |
| ABDUL HAKIM WAHEEDAH RAFIKA | | 21303 WYNYARD AVE | | | | PORT CHARLOTTE | FL | 33954-3159 | |
| ABDUL MUNTAQIM TAALIB | | 224 LANDMARK CT APT D | | | | FAIRBORN | OH | 45324 | |
| ABDULLA NAZAR | | PO BOX 6879 | | | | KOKOMO | IN | 46904 | |
| ABDULLA, MOHAMED | | PO BOX 1193 | | | | BUFFALO | NY | 14220 | |
| ABDULRAZZAQ ZEYAD | | 2418 FARMINGTON DR | | | | LAFAYETTE | IN | 47905 | |
| ABDULSHAFI WALEED | | 13001 OSBORN ST | APT 408 | | | DEARBORN | MI | 48126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABE CORPORATION | | 13155 RAILROAD AVE | | | | INDUSTRY | CA | 91746 | |
| ABE TECH | JON KETRON | 6864 TYLER CT | | | | MASON | OH | 45040 | |
| ABE TECH | | NCB 23 POBOX 1150 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| ABEAM CONSULTING USA LTD | REMIT TO ONLY | 8445 FREEPORT PKWY STE 525 | | | | IRVING | TX | 75063 | |
| ABEID YVETTE | | 569 HYATT AVE | | | | CAMPBELL | OH | 44405 | |
| ABEL MARY B | | 12179 NEW ZION RD | | | | CRYSTAL SPGS | MS | 39059-8964 | |
| ABEL RICHARD | | 3282 SOUTH IRISH RD | | | | DAVISON | MI | 48423 | |
| ABEL WILLIAM | | 29 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 | |
| ABELA BARBARA | | 3670 NORTH DUCK LAKE RD | | | | HIGHLAND TWP | MI | 48356 | |
| ABELA, BARBARA M | | 3670 NORTH DUCK LAKE RD | | | | HIGHLAND TWP | MI | 48356 | |
| ABELCONN LLC | | 9210 SCIENCE CTR DR | | | | MINNEAPOLIS | MN | 55428 | |
| ABELE DEBORAH | | 6700 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| ABELE GREENHOUSE & GARDEN | | CENTER | 3500 WADSWORTH RD | | | SAGINAW | MI | 48601 | |
| ABELE GREENHOUSE AND GARDEN CENTER | | 3500 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| ABELE III PHILIP | | 6700 LOCUSTVIEW DR | | | | DAYTON | OH | 45424 | |
| ABELL ALICE | | C/O ADAM OPEL AG PKZ R1 01 | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| ABELL DONALD | | 245 BRAMBLEBUSH TRL | | | | DAYTON | OH | 45440-3581 | |
| ABELL GARY | | 743 CASSVILLE DR | | | | KOKOMO | IN | 46901 | |
| ABELL HOWE CO | | 7747 W VAN BUREN ST | | | | FOREST PK | IL | 60130-1816 | |
| ABELL HOWE CRANE | | 375 W SOUTH FRONTAGE RD STE A | | | | BOLINGBROOK | IL | 60440 | |
| ABELL KEVIN | | 495 BOULDER LAKE DR | | | | OXFORD | MI | 48371 | |
| ABELMAN FRAYNE & SCHWAB | | 666 THIRD AVE | | | | NEW YORK | NY | 10017-5612 | |
| ABELMAN FRAYNE AND SCHWAB | | 666 THIRD AVE | | | | NEW YORK | NY | 10017-5612 | |
| ABELMAN LAW OFFICE | | 9725 E HAMPDEN AVE STE 430 | | | | DENVER | CO | 80231 | |
| ABELS STEVEN | | 14529 NORWALK DR | | | | CARMEL | IN | 46033 | |
| ABELS, STEVEN MARK | | 12967 AIRHART BLVD | | | | WESTFIELD | IN | 46074 | |
| ABERCROMBIE HAROLD | | 3042 VERANDA LN | | | | CORONA | CA | 92881 | |
| ABERDEEN DYNAMICS SUPPLY INC | | 17717 E ADMIRAL PL | | | | TULSA | OK | 74158-2510 | |
| ABERDEEN DYNAMICS SUPPLY INC | | DEPT 1160 | | | | TULSA | OK | 74182 | |
| ABERDEEN EXPRESS INC | | PO BOX 633682 | | | | CINCINNATI | OH | 45263 | |
| ABERDEEN EXPRESS INC | | RMT ADD CHG 5 18 05 CM | 210 BUDIG DR | PO BOX 465 | | ABERDEEN | OH | 45101 | |
| ABERLE GMBH & CO | | KLUSER 1 | POSTFACH 1054 | 77793 GUTACH | | | | | GERMANY |
| ABERLE GMBH & CO KG | | KLUSER 1 | | | | GUTACH | | 77793 | GERMANY |
| ABERNATHY DOUGLAS C | | 1486 OLD RAILROAD BED RD | | | | HARVEST | AL | 35749-7149 | |
| ABERNATHY FREDIA | | 20775 COLONIAL DR | | | | ATHENS | AL | 35614 | |
| ABERNATHY GREGORY A | | 25 HICKORY LN | | | | BUMPASS | VA | 23024-4506 | |
| ABERNATHY JR RUSSELL | | 401 FOREST PK DR APT D | | | | DAYTON | OH | 45405 | |
| ABERNATHY RYAN | | 1932 RUGBY RD | | | | DAYTON | OH | 45406 | |
| ABERNATHY SARAH | | 207 INDIAN MOUND DR | | | | CLINTON | MS | 39056 | |
| ABERNATHY SAUNDRA | | 1268 YELLOWWOOD DR | | | | COLUMBUS | OH | 43229 | |
| ABERNATHY SHAWN | | 3835 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| ABERNATHY SONJA | | 3835 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| ABERNATHY SONJA | | DAVID E STENSON ESQ | LIBERTY TOWER | 120 W SECOND ST STE 1210 | | DAYTON | OH | 45402 | |
| ABERNATHY SUSAN | | 510 ABERNATHY RD | | | | FLORA | MS | 39071 | |
| ABETECH | JON KETRON | 6864 TYLER COURT | | | | MASON | OH | 45040 | |
| ABETECH INC | | 12560 FLETCHER LN STE 100 | | | | ROGERS | MN | 55374 | |
| ABETECH INC | | 18071 TERRITORIAL RD | | | | MAPLE GROVE | MN | 55369 | |
| ABF FREIGHT SYSTEM INC | | 1321 GAIL BORDON PL | | | | EL PASO | TX | 79935 | |
| ABF FREIGHT SYSTEM INC | | 3801 OLD GREENWOOD RD | | | | FORT SMITH | AR | 72903 | |
| ABF FREIGHT SYSTEM INC | | 515 FRIENDLY ST | | | | PONTIAC | MI | 48341 | |
| ABF FREIGHT SYSTEM INC | | 6260 INKSTER RD | | | | ROMULUS | MI | 48174 | |
| ABF FREIGHT SYSTEM INC | | 875 ENERGY WAY | | | | CHULA VISTA | CA | 91911-6110 | |
| ABF FREIGHT SYSTEM INC | | CUSTOMER SERVICE DEPARTMENT | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | |
| ABF FREIGHT SYSTEM INC | | PO BOX 10048 | | | | FORT SMITH | AR | 729170048 | |
| ABF FREIGHT SYSTEM INC | | PO BOX 409 | | | | GREER | SC | 29652 | |
| ABF FREIGHT SYSTEM INC | | PO BOX 960032 | | | | EL PASO | TX | 79996-0032 | |
| ABF FREIGHT SYSTEM INC EFT | | 3801 OLD GREENWOOD RD | | | | FORT SMITH | AR | 72903 | |
| ABF FREIGHT SYSTEMS | | PO BOX 10048 | | | | FT SMITH | AR | 72817 | |
| ABF FREIGHT SYSTEMS | JIM ANTAL | 344 PORTAGE BLVD | | | | KENT | OH | 44240 | |
| ABF FREIGHT SYSTEMS INC | | PO BOX 10048 | | | | FT SMITH | AR | 72917-0048 | |
| ABF FREIGHT SYSTEMS INC | | PO BOX 9815 | | | | TULSA | OK | 74157 | |
| ABGASZENTR DER AUTOMOBILIND | | | | | | WEISSACH | | 71287 | GERMANY |
| ABHELLER INC | | 1235 HOLDEN AVE | PO BOX 640 | | | MILFORD | MI | 48381 | |
| ABI CONSULTING INC | | PO BOX 540570 | | | | NORTH SALT LAKE | UT | 84054 | |
| ABIDI BESMA | | 317 FERRIS HALL | UNIVERSITY OF TENNESSEE | | | KNOXVILLE | TN | 37923 | |
| ABIDI BESMA | | 8701 RAINDROP RD | | | | KNOXVILLE | TN | 37923 | |
| ABILENE CHRISTIAN UNIVERSITY | | BOX 29120 | | | | ABILENE | TX | 79699-7000 | |
| ABILENE DIESEL INJECTION | MR MIKE PATTON | 725 WALNUT ST | | | | ABILENE | TX | 79601-5227 | |
| ABILITY WORKS INC | ATTN LEE ALDERMAN | PO BOX 1698 | | | | JACKSON | MS | 39215-1698 | |
| ABILITY WORKS INC | RALPH MORGAN | PO BOX 1698 | | | | JACKSON | MS | 39215-1698 | |
| ABILLA JACQUELINE | | 2803 RIVERSIDE PKWY | APT 1602 | | | GRAND PRAIRE | TX | 75050 | |
| ABITEC CORP | | 501 W 1ST AVE | | | | COLUMBUS | OH | 43215 | |
| ABL ELECTRONIC SERVICE | DAVE BURK | 32 EAST 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| ABLE CAROLYN | | 4784 BELFIELD DR | | | | DUBLIN | OH | 43017 | |
| ABLE DELIVERY SERVICE INC | | 5841 RUBY DR | | | | TROY | MI | 48085-3946 | |
| ABLE ELECTRONICS | KEITH IV LORNA D | 31033 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| ABLE ELECTRONICS CORPORATION | JENNIFER TIDWELL | 31033 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| ABLE ELECTRONICS CORPORATION A DIVISION OF SIGMATRON INTERNATIONAL INC | | LINDA K BLAKE | 2201 LANDMEIER RD | | | ELK GROVE | IL | 60007 | |
| ABLE ENGINEERING INC | SIGMATRON INTERNATIONAL INC | 3605 GAGNON ST | | | | SOUTH BEND | IN | 46628-4366 | |
| ABLE ENGINEERING INC | | 3605 W GAGNON ST | | | | SOUTH BEND | IN | 46628-436 | |
| ABLE ENGINEERING INC EFT | | 3605 GAGNON ST | | | | SOUTH BEND | IN | 46628-4366 | |
| ABLE EXPRESS COMPANY LLC | | 2724 OLD ELM HILL PIKE | | | | NASHVILLE | TN | 37214 | |
| ABLE EXPRESS COMPANY LLC | | PO BOX 148210 | | | | NASHVILLE | TN | 37214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABLE FUEL INJ SERVICE INC | GARY BRAMBLITT | 1419 CRESENT AVE | | | | LEWISVILLE | TX | 75057 | |
| ABLE FUEL INJECTION CO INC | MR GARY BRAMBLITT | 1419 CRESENT AVE | | | | LEWISVILLE | TX | 75057 | |
| ABLE HANDS INTERPRETING SVCS | | PO BOX 659 | | | | LIBERTY | MO | 64069 | |
| ABLE PRINTING & RUBBER STAMP | | PO BOX 228 | | | | CLAWSON | MI | 48017-0228 | |
| ABLER EDWARD | | 2025 BAY MIDLAND COUNTY LINE | | | | MIDLAND | MI | 48642 | |
| ABLES ANN E | | PO BOX 1477 | | | | ADRIAN | MI | 49221-7477 | |
| ABLES EMILY | | 312 MAPLEWOOD PL | | | | RIDGELAND | MS | 39157-4168 | |
| ABLES JIMMY | | 1296 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459 | |
| ABLES LARRY | | 29 SURREY CIRCLE | | | | IOWA PK | TX | 76367 | |
| ABLEST INC | | PO BOX 116295 | | | | ATLANTA | GA | 30368-6295 | |
| ABLEST SERVICE CORP | | ABLEST STAFFING SERVICES | 454 JAKE ALEANDER BLVD W | | | SALISBURY | NC | 28147-1365 | |
| ABLEST STAFFING SERVICES INC | | 464 JAKE ALEXANDER BLVD W | | | | SALISBURY | NC | 28147-1365 | |
| ABLESTIK EM&A | ACCOUNTS PAYABLE | 20021 SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| ABLESTIK LABORATORIES | | 20021 SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| ABLESTIK LABORATORIES | | ABLESTIK ADHESIVE DIVION | 20021 SUSANA RD | | | RANCHO DOMINGUEZ | CA | 90221 | |
| ABLESTIK LABORATORIES | | FILE 53178 | | | | LOS ANGELES | CA | 90074-3178 | |
| ABLESTIK LABORATORIES | | 20021 SOUTH SUSANA RD | | | | COMPTON | CA | 90221-5721 | |
| ABLESTIK LABORATORIES INC | ACCOUNTS PAYABLE | 20021 SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| ABM AMRO | | 14000 CITICARDS WAY | | | | JACKSONVILLE | FL | 32258-6456 | |
| ABM INDUSTRIES INC | | AMTECH ELEVATOR SERVICES | 99 W WILLIS | | | DETROIT | MI | 48201 | |
| ABM WAREHOUSE SERVICES | | PO BOX 929 | | | | BROOKHAVEN | MS | 39601 | |
| ABN AMRO HOLDING NV | | GUSTAV MAHLERLAAN 10 | | | | AMSTERDAM | NL | 1082 PP | NL |
| ABN AMRO MORTGAGE GROUP INC | | 4242 NORTH HARLEM AVE | | | | NORRIDGE | IL | 60706 | |
| ABN AMRO MORTGAGE GROUP INC | | ACCOUNT NO 0627136833 | 4242 NORTH HARLEM AVE | | | NORRIDGE | IL | 60706 | |
| ABNER ACIE | | 1901 S GOYER RD 153 | | | | KOKOMO | IN | 46902 | |
| ABNER CAROLE A | | 1260 STEPHENS ST | | | | MIAMISBURG | OH | 45342-1746 | |
| ABNER CLAUDIA I | | 3332 LEXINGTON DR | | | | SAGINAW | MI | 48601-4524 | |
| ABNER JAMES | | 107 WILLIAM ST | | | | W CARROLLTON | OH | 45449 | |
| ABNER LATANGELA | | 436 VALLEY ST | | | | GADSDEN | AL | 35901 | |
| ABNER MARY | | 325 LUTHERAN DR | | | | EATON | OH | 45320-1621 | |
| ABNER RALPH | | 1260 STEPHENS ST | | | | MIAMISBURG | OH | 45342 | |
| ABNEY ANTHONY | | 413 CAMERON PL | | | | HAMILTON | OH | 45013-4123 | |
| ABNEY C | | 1601 MIMOSA RD APT NO 113 | | | | TUSCALOOSA | AL | 35405 | |
| ABNEY D | | 2116 N 100 E | | | | KOKOMO | IN | 46901 | |
| ABNEY DOLORES A | | 2116 N COUNTY RD 100 E | | | | KOKOMO | IN | 46901-8595 | |
| ABNEY DONNA | | 1613 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| ABNEY III WILLIAM | | 3901 WOLKE DR | | | | RICHMOND | IN | 47374 | |
| ABNEY JR WAYNE E | | 1006 MEADOW RUN DR | | | | RUSSIAVILLE | IN | 46979-9311 | |
| ABNEY KEVIN | | 4407 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| ABNEY KRISS | | 1612 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| ABNEY KRISTY | | 119 SANFORD ST | | | | JACKSON | MS | 39209 | |
| ABNEY LEON | | 9025 WILDCAT RD | | | | TIPP CITY | OH | 45371-9134 | |
| ABNEY LISA | | 4050 HANEY RD | | | | DAYTON | OH | 45406 | |
| ABNEY MORRIS BRENNA | | 811 S WASHINGTON ST | | | | KOKOMO | IN | 46901-5307 | |
| ABNEY THOMAS | | 1717 NORTH PLANTATION | | | | COOKEVILLE | TN | 38506 | |
| ABNEY THOMAS | | 500 EAST SCHANTZ | | | | DAYTON | OH | 45409 | |
| ABNEY VICKIE | | 1402 W RIVERVIEW AVE | | | | DAYTON | OH | 45407 | |
| ABNEY, KEVIN L | | 4407 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| ABORASHED MAGED | | 24922 TODDY LN | | | | FARMINGTON HLS | MI | 48335 | |
| ABOU EID NABIH | | 13 SIAS LN | | | | SPENCERPORT | NY | 14559-1907 | |
| ABOVE BOARD ELECTRONICS INC | | 1591 SO SINCLAIR ST | | | | ANAHEIM | CA | 92806 | |
| ABOYOUNJOSEPH S | | ATTORNEY TRUST ACCOUNT | 30 2 BRIDGES RD STE 360 | | | FAIRFIELD | NJ | 07004 | |
| ABQ CATERING & RENTAL INC | | 2758 PALL MALL DR | | | | STERLING HEIGHTS | MI | 48310-5807 | |
| ABR WHOLESALERS INC | | 510 N GOODMAN ST | | | | ROCHESTER | NY | 14609 | |
| ABR WHOLESALERS INC | | 510 NORTH GOODMAN ST | | | | ROCHESTER | NY | 14609 | |
| ABR WHOLESALERS INC | | 94 BENBRO DR | | | | BUFFALO | NY | 14225 | |
| ABRACON CORP | | 30332 ESPERANZA | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| ABRACON CORP | | C/O FREEMAN RICH ELECTRONICS | 221 E 175TH ST | | | WESTFIELD | IN | 46074 | |
| ABRACON CORPORATION | | 29 JOURNEY | | | | ALISO VIEJO | CA | 92656 | |
| ABRACON CORPORATION | | 30332 ESPERANZA | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| ABRACON CORPORATION | | 30332 ESPERANZA | | | | RCHO STA MARG | CA | 92688 | |
| ABRACON CORPORATION | ABRACON CORPORATION | 29 JOURNEY | | | | ALISO VIEJO | CA | 92656 | |
| ABRACON CORPORATION | JIM | 30332 ESPERANZA | | | | RANCHO SMARGARITA | CA | 92688 | |
| ABRACON CORPORATION | ROBERT STRAND | 30332 ESPERANZA | | | | RANCHSANMARGARI | CA | 92688 | |
| ABRACON CORPORATION EFT | | 29 JOURNEY | | | | ALISO VIEJO | CA | 92656 | |
| ABRADING METHODS INC | | 1011 DAVIS RD | | | | ELGIN | IL | 60123-1313 | |
| ABRAHA SEBLE | | 19 BAKER COURT | | | | TROTWOOD | OH | 45426 | |
| ABRAHA SOLOMON | | 19 BAKER | | | | TROTWOOD | OH | 45426 | |
| ABRAHAM BALDWIN COLLEGE | | FINANCIAL AID OFFICE | 2802 MOORE HWY | ABAC 23 | | TIFTON | GA | 31794-2601 | |
| ABRAHAM BRIAN | | 1059 GLENHOLLOW COURT | | | | FAIRBORN | OH | 45324 | |
| ABRAHAM JAMES A | | 2983 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1866 | |
| ABRAHAM L ADLER | | 100 E PRATT ST | | | | BALTIMORE | MD | 21202 | |
| ABRAHAM LARRY | | 2126 E DODGE RD | | | | CLIO | MI | 48420 | |
| ABRAHAM LILLIAN M | | 2230 LILY CT | | | | DAVISON | MI | 48423-8388 | |
| ABRAHAM RAPPAPORT | | 3774 NW 3RD AVE | | | | BOCA RATON | FL | 33431 | |
| ABRAHAM ROOSEVELT | | 4140 HAROLD ST | | | | SAGINAW | MI | 48601-4129 | |
| ABRAHAM THOMAS | | 250 BELVISTA DR | | | | ROCHESTER | NY | 14625-1240 | |
| ABRAHAM TIMOTHY | | 250 BELVISTA DR | | | | ROCHESTER | NY | 14625 | |
| ABRAHAM VICKI | | 2126 E DODGE RD | | | | CLIO | MI | 48420 | |
| ABRAHAM, BRIAN L | | 1059 GLENHOLLOW CT | | | | FAIRBORN | OH | 45324 | |
| ABRAHAM, JEFFREY | | 6815 DUPONT ST | | | | FLINT | MI | 48504 | |
| ABRAHAMS BONDING CO | | 1221 N CLASSEN BLVD | | | | OKLAHOMA CTY | OK | 73106 | |
| ABRAM DONNA | | 6839 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABRAM GEORGE | | 3381 TULIP DR | | | | BRIDGEPORT | MI | 48722-9650 | |
| ABRAM JAMES | | 55 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221 | |
| ABRAM JR RENZIE | | 5205 W PRAIRIEWOOD DR | | | | MUNCIE | IN | 47304-3489 | |
| ABRAM WILLIE | | 1050 HARBOR VIEW DR 304 | | | | DECATUR | AL | 35601 | |
| ABRAM, BRIAN | | 3381 S HURON RD | | | | BAY CITY | MI | 48706 | |
| ABRAMCZYK THOMAS | | 3631 TYCONNEL TRAIL | | | | WEST BLOOMFIELD | MI | 48323 | |
| ABRAMCZYK, WILLIAM M | | 3621 HOLLENSHADE | | | | ROCHESTER HILLS | MI | 48306 | |
| ABRAMOWITZ JOSHUA | | 5397 STONE RD | | | | LOCKPORT | NY | 14094 | |
| ABRAMOWITZ PHILIP | | 5397 STONE RD | | | | LOCKPORT | NY | 14094 | |
| ABRAMOWSKI RHONDA | | 7239 S 49TH ST | | | | FRANKLIN | WI | 53132 | |
| ABRAMS AIRBORNE MANUFACTRING | | 3735 N ROMERO RD | | | | TUCSON | AZ | 85705 | |
| ABRAMS BLAKEMORE BRUCE | | 15 ORCHARD AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| ABRAMS HERBERT CO INC | | ARAMSCO | 1201 GATEWAY DR | | | ELGIN | IL | 60123 | |
| ABRAMS HERBERT CO INC | | ARAMSCO | 906 GRACE ST | | | ELGIN | IL | 60120 | |
| ABRAMS HERBERT CO INC ARAMSCO | ABRAMS HERBERT CO INC ARAMSCO | 906 GRACE ST | | | | ELGIN | IL | 60120 | |
| ABRAMS II DARREN | | 1973 OAKDALE DR | | | | KETTERING | OH | 45420 | |
| ABRAMS JR JAMES | | 6115 CORSICA DR | | | | HUBER HEIGHTS | OH | 45424 | |
| ABRAMS KATHY | | 663 CHERRYHAVEN DR | | | | COLUMBUS | OH | 43228 | |
| ABRAMS LINDZY SASHA | | 905 ARUNDEL CT | | | | KOKOMO | IN | 46902 | |
| ABRAMS MICHELLE | | 1114 FOREST VIEW DR BLDG 11 | | | | AVENEL | NJ | 07001 | |
| ABRAMS, TERRI | | 2265 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | |
| ABRASION & WEAR SERVICES | | 201 STACKPOLE ST STE 175 | | | | SAINT MARYS | PA | 15857 | |
| ABRASION AND WEAR SERVICES | | 201 STACKPOLE ST STE 175 | | | | ST MARYS | PA | 15857 | |
| ABRASIVE & TOOL SPECIALTIES IN | | A T S INDUSTRIAL SUPPLY | 4636 S 35TH ST | | | PHOENIX | AZ | 85040 | |
| ABRASIVE BROKERS & TOOL SUPPLY | TIM OPIE | 1695 ROCHESTER RD | | | | TROY | MI | 48083 | |
| ABRASIVE DIAMOND TOOL CO | | PO BOX 71278 | | | | MADISON HEIGHTS | MI | 48071-0278 | |
| ABRASIVE DIAMOND TOOL COMPANY | | 30231 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1613 | |
| ABRASIVE PRODUCTS LLC | | 8615 EAST 33RD ST | | | | INDIANAPOLIS | IN | 46226 | |
| ABRASIVE PRODUCTS LLC | | FMLY INTERNATIONAL SURFACE | 8615 EAST 33RD ST | | | INDIANAPOLIS | IN | 46226 | |
| ABRASIVE SOURCE INC | | 211 W MAIN ST | | | | RUSSIA | OH | 45363 | |
| ABRASIVE SOURCE INC | | PO BOX 369 | | | | RUSSIA | OH | 45363 | |
| ABRASIVE SUPPLY CO INC | | 25240 STATE RT 172 | | | | MINERVA | OH | 44657 | |
| ABRASIVE SUPPLY COMPANY INC | | 25240 STATE ROUTE 172 | | | | MINERVA | OH | 44657 | |
| ABRASIVE TOOL CORP | | 1555 EMERSON ST | | | | ROCHESTER | NY | 14606-3117 | |
| ABRASIVE TOOL CORP | | BUFFALO DIV | 40 AERO DR | | | BUFFALO | NY | 14225 | |
| ABRASIVE TOOL CORP | | POTTER SUPPLY DIV | 1555 EMERSON ST ATTN S LOUTH | | | ROCHESTER | NY | 14606 | |
| ABRASIVE TOOL CORP POTTER SUPPLY DIV | | 1555 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| ABRASIVES COMPANY LLC | | 43311 JOY RD NO 413 | | | | CANTON | MI | 48187-2075 | |
| ABRASIVES COMPANY LLC EFT | | FRMLY ABRASIVES INC | 43311 JOY RD NO 413 | | | CANTON | MI | 48187-2075 | |
| ABRASIVES INC | | 43311 JOY RD 413 | | | | CANTON | MI | 48187-2075 | |
| ABRASIVOS ESPECIALES SA DE CV | ACCOUNTS PAYABLE | CERVANTES SAAVEDRA 432 | | | | MEXICO CITY | | 11500 | MEXICO |
| ABRESCH DIANA | | 5114 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 | |
| ABRESCH HARRY | | 110 PLUM ST | | | | ANDERSON | IN | 46012 | |
| ABRESCH WILLIAM | | 1720 N WAUGH ST | | | | KOKOMO | IN | 46901 | |
| ABREISST CORP | | 5541 N STATE RD 13 | | | | URBANA | IN | 46990 | |
| ABREISST CORP | | PO BOX 38 | | | | URBANA | IN | 46990 | |
| ABREISST CORP | | STATE RD 13 N | | | | URBANA | IN | 46990 | |
| ABRO CRYSTAL | | 2651 DAYTON | | | | TROY | MI | 48098 | |
| ABS CONSULTING | | PO BOX 846304 | | | | DALLAS | TX | 75284-6304 | |
| ABS GROUP SERVICES DE MEXICO SA DE | | COL JUAREZ DELEG CUAUHTEMOC | | | | MEXICO | DF | 06600 | MX |
| ABS GROUP SERVICES DE MEXICO SA DE | | HAMBURGO 254 INT 201 | | | | MEXICO | DF | 06600 | MX |
| ABS IMAGING SYSTEMS | | 164 MAIN ST 2ND FL | | | | SILVERDALE | PA | 18962 | |
| ABS IMAGING SYSTEMS | | PO BOX 447 | | | | SILVERDALE | PA | 18962 | |
| ABS IMAGING SYSTEMS INC | | 104 TALL OAKS DR | | | | SELLERSVILLE | PA | 18960 | |
| ABS INDUSTRIES INC | | 51788 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| ABS NETWORK SOLUTIONS LTD | | POST OFFICE HOUSE HIGH ST | | | | UCKFIELD | SE | TN22 1AA | GB |
| ABS QUALITY EVALUATIONS INC | | 16800 GREENSPOINT PK DR STE | | | | HOUSTON | TX | 77060-2393 | |
| ABS QUALITY EVALUATIONS INC | | 16855 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| ABS QUALITY EVALUATIONS INC | | QUALITY CONSULTANTS | 16855 NORTHCHASE DR | RM CHG PET LTR 7 29 04 AM | | HOUSTON | TX | 77060-6008 | |
| ABS QUALITY EVALUATIONS INC QUALITY CONSULTANTS | | PO BOX 915092 | | | | DALLAS | TX | 75391-5092 | |
| ABSHER SARAH | | 1725 DEER PATH TRAIL | | | | OXFORD | MI | 48371 | |
| ABSHIRE MAUREEN | | 6618 PORTRAIT DR | | | | DAYTON | OH | 45415 | |
| ABSMEIER JOHN | | 169 LANDING RD NORTH | | | | ROCHESTER | NY | 14625 | |
| ABSMEIER, JOHN P | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| ABSOLUT MARKING INC | | 7814 E 49TH ST | | | | TULSA | OK | 74145 | |
| ABSOLUTE AD & DESIGN INC | | 115 S MAIN ST | | | | BENTONVILLE | AR | 72712 | |
| ABSOLUTE AUTOMATION SYSTEMS | | INC | N56 W24842 CORPORATE CIRCLE | | | SUSSEX | WI | 53089 | |
| ABSOLUTE AUTOMATION SYSTEMS | | N56W24842 CORPORATE CIR | | | | SUSSEX | WI | 53089 | |
| ABSOLUTE FIRE PROTECTION CO | | INC | 2800 HAMILTON BLVD | RLS HOLD PER N MORANT 4 30 02 | | SOUTH PLAINFIELD | NJ | 07080 | |
| ABSOLUTE FIRE PROTECTION CO IN | | 2800 HAMILTON BLVD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ABSOLUTE FIRE PROTECTION CO INC | | 2800 HAMILTON BLVD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ABSOLUTE INDUSTRIAL SORTING | | 3901 PAPERMILL DR | | | | KNOXVILLE | TN | 37909 | |
| ABSOLUTE INDUSTRIAL SORTING | | PO BOX 9455 | | | | KNOXVILLE | TN | 37940 | |
| ABSOLUTE INDUSTRIAL SORTING IN | | 3901 PAPERMILL DR | | | | KNOXVILLE | TN | 37909 | |
| ABSOLUTE PROCESS INSTRUMENTS | | 1220 AMERICAN WAY | | | | LIBERTYVILLE | IL | 60048 | |
| ABSOLUTE PROCESS INSTRUMENTS I | | 1220 AMERICAN WAY | | | | LIBERTYVILLE | IL | 60048 | |
| ABSOLUTE SCIENTIFIC | | C/O ANDERSON ELECTRONICS INC | 17117 W 9 MILE STE 615 | | | SOUTHFIELD | MI | 48075 | |
| ABSOLUTELY SERVICEMASTER | KIRK WILSON | PRODUCTS INC | 15281 C BARRANCA PKWY | | | IRVINE | CA | 92618 | |
| ABSOPURE WATER CO | | 979 S OLD US 23 | | | | BRIGHTON | MI | 48114 | |
| ABSOPURE WATER CO | | 8845 GENERAL DR | | | | PLYMOUTH | MI | 48170-0961 | |
| ABSOPURE WATER CO | | 9135 GENERAL CT | | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABSOPURE WATER CO | | PO BOX 701248 | | | | PLYMOUTH | MI | 48170 | |
| ABSORBANT RECYCLING LLC | | 3377 W 11TH ST STE B | | | | HOUSTON | TX | 77008-6109 | |
| ABSTON WILLIAM | | 27205 DENBO CIR | | | | HARVEST | AL | 35749-7455 | |
| ABSTON, MICHAEL | | 3229 S CURFMAN RD | | | | MARION | IN | 46953 | |
| ABSTRACTS ASSOCIATES | CLIFFORD B LEVINE | PO BOX 34 1738 | | | | BETHESDA | MD | 20827 | |
| ABT ELECTRONICS | | 1200 N MILWAUKEE AVE | | | | GLENVIEW | IL | 60025 | |
| ABT ELECTRONICS INC | | 1200 MILWAUKEE AVE | | | | GLENVIEW | IL | 60025-2416 | |
| ABT INC | | DBA INDUSTRIAL BATTERY OF | 1115 AVONDALE RD | | | HENDERSONVILLE | TN | 37037 | |
| ABT INC DBA INDUSTRIAL BATTERY OF | | HENDERSONVILLE | PO BOX 11465 | | | WINSTON SALEM | NC | 27116 | |
| ABTEC INC | JANINE MCCORMICK | 2570 PEARL BUCK RD | | | | BRISTOL | PA | 19007 | |
| ABTECH SYSTEMS INC | | 2728 LOCKER AVE W | | | | CARLSBAD | CA | 92008 | |
| ABTECH SYSTEMS INC | | 2777 LOKER AVE W | | | | CARLSBAD | CA | 92008 | |
| ABTECH SYSTEMS INC | | ADDR 9 99 | 2777 LOKER AVE W | | | CARLSBAD | CA | 92008 | |
| ABTECH SYSTEMS INC | ABTECH SYSTEMS INC | 2777 LOKER AVE W | | | | CARLSBAD | CA | 92008 | |
| ABTEST LTD | | ABERCYNON | | | | MOUNTAIN ASH | MG | CF45 4SF | GB |
| ABTEST LTD AB CONNECTORS | | ABERCYNON MOUNTAIN ASH | | | | GLAMORGAN | | 0CF45- 4SF | UNITED KINGDOM |
| ABTEST LTD AB CONNECTORS | | ABERCYNON MOUNTAIN ASH | YNYSBOETH FACTORY EST | | | GLAMORGAN | | CF45 4SF | UNITED KINGDOM |
| ABTREX INDUSTRIES INC | | 28530 REYNOLDS | | | | INKSTER | MI | 48141-2257 | |
| ABTREX INDUSTRIES INC EFT | | 28530 REYNOLDS | | | | INKSTER | MI | 48141 | |
| ABU ELHAIJA MALIK | | PO BOX 6636 | | | | KOKOMO | IN | 46904-6636 | |
| ABU ISA EYAD | | 303 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309 | |
| ABU ISA ISMAT | | 303 SUSSEX FAIR | | | | ROCHESTER | MI | 48309 | |
| ABU ISA ISMAT A | | 303 SUSSEX FAIR | | | | ROCHESTER HLS | MI | 48309-2065 | |
| ABUAITA, RAED N | | 3119 OAKLAWN PARK | | | | SAGINAW | MI | 48603 | |
| ABUBAKARR BAKIS | | 202 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ABUHAMMAD BALIGH | | 779 THE CIRCLE | | | | LEWISTON | NY | 14092 | |
| ABUHAMMAD, BALIGH | | 779 THE CIR | | | | LEWISTON | NY | 14092 | |
| ABULABAN MAJDI | | PO BOX 8024 M C 481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ABULABAN MAJDI | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| ABULABAN MAJDI | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170 | |
| ABULABAN, MAJDI B | | PO BOX 74901 MC481CHN077 | | | | ROMULUS | MI | 48174-0901 | |
| ABUNDIS VILLA REYNA | | METAL MECANICA INDUSTRIAL | 18 DE MARZO 3153 ESQ C EFREN | ORNELAS | | JUAREZ | | 32330 | MEXICO |
| ABUNDIZ VALERO, EDER ADRIAN | | 18 DE MARZO 02 3153 | | | | CIUDAD JUAREZ | CHI | 32330 | MX |
| ABUNDIZ VALERO, EDER ADRIAN | | COL LA JOYA | | | | CIUDAD JUAREZ | CHI | 32330 | MX |
| ABUSAMRA GARY | | 5071 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439 | |
| ABUSAMRA, GARY C | | 191 ERIN CASTLE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| AC BUCKHORN LLC | | 305 ROCK INDUSTRIAL PK | | | | BRIDGETON | MO | 63044 | |
| AC PARTS WAREHOUSE | | 2001 B INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087-4908 | |
| AC SYSTEMS INTEGRATION | | PO BOX 1526 | | | | BROKEN ARROW | OK | 74013-1526 | |
| AC TECHNOLOGY | ANN KACMARCIK | ACCOUNTS PAYABLE | 630 DOUGLAS ST | | | UXBRIDGE | MA | 01569 | |
| ACACIA SCIF III LLC | | C/O MAGELLAN GROUP | 1800 AVE OF THE STARS STE 105 | | | LOS ANGELES | CA | 90067 | |
| ACAD DESIGN CORP | | 975 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| ACAD DESIGN CORP EFT | | 975 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| ACAD DESIGN INC | | 975 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| ACADEMIC PRESS | | PO BOX 861213 | | | | ORLANDO | FL | 32886-1213 | |
| ACADEMY LLC | | 1565 AUTO MALL LOOP | | | | COLORADO SPRINGS | CO | 80920 | |
| ACADEMY OF CERTIFIED | | HAZARDOUS MATERIALS MANAGERS | 9650 ROCKVILLE PIKE | | | BETHESDA | MD | 20814-3999 | |
| ACADEMY OF LEARNING | | 5 BANK ST | | | | ATTLEBORO | MA | 02703 | |
| ACADEMY OF MATH SCIENCE | | & TECHNOLOGY | 154 HAMILTON BLVD | | | STRUTHERS | OH | 44471-1446 | |
| ACADEMY OF MATH SCIENCE AND TECHNOLOGY | | 154 HAMILTON BLVD | | | | STRUTHERS | OH | 44471-1446 | |
| ACADIA CONOCO | | 766 S PLANT RD | | | | EGAN | LA | 70531 | |
| ACADIA CORP | | ACADIA POLYMERS | PO BOX 3463 | | | BOSTON | MA | 022413463 | |
| ACADIA ELASTOMERS CORP | | 1705 TANNERY RD | | | | IRON GATE | VA | 24448 | |
| ACADIA POLYMERS | | 5251 CONCOURSE DR STE 3 | | | | ROANOKE | VA | 24019 | |
| ACADIA POLYMERS CORP | | ACADIA | 38701 7 MILE RD STE 475 | | | LIVONIA | MI | 48152 | |
| ACADIA POLYMERS CORP | | PO BOX 3463 | | | | BOSTON | MA | 02241-3463 | |
| ACADIA POLYMERS CORP OF ILLINC | | ACADIA WOODRIDGE | 10625 BEAUDIN BLVD | | | WOODRIDGE | IL | 60517 | |
| ACADIA WOODRIDGE OPERATION | | 10625 BEAUDIN BLVD | | | | WOODRIDGE | IL | 60517 | |
| ACADIA WOODRIDGE OPERATION | | PO BOX 3519 | | | | BOSTON | MA | 02241-3519 | |
| ACADIANA DIESEL FUEL INJ SVC | MR DON LOUVIERE | 2615 JEFFERSON ISLAND RD | | | | NEW IBERIA | LA | 70560 | |
| ACAL ELECTRONICS LTD | DENIS HOOPER | REDFIELDS PK | CHURCH CROOKHAM | | | HAMPSHIRE | | GU13 ORD | UNITED KINGDOM |
| ACAL ELECTRONICS LTD | NEIL GARRIOCH | REDFIELDS PK | CHURCH CROOKHAM | | | HAMPSHIRE | | GU52 0RD | UNITED KINGDOM |
| ACAL GMBH | | POSTFACH 11 49 | D74220 FLEIN HEILBRONN | | | | | | GERMANY |
| ACAL PRECISION PRODUCTS | | 20200 CORNILLE DR | | | | ROSEVILLE | MI | 48066 | |
| ACAL TECHNOLOGY LIMITED | | 3 THE BUSINESS CENTRE | MOLLY MILLERS LN | WOKINGHAM | | BERKSHIRE | | RG41 2EY | UNITED KINGDOM |
| ACB INDUSTRIAL | | 24519 WILLOWBROOK | | | | NOVI | MI | 48375 | |
| ACCARDI BEN C | TONY MA | 2418 DAVID ST | | | | SAGINAW | MI | 48603-4114 | |
| ACCEDE MOLD | ACCOUNTS PAYABLE | 1125 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| ACCEDE MOLD & TOOL CO INC | | 1125 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2903 | |
| ACCEDE MOLD & TOOL CO INC EFT | | 1125 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| ACCEDE MOLD AND TOOL CO INC | | 1125 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| ACCEDE MOLD AND TOOL CO INC EFT | | 1125 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| ACCEL CONNECTORS INC | | 2730 MONTEREY ST STE 108 | | | | TORRANCE | CA | 90503-7230 | |
| ACCEL THERMAL | | 3709 MEDFORD ST | | | | LOS ANGELES | CA | 90063 | |
| ACCELERATED TECHNOLOGIES EFT INC | | 1780 ANDERSON BLVD | | | | HEBRON | KY | 41048-9768 | |
| ACCELERATED TECHNOLOGIES INC | | 1611 HEADWAY CIR | | | | AUSTIN | TX | 78754-5160 | |
| ACCELERATED TECHNOLOGIES INC | | 1611 HEADWAY CIR BLDG 1 | | | | AUSTIN | TX | 78754-1835 | |
| ACCELERATED TECHNOLOGIES INC | | 1780 ANDERSON BLVD | HLD PER EFT RJT 9 1 05 CC | | | HEBRON | KY | 41048-9768 | |
| ACCELERATED TECHNOLOGIES INC | | 2748 CIRCLEPORT DR | | | | ERLANGER | KY | 41018 | |
| ACCELERATED TECHNOLOGIES INC | | 8093 COLUMBIA RD STE 201 | | | | MASON | OH | 45040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCELERATED TECHNOLOGIES INC | | 8118 CORPORATE WAY STE 201 | | | | DEERFIELD TOWNSHIP | OH | 45040 | |
| ACCELERATED TECHNOLOGIES INC | | 8118 CORP WAY STE 201 | | | | MASON | OH | 45040 | |
| ACCELERATION STATION | | 1105 DELAWARE ST | | | | SALEM | VA | 24153 | |
| ACCELL TECHNOLOGIES | DAN HELLAND | 4143 PIONEER DR | | | | COMMERCE TWP | MI | 48390 | |
| ACCELLENT ENDOSCOPY | | PO BOX 414962 | | | | BOSTON | MA | 02241-4962 | |
| ACCELLENT ENDOSCOPY | CARRIE MEYER | PO BOX 3668 | | | | BOSTON | MA | 02241-3668 | |
| ACCELLENT ENDOSCOPY | SALLY | 2801 SOUTH VALLEJO ST | | | | ENGLEWOOD | CO | 80110 | |
| ACCELLENT ENDOSCOPY EFT | | FRMLY UTITEC | PO BOX 414962 | | | BOSTON | MA | 022414962 | |
| ACCELLENT INC | ADAM CARR | PO BOX 90256 | | | | CHICAGO | IL | 60696-0256 | |
| ACCELRYS | | 9685 SCRANTON RD | | | | SAN DIEGO | CA | 92121 | |
| ACCELRYS INC | | 9685 SCRANTON RD | | | | SAN DIEGO | CA | 92121-3752 | |
| ACCELRYS INC | | DEPT CH 10892 | | | | PALATINE | IL | 60055-0892 | |
| ACCELSIUS PTE LTD | | BLK 9006 TAMPINES ST 93 NO 02 204 | | | | SINGAPORE | SG | 528840 | SG |
| ACCENAN LTD | | SOUTH INDUSTRIAL ESTATE | | | | NORTH SHIELDS | TW | NE29 7TY | GB |
| ACCENAN LTD | | UNIT 7B LYNMOUTH RD WEST CHIRTON | | | | NORTH SHIELDS | TW | NE29 7TY | GB |
| ACCENT ERECTION & MAINT CO | | ACCENT SALES & SERVICE CO | 3613 3637 TROOST | | | KANSAS CITY | MO | 64109-2668 | |
| ACCENT FLORIST INC | | 1800 E MAPLE | | | | TROY | MI | 48083 | |
| ACCENT ON CREATIVITY & KNOWLEDGE | | 1236 UNIVERSITY DR | | | | YARDLEY | PA | 19067 | |
| ACCENT OPTICAL TECHNOLOGIES | | 131 NW HAWTHORNE STE 207 | | | | BEND | OR | 97701 | |
| ACCENT OPTICAL TECHNOLOGIES IN | | 1550 BUCKEYE DR | | | | MILPITAS | CA | 95035-7418 | |
| ACCENT OPTICAL TECHNOLOGY | MANUAL MELENDEZ | 131 NW HAWTHORNE ST | STE 207 | | | BEND | OR | 97701 | |
| ACCENT REDUCTION INC | | 29688 TELEGRAPH RD | STE 400 | | | SOUTHFIELD | MI | 48034 | |
| ACCENT SALES & SERVICE CO | | 3621 TROOST AVE | | | | KANSAS CITY | MO | 64109 | |
| ACCENT SALES AND SERVICE CO | | 3621 TROOST AVE | | | | KANSAS CITY | MO | 64109 | |
| ACCENT SERVICE COMPANY | | 6200 AURORA AVE STE 301 | | | | DES MOINES | IA | 50322 | |
| ACCENTURE LLP | | 161 N CLARK ST | | | | CHICAGO | IL | 60601-3206 | |
| ACCENTURE LTD | | CANONS CT 22 VICTORIA ST | | | | HAMILTON | BM | 0HM12 | BM |
| ACCENTURE SAS | | 118 AVE DE FRANCE | | | | PARIS CEDEX 13 | | | FRANCE |
| ACCESS | | 23373 COMMERCE DR | STE A2 | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS | | LOCK BOX 3008 | | | | WASHINGTON | DC | 20061-3008 | |
| ACCESS ABILITY UK LTD | | 78 82 CHURCH ST | | | | MANCHESTER | | 0SK10- 1JN | UNITED KINGDOM |
| ACCESS ABILITY UK LTD | | FOUNTAIN ST | BELGREEN HOUSE | | | MACCLESFIELD CH | | SK101HN | UNITED KINGDOM |
| ACCESS CONFERENCE CALL SERVICE | | 1861 WIEHLE AVE | | | | RESTON | VA | 22090 | |
| ACCESS CONFERENCE CALL SERVICE | | ADDR 6 12 96 | 1861 WIEHLE AVE | | | RESTON | VA | 22090 | |
| ACCESS ELECTRONICS DE MEXICO | | CARRETERA INTERNACONAL GUADALA | | | | EMPALME | | 85340 | MEXICO |
| ACCESS ELECTRONICS DE MEXICO | | CARRETERA INTERNACONAL GUADALA | NOGALES KM 2 NO 1969 COL PARQU | | | EMPALME | | 85340 | MEXICO |
| ACCESS ELECTRONICS DE MEXICO | | CARRETERA INTERNACONAL GUADALAJAR | | | | EMPALME | SO | 85340 | MX |
| ACCESS ELECTRONICS INC | | 38861 EAGLE WAY | | | | CHICAGO | IL | 60678-138 | |
| ACCESS ELECTRONICS INC | | 4190 GROVE AVE | | | | GURNEE | IL | 60031 | |
| ACCESS ELECTRONICS INC | | PO BOX 95139 | | | | PALATINE | IL | 60095-0139 | |
| ACCESS ELECTRONICS INC EFT | ACCOUNTS PAYABLE | 4190 GROVE AVE | | | | GURNEE | IL | 60031 | |
| ACCESS ELECTRONICS INC EFT | | 38861 EAGLE WAY | | | | CHICAGO | IL | 60678-1388 | |
| ACCESS ELECTRONICS INC EFT | | 4190 GROVE AVE | | | | GURNEE | IL | 60031 | |
| ACCESS ELECTRONICS, INC | DONNA REED | DEPARTMENT CH 17922 | | | | PALATINE | IL | 60055-7922 | |
| ACCESS HEALTH INC | | REFERRAL SYSTEMS GROUP | 11020 WHITE ROCK RD | | | RANCHO CORDOVA | CA | 95670 | |
| ACCESS INTELLIGENCE LLC | | PO BOX 60055 | | | | POTOMAC | MD | 20859-0055 | |
| ACCESS MEDIA GROUP | | 554 N FREDRICK AVE STE 119 | | | | GAITHERSBURG | MD | 20877 | |
| ACCESS ONE TECHNOLOGY | | 23373 COMMERCE DR STE A2 | | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS ONE TECHNOLOGY GROUP | | LLC | 23373 COMMERCE DR STE A2 | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS ONE TECHNOLOGY GROUP | BILL FINN | 23373 COMMERCE DR | STE A2 | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS ONE TECHNOLOGY GROUP LL | | 23373 COMMERCE DR STE A2 | | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS ONE TECHNOLOGY GROUP LLC | | D B A ACCESS ONE CAPITAL GROUP LLC | 23373 COMMERCE DR A2 | | | FARMINGTON HILLS | MI | 48334 | |
| ACCESS ONE TECHNOLOGY GROUP LLC D/B/A | | | | | | | | | |
| ACCESS ONE CAPITAL GROUP LLC | | 23373 COMMERCE DR STE A2 | | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS ONE TECHNOLOGY LLC | KEVIN N FANROY CEO | 23373 COMMERCE DR A2 | | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS REMOTE PC | | 212 FLOYD AVE STE 1 | | | | MODESTO | CA | 95360 | |
| ACCESS REMOTE PC COM | | 212 FLOYD AVE STE 1 | | | | MODESTO | CA | 95357 | |
| ACCESS REMOTE PC COM | | PO BOX 576347 | | | | MODESTO | CA | 95357 | |
| ACCESSLAN COMMUNICATIONS | | 2040 FORTUNE DR | | | | SAN JOSE | CA | 95131 | |
| ACCESSLAN COMMUNICATIONSIN | | 2040 FORTUNE DR | | | | SAN JOSE | CA | 95131 | |
| ACCESSORIE AIR COMPRESSOR SY | | 1858 N CASE ST | 1235 E FRANCIS ST | ONTARIOCA 91761 | | ORANGE | CA | 92865 | |
| ACCESSORIE AIR COMPRESSOR SY | | 1858 N CASE ST | | | | ORANGE | CA | 92865 | |
| ACCESSORIE AIR COMPRESSOR SY | ACCESSORIE AIR COMPRESSOR SY | 1858 N CASE ST | 1235 E FRANCIS ST | ONTARIOCA 91761 | | ORANGE | CA | 92865 | |
| ACCESSOTRONIK INC | | 9305 TRANS CANADA HWY | | | | QUEBEC | | H4S 1V3 | CANADA |
| ACCETTA ALEC | | 127 CHATFIELD CIR | | | | GOOSE CREEK | SC | 29445-7092 | |
| ACCETTA ANGELA | | 127 CHATFIELD CIR | | | | GOOSE CREEK | SC | 29445-7092 | |
| ACCETTA JAMES | | 127 CHATFIELD CIR | | | | GOOSE CREEK | SC | 29445-7092 | |
| ACCIACCA ALLAN | | 1100 CALLE DEL SUR DR | | | | EL PASO | TX | 79912 | |
| ACCLAIM CAR &TRUCK REP | RICH BUCK | 7145 EAST EARRL DR | | | | SCOTTSDALE | AZ | 85251 | |
| ACCO SYSTEMS INC | | DURR GROUP THE | 40600 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4247 | |
| ACCO SYSTEMS INC | | FMLY TRIDENT AUTOMOTIVE | 40600 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4247 | |
| ACCO SYSTEMS INC | | PO BOX 78000 DEPT 78276 | | | | DETROIT | MI | 48278-0276 | |
| ACCORD FINANCIAL EFT | | ASSIGNEE KINGSBURY CORPORATION | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| ACCORSO JOSEPH | | 3 WILDFLOWER LN | | | | PENFIELD | NY | 14526-9759 | |
| ACCOUNT CONTROL TECHNOLOGY, INC | | PO BOX 8012 | | | | CANOGA PARK | CA | 91309 | |
| ACCOUNTANTS EDUCATION GROUP | | 8144 WALNUT HILL LN | STE 780 LB104 | | | DALLAS | TX | 75231 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | | NEWARK | NJ | 07101 | |
| ACCOUNTEMPS | | 12400 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ACCOUNTEMPS | | FILE 73484 | | | | SAN FRANSISCO | CA | 94160-3484 | |
| ACCOUNTEMPS | MICHAEL OUELLETTE | 10370 RICHMOND AVE 100 | PO BOX 600000 | | | HOUSTON | TX | 77042 | |
| ACCOUNTING DEPT, MEMA | | 10 LABORATORY DRPO BOX 13966 | | | | RESEARCH TRIANGLE | NC | 27709-3966 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNTING PRINCIPALS | | 4860 S LEWIS STE 102 | | | | TULSA | OK | 74105 | |
| ACCOUNTING PRINCIPALS | | PO BOX 931822 | | | | ATLANTA | GA | 31193 | |
| ACCOUNTING PRINCIPALS, INC | DEBORAH GRASS | ACCOUNTING PRINCIPALS INC | 1 INDEPENDENCE DR | | | JACKSONVILLE | FL | 32202 | |
| ACCOUNTING SOLUTIONS | | PO BOX 971710 | | | | DALLAS | TX | 75397-1710 | |
| ACCOUNTING SOLUTIONS | | STE 100 | 8301 EAST 51ST ST | | | TULSA | OK | 74145 | |
| ACCOUNTING UNIT EPA ID | | DEPT OF TOXIC SUBSTANCES CTL | PO BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| ACCOUNTS CLERK | | 205 GOVERNMENT | | | | MOBILE | AL | 36644 | |
| ACCOUNTS CLERK | | 205 GOVERNMENT ST | | | | MOBILE | AL | 36644 | |
| ACCOUNTS CLERK | | ACCT OF FREDERICK A CEPHAS | CASE DR 87 501480 D | 2ND FL COUNTY COURTHOUSE | | MOBILE | AL | 41768-0990 | |
| ACCOUNTS CLERK | | ACCT OF FREDERICK A CEPHAS JR | CASE DR 93 502549 K | 2ND FLR MOBILE COUNTY COURTHSE | | MOBILE | AL | 41768-0990 | |
| ACCOUNTS CLERK ACCT OF FREDERICK A CEPHAS | | CASE DR 87 501480 D | 2ND FL COUNTY COURTHOUSE | | | MOBILE | AL | 36602 | |
| ACCOUNTS CLERK ACCT OF FREDERICK A CEPHAS JR | | CASE DR 93 502549 K | 2ND FLR MOBILE COUNTY COURTHSE | | | MOBILE | AL | 36602 | |
| ACCOUNTS RECEIVABLE FUNDING CORPORATION | | ASSIGN DIGIT INTERFACE GAUGE | PO BOX 1389 | | | HOUSTON | TX | 77251-1389 | |
| ACCOUNTS RETRIVABLE SYSTEM | | ACCT OF LARRY BROWNLEE | CASE 92 124580 GC | | | | | 36580-3824 | |
| ACCOUNTS RETRIVABLE SYSTEM ACCT OF LARRY BROWNLEE | | CASE 92 124580 GC | | | | | | | |
| ACCOUSTICAL SYSTEMS INC | | 330 JAMES E BOHANAN DR | | | | VANDALIA | OH | 45377 | |
| ACCRAPLY INC | | 3580 HOLLY LN N | | | | PLYMOUTH | MN | 55447-1269 | |
| ACCRAPLY INC | | 4083 E AIRPORT RD | | | | ONTARIO | CA | 91761 | |
| ACCRAPLY INC | | HARRIS BANK | PO BOX 85635 | | | CHICAGO | IL | 60694-5635 | |
| ACCRAPLY INC | | PO BOX 95635 | | | | CHICAGO | IL | 60694-5635 | |
| ACCREDITATION BOARD FOR | | ENG & TECHNOLOGY | C O SCIENCE SCREEN REPORT | 1000 CLINT MOORE RD STE 211 | | BOCA RATON | FL | 33487 | |
| ACCREDITATION BOARD FOR ENG AND TECHNOLOGY | | C/O SCIENCE SCREEN REPORT | 1000 CLINT MOORE RD STE 211 | | | BOCA RATON | FL | 33487 | |
| ACCRETIVE SOLUTIONS DETROIT INC | | 105 MAXESS RD STE 107 | | | | MELVILLE | NY | 11747 | |
| ACCRETIVE SOLUTIONS DETROIT INC | | 2800 LIVERNOIS RD STE 400 | | | | TROY | MI | 48083-1215 | |
| ACCRETIVE SOLUTIONS, INC | | 888 VETERANS HWY STE 440 | | | | HAUPPAUGE | NY | 11788-2940 | |
| ACCRO GASKET | | 17365 DAIMLER | | | | IRVINE | CA | 92614 | |
| ACCRO GASKET | GLENDA JEONG | 511 PRINCELAND CT | | | | CORONA | CA | 92879 | |
| ACCRO INDUSTRIES | GEORGE LEWIS | 519 WHITMAN BLVD | | | | ELYRIA | OH | 44035 | |
| ACCRO INDUSTRIES INC | GEORGE LEWIS | 519 WHITMAN BLVD | | | | ELYRIA | OH | 44035 | |
| ACCRO SEAL | | KALPLAS CO | 316 W BRIGGS ST PO BOX 210 | | | VICKSBURG | MI | 49097-0210 | |
| ACCT CONTROL TECHNOLOGY | | PO BOX 8012 | | | | CANOGA PK | CA | 91309 | |
| ACCT CONTROL TECHNOLOGY INC | | PO BOX 8012 | | | | CANOGA PK | CA | 91309 | |
| ACCTKNOWLEDGE | | 1202 S BOULDER | | | | TULSA | OK | 74119 | |
| ACCTKNOWLEDGE | | PO BOX 8039 | | | | TULSA | OK | 74101-8039 | |
| ACCU CHECK | | INSTRUMENT SERVICE INC | 3160 W FAIR AVE | | | LANCASTER | OH | 43130 | |
| ACCU CHECK INSTRUMENT INC | | 8583 REFUGEE RD NW | | | | PICKERINGTON | OH | 43147 | |
| ACCU CHECK INSTRUMENT SERVICE | | 8583 REFUGEE RD | | | | PICKERINGTON | OH | 43147 | |
| ACCU CHECK INSTRUMENT SERVICE | | ACCU CHECK INSTRUMENT | 3160 W FAIR AVE | | | LANCASTER | OH | 43130-956 | |
| ACCU CHEK INC | | 8385 STATE RD 64 | | | | GEORGETOWN | IN | 47122 | |
| ACCU CUT DIAMOND TOOL CO INC | | 4229 N NORDICA AVE | | | | NORRIDGE | IL | 60706-7105 | |
| ACCU CUT DIAMOND TOOL CO INC | | 4238 40 N SAYRE | | | | NORRIDGE | IL | 60634 | |
| ACCU CUT DIAMOND TOOL CO INC | | PO BOX 56186 | | | | CHICAGO | IL | 60656 | |
| ACCU CUT DIAMOND TOOL CO INC | MARK E LEIPOLD | GOULD & RATNER LLP | 222 N LASALLE ST STE 800 | | | CHICAGO | IL | 60601 | |
| ACCU DIE & MOLD INC | | 7473 RED ARROW HWY | RMT ADD CHG 9 00 LTR TBK | | | STEVENSVILLE | MI | 49127 | |
| ACCU DIE & MOLD INC | | 7473 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | |
| ACCU FEED ENGINEERING | | 50 NEWTON ST | | | | NORWALK | OH | 44857-0404 | |
| ACCU FEED ENGINEERING INC | | PO BOX 404 | | | | NORWALK | OH | 44857-0404 | |
| ACCU FEED ENGINEERING INC | | 50 NEWTON | | | | NORWALK | OH | 44857 | |
| ACCU GAGE & THREAD GRINDING CO | | 40 SOUTH SAN GABRIEL BLVD | | | | PASADENA | CA | 91107-3750 | |
| ACCU GAGE & THREAD GRINDING CO | | 40 S SAN GABRIEL BLVD | | | | PASADENA | CA | 91107 | |
| ACCU GAGE AND THREAD GRINDING CO | | 40 SOUTH SAN GABRIEL BLVD | | | | PASADENA | CA | 91107-3750 | |
| ACCU GRIND | MELISSA OR JEFF | 4 NORTH MAIN ST | PO BOX 117 | | | LAURA | OH | 45337 | |
| ACCU GRIND & MFG CO INC | | 4 MAIN ST | | | | LAURA | OH | 45337 | |
| ACCU GRIND AND MFG CO INC | | 4 MAIN ST | | | | LAURA | OH | 45337 | |
| ACCU GRIND INC | | 4430 CRYSTAL PKY | | | | KENT | OH | 44240 | |
| ACCU GRIND REDUCTION | | ENGINEERING INC | 4430 CRYSTAL PKWY | | | KENT | OH | 44240 | |
| ACCU MEASURE LTD | | 4069A ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244 | |
| ACCU MEASURE LTD | | ACCU MEASURE INSPECTION SERVIC | 4069 ROUND BOTTOM RD UNIT A | | | CINCINNATI | OH | 45244 | |
| ACCU MOLD INC | | 7622 SPRINKLE RD | | | | PORTAGE | MI | 49002 | |
| ACCU MOLD INC | | 7622 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9427 | |
| ACCU RIGHT WIRE EDM CORP | JOHN COX | 2223 S HURON DR | | | | SANTA ANA | CA | 92704 | |
| ACCU RITE INDUSTRIES INC | | 51047 ORO DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| ACCU SCREEN INC | | PO BOX 13829 | | | | TAMPA | FL | 33681-3829 | |
| ACCU SHAPE DIE CUTTING INC | | 4050 MARKET PL DR | | | | FLINT | MI | 48057-3203 | |
| ACCU SHAPE DIE CUTTING INC | | 4050 MARKET PL | | | | FLINT | MI | 48507 | |
| ACCU SORT | | 7529 FERN AVE | | | | NIAGARA FALLS | ON | L2G 5H6 | |
| ACCU SORT    EFT | | 7529 FERN AVE | | | | NIAGARA FALLS CANADA | ON | L2G 5H6 | CANADA |
| ACCU SORT AMERICA INC | | 61 N GATES AVE | | | | LACKAWANNA | NY | 14218 | |
| ACCU SORT AMERICA INC | | 61 NORTH GATES | | | | LACKAWANNA | NY | 14218 | |
| ACCU SORT AMERICA INC EFT | | 35 HILLCREST DR | | | | SPENCERPORT | NY | 14559 | |
| ACCU SORT EFT | | 7529 FERN AVE | | | | NIAGARA FALLS | ON | L2G 5H6 | CANADA |
| ACCU SORT SYSTEMS INC | | 511 SCHOOL HOUSE RD | | | | TELFORD | PA | 18969-1196 | |
| ACCU TECH CORP | | 2305 INTERNATIONAL ST | | | | COLUMBUS | OH | 43228 | |
| ACCU TECH CORPORATION | | 200 HEMBREE PK DR | | | | ROSWELL | GA | 30076-3890 | |
| ACCU TECH CORPORATION | | PO BOX 100489 | | | | ATLANTA | GA | 30384-0489 | |
| ACCU TECH EMS LTD | | 128 MCBRINE PL | | | | KITCHENER | ON | N2R 1J2 | CANADA |
| ACCU TECH INC | | 43718 UTICA RD | | | | STERLING HEIGHTS | MI | 48314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCU TECH INC | | 43806 UTICA RD | | | | STERLING HEIGHTS | MI | 48314 | |
| ACCUDYN DE MEXICO S DE RL DE CV | | AV INDUSTRIAS NO 4303 INT 1 | | | | CHIHUAHUA | CHI | 31170 | MX |
| ACCUDYN DE MEXICO S DE RL DE CV | | COL SATELITE | | | | CHIHUAHUA | CHI | 31170 | MX |
| ACCUDYN PRODUCTS INC | | 2400 YODER DR | | | | ERIE | PA | 16506-2364 | |
| ACCUGRAPHIX | | 3588 E ENTERPRISE DR | | | | ANAHEIM | CA | 92807-1627 | |
| ACCULEX CORP | | 15 CONSTITUTION DR | | | | BEDFORD | NH | 03110 | |
| ACCUMA CORP | | 133 FANJOY RD | | | | STATESVILLE | NC | 28625 | |
| ACCUMA CORP | | 133 FANJOY RD | RMT CHG PER LTR 10 02 CM | | | STATESVILLE | NC | 28625 | |
| ACCUMA CORP | | PO BOX 830777 | | | | BIRMINGHAM | AL | 35283-0777 | |
| ACCUMALUX SA | | BOITE POSTALE 2153 | L 1021 | | | | | | LUXEMBO URG |
| ACCUMALUX SA | | KOCKELSCHEUER | | | | LUXEMBOURG | | | LUXEMBO URG |
| ACCUPROBE INC | | 35 CONGRESS ST | | | | SALEM | MA | 01970 | |
| ACCURACY INSTRUMENT SERVICE | SUE | 306 S UNION ST | | | | BATTLE CREEK | MI | 49014-4918 | |
| ACCURACY INSTRUMENT SERVICE | | 306 UNION ST S | | | | BATTLE CREEK | MI | 49014-4918 | |
| ACCURACY PRODUCTS | | 2551 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| ACCURACY PRODUCTS INC | | 2551 THUNDERHAWK COURT | ADD CHG PER LTR 5 02 CM | | | DAYTON | OH | 45414-3466 | |
| ACCURACY PRODUCTS INC | | 2551 THUNDERHAWK COURT | | | | DAYTON | OH | 45414-346 | |
| ACCURACY PRODUCTS INC | | 2551 THUNDERHAWK COURT | | | | DAYTON | OH | 45414-3466 | |
| ACCURATE AWNINGS CORP | | 1638 E EDINGER STE A | | | | SANTA ANA | CA | 92705 | |
| ACCURATE CABLING INC | 425 259 2342 | ACI SYSTEMS | PO BOX 2221 | | | MOUNT VERNON | WA | 98273 | |
| ACCURATE CARBIDE TOOL CO INC | | 5655 N WESTERVELT AVE | | | | SAGINAW | MI | 48604-1237 | |
| ACCURATE CARBIDE TOOL CO INC | | 5655 N WESTERVELT RD | | | | SAGINAW | MI | 48604 | |
| ACCURATE CASTINGS INC | | 118 KOOMLER DR | | | | LA PORTE | IN | 46350-2546 | |
| ACCURATE CASTINGS INC | | HILER INDUSTRIES | 118 KOOMLER DR | | | LA PORTE | IN | 46350-254 | |
| ACCURATE CASTINGS INC | | HILER INDUSTRIES | 118 KOOMLER DR | | | LA PORTE | IN | 46350-2546 | |
| ACCURATE CIRCUIT ENGINEERING | | 3019 SOUTH KILSON DR | | | | SANTA ANA | CA | 92707 | |
| ACCURATE CIRCUIT ENGINEERING | BRANDON | 3019 SOUTH KILSON DR | | | | SANTA ANA | CA | | |
| ACCURATE CONTROL EQUIPMENT | | INC | PO BOX 533 | | | FAIRHOPE | AL | 36533 | |
| ACCURATE FELT & GASKET | | 3239 S 51ST AVE | | | | CICERO | IL | 60804-4063 | |
| ACCURATE FELT & GASKET MFG CO | | 3239 S 51ST AVE | | | | CICERO | IL | 60650-406 | |
| ACCURATE FELT & GASKET MFG CO | | 3239 S 51ST AVE | | | | CICERO | IL | 60650-4063 | |
| ACCURATE FELT AND GASKET MFG EFT CO | | 3239 S 51ST AVE | | | | CICERO | IL | 60650 | |
| ACCURATE FIRE EQUIPMENT | | 10528 EAST 12TH ST | | | | TULSA | OK | 74128 | |
| ACCURATE GAS CONTROL SYST | MICHELLE PERRY | 640 BROOKER CREEK BLVD STE 430 | | | | OLDSMAR | FL | 34677-2931 | |
| ACCURATE INDUSTRIES | | DIV OF WASTEQUIP | PO BOX 1231 | | | ALEXANDRIA | LA | 71309 | |
| ACCURATE INDUSTRIES | | PO BOX 1231 | | | | ALEXANDRIA | LA | 71309 | |
| ACCURATE INDUSTRIES | | PO BOX 451 | | | | WILLIAMSTOWN | NJ | 08094 | |
| ACCURATE INDUSTRIES | | PO BOX 901600 | | | | CLEVELAND | OH | 44190-1600 | |
| ACCURATE INJECTION MOLD INC | | 22264 STARKS DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| ACCURATE INJECTION MOLDS EFT INC | | 22264 STARKS DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| ACCURATE INJECTION MOLDS INC | | 44576 MACOMB INDUSTRIAL DR | RMT 8 01 LTR | | | CLINTON TOWNSHIP | MI | 48036 | |
| ACCURATE LABORATORIES | | 6558 E 40TH ST | | | | TULSA | OK | 74145 | |
| ACCURATE LABS & TRAINING CENTER | | PO BOX 613 | | | | STILLWATER | OK | 74076 | |
| ACCURATE LUBR & MET WKG FLUIDS | | ACCULUBE | 403 HOMESTEAD AVE | | | DAYTON | OH | 45408-1921 | |
| ACCURATE LUBR & MET WKG FLUIDS INC | | 403 HOMESTEAD AVE | | | | DAYTON | OH | 45408-1921 | |
| ACCURATE LUBRICANTS AND | | METALWORKING FLUID INC | 403 HOMESTEAD AVE | | | DAYTON | OH | 45408 | |
| ACCURATE LUBRICANTS AND METALWORKING FLUID INC | | PO BOX 632879 | | | | CINCINNATI | OH | 45263-2879 | |
| ACCURATE MACHINE & TOOL CORP | | 226 CELTIC DR | | | | MADISON | AL | 35758 | |
| ACCURATE MACHINE AND TOOL CORP | | 226 CELTIC DR | | | | MADISON | AL | 35758 | |
| ACCURATE MANUFACTURING | | 6641 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| ACCURATE METALIZING INC | | 5340 W 111TH ST | | | | OAK LAWN | IL | 60453 | |
| ACCURATE METALLIZING INC | | 5340 W 111TH ST | | | | OAK LAWN | IL | 60453 | |
| ACCURATE PARTMINER | | 120 WILBUR PL | | | | BOHEMIA | NY | 11716 | |
| ACCURATE PRODUCTS INC | | 4645 N RAVENWOOD AVE | | | | CHICAGO | IL | 60640-4584 | |
| ACCURATE PRODUCTS, INC | | 4645 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | |
| ACCURATE SCREW MACHINE PROD | | 10 AUDREY PL | PO BOX 10095 | | | FAIRFIELD | NJ | 07004 | |
| ACCURATE SOLUTIONS INC | | 1613 SE 66TH | | | | OKLAHOMA CITY | OK | 73116 | |
| ACCURATE STENOTYPE REPORTERS | | INC | 100 SALEM CT | | | TALLAHASSEE | FL | 32301 | |
| ACCURATE TECHNICAL SERVICES | | 14 CHAPEL ST | | | | WAREHAM | MA | 02571 | |
| ACCURATE TECHNICAL SERVICES | | COMPANY | PO BOX 302 | | | WAREHAM | MA | 02571 | |
| ACCURATE TECHNOLOGIES INC | | 47199 CARTIER DR | | | | WIXOM | MI | 48393 | |
| ACCURATE TECHNOLOGIES INC | | 47199 CARTIER DR | | | | WIXOM | MI | 48393-2875 | |
| ACCURATE TECHNOLOGIES INC | | 47199 CERTIER DR | ADD CHG RET CHK 10 01 | | | WIXOM | MI | 48393-2575 | |
| ACCURATE TECHNOLOGIES INC | MAXWELL CHURCH | 47199 CARTIER DR | | | | WIXOM | MI | 48393 | |
| ACCURATE THREADED FASTENERS IN | | ATF | 25625 SOUTHFIELD RD STE 206 | | | SOUTHFIELD | MI | 48075 | |
| ACCURATE THREADED FASTENERS IN | | ATF INC | 3550 W PRATT BLVD | | | CHICAGO | IL | 60690 | |
| ACCURATE THREADED FASTENERS INC ATF INC | PIA N THOMPSON | SACHNOFF & WEAVER LTD | 10 S WACKER DR | | | CHICAGO | IL | 60606-7507 | |
| ACCURATE THREADED FASTENERS INC ATF INC INTEGRATED COMPONENTS | PIA N THOMPSON | SACHNOFF & WEAVER LTD | 10 S WACKER DR | | | CHICAGO | IL | 60606-7507 | |
| ACCURATE WELDING INC | | 41301 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| ACCURATE WELDING INC | | 41301 PRODUCTION DR | | | | MOUNT CLEMENS | MI | 48045 | |
| ACCURATE WIRE HARNESS | | 300 CONOVER DR | ADD CHG PER LTR 12 02 CM | | | FRANKLIN | OH | 45005 | |
| ACCURATE WIRE HARNESS | | PO BOX 667 | | | | FRANKLIN | OH | 45005 | |
| ACCURATUS CERAMIC CORP | | 35 HOWARD ST | | | | PHILLIPSBURG | NJ | 08865 | |
| ACCURATUS CERAMIC CORP | | ACCURATUS CORP | 35 HOWARD ST | | | PHILLIPSBURG | NJ | 08865 | |
| ACCURI CYTOMETERS, INC | BECKY LEHRMANN | 173 PARKLAND PLZ | | | | ANN ARBOR | MI | 48103 | |
| ACCURIDE INTERNATIONAL INC | WINSOME SEATON | 12311 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 92670 | |
| ACCURITE INDUSTRIES INC | | 14730 E FIRESTONE BLV ST 317 | | | | LA MIRADA | CA | 90638-0000 | |
| ACCUSERVE CORP | | 2081 PINE RIDGE DR | | | | JENISON | MI | 49428-9228 | |
| ACCUSERVE CORP | | ACCURATE SORTING & QUALITY IND | 2081 PINE RIDGE DR | | | JENISON | MI | 49428 | |
| ACCUSERVE LAKESHORE INC | | 1800 INDUSTRIAL PK DR STE F | | | | GRAND HAVEN | MI | 49417 | |
| ACCUSERVE LAKESHORE INC | ACCUSERVE LAKESHORE INC | 1800 INDUSTRIAL PK DR STE F | | | | GRAND HAVEN | MI | 49417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCUSERVE LAKESHORE INC | ATTN NANCY MCCARTY | 2081 PINE RIDGE DR SW | | | | JENISON | MI | 49428 | |
| ACCUSIL INC | | 1201 EAST 86TH PL | | | | MERRILLVILLE | IN | 10-63 | |
| ACCUSIL INC | JAMES MONDSCHEAN 219 736 0400 | 1201 EAST 86TH PL | | | | MERRILLVILLE | IN | 04641-0-63 | |
| ACCUSIL, INC. | JAMES MONDSCHEAN | 1201 EAST 86TH PL | | | | MERRILLVILLE | IN | 46410-6337 | |
| ACCUSPLIT INC | | 2290 A RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| ACCUTEST LIMITED | | 5 WREN NEST RD | | | | GLOSSOP DB | | SK138MB | UNITED KINGDOM |
| ACCUTRONICS | | 10488 WEST CENTENNIAL RD | | | | LITTLETON | CO | 80127 | |
| ACCUWEATHER | DON WIENSTOCK | 385 SCIENCE PK RD | | | | STATE COLLEGE | PA | 16803 | |
| ACCUWEATHER INC | | 385 SCIENCE PK RD | | | | STATE COLLEGE | PA | 16803 | |
| ACE & COMPANY | | PO BOX 812325 | | | | WELLESLEY | MA | 02482-0017 | |
| ACE AMERICAN INSURANCE COMPANY | ACE AMERICAN INSURANCE COMPANY | ATTN COLLATERAL MANAGER | C O ACE USA | 436 WALNUT ST | | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | ACE AMERICAN INSURANCE COMPANY | ATTN COLLATERAL MANAGER | C/O ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | ATTN COLLATERAL MANAGER | C O ACE USA | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | ATTN COLLATERAL MANAGER | C/O ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | C O ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | DUANE MORRIS LLP | LAWRENCE J KOTLER ESQUIRE | 380 LEXINGTON AVE | | | NEW YORK | NY | 10168 | |
| ACE AMERICAN INSURANCE COMPANY | MARGERY N REED ESQ | DUANE MORRIS LLP | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103-4196 | |
| ACE AMERICAN INSURANCE COMPANY | PETER MCENERY SR UNDERWRITER | 525 W MONROE ST | 4TH FL | | | CHICAGO | IL | 60661 | |
| ACE AMERICAN INSURANCE COMPANY | ROB WALTERS | 525 WEST MONROE | STE 400 | | | CHICAGO | IL | 60661 | |
| ACE ASPHALT & PAVING | DANIELLE BUTLER | 9300 DIX AVE | | | | DEARBORN | MI | 48120 | |
| ACE ASPHALT & PAVING | KEN WALMSLEY | 9300 DIX AVE | | | | DETROIT | MI | 48209 | |
| ACE ASPHALT & PAVING CO | | 115 S AVERILL AVE | | | | FLINT | MI | 48506 | |
| ACE ASPHALT & PAVING CO EFT | | 115 S AVERILL AVE | | | | FLINT | MI | 48506 | |
| ACE ASPHALT & PAVING CO EFT | | LTR 5 98 | | | | FLINT | MI | 48506 | |
| ACE ASPHALT & PAVING CO EFT | EDW C LEVY CO | ACE ASPHALT & PAVING CO | 115 S AVERILL AVE | | | FLINT | MI | 48506 | |
| ACE ASPHALT & PAVING CO INC | | 115 S AVERILL AVE | | | | FLINT | MI | 48506 | |
| ACE ASPHALT OF ARIZONA INC | | 3030 S 7TH ST | | | | PHOENIX | AZ | 85040-1163 | |
| ACE ASPHALT OF ARIZONA INC | | 4030 E MICHIGAN ST | | | | TUCSON | AZ | 85714-2147 | |
| ACE AUTOMOTIVE | | 201 W MORGAN ST | | | | KOKOMO | IN | 46901-2252 | |
| ACE BOLT & SCREW CO | | 530 JULIENNE ST | | | | JACKSON | MS | 39201-6427 | |
| ACE BOLT & SCREW CO | HECTORGEORGE ORTIZ | 1945 INTERNATIONAL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| ACE BOLT & SCREW CO INC EFT | | PO BOX 22533 | | | | JACKSON | MS | 39225 | |
| ACE BOLT & SCREW CO OF LAREDO | | 520 MARKET ST | | | | LAREDO | TX | 78040-8514 | |
| ACE BOLT & SCREW OF LAREDO | | 520 MARKET | | | | LAREDO | TX | 78040 | |
| ACE BOLT AND SCREW CO INC EFT | | PO BOX 22533 | | | | JACKSON | MS | 39225 | |
| ACE BOLT AND SCREW CO OF LAREDO | | 520 MARKET ST | | | | LAREDO | TX | 78040-8514 | |
| ACE CLEAN CARE | | PO BOX 356 | | | | WILLIAMSTON | MI | 48895 | |
| ACE CLEARWATER ENT INC | | 19815 MAGELLAN DR | | | | TORRANCE | CA | 90502 | |
| ACE CONTROLS INC | ACCOUNTING | 23435 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| ACE CONTROLS INC | JUDITH KERNS | 2435 INDUSTRIAL PK DR | | | | FARMINGTON HILL | MI | 48335 | |
| ACE DIAGNOSTIC CENTER | | 5202 FLATLANDS AVE | | | | BROOKLYN | NY | 11234 | |
| ACE DORAN HAULING & RIGGING CO | | REMIT CHG 4 01 CSP | 1601 BLUE ROCK ST | | | CINCINNATI | OH | 45223 | |
| ACE DORAN HAULING AND RIGGING CO | | PO BOX 632496 | | | | CINCINNATI | OH | 45263-2496 | |
| ACE ELECTRIC SUPPLY CO INC | | 410 N PATTERSON ST | | | | VALDOSTA | GA | 31601 | |
| ACE ELECTRIC SUPPLY CO INC | | 5911 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32216-591 | |
| ACE EXPRESS | | 1410 PLAINFIELD NE | | | | GRAND RAPIDS | MI | 49505 | |
| ACE EXPRESS | | ADDRESS CHANGE 10 24 03 QZ859Y | 3939 MICHIGAN NE | | | GRAND RAPIDS | MI | 49525-3401 | |
| ACE FORWARDING | | 11701 METRO AIRPORT | BLDG C112 | | | ROMULUS | MI | 48174 | |
| ACE FORWARDING | | 2201 UVALLE 19 | | | | MCALLEN | TX | 78503 | |
| ACE FORWARDING | | PO BOX 74158 | | | | ROMULUS | MI | 48174 | |
| ACE FORWARDING | ACE FORWARDING INC | 11895 WAYNE RD STE 112 | | | | ROMULUS | MI | 48174 | |
| ACE FORWARDING INC | | 11895 WAYNE RD STE 112 | | | | ROMULUS | MI | 48174 | |
| ACE FORWARDING INC | | 2201 UVALDE 19 | | | | MCALLEN | TX | 78503-5634 | |
| ACE FREIGHT LINES INC | | 750 LAKEVIEW RD | | | | MONROE | OH | 45050 | |
| ACE FREIGHT LINES INC | | PO BOX 2001 | | | | EAST LIVERPOOL | OH | 43920 | |
| ACE GLASS INCORPORATED | | 1430 NORTHWEST BLVD | | | | VINELAND | NJ | 08360-0688 | |
| ACE GLASS INCORPORATED | | PO BOX 820023 | | | | PHILADELPHIA | PA | 19182-0023 | |
| ACE HARDWARE | | 8258 COUNTY RD 13 | | | | FIRESTONE | CO | 80504 | |
| ACE HI CRANE INC | SCOTT | PIONEER CONSTRUCTION | 550 KIRTLAND SW | | | GRAND RAPIDS | MI | 59507 | |
| ACE HOME CENTER INC | ROBERT LUMBER BUYER | PO BOX 729 | | | | ROBERTSDALE | AL | 36567 | |
| ACE HYDRAULIC & PNEUMATICS | | 6720 VIP PKWY | | | | SYRACUSE | NY | 13211 | |
| ACE HYDRAULIC AND PNEUMATICS | | 6720 VIP PKWY | | | | SYRACUSE | NY | 13211 | |
| ACE HYDRAULIC SERVICE INC | | 6720 VIP PKY | | | | SYRACUSE | NY | 13211 | |
| ACE LOAN SERVICE | | 114 N W 6TH STE 105 | | | | OKLAHOMA CTY | OK | 73102 | |
| ACE LOAN SERVICE | | 3401 S WESTERN AVE | STE A | | | OKLAHOMA CITY | OK | 73109 | |
| ACE LOAN SERVICE | | 3401 S WESTERN AVE STE A | | | | OKLAHOMA CITY | OK | 73109 | |
| ACE METAL SUPPLY | | 5221 G ST | | | | CHINO | CA | 91710 | |
| ACE MOLD CO LTD | | 21 23 TAI LIN PAI RD | RM 10 5 F VANTA INDUSTRIAL CTR | | | KWAI CHUNG | | | HONG KONG |
| ACE MOLD CO LTD | | RM 10 5 F VANTA INDUSTRIAL CTR | 21 23 TAI LIN PAI RD | | | KWAI CHUNG | | | HONG KONG |
| ACE MOLD COMPANY LIMITED EFT | | UNIT 510 5 F VANTA INDSTRL CTR | 21 33 TAI LIN PAI RD | | | KWAI CHUNG HONG KONG | | | HONG KONG |
| ACE MOLD SHANGHAI CO LTD | | NO 318 NORTH ROUND THE CITY RD | | | | SHANGHAI | 20 | 201401 | CN |
| ACE NUISANCE WILDLIFE CONTROL | | RR 3 BOX 668 A | | | | MANNFORD | OK | 74044 | |
| ACE PACKAGING SYSTEMS INC | | 17950 DICKS TOLEDO RD STE 300 | | | | WYANDOTTE | MI | 48192 | |
| ACE PACKAGING SYSTEMS INC | | 3746 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ACE PACKAGING SYSTEMS INC | | 7986 N TELEGRAPH RD | | | | MONROE | MI | 48166-9425 | |
| ACE PACKAGING SYSTEMS INC | | PO BOX 720 | | | | MONROE | MI | 48161 | |
| ACE PACKAGING SYSTEMS INC | | PO BOX 720 | RMT CHG 9 00 TBK LTR | | | MONROE | MI | 48161 | |
| ACE PALLET SERVICE INC | | 1401 ARGENTINE BLVD | | | | KANSAS CITY | KS | 66105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACE PAPER PRODUCTS CO | | 711 FORD AVE | | | | WYANDOTTE | MI | 48192-3801 | |
| ACE PAPER PRODUCTS INC | | PO BOX 720 | | | | MONROE | MI | 48161-0720 | |
| ACE PROPERTY MGMT INC | | 12 S UNION ST | | | | WILMINGTON | DE | 19805 | |
| ACE RADIATOR INC | | 2319 W COLISEUM BLVD | | | | FORT WAYNE | IN | 46808-3643 | |
| ACE RENT A CAR | | 4529 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3107 | |
| ACE RENT A CAR INC | | 4529 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3107 | |
| ACE REPORTING SERVICES | | 216 E 9TH ST | | | | CINCINNATI | OH | 45202 | |
| ACE SPRINKLER CO | | 17720 CLARANN | | | | MELVINDALE | MI | 48122 | |
| ACE SPRINKLER CO INC | | 150 VICTOR | | | | DETROIT | MI | 48203 | |
| ACE SPRINKLER COMPANY | | 17720 CLARANN | | | | MELVINDALE | MI | 48122 | |
| ACE SPRINKLER COMPANY | | 17720 CLARANN | RMT CHANGE PER LETTER 05 26 04 | | | MELVINDALE | MI | 48122 | |
| ACE SPRINKLER COMPANY | LOUIS J DORANTES | 17720 CLARANN | | | | MELVIN DALE | MI | 48122 | |
| ACE SPRINKLER INC | | 7032 N DIXIE DR | | | | DAYTON | OH | 45414-3126 | |
| ACE SPRINKLER INC | | PO BOX 13859 | AD CHG 01 18 05 GJ | | | DAYTON | OH | 45413-0859 | |
| ACE SPRINKLER INC | | PO BOX 13859 | | | | DAYTON | OH | 45413-0859 | |
| ACE SUPPLY INC | | 2341 DISTRIBUTORS DR | | | | INDIANAPOLIS | IN | 46242-5006 | |
| ACE SUPPLY INC | | PO BOX 42328 | 2341 DISTRIBUTORS DR | | | INDIANAPOLIS | IN | 46242 | |
| ACE SUPPLY INC | | PO BOX 66137 | | | | INDIANAPOLIS | IN | 46266-0137 | |
| ACE SUPPLY INC | | 2314 DISTRIBUTORS DR | | | | INDIANAPOLIS | IN | 46241 | |
| ACE SUPPLY INC EFT | PEYTON | PO BOX 13661 | | | | FORT WAYNE | IN | 46865-3661 | |
| ACE TEX CORP | | 2392 LAPEER RD | | | | FLINT | MI | 48503 | |
| ACE TEX ENTERPRISES | CUST SERVICE | 7601 CENTRAL | | | | DETROIT | MI | 48210 | |
| ACE TEX ENTERPRISES LLC | | ACE WIPING CLOTH CO | 7601 CENTRAL | | | DETROIT | MI | 48210 | |
| ACE TEX ENTERPRISES LLC | | CROSS WIPING CLOTH DIV | 4201 E PRATT ST | | | BALTIMORE | MD | 21224 | |
| ACE USA | | 1 BEAVER VALLEY RD | PO BOX 15054 | | | WILMINGTON | DE | 19850 | |
| ACE USA | | DEPT CH 10123 | | | | PALATINE | IL | 60055-0123 | |
| ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | | | | PHILADELPHIA | PA | 19106 | |
| ACE WIRE SPRING & FORM | | 1105 THOMPSON AVE | | | | MCKEESH ROCKS | PA | 15136 | |
| ACE WIRE SPRING & FORM | BOB POWNER | 1105 THOMPSON AVE | | | | MCKEESW ROCKS | PA | 15136 | |
| ACE WIRE SPRING & FORM CO INC | | 1105 THOMPSON AVE | | | | MCKEES ROCKS | PA | 15136 | |
| ACE WIRE SPRING & FORM CO INC | | 1105 THOMPSON AVE | | | | MCKEES ROCKS | PA | 15136-3824 | |
| ACE WORLD WIDE MOVING AND | | STORAGE INC | 1900 E COLLEGE AVE | | | CUDAHY | WI | 53110 | |
| ACE YOUNG INC | | 155 ARMSTRONG RD | | | | DES PLAINES | IL | 60018 | |
| ACEE HAPPY | | 62 SAN RAFAEL COURT | | | | E AMHERST | NY | 14051 | |
| ACEITES LUBRICANTES DE CHIHUAHUA SA | | AV TECNOLOGICO NO 1900 | | | | CHIHUAHUA | CHI | 31200 | MX |
| ACEITES LUBRICANTES DE CHIHUAHUA SA | | COL ALTAVISTA | | | | CHIHUAHUA | CHI | 31200 | MX |
| ACERALIA TRANSFORMADOS SA | | CSI PRODUCTOS TRANSFORMADOS | CM DE LABIANO 45 | | | MUTILVA ALTA NAVAR | | 31192 | SPAIN |
| ACERALIA TUBOS S L | | BARRIO ZALAIN ZOCO APARTADO 36 | 31780 VERA DE BIDASOA | NAVARRA ESPANA | | | | | SPAIN |
| ACES EQUIPMENT & SUPPLY LLC | | A CHRIS TRIGG CO | 3656 TROUSDALE DR STE 109 | | | NASHVILLE | TN | 37204 | |
| ACES EQUIPMENT AND SUPPLY LLC | | 3656 TROUSDALE DR STE 109 | | | | NASHVILLE | TN | 37204 | |
| ACETI GASPER | | 917 90TH ST | | | | NIAGARA FALLS | NY | 14304-3521 | |
| ACETO ANDREW | | 2605 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| ACETO IRENE M | | PO BOX 743 | | | | SANDUSKY | OH | 44871-0743 | |
| ACEVEDO BETH | | 1716 DUTCHESS AVE | | | | KETTERING | OH | 45420 | |
| ACEVEDO FERNANDO | | 209 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901-3424 | |
| ACEVEDO GARY | | 1716 DUTCHESS AVE | | | | KETTERING | OH | 45420 | |
| ACEVEDO JUAN | | 376 INSLEE ST | | | | PERTH AMBOY | NJ | 08861 | |
| ACEVEDO NATALIE | | 180 CLAYTON ST APT B | | | | SAN FRANCISCO | CA | 94117 | |
| ACEWAY HOLDINGS LTD | | C/O OFFSHORE INCORPORATE LTD | | | | ROAD TOWN TORTOLA | VG | 00000 | VG |
| ACEWAY INDUSTRIES LTD | | 63 WO YI HOP RD | | | | KWAI CHUNG | NT | 00000 | HK |
| ACFM INC | | 12068 A FM 3083 | | | | CONROE | TX | 77301 | |
| ACG DIRECT | | 15416 HAVERHILL DR | | | | MACOMB | MI | 48044 | |
| ACG DIRECT INC | TONY OR STEVE | 14660 23 MILE RD | | | | UTICA | MI | 48315-3000 | |
| ACG DIRECT INC | | 15416 HAVERHILL RD | | | | MACOMB | MI | 48044 | |
| ACG DYNAMICS INC | | 232 FRONT AVE | | | | WEST HAVEN | CT | 06516 | |
| ACG TECHNOLOGY SERVICES | | BAYDON RD | | | | LAMBOURN | | RG178NU | UNITED KINGDOM |
| ACG TRANSFORMACION DE EFT | | POLIMEROS SA DE CV | GUAYAKIRI 624 NAVE 2 | 76118 LOMA BONITA QUERETARO | | QRO | | | MEXICO |
| ACG TRANSFORMACION DE POLIMERO | | GUAYAKIRI 624 NAVE 2 | | | | LOMA BONITA | | 76118 | MEXICO |
| ACG TRANSFORMACION DE POLIMEROS SA | | GUAYAKIRI 624 NAVE 2 | | | | QUERETARO | | 76118 | MEX |
| ACG TRANSFORMACION DE POLIMEROS SA | | GUAYAKIRI 624 NAVE 2 | | | | QUERETARO | | 76118 | MEXICO |
| ACG TRANSFORMACION DE POLIMEROS SA DE CV | | GUAYAKIRI 624 NAVE 2 | 76118 LOMA BONITA QUERETARO | | | QRO | | | MEXICO |
| ACHA MICHAEL | | 2156 S RIVER RD | | | | SAGINAW | MI | 48609 | |
| ACHATS SERVILE DE FRANCE | | 254 RUE FOURNY | ZONE INDUSTRIELLE | | | CEDEX | | 78530 BUC | FRANCE |
| ACHEE MACALLYNN J LTD | | 11816 SUNRAY AVE STE B | | | | BATON ROUGE | LA | 70816 | |
| ACHENBACH JR WILLIAM | | 1740 ASHTON AVE | | | | SHARPSVILLE | PA | 16150 | |
| ACHESON COLLOIDS CO | | ACHESON INDUSTRIES INC | PO BOX 611747 | | | PORT HURON | MI | 48061-1747 | |
| ACHESON COLLOIDS CO COD | CUST SERVICE | 1600 WASHINGTON AVE | | | | PT HURON | MI | 48060 | |
| ACHESON COLLOIDS CO EFT | | 1600 WASHINGTON AVE | | | | PORT HURON | MI | 48060 | |
| ACHESON COLLOIDS CO EFT | | PO BOX 611747 | | | | PORT HURON | MI | 48061-1747 | |
| ACHESON COLLOIDS CO EFT | | PO BOX 611747 | | | | PORT HURON | MI | 48061-1747 | |
| ACHESON INDUSTRIES INC | ACHESON COLLOIDS CO EFT | ACHESON COLLOIDS CO DIV | 1600 WASHINGTON AVE | | | PORT HURON | MI | 48060 | |
| ACHEY BETTY | | 6423 S COUNTY RD 700 E | | | | WALTON | IN | 46994-9357 | |
| ACHINGER DAVID | | 4032 APRIL LN | | | | STERLING HTS | MI | 48310-4402 | |
| ACHORS HERMAN K | | 9320 N KEY DR | | | | MONTICELLO | IN | 47960-8175 | |
| ACHTERHOF RANDALL | | 13975 TAFT RD | | | | SPRING LAKE | MI | 49456-9521 | |
| ACHTERMANN DUANE | | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409 | |
| ACHTERMANN JUDITH | | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409 | |
| ACI | KEN KAY | 11343 LAGRANGE RD | | | | ELYRIA | OH | 44035 | |
| ACI ALLOYS INC | | 1985 LAS PLUMAS AVE | | | | SAN JOSE | CA | 95133 | |
| ACI CONTROLS INC | | FMLY CHIPPEWA INSTRUMENTS INC | 295 MAIN ST | | | WEST SENECA | NY | 14224 | |
| ACI CONTROLS INC EFT | | 295 MAIN ST | | | | WEST SENECA | NY | 14224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACI MERCHANT SERVICES | | 136 WATSON AVE | PO BOX 69 | | | LANGHORNE | PA | 19047-0069 | |
| ACI PARTS WAREHOUSING INC | | 330 32ND ST SE | | | | WYOMING | MI | 49548-2223 | |
| ACITO FRANK | | 535 GILLETT RD | | | | ROCHESTER | NY | 14559 | |
| ACKAH SAMUEL | | 1155 LIVINGSTON AVE APT19 | | | | NO BRUNSWICK | NJ | 08902 | |
| ACKER CRAYTON P | | 3570 RUE FORET APT 79 | | | | FLINT | MI | 48532-2841 | |
| ACKER GLORIA J | | 2937 CONCORD ST | | | | FLINT | MI | 48504-3039 | |
| ACKER JR LONNY | | 2425 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| ACKER JR, LONNY | | 2665 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| ACKER KENNETH H | | 326 CLEVELAND ST | | | | BAD AXE | MI | 48413-1156 | |
| ACKER RICHARD | | 4012 ASBURY TRL | | | | BRANDON | MS | 39042-2131 | |
| ACKER RUSSELL | | 3809 FALL BLUFF RD SW | | | | DECATUR | AL | 35603-4057 | |
| ACKER STEVE | | 1852 TAMARACK CIRCLE N | | | | COLUMBUS | OH | 43229 | |
| ACKERMAN ALLYN | | 1540 W MOORE RD | | | | SAGINAW | MI | 48601-9719 | |
| ACKERMAN ARTHUR | | 6096 REGER DR | | | | LOCKPORT | NY | 14094 | |
| ACKERMAN BRIAN | | 1535 NORTH RD SE | | | | WARREN | OH | 44484-2904 | |
| ACKERMAN DEAN | | 3.11019E+007 | PO BOX 311 | | | MENDHAM | NJ | 07945 | |
| ACKERMAN DENNIS | | G4470 BRANCH RD | | | | FLINT | MI | 48506 | |
| ACKERMAN GARY | | 2423 WILLOWDALE DR | | | | BURTON | MI | 48509 | |
| ACKERMAN HELEN | | 6466 W FARRAND RD | | | | CLIO | MI | 48420 | |
| ACKERMAN JACK G | | 3050 MANN RD | | | | CHEBOYGAN | MI | 49721-9249 | |
| ACKERMAN LARRY | | 1120 N ELMS RD | | | | FLINT | MI | 48532-2025 | |
| ACKERMAN WILLIAM | | 27948 CAPSHAW RD | | | | HARVEST | AL | 35749 | |
| ACKERS JUDY | | 310 THUNDERBIRD STE 2 | | | | EL PASO | TX | 79912 | |
| ACKERSON JR, LEWIS | | 8704 LAKE RD NO 18 | | | | BARKER | NY | 14012 | |
| ACKERSON ROBERT K | | 8310 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2426 | |
| ACKERSON, STEPHEN | | 4830 COPAS RD | | | | CORUNNA | MI | 48817 | |
| ACKETT LORI | | 9 WICKSON CT | | | | FRANKENMUTH | MI | 48734 | |
| ACKETT, LORI | | 9 WICKSON CT | | | | FRANKENMUTH | MI | 48734 | |
| ACKLANDS GRAINGER INC | | 1129 WENTWORTH ST W UNIT B1 | | | | OSHAWA | ON | L1J 8P7 | CANADA |
| ACKLANDS GRAINGER INC | | 90 W BEAVER CREEK RD | | | | RICHMOND HILL | ON | L4B 1E7 | CANADA |
| ACKLANDS GRAINGER INC EFT | | PO BOX 2970 | | | | WINNIPEG | MB | R3C 4B5 | CANADA |
| ACKLEN JR WILLIE | | 1521 JANES AVE | | | | SAGINAW | MI | 48601-1820 | |
| ACKLEN JR, WILLIE | | 3331 N WEXFORD DR | | | | SAGINAW | MI | 48603 | |
| ACKLEY DANIEL | | 6246 WILLOWDALE COURT | | | | BURTON | MI | 48509-2603 | |
| ACKLEY ROBERT | | 3302 FIVE MILE RD | | | | SOUTH LYON | MI | 48178 | |
| ACKWORTH JOHN | | 5970 MT EVERETT RD SE | | | | HUBBARD | OH | 44425 | |
| ACKWORTH LOLA | | 5915 CARTER ST | | | | HUBBARD | OH | 44425-2318 | |
| ACL INCORPORATED | | 1960 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ACL SERVICES LTD | | 1550 ALBERNI ST | ADD CHG 01 27 04 AM | | | VANCOUVER | BC | V6G 1A5 | CANADA |
| ACL SERVICES LTD | | 1550 ALBERNI ST | | | | VANCOUVER | BC | V6G 1A5 | CANADA |
| ACL SERVICES LTD | | 575 RICHARDS ST | | | | VANCOUVER | BC | V6B 2Z5 | CANADA |
| ACM METAL FORMING CO LTD | | 7 BRAMMER DR | | | | ORILLIA | ON | L3V 7T4 | CANADA |
| ACME CARBIDE DIE | SANDY HODGE | 6202 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1933 | |
| ACME CARBIDE DIE CO INC | | 6202 E EXECUTIVE DR | | | | WESTLAND | MI | 48185 | |
| ACME CARBIDE DIE CO INC | | 6202 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-569 | |
| ACME CARBIDE DIE CO INC | SANDY | 6202 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1933 | |
| ACME CARBIDE DIE INC | | 6202 EXECUTIVE DR EAST | | | | WESTLAND | MI | 48185 | |
| ACME CARBIDE DIE, INC | | 6202 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-5694 | |
| ACME CLEVELAND CORP | | ACME CLEVELAND DISTRIBUTING | 2100 CEDAR ST | | | FREMONT | OH | 43420 | |
| ACME CONTAINMENT GROUP INC | | ACME PRODUCTS CO | 2660 66 N DARLINGTON ST | | | TULSA | OK | 74115 | |
| ACME CONTROL SERVICE INC | | 6140 W HIGGINS AVE | | | | CHICAGO | IL | 60630-1893 | |
| ACME DIESEL | MR LARRY LEDFORD | 4724 RUTLEDGE PIKE NE | | | | KNOXVILLE | TN | 37914-3299 | |
| ACME DOCK SPECIALISTS INC | | 3030 GILLHAM RD | | | | KANSAS CITY | MO | 64108 | |
| ACME DOCK SPECIALISTS INC | | PO BOX 9606 | | | | KANSAS CITY | MO | 64134-0606 | |
| ACME ELECTRIC | C/O LAGOS & LAGOS PLL | THOMAS H LAGOS | ONE S LIMESTONE ST | STE 1000 | | SPRINGFIELD | OH | 45502-1243 | |
| ACME EXPRESS INC | | PO BOX 6424 | | | | CHESTERFIELD | MO | 63006 | |
| ACME HARD CHROME INC | | ACME INDUSTRIAL GROUP | 540 N FREEDOM AVE | | | ALLIANCE | OH | 44601 | |
| ACME INDUSTRIAL GROUP | | 555 N FREEDOM AVE | | | | ALLIANCE | OH | 44601-0388 | |
| ACME INDUSTRIAL GROUP | | PO BOX 2388 | | | | ALLIANCE | OH | 44601-0388 | |
| ACME INSULATIONS INC | | 100 LOGAN ST SW | | | | GRAND RAPIDS | MI | 49503-5125 | |
| ACME INSULATIONS INC EFT | | 100 LOGAN ST S W | | | | GRAND RAPIDS | MI | 49503 | |
| ACME MACHELL CO INC | | 2000 AIRPORT RD | | | | WAUKESHA | WI | 53187 | |
| ACME MACHELL CO INC | | 2000 AIRPORT RD | RMT ADD CHG 8 00 LTR TBK | | | WAUKESHA | WI | 53188-244 | |
| ACME MACHELL CO INC | | 2000 AIRPORT RD | | | | WAUKESHA | WI | 53188-244 | |
| ACME MACHELL CO INC EFT | | PO BOX 67000 | LOCKBOX 201601 | | | DETROIT | MI | 48267-2016 | |
| ACME MACHELL FLUID CONN | | N118 W18251 BUNSEN DR | | | | GERMANTOWN | WI | 53022 | |
| ACME MACHINE AUTOMATICS INC | | 111 PROGRESSIVE DR | | | | OTTOVILLE | OH | 45876 | |
| ACME MACHINE AUTOMATICS INC | | PO BOX 579 | | | | OTTOVILLE | OH | 45876 | |
| ACME MACHINE AUTOMATICS INC | | PO BOX 632670 | | | | CINCINNATI | OH | 45263-2670 | |
| ACME MACHINE AUTONMATICS INC | | 111 PROGRESS DR | | | | OTTOVILLE | OH | 45876 | |
| ACME MILLS CO | | 1750 S TELEGRAPH RD #304 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ACME MILLS CO | | 1750 S TELEGRAPH RD 304 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ACME MILLS CO | | 5151 LORAINE AVE | | | | DETROIT | MI | 48208 | |
| ACME MILLS CO | | 550 HULET DR STE 103 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ACME MILLS CO | | ACME TRIM CO DIV | 180 HIGH OAK RD STE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| ACME MILLS CO | | GREAT LAKES FILTER | 301 ARCH AVE | | | HILLSDALE | MI | 49242 | |
| ACME MILLS CO EFT | | PO BOX 634776 | | | | CINCINNATI | OH | 45263-4776 | |
| ACME MILLS CO INC | | 1750 S TELEGRAPH RD 304 | | | | BLOOMFIELD HILLS | MI | 48302-0166 | |
| ACME MILLS CO INC | | 2655 AIRPORT RD | | | | SANTA TERESA | NM | 88008 | |
| ACME MILLS COMPANY | | 150 EARHARDT WAY STE 100 | | | | SANTA TERESA | NM | 88008 | |
| ACME MILLS COMPANY | | 1750 S TELEGRAPH RD STE 304 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ACME MILLS COMPANY | | 550 HULET DR | | | | BLOOMFIELD HILLS | MI | 48302-0322 | |
| ACME MILLS COMPANY | | 550 HULET DR NO 103 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ACME MILLS COMPANY | | 550 HULET DR STE 103 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ACME NAMEPLATE & MFG INC | | 300 ACME DR OFF HWY 74 E | | | | MONROE | NC | 28112-4199 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACME PORTABLE MACHINES INC | | 1330 MOUNTAIN VIEW CIR | | | | AZUSA | CA | 91702 | |
| ACME PORTABLE MACHINES INC | | 14140 LIVE OAK AVE | | | | BALDWIN PK | CA | 91706 | |
| ACME PRODUCTS CO | | 2666 N DARLINGTON | | | | TULSA | OK | 74115 | |
| ACME PRODUCTS CO | | PO BOX 582015 | | | | TULSA | OK | 74158-2015 | |
| ACME PROPERTIES INC | | 29600 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48076 | |
| ACME PROPERTIES INC | | C/O DEIGHAN & DEIGHAN PC | 29600 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48076 | |
| ACME PROPERTIES INC C O DEIGHAN AND DEIGHAN PC | | 29600 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48076 | |
| ACME RADIATOR & AIR CONDITIONING | NEW MODEL CRIB | 79 NORTH 10TH ST | | | | KANSAS CITY | KS | 66102 | |
| ACME RD RA TRUST | | BARB HUFFMAN AMCORE TRUST CO | PO BOX 1537 | | | ROCKFORD | IL | 61110-0037 | |
| ACME RUBBER COMPANY | RAY | 2003 E 5TH ST NO 1 | | | | TEMPE | AZ | 85281 | |
| ACME RUBBER COMPANY | RAY | 2003 E FIFTH ST | BUILDING 1 | | | TEMPE | AZ | 85281 | |
| ACME SOLVENTS | | AMCORE TR CO ADMN B HUFFMAN | PO BOX 1537 | | | ROCKFORD | IL | 61110-0037 | |
| ACME SPIRALLY WOUND PAPER | | PRODUCTS INC ADD CHG 4 99 | 4810 WEST 139TH ST | | | CLEVELAND | OH | 44135 | |
| ACME SPIRALLY WOUND PAPER PROD | | 4810 W 139TH ST | | | | CLEVELAND | OH | 44135 | |
| ACME SPIRALLY WOUND PAPER PRODUCTS INC | | PO BOX 35320 | 4810 W 139TH ST | | | CLEVELAND | OH | 44135 | |
| ACME SPIRALLY WOUND PAPER PRODUCTS INC | | PO BOX 35320 | | | | CLEVELAND | OH | 44135 | |
| ACME STAMPING & WIRE FORMING | | PO BOX 4348 | | | | PITTSBURGH | PA | 15204 | |
| ACME STAMPING AND WIRE FORMING CC | | PO BOX 4348 | | | | PITTSBURGH | PA | 15204 | |
| ACME STAMPING WIRE FORMING CC | | PO BOX 4348 | | | | PITTSBURGH | PA | 15204 | |
| ACME TOOL SERVICE | BARB | 2471 SOUTH WOLF RD | | | | DES PLAINES | IL | 60018 | |
| ACME TRUCK BRAKE & SUPPLY | | 2333 ARTHUR AVE | | | | ELKGROVE | IL | 60007 | |
| ACME TRUCK LINE INC | | 1105 PETERS RD | | | | HARVEY | LA | 70059 | |
| ACME TRUCK LINE INC | | PO BOX 183 | | | | HARVEY | LA | 70059 | |
| ACME TV INC | | 1619 SHAWANO AVE | | | | GREEN BAY | WI | 54303 | |
| ACME WEATHER SERVICES, INC | | 245 N WACO ST STE 310 | | | | WICHITA | KS | 67202 | |
| ACMOS INC | | 1327 ASHTON RD | | | | HANOVER | MD | 21076 | |
| ACMOS INC | | 1407 YORK RD STE 305 | | | | LUTHVILLE TIMON | MD | 21093-6054 | |
| ACMOS INC | | 1407 YORK RD STE 305 | | | | LUTHVLE TIMON | MD | 21093-6054 | |
| ACN 067 275 950 PTY LTD | | PO BOX 142 | | | | EDWARDSTOWN | | 05039 | |
| ACNC INDUSTRIES | | 158 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| ACNC INDUSTRIES INC | | 158 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| ACOEM | | 1114 N ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60004-4770 | |
| ACOM TECHNOLOGY CORPORATION | | 23103 MILES RD | | | | CLEVELAND | OH | 44128-5475 | |
| ACOME SOCIETE COOPERATIVE DE | | 14 RUE DE MARIGNAN | | | | PARIS | 75 | 75008 | FR |
| ACOME SOCIETE COOPERATIVE DE | | 52 RUE DU MONTPARNASSE | | | | PARIS | 75 | 75014 | FR |
| ACON | SHARON HSICO | ADVANCED CONNECTEK INC | 3002 DOW AVE 224 | | | TUSTIN | CA | 92680 | |
| ACON INC | | 4600 WEBSTER ST | | | | DAYTON | OH | 45401-1324 | |
| ACON INC | | 4600 WEBSTER ST | | | | DAYTON | OH | 45414-4826 | |
| ACON INC | | PO BOX 1324 | | | | DAYTON | OH | 45401-1324 | |
| ACON INC | TOM MESCHER | 4600 WEBSTER ST | PO BOX 1324 | | | DAYTON | OH | 45401 | |
| ACOPIAN | | PO BOX 638 | | | | EASTON | PA | 18044 | |
| ACOPIAN TECHNICAL CO | | 131 LOOMIS ST | | | | EASTON | PA | 18042-3742 | |
| ACOPIAN TECHNICAL CO | | 131 LOOMIS STREET | | | | EASTON | PA | 18045 | |
| ACOPIAN TECHNICAL CO | | 2001 W NASA BLVD | | | | MELBOURNE | FL | 32904 | |
| ACOPIAN TECHNICAL CO | | ACOPIAN | 131 LOOMIS ST | | | EASTON | PA | 18042-3742 | |
| ACOPIAN TECHNICAL CO | | DBA ACOPIAN | PO BOX 638 | 131 LOOMIS ST | | EASTON | PA | 18044 | |
| ACOPIAN TECHNICAL CO | BETTY VEIT | PO BOX 638 | | | | EASTON | PA | 18044 | |
| ACOPIAN TECHNICAL CO | RICK | 131 LOOMIS ST | PO BOX 638 | | | EASTON | PA | 18044-0638 | |
| ACOPIAN TECHNICAL COMPANY | | PO BOX 638 | | | | EASTON | PA | 18044 | |
| ACOPLAST | | 6850 MIDDLEBELT | | | | ROMULUS | MI | 48174 | |
| ACOPLAST | | C/O WF WHELAN | 6850 MIDDLEBELT | | | ROMULUS | MI | 48174 | |
| ACOPLAST INDUSTRIA COMERCIO | | 456 COLIN CIR STE 1 | | | | ANN ARBOR | MI | 48103 | |
| ACOPLAST INDUSTRIA COMERCIO | V WALTER STRUK | 456 COLIN CIR | | | | ANN ARBOR | MI | 48103 | |
| ACOPLAST INDUSTRIA COMERCIO | V WALTER STRUK | 456 COLIN CIRCLE | | | | ANN ARBOR | MI | 48103 | |
| ACOPLAST INDUSTRIA E COMERCIO | | R ANGELO NEGRI 95 JD STA BARBA | | | | ITAPIRA | | 13970 000 | |
| ACOPLAST INDUSTRIA E COMERCIO | | RUA ANGELO NEGRI 95 | | | | ITAPIRA | | 13970-000 | |
| ACOPLAST INDUSTRIA E COMERCIO LTDA | | RUA ANGELO NEGRI 95 | | | | ITAPIRA | SP | 13970--000 | BR |
| ACOPLAST INDUSTRIA E COMERCIO LTDA | | 456 COLIN CIR STE 1 | | | | ANN ARBOR | MI | 48103 | |
| ACORD INC | | 2711 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ACORD INC | | 2711 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-381 | |
| ACORD INC | | 2711 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3810 | |
| ACORD KATHERINE | | 11598 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-9204 | |
| ACORD LORI | | 904 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| ACORD NORMAN L | | PO BOX 146 | | | | PERU | IN | 46970 | |
| ACORD ROSETTA | | 11101 FERNITZ RD | | | | BYRON | MI | 48418-9505 | |
| ACORD ROSETTA | | 11101 FERNITZ RD | | | | BYRON | MI | 48509 | |
| ACORD, MARY P | | 1246 SOUTH LOCKE ST | | | | KOKOMO | IN | 46902 | |
| ACORDIS RST ENGINEERING & TECH CNTR | ACCOUNTS PAYABLE | PO BOX 9600 | | | | ARNHEM | | 6800 TC | NETHERLANDS |
| ACORDIS RST ENGINEERING & TECH CNTR DEPT IDC | | PO BOX 9600 | | | | ARNHEM | | 6800 TC | NETHERLANDS |
| ACORN DISTRIBUTORS INC | | 5820 FORTINE CIR W DR | | | | INDIANAPOLIS | IN | 46241 | |
| ACORN DISTRIBUTORS INC | | 5820 FORTUNE CIR W | | | | INDIANAPOLIS | IN | 46241 | |
| ACORN DISTRIBUTORS INC | | PO BOX 6109 | | | | INDIANAPOLIS | IN | 46206-6109 | |
| ACORN PAPER & RESTAURANT SUPPL | | 5820 FORTUNE CIRCLE W | | | | INDIANAPOLIS | IN | 46241 | |
| ACORN RIDGE GROUP | | 22441 BIGLER RD | | | | LACROSSE | IN | 46348 | |
| ACORN RIDGE GROUP | | 22441 S BIGLER RD | | | | LA CROSSE | IN | 46348 | |
| ACORN TECHNOLOGY CORP | | 23103 MILES RD | | | | CLEVELAND | OH | 44128 | |
| ACORN TECHNOLOGY CORPORATION | | 23103 MILES RD | | | | CLEVELAND | OH | 44128 | |
| ACORN TECHNOLOGY CORPORATION | | 23103 MILES RD | | | | CLEVELAND | OH | 44128-5475 | |
| ACOSTA ALFONSO | | 3672 CONNONGATE DR | | | | COLUMBUS | OH | 43228 | |
| ACOSTA ALVARO | | 2304 W ARLINGTON AVE | | | | ANAHEIM | CA | 92801 | |
| ACOSTA BELLEM | | 321 GLEN CREIGHTON | | | | DACONO | CO | 80514 | |
| ACOSTA CARLOS | | 12253 160TH ST | | | | NORWALK | CA | 90650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACOSTA CASTANEDA FRANCISCO JAV | | AMDS AUTOMATIZACION Y MAQUINAD | MANUEL ANGUIANO 3103 | PARQUES INDUSTRIALES | | JUAREZ | | 32600 | MEXICO |
| ACOSTA CASTANEDA FRANCISCO JAVIER | | COL INFONAVIT PARQUES INDUSTRIALES | | | | CD JUAREZ | CHI | 32600 | MX |
| ACOSTA CASTANEDA FRANCISCO JAVIER | | MANUEL ANGUIANO NO 3103 | | | | CD JUAREZ | CHI | 32600 | MX |
| ACOSTA CONCEPCION | | 5612 MAURICE BELL | | | | EL PASO | TX | 79932 | |
| ACOSTA GRISELDA | | 1020 REDWOOD DR | | | | ANDERSON | IN | 46011 | |
| ACOSTA HARRY W | | 35 GRAYWOOD CT | | | | CENTERVILLE | OH | 45458-2507 | |
| ACOSTA JOSE | | 1543 CHESTNUT CIR | | | | CORONA | CA | 91719-4169 | |
| ACOSTA SALVADOR | | 12871 LUCILLE AVE | | | | GARDEN GROVE | CA | 92841 | |
| ACOSTA, JOSE | | 1543 CHESTNUT CIR | | | | CORONA | CA | 91719 | |
| ACOUSTIBLOK | | 6900 INTERBAY BLVD | | | | TAMPA | FL | 33616 | |
| ACOUSTIBLOK INC | | 6900 INTERBAY BLVD | | | | TAMPA | FL | 33616-2631 | |
| ACOUSTICAL SYSTEMS ENG INC | | PO BOX 146 | | | | VANDELIA | OH | 45377 | |
| ACOUSTICAL SYSTEMS INC | | 20 S PERRY | | | | VANDALIA | OH | 45377 | |
| ACOUSTICAL SYSTEMS INC | | FMLY ACOUSTICAL SYS HEARING | PO BOX 146 | 332 JAMES E BOHANAN MEM DR | | VANDALIA | OH | 45377 | |
| ACOUSTICAL SYSTEMS INC EFT | | PO BOX 146 | | | | VANDALIA | OH | 45377 | |
| ACOUSTICAL TOOLING CO | | 8408 S WILMETTE AVE STE B | | | | DARIEN | IL | 60561 | |
| ACOUSTICAL TOOLING CO | | 8408 WILMETTE AVE UNIT C | | | | DARIEN | IL | 60561 | |
| ACOUSTICAL TOOLING COMPANY EFT | | 8408 S WILMETTE AVE STE B | | | | DARIEN | IL | 60561 | |
| ACOUSTISEAL CORP | | 1218 CENTRAL INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63110-2308 | |
| ACOUSTISEAL CORP | | 3900 EMPIRE RD | | | | KANSAS CITY | MO | 64120 | |
| ACOUSTISEAL CORP | | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-2376 | |
| ACOUSTISEAL CORP | | PO BOX 25250 | | | | SHAWNEE MISSION | KS | 66225 | |
| ACOUSTISEAL INC | | PO BOX 25250 | | | | SHAWNEE MISSION | KS | 66225-525 | |
| ACOUSTISEAL INC   EFT | | PO BOX 25250 | | | | SHAWNEE MISSION | KS | 66225 | |
| ACOUSTISEAL INC EFT | | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| ACP ELECTRONICS CO LTD | | NO 189 JINFENG RD NEW AREA | | | | SUZHOU | 100 | 215011 | CN |
| ACP OF FLORIDA LLC | | PO BOX 48868 | | | | SARASOTA | FL | 34230-5868 | |
| ACQIRIS USA | PHIL GREGOR | 243 CROMWELL HILL RD | | | | MONROE | NY | 10950 | |
| ACQIRIS USA | PHIL GREGOR | PO BOX 2203 | | | | MONROE | NY | 10950-1430 | |
| ACQUARD, KEITH | | 918 FOLSOMDALE RD | | | | COWLESVILLE | NY | 14037 | |
| ACQUITY GROUP LLC | | 311 S WACKER DR 625 | | | | CHICAGO | IL | 60606 | |
| ACQUITY GROUP LLC | | 311 S WACKER DR STE 625 | | | | CHICAGO | IL | 60606 | |
| ACRA ELECTRIC CORP | ACCOUNTS PAYABLE | 3801 NORTH 25TH AVE | | | | SCHILLER PK | IL | 60176 | |
| ACRA ENGINEERED PLASTIC SOLUTI | | C/O OLDFORD & ASSOCIATES INC | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| ACRA INC | | 2488 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| ACRA INC | | 2525 AERO PARK DR | | | | TRAVERSE CITY | MI | 49684-9180 | |
| ACRA INC | | 2525 AERO PK DR | | | | TRAVERSE CITY | MI | 49684-918 | |
| ACRA INC | | 2525 AERO PK DR | | | | TRAVERSE CITY | MI | 49684-9180 | |
| ACRA INC | | 2525 AERO PK DR | | | | TRAVERSE CITY | MI | 49686 | |
| ACRA INC | | FMLY ACRA PLASTIC TRAVERSE | 2525 AERO PK DR | | | TRAVERSE CITY | MI | 49684-9180 | |
| ACRA INC EFT | | 2525 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| ACRE JAMES | | 2321 JOHNSON CREEK RD | | | | BARKER | NY | 14012 | |
| ACRE, JAMES A | | 2321 JOHNSON CREEK RD | | | | BARKER | NY | 14012 | |
| ACREE GEORGE DAVID | | 351 FAIRWOOD ST | | | | FAIRHOPE | AL | 36532 | |
| ACREE JAMES | | PO BOX 62 | | | | OCILLA | GA | 31774 | |
| ACREE, GEORGE D | | 10280 SOLON CT | | | | FAIRHOPE | AL | 36532 | |
| ACRES DAVID | | 1365 SURREY RD | | | | VANDALIA | OH | 45377 | |
| ACRES JAMES A | | 2130 KERSHNER RD | | | | DAYTON | OH | 45414-1210 | |
| ACRESSO SOFTWARE INC | | 1000 E WOODFIELD RD STE 400 | | | | SCHAUMBURG | IL | 60173-4745 | |
| ACRI PAUL J | | 30 SOUTHWICK DR | | | | WEBSTER | NY | 14580-3460 | |
| ACRISON INC | | 20 EMPIRE BLVD | | | | MOONACHIE | NJ | 070741303 | |
| ACRISON INC | | C/O OSBORN EQUIPMENT SALES INC | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| ACRISON INC | | C/O REED ED ASSOCIATES INC | 1910 BOWEN RD UPPR 2 | | | ELMA | NY | 14059-7699 | |
| ACRISON INC | | PO BOX 380 | | | | MOONACHIE | NJ | 07074 | |
| ACRISON INC EFT | | 20 EMPIRE BLVD | | | | MOONACHIE | NJ | 070741303 | |
| ACRO AUTOMATION SYSTEMS | | INC | 2900 W GREEN TREE RD | | | MILWAUKEE | WI | 53209 | |
| ACRO AUTOMATION SYSTEMS EFT | | INC | 2900 W GREEN TREE RD | | | MILWAUKEE | WI | 53209 | |
| ACRO AUTOMATION SYSTEMS INC | | 2900 W GREEN TREE RD | | | | MILWAUKEE | WI | 53209-264 | |
| ACRO AUTOMATION SYSTEMS INC | | PO BOX 2088 DEPT 3916 | | | | MILWAUKEE | WI | 53201-2088 | |
| ACRO INDUSTRIES | | 6226 DANVILLE RD | | | | MISSISSAUGA | ON | L5T 2H7 | CANADA |
| ACRO INDUSTRIES INC | | 554 COLFAX ST | | | | ROCHESTER | NY | 14606-311 | |
| ACRO INDUSTRIES INC | | 554 COLFAX ST | | | | ROCHESTER | NY | 14606-3512 | |
| ACRO INDUSTRIES INC EFT | | 554 COLFAX ST | | | | ROCHESTER | NY | 14606 | |
| ACRO MOLDED PRODUCTS INC | | 3001 NW 16TH TER | | | | POMPANO BEACH | FL | 33064 | |
| ACRO MOLDED PRODUCTS INC | | EN Q PLASTICS | 1455 MINERAL SPRINGS RD | | | ELBERTON | GA | 30635 | |
| ACRO SERVICE CORP | | 17187 N LAUREL PK DR STE 165 | | | | LIVONIA | MI | 48152-260 | |
| ACRO SERVICE CORP | | STE 165 | 17187 N LAUREL PK DR | | | LIVONIA | MI | 48152 | |
| ACRO SERVICE CORP EFT | | 17187 N LAUREL PK DR STE 165 | | | | LIVONIA | MI | 48152 | |
| ACROLAB | TONY | 1423 FRANKLIN ST | UNIT F143 | | | DETROIT | MI | 48207 | |
| ACROLAB INC | | 1423 FRANKLIN ST UNIT F109 | | | | DETROIT | MI | 48207-4003 | |
| ACROLAB INSTRUMENTS LTD | | 7475 TRANBY AVE | | | | WINDSOR | ON | N8S 2B7 | CANADA |
| ACROLAB LTD | | LOF 3 24 95 10 98 | 7475 TRANBY AVE | | | WINDSOR | ON | N8S 2B7 | CANADA |
| ACROLAB LTD  EFT | | 1423 FRANKLIN F143 | | | | DETROIT | MI | 48207 | CANADA |
| ACROLOC INC | | 951 W WATKINS | | | | PHOENIX | AZ | 85007 | |
| ACROMAG | | C/O PROCESS CONTROLS CORP | 6519 FERGUSON ST | | | INDIANAPOLIS | IN | 46220 | |
| ACROMAG INC | | 30765 S WIXOM RD | PO BOX 437 | | | WIXOM | MI | 48393-7037 | |
| ACROMAG INC | | 30765 S WIXOM RD | | | | WIXOM | MI | 48393-2417 | |
| ACROMAG INC | | 8357 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0083 | |
| ACROMAG INC | | C/O MYERS VIC ASSOCIATES INC | 2432 JEFFERSON ST NE | | | ALBUQUERQUE | NM | 87110 | |
| ACRONIS INC | | 23 3RD AVE | | | | BURLINGTON | MA | 01803-4409 | |
| ACROTEK | | 4910 CORPORATE DR STE F G | | | | HUNTSVILLE | AL | 35805 | |
| ACS ADMINISTRATIVE FUND | | THOMPSON HINE FLORY TR ACCT | 10 W BROAD ST | | | COLUMBUS | OH | 43215 | |
| ACS CHEMICAL ABSTRACTS SERVICE | | PO BOX 82228 | | | | COLUMBUS | OH | 43202-0228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACS GROUP INC | ACS GROUP INC | ATTN CHERYL E FLETCHER | 1100 E WOODFIELD RD STE 550 | | | SCHAUMBURG | IL | 60173-5135 | |
| ACS GROUP INC | ATTN CHERYL E FLETCHER | 1100 E WOODFIELD RD STE 550 | | | | SCHAUMBURG | IL | 60173-5135 | |
| ACS INC | | PO BOX 5227 | | | | GREENVILLE | TX | 75403-5227 | |
| ACS INC | | PO BOX 730 | | | | ABERDEEN | SD | 57402 | |
| ACS INC | | PO BOX 118 | | | | ABERDEEN | SD | 57402-0118 | |
| ACS INDUSTRIES | DEPT AWW CSAC | PO BOX 40000 DEPT 2002 | | | | HARTFORD | CT | 06151 | |
| ACS INDUSTRIES INC | | 1 NEW ENGLAND WAY | | | | LINCOLN | RI | 02865 | |
| ACS INDUSTRIES INC | | 1 NEW ENGLAND WAY | | | | LINCOLN | RI | 02865-4247 | |
| ACS INDUSTRIES INC | | ADIRONDACK WIRE & CABLE DIV | 1 NEW ENGLAND WAY | | | LINCOLN | RI | 02865 | |
| ACS INDUSTRIES INC | | DEPT 2002 | PO BOX 40000 | | | HARTFORD | CT | 06151-2002 | |
| ACS INDUSTRIES INC EFT | | WIRE & CABLE DIV | 1 NEW ENGLAND WAY | | | LINCOLN | RI | 02865-4247 | |
| ACS PRECISION COMPONENTS PARTNERSHI | | 730 FOUNTAIN ST N BLDG 1 | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| ACS RD RA ORGANIZATION TRUST | | FUND | COFFIELD UNGARETTI A PERELLIS | 3500 THREE FIRST NATL PLAZA | | CHICAGO | IL | 60602 | |
| ACS STATE & LOCAL SOLUTIONS | ACCOUNTS PAYABLE | PO BOX 981256 | | | | EL PASO | TX | 79998 | |
| ACS SUPPORT STOP 5050 | | PO BOX 219236 | | | | KANSAS CITY | MO | 64121-9236 | |
| ACS SUPPORT STOP 813G | | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 | |
| ACSR INC | | ACITVE NURSING SERVICES | 3525 INDEPENDENCE DR | | | BIRMINGHAM | AL | 35209 | |
| ACSYS AUTOMOTIVE COMPONENTS SY | | ACSYS TECHNOLOGIES | 155 DIVISION ST | | | OSHAWA | ON | L1G 7Z6 | CANADA |
| ACSYS TECHNOLOGIES INC | | 25200 TELEGRAPH RD 4TH FL | | | | SOUTHFIELD | MI | 48034 | |
| ACT ASSOCIATES | | 10100 MAIN ST | | | | CLARENCE | NY | 14031 | |
| ACT ASSOCIATES EFT | | PO BOX 510 | | | | CLARENCE | NY | 14031 | |
| ACT GROUP | | 1841 MONTREAL RD | STE 201 | | | TUCKER | GA | 30084 | |
| ACT INTERNATIONAL CORP | | 1672 W HIBISCUS BLVD | | | | MELBOURNE | FL | 32901-2631 | |
| ACT LABORATORIES INC | | 28031 GRAND OAKS CT | | | | WIXOM | MI | 48393 | |
| ACT LABORATORIES INC | | ACT | 273 INDUSTRIAL DR | | | HILLSDALE | MI | 49242-107 | |
| ACT LABORATORIES INC | | ACT | 273 INDUSTRIAL DR | | | HILLSDALE | MI | 49242-1078 | |
| ACT LABORATORIES INC  EFT | | PO BOX 735 | | | | HILLSDALE | MI | 49242 | |
| ACT LABORATORIES INC EFT | | FMLY ADV COATING TECH 2 97 | 273 INDUSTRIAL DR | | | HILLSDALE | MI | 49242 | |
| ACT NOW ALARM SERVICES INC | | 20874 COLMAN | | | | CLINTON TWP | MI | 48035 | |
| ACT TRANSPORTATION | | 232 W CTR ST | | | | WEST SALT LAKE | UT | 84054 | |
| ACT USA INTL CORP | | PO BOX 207 | | | | MELBOURNE | FL | 32902 | |
| ACTCO METROLOGY SERVICES EFT | | PO BOX 1429 | 202 WESTERVIEW DR | | | MEADVILLE | PA | 16335 | |
| ACTCO METROLOGY SERVICES EFT CO | | PO BOX 1429 | | | | MEADVILLE | PA | 16335 | |
| ACTCO METROLOGY SERVICES INC | | 202 WESTVIEW DR | | | | MEADVILLE | PA | 16335 | |
| ACTCO TOOL & MANUFACTURING COMPANY | NICHOLAS R PAGLIARI ESQ | THE QUINN LAW FIRM | 2222 W GRANDVIEW BLVD | | | ERIE | PA | 16506 | |
| ACTCO TOOL & MFG CO | | 14421 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335 | |
| ACTCO TOOL & MFG CO INC | | 14421 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335 | |
| ACTCO TOOL & MFG CO INC | | PO BOX 675 | | | | MEADVILLE | PA | 16335 | |
| ACTCO TOOL & MFG CO INC EFT | | PO BOX 675 | | | | MEADVILLE | PA | 16335 | |
| ACTCO TOOL AND MANUFACTURING COMPANY | ACTCO TOOL & MFG CO INC | 14421 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335 | |
| ACTCO TOOL AND MANUFACTURING COMPANY | NICHOLAS R PAGLIARI ESQUIRE | THE QUINN LAW FIRM | 2222 W GRANDVIEW BLVD | | | ERIE | PA | 16506 | |
| ACTCO TOOL AND MANUFACTURING COMPANY | QUINN BUSECK LEEMHUIS TOOHEY & KROTO INC | ATTN NICHOLAS R PAGLIARI | 2222 W GRANDVIEW BLVD | | | ERIE | PA | 16506-4508 | |
| ACTCO TOOL AND MANUFACTURING COMPANY | REED SMITH LLP | ATTN AMY M TONTI | 599 LEXINGTON AVE 29TH FL | | | NEW YORK | NY | 10022 | |
| ACTCO TOOL AND MFG CO INC | ROB GRUBER | PO BOX 675 14421 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335-0675 | |
| ACTEL CORP | | 2051 STIERLIN CT | | | | MOUNTAIN VIEW | CA | 94043-465 | |
| ACTEL CORP | | 3077 E 98TH ST STE 215 | | | | INDIANAPOLIS | IN | 46280 | |
| ACTEL CORPORATION | | 2061 STIERLIN CT | | | | MOUNTAIN VIEW | CA | 94043-4655 | |
| ACTEL CORPORATION | | PO BOX 44000 DEPT 44849 | | | | SAN FRANCISCO | CA | 94144-4849 | |
| ACTEL CORPORATION | ATTN ACCOUNTS RECEIVABLE | 2061 STIERLIN CT | | | | MOUNTAIN VIEW | CA | 94043-4655 | |
| ACTIA | | 52765 BRIDGER COURT | 52765 BRIDGER CT | | | ELKHART | IN | 46514 | |
| ACTIA ATI INC | | ATI | 52765 BRIDGER CT | | | ELKHART | IN | 46514 | |
| ACTIA CORP | | 28482 CHERRY HILL RD STE C | | | | GARDEN CITY | MI | 48135 | |
| ACTIA CORP | | 52765 BRIDGER CT | | | | EKLHART | IN | 46514 | |
| ACTIA CORP | KAREN DUDLEY | 52765 BRIDGER CT | | | | ELKHART | IN | 46514 | |
| ACTIA INC | | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084 | |
| ACTIA INC | | 52765 BRIDGER CT | | | | ELKHART | IN | 46514 | |
| ACTIA INC EFT | | FRMLY ADVANCED TECHNOLOGY INC | 52765 BRIDGER CT | NAME ADDR CHG 1 3 01 GW | | ELKHART | IN | 46514 | |
| ACTIELEC TECHNOLOGIES | | 25 CHEMIN DE POUVOURVILLE | | | | TOULOUSE | FR | 31000 | FR |
| ACTION AUTOMAT & CONTROLS INC | MATT CANTARA | 10 LARSEN WAY | | | | N ATTLEBORO | MA | 02763 | |
| ACTION AUTOMAT & CONTROLS INC | MATT CANTARA | PO BOX 2540 | | | | N ATTLEBORO | MA | 02763 | |
| ACTION BLINDS OF TULSA INC | | 5635 S MINGO RD A | | | | TULSA | OK | 74146 | |
| ACTION BOX COMPANY | | DEPARTMENT 177 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| ACTION CAPS LLC | KELLY FITCH | 7949 STROMESA STE D | | | | SAN DIEGO | CA | 92126 | |
| ACTION CAPS LLC  EFT | | 7949 STROMESA COURT STE D | | | | SAN DIEGO | CA | 92126 | |
| ACTION COMPUTER | JOHN MILLER | 2890 S COLORADO | | | | DENVER | CO | 80222 | |
| ACTION CREDIT INC | | 830 WALKER RD STE 12 1 | | | | DOVER | DE | 19904 | |
| ACTION DIESEL INJECTION SERVIC | | 1917 ORANGE AVE | | | | FORT PIERCE | FL | 34950 | |
| ACTION DIESEL INJECTION SVC | MR FRANK RITCHINGS | 1917 ORANGE AVE | | | | FORT PIERCE | FL | 34950 | |
| ACTION DISTRIBUTING CO | GUMARO & LULU | 429 W HWY 83 | | | | PHARR | TX | 78577 | |
| ACTION EQUIPMENT SALES COMPANY INC | | 5801 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9527 | |
| ACTION EXPRESS INC | | 172 HOLTZ RD | | | | CHEEKTOWAGA | NY | 14225 | |
| ACTION EXPRESS INC | | PO BOX 510137 | | | | NEW BERLIN | WI | 53151-0137 | |
| ACTION EXPRESS INC | | PO BOX 722 | | | | BOISE | ID | 83701 | |
| ACTION FABRICATORS INC | STEVE RUGGENBAUM | DEPT NO 77231PO BOX 77000 | | | | DETROIT | MI | 48277-0231 | |
| ACTION FILTRATION INC | | 221 RAYMOND ST | | | | HOPE | IN | 47246 | |
| ACTION FRONT DATA RECOVERY | BRENDAN MCCARTHY | WELLINGTON CTR | 14643 DALLAS PKWY STE 560 | | | DALLAS | TX | 75254 | |
| ACTION FUEL INJECTION | | 2219A MCGARRIGLE RD | | | | NANAIMO | BC | V9S 4M4 | CANADA |
| ACTION FUEL INJECTION | LLOYD HENRIQUES | 2219A MCGARRIGLE RD | NANAIMO BRITISH COLUMBIA | | | NANAIMO | BC | V9S 4M4 | CANADA |
| ACTION GROUP INC | | 88 UPHAM ST | | | | MALDEN | MA | 02148 | |
| ACTION INDUSTRIES | BILL BATHURST | 6453 FIG ST | | | | ARVADA | CO | 80004 | |
| ACTION LOAN SERVICE INC | | 114 N W 6TH STE 102 | | | | OKLAHOMA CTY | OK | 73102 | |
| ACTION MOLD & MACHINING INC | | 3120 KEN O SHA IND PARK CT SE | | | | GRAND RAPIDS | MI | 49508-1360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACTION PALLETS INC | | 28000 SOUTHFIELD | | | | LATHRUP VILLAGE | MI | 48076 | |
| ACTION PARTY RENTALS | CAMIE BERHAND | 32454 DEQUINDRE RD | | | | WARREN | MI | 48092 | |
| ACTION RESOURCES | | 40 COUNTY RD 517 | | | | HANCEVILLE | AL | 35077 | |
| ACTION RUBBER & PLASTICS EFT | | INC | 601 FAME RD | | | WEST CARROLLTON | OH | 45449 | |
| ACTION RUBBER AND PLASTICS | CLINT MCCROSAN | 601 FAME RD | | | | WEST CARROLLTON | OH | 45449 | |
| ACTION RUBBER CO INC | | 601 FAME RD | | | | WEST CARROLLTON | OH | 45449 | |
| ACTION SCALE & WEIGHING | | SYSTEMS INC | 17820 ENGLEWOOD DR STE 13 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| ACTION SCALE & WEIGHING SYSTEM | | 444 LASKEY RD | | | | TOLEDO | MN | 43612 | |
| ACTION SCALE AND WEIGHING SYSTEMS INC | | 17820 ENGLEWOOD DR STE 13 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| ACTION SUPER ABRASIVES | RON ZAK | 945 GREENBRIAR PKWY | | | | BRIMFIELD | OH | 44240 | |
| ACTION TOOL & DIE INC | RANDY GAY | 5573 SANDY HOLLOW RD | | | | ROCKFORD | IL | 61109-2793 | |
| ACTION TOOL & MACHINE INC | | 5976 FORD CT | | | | BRIGHTON | MI | 48116 | |
| ACTION TOOL AND MACH INC | DOUGLAS LADEMAN | 5976 FORD CT | | | | BRIGHTON | MI | 48116 | |
| ACTION TOOL AND MACHINE INC | | 5976 FORD CT | | | | BRIGHTON | MI | 48116 | |
| ACTIVA HOLDING LTD | | C/O GREYFRIARS SECRETARIES LTD | | | | COVENTRY | WM | CV1 2ES | GB |
| ACTIVANT SOLUTIONS HOLDINGS INC | | 804 LAS CIMAS PKWY NO 200 | | | | AUSTIN | TX | 78746-5150 | |
| ACTIVANT SOLUTIONS INC | | 7683 S FRONT RD | | | | LIVERMORE | CA | 94551-8228 | |
| ACTIVATION CHLT SUNSOURCE | | PO BOX 905299 | | | | CHARLOTTE | NC | 28290-5299 | |
| ACTIVATION INC | | PO BOX 2054 | | | | BIRMINGHAM | AL | 35201-2054 | |
| ACTIVATOR INC | | 15129 PK DR | | | | DAYTON | MN | 55327 | |
| ACTIVE AERO CHARTER | | 2068 E ST | | | | BELLEVILLE | MI | 48111 | |
| ACTIVE AERO CHARTER | | PO BOX 633554 | | | | CINCINNATI | OH | 45263-3554 | |
| ACTIVE AERO CHARTER | MIKE JOSEPH | 2068 E ST WILLOW AIRPORT | | | | BELLEVILLE | MI | 48111 | |
| ACTIVE AERO CHARTER EFT | | FRMLY USA JET AIRLINES INC | 2068 E ST WILLOW RUN AIRPORT | | | BELLEVILLE | MI | 48111-1278 | |
| ACTIVE ELECTRONICS | | ALBION HOUSE | THE VALLEY CENTRE GORDON RD | HIGH WYCOMBE | | BUCKS | | 0HP13- 6ET | UNITED KINGDOM |
| ACTIVE ELECTRONICS | | ALBION HOUSE | THE VALLEY CENTRE GORDON RD | HIGH WYCOMBE | | BUCKS | | HP13 6ET | UNITED KINGDOM |
| ACTIVE RFID SYSTEMS | TONY CORRADO | 477 CR 65 | PO BOX 3069 | | | EVERGREEN | CO | 80437 | |
| ACTIVE RFID SYSTEMS | TONY CORRADO | PO BOX 1377 | | | | NEDERLAND | CO | 80466-1377 | |
| ACTIVE STORAGE INC | | 1407 ALLEN DR STE C | | | | TROY | MI | 48083 | |
| ACTIVE STORAGE INC | | 91 MANCHESTER ST | | | | HIGHLAND PK | MI | 48203-3123 | |
| ACTIVE TOOL & MANUFACTURING CO | | 11785 FREUD AVE | | | | DETROIT | MI | 48214-3419 | |
| ACTIVE TOOL & MANUFACTURING CO | | 32901 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-1150 | |
| ACTIVE TOOL CO | | 825 WASHINGTON ST | | | | MEADVILLE | PA | 16335-2158 | |
| ACTIVE TOOL CO | | PO BOX 597 | | | | MEADVILLE | PA | 16335-0162 | |
| ACTIVETECH | | 4 RUE ALFRED KASTLER | | | | CAEN | | 14000 | FRANCE |
| ACTON CHARLES E | | 4700 FREDERICK PIKE | | | | DAYTON | OH | 45414-3923 | |
| ACTON CORP | | 335 LIBERTY RIDGE RD | | | | CHELSEA | AL | 35043 | |
| ACTON CORPORATION | | PO BOX 380213 | | | | BIRMINGHAM | AL | 35238-0213 | |
| ACTON GREGORY | | 12580 RING RD | | | | SAINT CHARLES | MI | 48655-9513 | |
| ACTON JANE L | | 4700 FREDERICK PIKE | | | | DAYTON | OH | 45414-3923 | |
| ACTON KENNETH | | 754 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178 | |
| ACTON KENT | | 2681 E 375 N | | | | LOGANSPORT | IN | 46947 | |
| ACTON RHENDA S | | 2681 E COUNTY RD 375 N | | | | LOGANSPORT | IN | 46947-7905 | |
| ACTON YEOLI S DECD U | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| ACTORAS PARTNERS LTD | | 2300 BARRINGTON RD STE 400 | | | | HOFFMAN ESTATES | IL | 60195 | |
| ACTORAS PARTNERS LTD | | 2300 N BARRINGTON RD STE 400 | | | | HOFFMAN ESTATES | IL | 60195 | |
| ACTORAS PARTNERS LTD EFT | | 2300 N BARRINGTON RD STE 400 | | | | HOFFMAN ESTATES | IL | 60195 | |
| ACTUANT CORP | | GARDNER BENDER | 6100 N BAKER RD | | | MILWAUKEE | WI | 53209 | |
| ACTUANT CORP | | POWER PACKER | 516 HILLCREST DR | | | WESTFIELD | WI | 53964 | |
| ACTUANT DBA POWER PACKER | | 22738 NETWORK PL | | | | CHICAGO | IL | 60673-1227 | |
| ACTUANT DBA POWER PACKER EFT | | FMLY APW ENGINEERED SOLUTIONS | POWER PACKER UPDT EFT | 6100 NORTH BAKER RD | | MILWAUKEE | WI | 53209 | |
| ACTUM SOLUTIONS | | INDUSTRIESTRAAT 9A | 1704 AA HEERHUGOWAARD | | | | | | NETHERLANDS |
| ACU CAST TECHNOLOGIES LLC | | 3535 WAYNESBORO HWY | | | | LAWRENCEBURG | TN | 38464 | |
| ACU RITE INC | | 1 PRECISION WAY | | | | JAMESTOWN | NY | 14701 | |
| ACU TEK PRECISION | | 310 NORTH PALM ST NO D | | | | BREA | CA | 92821 | |
| ACUFF LOWAVIA | | PO BOX 1303 | | | | WARSAW | KY | 41095-1303 | |
| ACUFF RONALD D | | PO BOX 1303 | | | | WARSAW | KY | 41095-1303 | |
| ACUITY BRANDS INC | | 1170 PEACHTREE ST NE STE 2400 | | | | ATLANTA | GA | 30309-7676 | |
| ACUITY SPECIALTY PRODUCTS GROU | | ZEP MANUFACTURING | 6795 FORESTVIEW DR | | | LOCKPORT | NY | 14094 | |
| ACUITY SPECIALTY PRODUCTS GROUP INC | | 70 TOWER DR | | | | ROCHESTER | NY | 14623-2419 | |
| ACUITY SPECIALTY PRODUCTS GRP | | ZEP MANUFACTURING CO | 120 SUMMIT PKY STE 107 | | | BIRMINGHAM | AL | 35209 | |
| ACUMEN TECHNOLOGY | | A BUSINESS OF DEK | 2225 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| ACUMENT CANADA LTD | | 875 STONE ST N | | | | GANANOQUE | ON | K7G 3E4 | CANADA |
| ACUMENT CANADA LTD | | 87 DISCO RD | | | | ETOBICOKE | ON | M9W 1M3 | CANADA |
| ACUMENT CANADA LTD | | 87 DISCO RD | | | | TORONTO | ON | M9W 1M3 | CANADA |
| ACUMENT CHINA LTD | | 57 HUNG TO RD | | | | KWUN TONG | HK | 200021 | HK |
| ACUMENT CRETEIL SAS | | 41 RUE EDOUARD LE CORBUSIER | | | | CRETEIL | FR | 94000 | FR |
| ACUMENT FASTENING SYSTEMS WUXI CO | | INSIDE ELECTROMECHANICAL IND PK | | | | WUXI | 100 | 214028 | CN |
| ACUMENT GLOBAL / CAMCAR LLC | DENISE VALENTI | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| ACUMENT GLOBAL TECHNOLOGIES | | 4366 N OLD US HWY 31 | | | | ROCHESTER | IN | 46975 | |
| ACUMENT GMBH & CO OHG | | AUGUSTENTHALER STR 87 | | | | NEUWIED | RP | 56567 | DE |
| ACUMENT KOREA LTD | | 212 4 SUYANG RI SILCHON EUP | | | | KWANGJU KYONGGI | KR | 464-874 | KR |
| ACUMENT LA BRIDOIRE SARL | | 640 ROUTE DU LAC | | | | LA BRIDOIRE | 73 | 73520 | FR |
| ACUMENT MALAYSIA SDN BHD | | SENAWANG INDUSTRIAL PARK | | | | SEREMBAN | SER | 70400 | MY |
| ACUNA ABEL | | 7332 DESIERTO ORO CT | | | | EL PASO | TX | 79912 | |
| ACUNA DANIELLE | | 1286 E 140TH PL | | | | GLENPOOL | OK | 74033-3143 | |
| ACUNA DANIELLE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ACUPOWDER INTERNATIONAL LLC | | 901 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| ACUPOWDER INTERNATIONAL LLC | | PER P REGAN PURCH 1 97LOF | 901 LEHIGH AVE | | | UNION | NJ | 07083 | |
| ACUPOWDER INTERNATIONAL LLC | | PO BOX 798017 | | | | SAINT LOUIS | MO | 63179 | |
| ACUPOWDER INTERNATIONAL LLC | | PO BOX 798017 | | | | ST LOUIS | MO | 63179-8000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACUPOWDER TN LLC | | 6621 HWY 411 S | | | | GREENBACK | TN | 37742 | |
| ACUPOWDER TN LLC | | 6621 HWY 411 SOUTH | | | | GREENBACK | TN | 37742 | |
| ACUPOWDER TN LLC | | PO BOX 798156 | | | | ST LOUIS | MO | 63179-8000 | |
| ACUPOWDER TN LLC | ACUPOWDER TN LLC | 6621 HWY 411 S | | | | GREENBACK | TN | 37742 | |
| ACURA OF TROY | | 1828 MAPLELAWN | | | | TROY | MI | 48099-1830 | |
| ACURA OF TROY | | PO BOX 1830 | | | | TROY | MI | 48099-1830 | |
| ACUSHNET CO | | 333 BRIDGE ST | | | | FAIRHAVEN | MA | 02719 | |
| ACUSHNET CO | | RUBBER DIV | PO BOX 4054 | | | BOSTON | MA | 021014054 | |
| ACUSHNET CO INC  EFT RUBBER DIV | | PO BOX 6916 | | | | NEW BEDFORD | MA | 02742-6916 | |
| ACUSHNET CO INC EFT | | RUBBER DIV | 744 BELLEVILLE | PO BOX 6916 | | NEW BEDFORD | MA | 027426916 | |
| ACUSHNET RUBBER CO INC | | 744 BELLEVILLE AVE | | | | NEW BEDFORD | MA | 02745-6010 | |
| ACUSHNET RUBBER CO INC | | DBA PRECIX | 1184 PAYSPHERE CIRCLE | ADD CHG 01 04 05 AH | | CHICAGO | IL | 60674 | |
| ACUSHNET RUBBER CO INC | | PRECIX | 744 BELLEVILLE AVE | | | NEW BEDFORD | MA | 02745-601 | |
| ACUSHNET RUBBER CO INC | | ACUSHNET RUBBER CO INC DBA PRECIX | 744 BELLEVILLE AVE | | | NEW BEDFORD | MA | 48309 | |
| ACUSHNET RUBBER CO INC DBA PRECIX | LYNNE M MASTERA | 1184 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ACUSHNET RUBBER COMPANY INC DBA PRECIX | LYNNE MASTERA | 744 BELLEVILLE AVE | PO BOX 6916 | | | NEW BEDFORD | MA | 02742-6916 | |
| ACUSIL INCORPORATED | | 1201 EAST 86TH PL | | | | MERRILLVILLE | IN | 46410 | |
| ACUTECH INDUSTRIES INC | JAMES MONDSCHEAN | 2736 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ACUTECH INDUSTRIES INC | | 2736 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3711 | |
| ACUTECH INDUSTRIES INC | | 2736 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ACUTECH INDUSTRIES NORTH INC | | 1188 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503 | |
| ACUTECH INDUSTRIES NORTH INC | | 1188 ROBERT T LONGWAY BLVD | REMIT UPTD 10 99 C DISCHER | | | FLINT | MI | 48503 | |
| ACUTEX | | C/O HAYES N N & COMPANY | 1650 KENDALE BLVD STE 100 | | | EAST LANSING | MI | 48826 | |
| ACUTEX INC | | 1671 S BROADWAY | | | | CARROLLTON | TX | 75006 | |
| ACV INC | | PO BOX 430 | | | | BROOKFIELD | WI | 53008-0430 | |
| ACV INC | | W233 N2847 ROUNDY CIR W | | | | PEWAUKEE | WI | 53072-5794 | |
| ACV INC ADD CHG 1 96 | | W233 N2847 ROUNDY CIR W | | | | PEWAUKEE | WI | 53072-5794 | |
| ACY BETTY | | 2119 MONTICELLO RD | | | | WESSON | MS | 39191 | |
| AD ACQUISITION HOLDINGS LLC | | 51 JOHN F KENNEDY PKWY | | | | SHORT HILLS | NJ | 07078 | |
| AD EXPEDITORS | | 670 EMILY LN | | | | PIEDMONT | SC | 29673 | |
| AD EXPEDITORS | | FMLY AIRPORT DISPATCH | 670 EMILY LN | | | PIEDMONT | SC | 29673 | |
| AD HOC LEGAL RESOURCES | | 900 WILSHIRE DR STE 115 | | | | TROY | MI | 48084-1600 | |
| AD PRODUCTS | | 4799 W 150TH ST | | | | CLEVELAND | OH | 44135 | |
| AD PRODUCTS CO | | 4799 W 150TH ST | | | | CLEVELAND | OH | 44135 | |
| AD PRODUCTS OF DAYTON INC | | 435 LITTELL AVE | | | | DAYTON | OH | 45419 | |
| AD PRODUCTS OF DAYTON INC | | AD PRO | 435 LITTELL AVE | | | DAYTON | OH | 45419 | |
| AD PUBLICATIONS INC | | 2024 W HENRIETTA RD BLDG 4 | | | | ROCHESTER | NY | 14623 | |
| AD PUBLICATIONS INC | | AD PUBLICATIONS | 2024 W HENRIETTA RD BLDG 4 | | | ROCHESTER | NY | 14623-135 | |
| AD STUFF | | PROMOTIONAL PRODUCTS | 626 NORTH FRENCH RD STE 1 | | | AMHERST | NY | 14228 | |
| AD TAPE & LABEL CO INC | | W140 N9504 FOUNTAIN BLVD | PO BOX 637 | | | MENOMONEE FALLS | WI | 53052-0637 | |
| AD TOOL REPAIR INC | | 1610 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| ADA GAGE INC | | 9450 GRAND RIVER DR | | | | ADA | MI | 49301 | |
| ADA GAGE INC | | 9450 GRAND RIVER DR SE | | | | ADA | MI | 49301 | |
| ADA STAMPINGS LLC | | 605 E MONTFORD ST | | | | ADA | OH | 45810 | |
| ADAC AUTOMOTIVE TRIM INC | | 2929 32ND ST | | | | GRAND RAPIDS | MI | 49512 | |
| ADAC AUTOMOTIVE TRIM INC | | 3801 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2915 | |
| ADAC AUTOMOTIVE TRIM INC | | 5670 EAGLE DR | | | | GRAND RAPIDS | MI | 49512 | |
| ADAC AUTOMOTIVE TRIM INC EFT | | 5670 EAGLE DR | | | | GRAND RAPIDS | MI | 49588-8375 | |
| ADAC AUTOMOTIVE TRIM INC EFT | | PO BOX 888375 | | | | GRAND RAPIDS | MI | 49588-8375 | |
| ADAC DOOR COMPONENTS INC | | 2050 PORT CITY BLVD | | | | MUSKEGON | MI | 49442 | |
| ADAC PLASTICS INC | | 3801 36TH ST SE | PO BOX 888375 | | | GRAND RAPIDS | MI | 49588 | |
| ADAC PLASTICS INC | | 5920 TAHOE DR | | | | GRAND RAPIDS | MI | 49546 | |
| ADAC PLASTICS INC | | ADAC DOOR COMPONENTS | 2929 32ND ST | | | GRAND RAPIDS | MI | 49512 | |
| ADAC PLASTICS INC | | DETROIT ENGINEERING CTR | 26555 EVERGREEN STE 1500 | | | SOUTHFIELD | MI | 48076 | |
| ADAC PLASTICS INC | | PO BOX 888375 | | | | GRAND RAPIDS | MI | 49588-8375 | |
| ADAC PLASTICS INC AND ITS WHOLLY OWNED SUBSIDIARIES ADAC DOOR COMPONENTS INC & ADAC AUTOMOTIVE TRIM INC | ATTN JOHN F SHAPE | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| ADACHI HENDERSON MIYATAKE & | | FUJITA INOUE AKASAKA BLDG | 5TH FL 6 8 AKASAKA 1 CHOME | MINATO KU TOKYO 107 | | | | | JAPAN |
| ADACHI HENDERSON MIYATAKE AND FUJITA INOUE AKASAKA BLDG | | 5TH FL 6 8 AKASAKA 1 CHOME | MINATO KU TOKYO 107 | | | | | | JAPAN |
| ADAIR BRUCE | | 297 W INDIANA ST | | | | SUMMITVILLE | IN | 46070-9754 | |
| ADAIR BRUCE PADDOCK | | 297 W INDIANA ST | | | | SUMMITVILLE | IN | 46070-9754 | |
| ADAIR CO MO | | ADAIR CO COLLECTOR | COUNTY COURTHOUSE | 106 W WASHINGTON ST | | KIRKSVILLE | MO | 63501 | |
| ADAIR JASON M | | 1118 S SPINNAICER DR | | | | OOLAGAH | OK | 74053 | |
| ADAIR LISA | | 340 ANNIE GASKIN RD | | | | BOAZ | AL | 35956 | |
| ADAIR MICHAEL | | 704 PINE NEEDLE | | | | FRIENDSWOOD | TX | 77546 | |
| ADAIR ROBERT | | 1115 CLIFF SPRINGS RD | | | | ONEONTA | AL | 35121 | |
| ADAIR RONALD | | 1591 RIBBLE ST | | | | SAGINAW | MI | 48601-6851 | |
| ADAIR, LOUIS | | 3310 STATE ST | | | | BAY CITY | MI | 48706 | |
| ADAM ELECTRONICS INC | | 652 AJAX DR | | | | MADISON HEIGHTS | MI | 48071 | |
| ADAM ELECTRONICS INC | | 652 AJAX DR | | | | MADISON HGTS | MI | 48071 | |
| ADAM EVE PLUMBING & DRAIN | | SERVICE INC | 4561 BELMONT AVE | | | YOUNGSTOWN | OH | 44505-1009 | |
| ADAM EVE PLUMBING AND DRAIN SERVICE INC | | 4561 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1009 | |
| ADAM EVE SEWER & DRAIN CLEANIN | | ADAM EVE PLUMBING & DRAIN CLEA | 4561 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| ADAM JACK A | | 381 VILLANOVA RD | | | | VENICE | FL | 34293 | |
| ADAM KIMBERLY A | | 2900 N APPERSON LOT 38 | | | | KOKOMO | IN | 46901-1400 | |
| ADAM KREUTER ASSOCIATES | | 8 PERRIWINKLE WAY | | | | WEBSTER | NY | 14580-4217 | |
| ADAM M GOODMAN | | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | |
| ADAM MCEWEN | | 14001 MASSENA PARK | | | | LIVE OAK | TX | 78233-5355 | |
| ADAM MICHAEL | | 11424 WEBSTER RD | | | | CLIO | MI | 48420 | |
| ADAM OPEL | | 65423 RUSSELSHEIM | | | | RUSSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL A G | | Z H D HERRN NORBERT SCHMIDT | PKZ D4 O4 65423 RUSSELSHEIM | | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAM OPEL AG | | GM CO TNT CO ECEL | 41873 ECORSE RD STE 290 | | | BELLEVILLE | | 48111 | GERMANY |
| ADAM OPEL AG | | KREDITOREN BUCHHALTUNG | 6090 RUSSELSHEIM AM MAIN | | | RUSSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG | | KREDITOREN BUCHHALTUNG | 6090 RUSSELSHEIM AM MAIN | PO BOX 1710 | | RUSSELSHEIM | DE | 65423 | GERMANY |
| ADAM OPEL AG | | KREDITOREN BUCHHALTUNG | PKZ 07 01 | PO BOX 1710 | | RUSSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG | | LOC CODE00501 LOC CODE00132 | POSTFACH 1710 | | | RUESSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG | | PKZ 07 01 | | | | RUESSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG | | TEILELAGER PLANT 21 | | | | RUESSELSHEIM | | D-65423 | GERMANY |
| ADAM OPEL AG | | Z H D HERRN NORBERT SCHMIDT | PKZ D4 04 | 65423 RUSSELSHEIM | | RUSSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG KREDITOREN BUCHHALTUNG | | 6090 RUSSELSHEIM AM MAIN | | | | | | | GERMANY |
| ADAM OPEL AG KREDITOREN BUCHHALTUNG | | PKZ 07 01 | | | | RUSSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG WERK 93 | | | | | | RUESSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG WERK III | | | | | | BOCHUM | | 44803 | GERMANY |
| | | | | | | BOCHUM LANGENDREER | | 44894 | GERMANY |
| ADAM R | | 297 MALDEN ST | | | | ROCHESTER | NY | 14615 | |
| ADAM R ELGART ESQ | | 200 CONTINENTAL DR STE 215 | | | | NEWARK | DE | 19713 | |
| ADAM THOMAS R | | 9046 ALTURA DR NE | | | | WARREN | OH | 44484-1732 | |
| ADAM W D CO INC | | ENDURAL | 1685 SCENIC AVE | | | COSTA MESA | CA | 92626 | |
| ADAMANT KOGYO CO LTD | | 16 7 SHINDEN 1 CHOME | ADACHI KU | | | TOKYO | | 0123-8595 | JAPAN |
| ADAMANT KOGYO CO LTD | | 16 7 SHINDEN 1 CHOME | ADACHI KU | | | TOKYO | | 123-8595 | JAPAN |
| ADAMANT KOGYO CO LTD | | 201 W PASSAIC ST STE 401 | | | | ROCHELLE PARK | NJ | 07662 | |
| ADAMANT KOGYO CO LTD | ADAMANT KOGYO CO LTD | 201 W PASSAIC ST STE 401 | | | | ROCHELLE PARK | NJ | 07662 | |
| ADAMANT KOGYO CO LTD | C/O SUMITOMO MITSUI BANKING | PO BOX 828948 | | | | PHILADELPHIA | PA | 19182-8948 | |
| ADAMCZAK, DAVID | | 7389 SANDHILL | | | | AKRON | NY | 14031 | |
| ADAMCZYK BONNIE | | 500 35TH ST | | | | BAY CITY | MI | 48708 | |
| ADAMCZYK JOHN | | 3598 WCARO RD | | | | CARO | MI | 48723 | |
| ADAMCZYK ROXANNE C | | 2207 ADAMS BLVD | | | | SAGINAW | MI | 48602-3055 | |
| ADAMCZYK TERRY | | 403 ROGER AVE | | | | N TONAWANDA | NY | 14120 | |
| ADAMCZYK, LISA | | 2820 FROEDE RD | | | | KINGSTON | MI | 48741 | |
| ADAMCZYK, RICHARD | | 2732 GALLOWAY RD | | | | BATAVIA | NY | 14020 | |
| ADAME, KEBORAH | | 1502 ANN TERRACE | | | | MADISON HEIGHTS | MI | 48071 | |
| ADAME, KEBORAH | | 1624 MEIJER DR | | | | FARMINGTON | NY | 11735 | |
| ADAMEC RANDALL | | 18155 W PLATEAU LN | | | | NEW BERLIN | WI | 53146-6882 | |
| ADAMO DEMOLITION | | 300 EAST SEVEN MILE RD | | | | DETROIT | MI | 48203 | |
| ADAMO DEMOLITION CO | | 300 7 MILE RD | | | | DETROIT | MI | 48203 | |
| ADAMO DEMOLITION CO INC | | 300 E SEVEN MILE RD | | | | DETROIT | MI | 48203 | |
| ADAMO TULLIO | | 7027 SUNNYDALE DR | | | | NIAGARA FALLS | NY | 14304-1344 | |
| ADAMS & ADAMS | | PO BOX 1014 | PRETORIA 0001 | | | | | | SOUTH AFRICA |
| ADAMS & SONS LTD | | 411 N MAIN ST | | | | JANESVILLE | WI | 53545 | |
| ADAMS ALLEN | | ALLEN ADAMS CONSULTING | 394 STEWART RD N | | | MOUNT HOLLY | VT | 05758 | |
| ADAMS ALLEN | | DBA ALLEN ADAMS CONSULTING | 394 STEWART RD NORTH | | | MOUNT HOLLY | VT | 057589782 | |
| ADAMS AMOS | | 4401 E RILEY RD | | | | OWOSSO | MI | 48867 | |
| ADAMS AMY | | 618 VENETIAN DR | | | | SANDUSKY | OH | 44870 | |
| ADAMS AND ADAMS | | PO BOX 1014 | PRETORIA 0001 | | | | | | SOUTH AFRICA |
| ADAMS ANNA M | | 4101 31ST ST | | | | MERIDIAN | MS | 39307-4366 | |
| ADAMS ANTHONY | | 924 LAKEWOOD AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ADAMS ANTHONY & GATES DOUGLAS | | 28 E MAIN ST STE 600 | | | | ROCHESTER | NY | 14614-1990 | |
| ADAMS ANTHONY AND GATES DOUGLAS | | 28 E MAIN ST STE 600 | | | | ROCHESTER | NY | 14614-1990 | |
| ADAMS ASSOCIATES | | 318 LOUISIANA AVE | | | | PERRYSBURG | OH | 43551 | |
| ADAMS B | | 3062 N IRISH RD | | | | DAVISON | MI | 48423 | |
| ADAMS BARBARA F | | 2876 GERMANTOWN LIBERTY RD | | | | NEW LEBANON | OH | 45345-9382 | |
| ADAMS BEELER GLORIA J | | 5408 N COUNTY RD 200 E | | | | KOKOMO | IN | 46901-9510 | |
| ADAMS BETTY J | | 16709 TREEMONT DR | | | | ATHENS | AL | 35613-6782 | |
| ADAMS BRENDA | | 5180 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 | |
| ADAMS BRIAN | | 9374 OAK RD | | | | OTISVILLE | MI | 48463-9745 | |
| ADAMS BRYAN | | 4207 DOBBIN CIRCLE | | | | DAYTON | OH | 45424 | |
| ADAMS C | | 216 LORENZ AVE | | | | DAYTON | OH | 45417 | |
| ADAMS C | | 2424 HENDERSON DR APT 810 | | | | ARLINGTON | TX | 76010 | |
| ADAMS CANDICE | | 907 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326 | |
| ADAMS CAROL | | 859 HARVEST DR APT A | | | | KOKOMO | IN | 46901 | |
| ADAMS CAROL A | | 6779 E COUNTY RD 400 N | | | | KOKOMO | IN | 46901-8427 | |
| ADAMS CATHERINE | | 21849 US HWY 31 | | | | VINEMONT | AL | 35179 | |
| ADAMS CHANTIMA | | 2997 NIAGARA DR | | | | BEAVERCREEK | OH | 45431-5602 | |
| ADAMS CHARLES | | 1137 WAY THRU WOODSSW | | | | DECATUR | AL | 35603 | |
| ADAMS CHARLES | | 118 HECKMAN DR | | | | UNION | OH | 45322 | |
| ADAMS CHRISTINA | | 9380 DODGE RD APT 2 | | | | OTISVILLE | MI | 48463 | |
| ADAMS CHRISTOPHER | | 130 CHIPPEWA COURT | | | | GIRARD | OH | 44420 | |
| ADAMS CIR CT CLK TRUST DIV | | PO BOX 189 | | | | DECATUR | IN | 46733 | |
| ADAMS CNTY COMBINED CRT | | 1100 JUDICIAL CTR DR | | | | BRIGHTON | CO | 80601 | |
| ADAMS CONSTANCE E | | 222 GREEN ST | | | | FLINT | MI | 48503-1046 | |
| ADAMS COUNTY COURT | | 110 W MAIN ST RM 25 | | | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY IN | | ADAMS COUNTY TREASURER | 313 W JEFFERSON ST | | | DECATUR | IN | 46733 | |
| ADAMS COUNTY TREASURER | | 313 W JEFFERSON ST | | | | DECATUR | IN | 46733 | |
| ADAMS CTY COURT | | ACT R DELEON 97C4895 | 1931 E BRIDGE | | | BRIGHTON | CO | 52337-4941 | |
| ADAMS CTY COURT ACT R DELEON 97C4895 | | 1931 E BRIDGE | | | | BRIGHTON | CO | 80601 | |
| ADAMS CTY COURT CLERK | | ACT R DELEON 97C1519 | 1931 E BRIDGE ST | | | BRIGHTON | CO | 52337-4941 | |
| ADAMS CTY COURT CLERK ACT R DELEON 97C1519 | | 1931 E BRIDGE ST | | | | BRIGHTON | CO | 80601 | |
| ADAMS CTY CRT CLK CS DIV | | PO BOX 189 | | | | DECATUR | IN | 46733 | |
| ADAMS CTY CT ACT R DELEON | | ACT 94 C 12792 | 1931 E BRIDGE ST | | | BRIGHTON | CO | 80601 | |
| ADAMS CTY CT ACT R DELEON | | ACT 96C14913 | 1931 E BRIDGE ST | | | BRIGHTON | CO | 80601 | |
| ADAMS D | | 8747 W HERBERT AVE | | | | MILWAUKEE | WI | 53225 | |
| ADAMS D | | PO BOX 29635 | | | | SHREVEPORT | LA | 71149-9635 | |
| ADAMS DALLAS | | 120 ASPEN RD | | | | TOXEY | AL | 36921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS DALLAS | | 155 FREEDOM WAY | | | | MADISON | AL | 35758 | |
| ADAMS DANIEL L | | 4612 VANBUREN | | | | HUDSONVILLE | MI | 49426-9321 | |
| ADAMS DAVID | | 13715 S BARNES RD | | | | BYRON | MI | 48418 | |
| ADAMS DAVID | | 3916 TULIP LN | | | | KOKOMO | IN | 46902 | |
| ADAMS DAVID A | | 8974 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3128 | |
| ADAMS DAWN | | 1014 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8194 | |
| ADAMS DEAN | | 6477 HERITAGE PK BLVD | | | | DAYTON | OH | 45424 | |
| ADAMS DEBORAH L | | 16 N BUCKLES AVE | | | | JAMESTOWN | OH | 45335-1558 | |
| ADAMS DEBRA | | 3757 VINEYARD AVE N E | | | | GRAND RAPIDS | MI | 49525-2432 | |
| ADAMS DEBRA | | 886 BRANDE DR | | | | EATON | OH | 45320 | |
| ADAMS DELORES | | 5143 CHERRY CREEK PKWY | | | | COLUMBUS | OH | 43228 | |
| ADAMS DIANA | | 13715 S BARNES RD | | | | BYRON | MI | 48418 | |
| ADAMS DIANA R | | 17459 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 | |
| ADAMS DOTTIE | | 1322 SOMERSET RD SE | | | | BOGUE CHITTO | MS | 39629 | |
| ADAMS DWAYNE | | 1014 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8194 | |
| ADAMS EDDIE | | PO BOX 204 | | | | BRANDON | MS | 39043-0204 | |
| ADAMS FAITH | | 1616 CRUDUP RD | | | | ATTALLA | AL | 35954 | |
| ADAMS FIRE PROTECTION CO | | 22700 HARPER | | | | ST CLAIR SHORES | MI | 48080-182 | |
| ADAMS FOSTER A | | 5180 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 | |
| ADAMS FRANCES | | 6227 BROKENHURST RD | | | | INDIANAPOLIS | IN | 46220 | |
| ADAMS GARY | | 2554 HACKNEY DR | | | | KETTERING | OH | 45420 | |
| ADAMS GARY | | 4440 N CR 1000 W | | | | ALEXANDRIA | IN | 46001 | |
| ADAMS GARY | | 455 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066 | |
| ADAMS GARY | | 5300 FLORA DR | | | | LEWISBURG | OH | 45338-9741 | |
| ADAMS GARY | | 5350 FLORA DR | | | | LEWISBURG | OH | 45338 | |
| ADAMS GARY L | | 4440 N COUNTY RD 1000 W | | | | ALEXANDRIA | IN | 46001-9343 | |
| ADAMS GEORGE E | | 340 STAHL AVE | | | | CORTLAND | OH | 44410-1140 | |
| ADAMS GLORIA | | 1733 RICHMOND AVE | | | | YOUNGSTOWN | OH | 44505-4724 | |
| ADAMS HAROLD | | 1048 PECAN BLVD | | | | JACKSON | MS | 39209 | |
| ADAMS HAROLD | | 393 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1451 | |
| ADAMS HARRY J | | 17459 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 | |
| ADAMS HATTI L | | 2784 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902-7010 | |
| ADAMS HEATHER | | 1301 DONALDSON AVE | | | | PERU | IN | 46970 | |
| ADAMS INTERNATIONAL TRUCK INC | | 3510 N I 85 | | | | CHARLOTTE | NC | 28206 | |
| ADAMS J | | 9008 CARRIAGE LN | | | | PENDLETON | IN | 46064 | |
| ADAMS JAMES | | 1183 KIRTS BLVD UNIT A | | | | TROY | MI | 48084-4867 | |
| ADAMS JAMES | | 12800 MCKINLEY HWY | | | | MISHAWAKA | IN | 46545 | |
| ADAMS JAMES | | 21849 US HWY 31 NORTH | | | | VINEMONT | AL | 35175 | |
| ADAMS JAMES | | 4631 DEER CREEK CT APT 6 | | | | YOUNGSTOWN | OH | 44515-5446 | |
| ADAMS JAMES | | 8045 FARRAND RD | | | | MONTROSE | MI | 48457 | |
| ADAMS JAMES E | | 968 HYDE PK DR | | | | DAYTON | OH | 45429-5808 | |
| ADAMS JANET L | | 13659 S COUNTY RD 400 W | | | | KOKOMO | IN | 46901-7682 | |
| ADAMS JARANDON | | 5222 BELFAST DR | | | | BATON ROUGE | LA | 70814 | |
| ADAMS JAROD | | 795 RED RUN DR | APT 201 | | | TROY | MI | 48085-1353 | |
| ADAMS JASON | | 610 STANLEY ST | | | | TROY | MI | 45044 | |
| ADAMS JASON | | PO BOX 89 | | | | RIDGELAND | MS | 39158-0089 | |
| ADAMS JAY | | 291 WATERSHED COURT | | | | NOBLESVILLE | IN | 46062 | |
| ADAMS JERRY | | 22848 VILLAGE LN | | | | ATHENS | AL | 35613 | |
| ADAMS JESSE | | 6108 CLARENCE DR | | | | JACKSON | MS | 39206 | |
| ADAMS JESSE | | 6763 PRESIDENTIAL DR | | | | JACKSON | MS | 39213 | |
| ADAMS JESSICA E | | 607 13TH AVE | | | | MERIDIAN | MS | 39301-4340 | |
| ADAMS JILL | | 1513 LINDEN WOOD LN | | | | KOKOMO | IN | 46902-5815 | |
| ADAMS JILL | | 9228 YOUNG | | | | SWARTZ CREEK | MI | 48473 | |
| ADAMS JOAN | | 1814 S WABASH AVE | | | | KOKOMO | IN | 46902 | |
| ADAMS JOEELLEN | | 3801 KENT ST | | | | FLINT | MI | 48503-4590 | |
| ADAMS JOHN | | 1136 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| ADAMS JOHN | | 131 INDEPENDENCE | | | | LOCKPORT | NY | 14094 | |
| ADAMS JOHN R | | 3571 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 | |
| ADAMS JOHNSTON & ORECK | | 1050 WALNUT ST STE 425 | | | | BOLDER | CO | 80302 | |
| ADAMS JOHNSTON AND ORECK | | 1050 WALNUT ST STE 425 | | | | BOULDER | CO | 80302 | |
| ADAMS JOSEPH | | 10419 MELINDA | | | | CLIO | MI | 48420 | |
| ADAMS JOSHUA | | 8516 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4221 | |
| ADAMS JR DOTSIE | | PO BOX 414 | | | | NICHOLLS | GA | 31554 | |
| ADAMS JR GEORGE H | | 4534 RAUBINGER RD | APT 9 | | | SWARTZ CREEK | MI | 48473 | |
| ADAMS JR JESSE B | | 6108 CLARENCE DR | | | | JACKSON | MS | 39206-2336 | |
| ADAMS JR LUCIAN S | | 3801 KENT ST | | | | FLINT | MI | 48503-4590 | |
| ADAMS JR RICHARD | | 3202 GAMBIT SQ | | | | DAYTON | OH | 45449 | |
| ADAMS JR ROBERT | | 12456 MARSHALL RD | | | | MONTROSE | MI | 48457 | |
| ADAMS JR WALTER E | | 192 OAKBROOK DR | | | | WEST SENECA | NY | 14224-4439 | |
| ADAMS JUSTIN | | 508 YALE ST | | | | SAGINAW | MI | 48602 | |
| ADAMS KAREN | | 11633 WAHL RD | | | | SAINT CHARLES | MI | 48655-9574 | |
| ADAMS KAREN B | | 5105 N COUNTY RD 700 W | | | | MUNCIE | IN | 47304-9672 | |
| ADAMS KATHERINE | | 12049 BELANN CT | | | | CLIO | MI | 48420 | |
| ADAMS KATHRYN | | 1827 DOROTHY CIR LOT 80 | | | | ESSEXVILLE | MI | 48732-9418 | |
| ADAMS KEITH | | S1066 W36133 MATTHEW LN | | | | EAGLE | WI | 53119-1819 | |
| ADAMS KENNETH | | 236 PAULA RED LN | | | | ROCHESTER | NY | 14626-4435 | |
| ADAMS KENNETH | | 3540 DETROIT ST | | | | DAYTON | OH | 45416 | |
| ADAMS KENNETH | | 3619 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| ADAMS KENNETH M | | 9285 GREINER RD | | | | CLARENCE | NY | 14031-1208 | |
| ADAMS KIMBERLY | | 430 MORSE AVE | | | | DAYTON | OH | 45420 | |
| ADAMS LANCE | | 229 DEER RUN TRL NE | | | | BROOKHAVEN | MS | 39601 | |
| ADAMS LANEAN | | 4606 BILLINGS | | | | FLINT | MI | 48505 | |
| ADAMS LARRY M | | 0910 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-4279 | |
| ADAMS LAURA | | 725 GREENVIEW DR | | | | TIPP CITY | OH | 45371 | |
| ADAMS LAWRENCE | | 6183 WOODHAVEN RD | | | | JACKSON | MS | 39206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS LAWRENCE J | | 11633 WAHL RD | | | | SAINT CHARLES | MI | 48655-9574 | |
| ADAMS LILLIE | | 3688 RON LN | | | | YOUNGSTOWN | OH | 44505-4343 | |
| ADAMS LORI | | 992 DRESSAGE TRACE | | | | BLACKLICK | OH | 43004 | |
| ADAMS MAGNETIC PRODUCTS | ERIN HEREFORD | 413 EAST DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701 | |
| ADAMS MAGNETIC PRODUCTS CO | | 2440 LA MIRADA DR | | | | VISTA | CA | 92083 | |
| ADAMS MAGNETIC PRODUCTS CO | | 2440 LA MIRADA | | | | VISTA | CA | 92083 | |
| ADAMS MAGNETIC PRODUCTS CO | | 888 LARCH AVE | | | | ELMHURST | IL | 60126 | |
| ADAMS MARCIA | | 17858 VILLAGE CTR DR | | | | NOBELSVILLE | IN | 46060 | |
| ADAMS MARIA | | 131 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094 | |
| ADAMS MARK | | 2420 CHESWICK | | | | TROY | MI | 48084 | |
| ADAMS MARK THE HOTEL OF TULSA | | 100 EAST 2ND ST | | | | TULSA | OK | 74103 | |
| ADAMS MARTIN | | 6310 W COLDWATER RD | | | | FLUSHING | MI | 48433 | |
| ADAMS MARY | | 1164 FAIRWAYS BLVD | | | | TROY | MI | 48085 | |
| ADAMS MARY | | 4765 W COUNTY LINE RD | | | | JACKSON | MS | 39209 | |
| ADAMS MARY | | 7815 N MAIN ST 18 | | | | DAYTON | OH | 45415 | |
| ADAMS MATTIE | | 919 SOUTH EGYPT CIRCLE | | | | BROOKHAVEN | MS | 39601 | |
| ADAMS MELISSA | | 3968 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| ADAMS MICHAEL | | 118 HECKMAN DR | | | | UNION | OH | 45322 | |
| ADAMS MICHAEL | | 1833 SHAKER RD | | | | FRANKLIN | OH | 45005 | |
| ADAMS MICHAEL | | 5169 OLENTANGY DR | | | | RIVERSIDE | OH | 45431 | |
| ADAMS MICHELLE | | 150 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| ADAMS MOLLY C | | 1658 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ADAMS MOLLY C | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ADAMS MONROE LINDA M | | 918 5TH ST | | | | NILES | OH | 44446-1018 | |
| ADAMS NANCY C | | 6442 WESTBAY CT | | | | DAYTON | OH | 45426-1119 | |
| ADAMS NAOMI | | 3400 N STATE RD | | | | OWOSSO | MI | 48867-9097 | |
| ADAMS OIL ENTERPRISES INC | | 7030 EAST ST | | | | SAGINAW | MI | 48601 | |
| ADAMS OIL ENTERPRISES INC | | 7030 EAST ST | | | | SAGINAW | MI | 48601-972 | |
| ADAMS OIL ENTERPRISES INC | | 7030 EAST ST | | | | SAGINAW | MI | 48601-9724 | |
| ADAMS PATRICK | | 5230 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 | |
| ADAMS PAUL | | 123 CARRIAGE LN | | | | MCCORMICK | SC | 29835 | |
| ADAMS PAULETTE | | 3706 LARCHMONT | | | | FLINT | MI | 48532 | |
| ADAMS PENNY | | 4110 LEIX RD | | | | MAYVILLE | MI | 48744 | |
| ADAMS R P CO INC | | 225 E PK DR | | | | TONAWANDA | NY | 14150-7813 | |
| ADAMS RACHEL | | 3855 LUJON DR | | | | BEAVERCREEK | OH | 45431 | |
| ADAMS REGINA | | 1106 GLEN IRIS DR | | | | GADSDEN | AL | 35901 | |
| ADAMS REMCO INC | | 140 FRONTAGE RD STE B | | | | LAFAYETTE | IN | 47905-4602 | |
| ADAMS REMCO INC | | 2812 FOUNDATION DR | | | | SOUTH BEND | IN | 46619-0968 | |
| ADAMS REMCO INC | | PO BOX 3968 | | | | SOUTH BEND | IN | 46619-0968 | |
| ADAMS RICHARD | | 31 ROWLEY DR | | | | ROCHESTER | NY | 14624 | |
| ADAMS RICKY | | 5680 CHARLES MILL CT | | | | HILLIARD | OH | 43026 | |
| ADAMS ROBERT | | 2170 TUMBLEWEED LN | | | | LEBANON | OH | 45036-9071 | |
| ADAMS ROBERT | | 8868 OAK MEADOW DR 32 | | | | SAGINAW | MI | 48609 | |
| ADAMS ROBERT E | | 9301 S COUNTY RD 600 E | | | | SELMA | IN | 47383-9767 | |
| ADAMS ROBERT J ESTATE OF | | 15405 FORDNEY RD | | | | CHESANING | MI | 48616 | |
| ADAMS ROSE | | 4291 2 PLUM ST | | | | TROY | OH | 45373 | |
| ADAMS ROSE | | 4297 NORTH ST RT 123 | | | | FRANKLIN | OH | 45005 | |
| ADAMS ROSIE | | 1305 CACTUS ST | | | | ATHENS | AL | 35613 | |
| ADAMS ROY T | | 10299 FIVE MILE RD | | | | EVART | MI | 49631-8448 | |
| ADAMS S | | 216 LORENZ AVE | | | | DAYTON | OH | 45417 | |
| ADAMS SANDRA | | 804 N PKWY DR | | | | ANDERSON | IN | 46013-3247 | |
| ADAMS SCOTT | | 1218 W UNIVERSITY | | | | MUNCIE | IN | 47303 | |
| ADAMS SHARON | | 7229 ALGER DR | | | | DAVISON | MI | 48423 | |
| ADAMS SHAVER LINDA | | 8132 LEWIS RD | | | | BIRCH RUN | MI | 48415 | |
| ADAMS SHAWN | | 1301 DONALDSON AVE | | | | PERU | IN | 46970 | |
| ADAMS SHERRY | | 536 PURVIS RD | | | | FLORA | MS | 39071 | |
| ADAMS SR CHARLES W | | 12911 W COUNTY RD 500 N | | | | YORKTOWN | IN | 47396-9749 | |
| ADAMS STEVE | | 978 IRVING AVE | | | | DAYTON | OH | 45419 | |
| ADAMS STEVEN D | | 929 BRIGHT AVE | | | | VANDALIA | OH | 45377-1520 | |
| ADAMS SUNDAE | | 6108 CLARENCE DR | | | | JACKSON | MS | 39206-2336 | |
| ADAMS SUSAN | | 1265 OAKDALE CIR | | | | FREELAND | MI | 48623-9761 | |
| ADAMS TAUNZA | | 572 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2434 | |
| ADAMS TERRELL | | 109 GORDON AVE | | | | DAYTON | OH | 45407 | |
| ADAMS TERRI | | 12911 W COUNTY RD 500 N | | | | YORKTOWN | IN | 47396 | |
| ADAMS THOMAS | | 460 S THOMAS RD | | | | SAGINAW | MI | 48609 | |
| ADAMS THOMAS | | 599 THURMAN AVE | | | | COLUMBUS | OH | 43206 | |
| ADAMS THOMAS | | 819 CENTRAL ST | | | | SANDUSKY | OH | 44870 | |
| ADAMS THOMAS A | | 7903 GARMAN RD | | | | AUBURN | IN | 46706 | |
| ADAMS THOMAS E | C/O THE PADBERG & CORRIGAN LAW FIRM | MICHAEL P CORRIGAN | 1010 MARKET ST | STE 650 | | ST. LOUIS | MO | 63101 | |
| ADAMS THOMAS L | | 599 THURMAN AVE | | | | COLUMBUS | OH | 43206 | |
| ADAMS TIFFANY | | 219 GROVE ST | | | | EAGLE | WI | 53119 | |
| ADAMS TODD | | 720 WICKLOW LN | | | | MONROE | OH | 45050 | |
| ADAMS TRUCKING LLC | | 20760 JUNCTION RD | | | | BELLEVUE | MI | 49021 | |
| ADAMS VANITO | | 159 LETTIE AVE | | | | CAMPBELL | OH | 44405-1029 | |
| ADAMS VERA | | 463 VALLEY ST | | | | JACKSON | MS | 39209 | |
| ADAMS VICKIE D | | 16916 NUCLEAR PLT RD | | | | ATHENS | AL | 35611-5922 | |
| ADAMS WANDA | | 4960 SPARROW DR | | | | DAYTON | OH | 45424 | |
| ADAMS WILLIAM | | 5452 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197 | |
| ADAMS WILLIAM H | | 213 OAK ST | | | | HUDSON | MI | 49247-1230 | |
| ADAMS WILLIAM R | | 125 WATERCRESS DR | | | | GREENEVILLE | TN | 37745-0624 | |
| ADAMS WILMA L | | 4618 VILLAGE DR | | | | JACKSON | MS | 39206-3349 | |
| ADAMS, ALLEN | | 394 STEWART RD N | | | | MOUNT HOLLY | VT | 05758 | |
| ADAMS, BEVERLY | | 1933 FLOYD ST SW | | | | WYOMING | MI | 49519 | |
| ADAMS, CANDICE S | | 907 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, CHANTIMA | | 2997 NIAGARA DR | | | | BEAVERCREEK | OH | 45431 | |
| ADAMS, CHARLES L | | 1137 WAY THRU WOODS S W | | | | DECATUR | AL | 35603 | |
| ADAMS, DEAN W | | 6477 HERITAGE PARK BLVD | | | | DAYTON | OH | 45424 | |
| ADAMS, DOTTIE | | PO BOX 3222 | | | | BROOKHAVEN | MS | 39603 | |
| ADAMS, EDDIE | | PO BOX 204 | | | | BRANDON | MS | 39043 | |
| ADAMS, FRANCES D | | 6227 BROKENHURST RD | | | | INDIANAPOLIS | IN | 46220 | |
| ADAMS, JAMES S | | 820 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309 | |
| ADAMS, JAROD W | | 795 RED RUN DR | | | | TROY | MI | 48085 | |
| ADAMS, JILL | | 1513 LINDEN WOOD LN | | | | KOKOMO | IN | 46902 | |
| ADAMS, JOHN L | | 131 INDEPENDENCE | | | | LOCKPORT | NY | 14094 | |
| ADAMS, JOHN M | | 1136 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| ADAMS, KAREN | | PO BOX 1315 | | | | LOCKPORT | NY | 14095 | |
| ADAMS, LANCE E | | 229 DEER RUN TRL NE | | | | BROOKHAVEN | MS | 39601 | |
| ADAMS, MARY A | | 1164 FAIRWAYS BLVD | | | | TROY | MI | 48085 | |
| ADAMS, MELISSA MARIE | | 8530 DOG LEG RD | | | | DAYTON | OH | 45414 | |
| ADAMS, MICHAEL | | 1033 BEECH ST | | | | BAD AXE | MI | 48413 | |
| ADAMS, REBECCA | | 3463 N US 31 | | | | SHARPSVILLE | IN | 46068 | |
| ADAMS, TIMOTHY | | 106 FULTON ST | | | | NILES | OH | 44446 | |
| ADAMS, TIMOTHY | | 506 N JONES RD | | | | BAY CITY | MI | 48708 | |
| ADAMS, VERA | | 1433 AIRPORT RD | | | | RAYMOND | MS | 39154 | |
| ADAMSKI KRISTINA | | 22529 TUSCANY | | | | EASTPOINTE | MI | 48021 | |
| ADAMSKI LAWRENCE | | 51 LONE OAK CIR | | | | PENFIELD | NY | 14526-9546 | |
| ADAMSKI MARK | | 14842 JONATHON DR | | | | WESTFIELD | IN | 46074 | |
| ADAMSKI RONALD | | 2447 KOPKA CT | | | | BAY CITY | MI | 48708-8167 | |
| ADAMSKI SCOTT | | 28 SOUTH ELLINGTON ST | | | | DEPEW | NY | 14043 | |
| ADAMSKI, COLLEEN | | 823 MATHEWS RD | | | | BOARDMAN | OH | 44512 | |
| ADAMSKI, MARK D | | 14842 JONATHON DR | | | | WESTFIELD | IN | 46074 | |
| ADAMSON BRENT | | 535 WIND SKIP CIRCLE | | | | WESTFIELD | IN | 46074 | |
| ADAMSON DANNY | | 4160 CARMANWOOD DR | | | | FLINT | MI | 48507 | |
| ADAMSON MARK | | 431 DELAND | | | | FLUSHING | MI | 48433 | |
| ADAMSON MICHAEL D | | 12212 SUNGROVE ST | | | | GARDEN GROVE | CA | 92840-4229 | |
| ADAMSON PATRICIA | | 1642 WOGAMAN DR | | | | NEW CARLISLE | OH | 45344-2547 | |
| ADAMSON ROBERT | | PO BOX 2479 | | | | WARREN | OH | 44484 | |
| ADAMSON WILLIAM | | 4170 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316 | |
| ADAMUS GREGORY | | 214 ELMGROVE RD | | | | ROCHESTER | NY | 14626 | |
| ADAMUSIK MICHAEL | | 489 RIVA AVE | | | | E BRUNSWICK | NJ | 08816 | |
| ADAN SHERWIN C | | 120 BLOOMFIELD LN | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ADANCED CIRCUIT TECHNOLOGY | MR MICK HAYDEN GENERAL MANAGER | 100 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062-2919 | |
| ADAPTER TECHNOLOGIES | | 4822 ACKERMANS LN | | | | COOPERSBURG | PA | 18036 | |
| ADAPTER TECHNOLOGIES INC | | 4822 ACKERMANS LN | | | | COOPERSBURG | PA | 18036 | |
| ADAPTERS COM | | 3024 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| ADAPTERS COM | | FRMLY EMULATION SOLUTIONS | 3024 SCOTT BLVD | NAME REMIT UPDT 06 2000 LTR | | SANTA CLARA | CA | 95054 | |
| ADAPTERSCOM LLC | | 3024 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| ADAPTIVE | | 6434 S DORT HWY | | | | GRAND BLANC | MI | 48439 | |
| ADAPTIVE ENERGY LLC | | 2317 S TACOMA WAY | | | | TACOMA | WA | 98409 | |
| ADAPTIVE MICRO SYSTEMS INC | | AMS | 7840 N 86TH ST | | | MILWAUKEE | WI | 53224 | |
| ADAPTIVE MICRO SYSTEMS LLC | | 7840 NORTH 86TH ST | | | | MILWAUKEE | WI | 53224 | |
| ADAPTIVE MICRO SYSTEMS LLC | | PO BOX 78191 | | | | MILWAUKEE | WI | 53278-0191 | |
| ADAPTIVE PACKAGING & ENG | | CORP | G6434 S DORT HWY STE 9 | | | GRAND BLANC | MI | 48439 | |
| ADAPTIVE PACKAGING & ENGINEERING CORP | | G6434 S DORT HWY STE 9 | | | | GRAND BLANC | MI | 48439 | |
| ADAPTIVE PACKAGING & ENGRG COR | | G6434 S DORT HWY STE 11 | | | | GRAND BLANC | MI | 48439 | |
| ADAPTIVE PACKAGING & ENGRG CORP | | G6434 S DORT HWY STE 11 | | | | GRAND BLANC | MI | 48439 | |
| ADAPTIVE TECHNOLOGIES | | 985 TROY CT | | | | TROY | MI | 48083 | |
| ADAPTIVE TECHNOLOGIES CORP | SAM ZAGATA | 985 TROY CT | | | | TROY | MI | 48083 | |
| ADAPTIVE TECHNOLOGIES EFT | | 985 TROY CT | | | | TROY | MI | 48083 | |
| ADAPTIVE TECHNOLOGIES INC | | 375 SHARTS RD | | | | SPRINGBORO | OH | 45066 | |
| ADAPTIVE TECHNOLOGIES INC | THOMAS P MARTIN | MARTIN FOLINO HARMON & STACHLER | 214 W MONUMENT AVE | PO BOX 10068 | | DAYTON | OH | 45402 | |
| ADAPTIVE TECHNOLOGIES INDUSTRIES | | 7845 CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| ADASME RENE | | 895 BLOOMINGDALE RD | | | | BASOM | NY | 14013 | |
| ADC DIE CAST & MANUFACTURING L | | ADC LP | | | | WHEELING | IL | 60090 | |
| ADC DIE CAST & MANUFACTURING L | | ANDERSON DIE CASTINGS | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ADC DIE CAST & MANUFACTURING LP | | 1720 S WOLF RD | | | | WHEELING | IL | 60090 | |
| ADC DIE CAST & MANUFACTURING LP | | 901 CHASE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ADC DIE CAST & MFG LP | | ADC LP | 901 CHASE AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ADC L P | | 3129 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60074 | |
| ADC L L C | | FMLY ANDERSON DIE CASTINGS | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ADC L P | | FMLY ANDERSON DIE CASTINGS INC | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ADC L P  EFT | | 3129 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60074 | |
| ADC L P EFT | | 1720 S WOLF RD | | | | WHEELING | IL | 60090 | |
| ADC LP | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| ADC LP | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| ADCAPITAL AG | | GUTENBERGSTR 13 | | | | LEINFELDEN ECHTERDINGEN | BL | 70771 | DE |
| ADCHEM CORPORATION | | 1852 OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901-3144 | |
| ADCO CIRCUITS, INC | DEAN LEHOCKY | 2868 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | |
| ADCO INVESTMENTS LLC | | 30 CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ADCO LOGISTICS | | 1190 MEYERSIDE DR | | | | MISSISSAUGA | ON | L5T 1R7 | CANADA |
| ADCO LOGISTICS | | 6870 PACIFIC CIRLCE | | | | MISSISSAUGA | ON | L5T 1N8 | CANADA |
| ADCO MANUFACTURING | GARY S | 2170 ACADEMY AVE | | | | SANGER | CA | 93657-3795 | |
| ADCO SERVICES INC | | 17650 DUVAN DR | | | | TINLEY PK | IL | 60477 | |
| ADCOCK JAMES | | 270 LEROY HILL RD | | | | LAUREL | MS | 39443 | |
| ADCOCK MADISON | | 10 CLAIRMONT CIR | | | | LAUREL | MS | 39440-1816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADCOCK TERRY | | 107 FRIENDSHIP RD | | | | RAINBOW CITY | AL | 35906 | |
| ADCOCK TIMOTHY | | 316 JENNINGS | | | | PINCONNING | MI | 48650 | |
| ADCOCK WILLIAM L | | 3323 FLEETWOOD DR | | | | JACKSON | MS | 39212-3983 | |
| ADCOM EXPRESS | | PO BOX 390048 | | | | MINNEAPOLIS | MN | 55435 | |
| ADCOM EXPRESS | | PO BOX 390048 | | | | MINNEAPOLIS | MN | 55439 | |
| ADCOM EXPRESS INC | | PO BOX 390048 | | | | MINNEAPOLIS | MN | 55439 | |
| ADCOMM RESOURCES | | 7444 FARNAM ST | | | | OMAHA | NE | 68114 | |
| ADCON ENGINEERING | | 20102 PROGRESS DR | | | | CLEVELAND | OH | 44149 | |
| ADCON ENGINEERING CO INC | | 20102 PROGRESS DR | | | | CLEVELAND | OH | 44136 | |
| ADCON ENGINEERING CO INC | | 20102 PROGRESS DR | | | | CLEVELAND | OH | 44136-3216 | |
| ADCON ENGINEERING CO INC | HANK TELEP | 20102 PROGRESS DR | | | | CLEVELAND | OH | 44136-3216 | |
| ADCOR INDUSTRIES INC | STEVEN WEST | 234 HAVEN ST | | | | BALTIMORE | MD | 21224 | |
| ADCOX ANDREA J | | 140 KIM DR | | | | ANDERSON | IN | 46012-1013 | |
| ADCURAM MASCHINENBAUHOLDING GMBH | | RESIDENZSTR 3 | | | | MUENCHEN | DE | 80333 | DE |
| ADD VANTAGE CASTERS & | | MATERIAL HANDLING | 64 NANCE LN | | | NASHVILLE | TN | 37210 | |
| ADD VANTAGE CASTERS & MATERIAL | | 64 NANCE LN | | | | NASHVILLE | TN | 37210 | |
| ADD VANTAGE CASTERS & MATERIAL HAND | | 64A NANCE LN | | | | NASHVILLE | TN | 37210 | |
| ADD VANTAGE CASTERS AND MATERIAL HANDLING | | 64 NANCE LN | | | | NASHVILLE | TN | 37210 | |
| ADD VANTAGE PERSONNEL | | ADDR CHG 11 3 95 | 2367 S LINDEN RD STE A | | | FLINT | MI | 48532 | |
| ADD VANTAGE PERSONNEL | | PO BOX 72122 | | | | CHICAGO | IL | 60678-2122 | |
| ADD2 LTD | | HAWKESYARD HALL AMITAGE PK | | | | ARMITAGE RUGELEY | | WS15 1PU | UNITED KINGDOM |
| ADD2 LTD | | HAWKESYARD HALL ARMITAGE PK | RUGELEY STAFFORDSHIRE WS15 1PU | | | | | | UNITED KINGDOM |
| ADD2 LTD | | HAWKESYARD HALL AMITAGE PK | RUGELEY STAFFORDSHIRE WS15 1PU | | | UNITED KINGDOM | | | UNITED KINGDOM |
| ADDA CORP | | LAFAN | 1150 W CENTRAL AVE STE C | | | BREA | CA | 92821 | |
| ADDA USA INC | | 1150 W CENTRAL AVE C | | | | BREA | CA | 92821 | |
| ADDAE ISAAC | | 3500 JOHN A MERRITT BLVD | BOX 4499C | | | NASHVILLE | TN | 37209 | |
| ADDAE ISAAC YAO | | 3500 JOHN A MERRITT BLVD | BOX 4499C | | | NASHVILLE | TN | 37209 | |
| ADDCO INC | ACCOUNTS PAYABLE | 240 ARLINGTON AVE EAST | | | | SAINT PAUL | MN | 55117 | |
| ADDCO MANUFACTURING INC | ACCOUNTS PAYABLE | RR 217 | | | | LINVILLE | NC | 28646 | |
| ADDENBROOKE LEONARD R | | 2790 W CREEK RD | | | | NEWFANE | NY | 14108-9753 | |
| ADDENBROOKE SCOTT | | 1312 RIDGE RD | | | | LEWISTON | NY | 14092 | |
| ADDI LAYTON M | | 8721 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| ADDI LAYTON MARY | | 8721 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| ADDICOTT DAVID W | | 765 KIMBERLY AVE | | | | MASURY | OH | 44438-9737 | |
| ADDICOTT, MICHAEL | | 3635 RIDGELAWN | | | | WARREN | OH | 44484 | |
| ADDIFIX | | 3721 LEE RD | | | | CLEVELAND | OH | 44120 | |
| ADDINGTON CRAIG | | 74962 28TH ST | | | | LAWTON | MI | 49065 | |
| ADDINGTON PAUL | | 6093 JENNINGS RD | | | | MT MORRIS | MI | 48458 | |
| ADDIS INC | | ADDIFIX | 17019 INVERMERE AVE | | | CLEVELAND | OH | 44128-1559 | |
| ADDIS MARKETING | | 5476 DIXIE HWY STE E | | | | WATERFORD | MI | 48329 | |
| ADDIS TROY | | 1923 ZIMMERMAN | | | | FAIRBORN | OH | 45324 | |
| ADDISON ANNA | | 2038 E 100 N | | | | ANDERSON | IN | 46012 | |
| ADDISON CEDRIC | | 2017 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| ADDISON DANNETTE | | 239 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| ADDISON DENISE | | 4848 WEST 200 NORTH | | | | KOKOMO | IN | 46901 | |
| ADDISON EARL | | 3230 CIRCLE DR | | | | SAGINAW | MI | 48601-5802 | |
| ADDISON ENGINEERING | | 150 NORTECH PKY | | | | SAN JOSE | CA | 95134 | |
| ADDISON ENGINEERING INC | | 150 NORTECH PKWY | | | | SAN JOSE | CA | 95134 | |
| ADDISON HARRISON L | | 2017 N 5TH ST | | | | MILWAUKEE | WI | 53212-3161 | |
| ADDISON JAMES | | 4401 N 1200 E | | | | GREENTOWN | IN | 46936 | |
| ADDISON JANNA | | 2510 JACKSON LIBERTY DR SW | | | | SMITHDALE | MS | 39664 | |
| ADDISON JERRY | | 1572 TURNBERRY VILLAGE | | | | CENTERVILLE | OH | 45458 | |
| ADDISON JERRY H | | 1572 TURNBERRY VILLAGE DR | | | | CENTERVILLE | OH | 45458-3130 | |
| ADDISON JULIE | | 4401 N 1200 E | | | | GREENTOWN | IN | 46936 | |
| ADDISON LESLIE L | | 2114 THATCHER ST | | | | SAGINAW | MI | 48601-3360 | |
| ADDISON MACHINE | MIKE STRAND | 770 TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| ADDISON MACHINE ENGINEERING INC | | 1301 INDUSTRIAL ST | | | | REEDSBURG | WI | 53959-2139 | |
| ADDISON MAZIE A | | 5580 E COUNTY RD 200 S | | | | KOKOMO | IN | 46902-9239 | |
| ADDISON SIDNEY | | 2325 LOWELL AVE | | | | SAGINAW | MI | 48601-1707 | |
| ADDISON VILLAGE OF | | TREASURER | 211 N STEER ST | | | ADDISON | MI | 49220 | |
| ADDISON WILLIAM | | 2704 CHIPPENDALE CT SE | | | | DECATUR | AL | 35601 | |
| ADDISON, WILLIAM D | | 2704 CHIPPENDALE CT SE | | | | DECATUR | AL | 35601 | |
| ADDISONMCKEE INC | | 1637 KINGSVIEW DRIVE | | | | LEBANON | OH | 45036-8395 | |
| ADDISONMCKEE INC | | 2695 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177 | |
| ADDITIONAL TECHNICAL SUPPORT | | THE EXPERTS | 70 BLANCHARD RD | | | BURLINGTON | MA | 018035100 | |
| ADDLEMAN ORVIS C | | 270 CORYELL DR | | | | OXFORD | MI | 48371-4264 | |
| ADDO MARK | | 5108 BARCLAY COURT | | | | RANDOLPH | NJ | 07869 | |
| ADDONICS TECHNOLOGIES | BILL KWONG | 2466 KRUSE DR | | | | SAN JOSE | CA | 95131 | |
| ADDUCI ROBERT | | 3513 TIMBER POINT BLVD | | | | HUBBARD | OH | 44425 | |
| ADDUCI STACY | | 3513 TIMBER POINT BLVD | | | | HUBBARD | OH | 44425 | |
| ADDY MACHINERY CO | | 36055 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-1542 | |
| ADDY MACHINERY CO | | 36055 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | |
| ADDY MACHINERY CO | | PO BOX 159 | | | | FRASER | MI | 48026-0159 | |
| ADE AUTOMATIZACION Y DISENOS | | BLVD MANUEL GOMEZ MORIN 8606 5 | | | | CD JUAREZ | CHI | 32539 | MX |
| ADE AUTOMATIZACION Y DISENOS | | FRACC JARDINES DEL BOSQUE | | | | CD JUAREZ | CHI | 32539 | MX |
| ADEBODUN PAR | | 105 FRENCH CREEK DR | | | | ROCHESTER | NY | 14618 | |
| ADECCO EMPLOYMENT SERVICES | | 32744 GRAND RIVER | | | | FARMINGTON | MI | 48336 | |
| ADECCO EMPLOYMENT SERVICES | | DEPT CH 14091 | | | | PALATINE | IL | 60055-4091 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 360161M | | | | PITTSBURGH | PA | 15250 | |
| ADECCO SA | | RUE DES FONTENAILLES 16 | | | | LAUSANNE | VD | 01007 | CH |
| ADECCO USA INC | | DBA ADECCO HEALTH | 175 BROAD HOLLOW RD | | | MELVILLE | NY | 11747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADELANTE MANUFACTURING | | 381 MILES DR | | | | ADRIAN | MI | 49221 | |
| ADELANTE MANUFACTURING INC | | 381 MILES DR | | | | ADRIAN | MI | 49221 | |
| ADELEKE ABAYOMI | | 406 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ADELL PLASTICS DISC INC | | 4530 ANNAPOLIS RD | | | | BALTIMORE | MD | 21227-4899 | |
| ADELL PLASTICS INC | | 4530 ANNAPOLIS RD | | | | BALTIMORE | MD | 21227-481 | |
| ADELL PLASTICS INC | | 4530 ANNAPOLIS RD | | | | BALTIMORE | MD | 21227-4815 | |
| ADELPHI UNIVERSITY | | 1 SOUTH AVE LEVERMORE HALL | | | | GARDEN CITY | NY | 11530 | |
| ADELSPERGER GAIL J | | 6204 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042 | |
| ADEMCO | ACCTS PAYABLE | 171 EILEEN WAY | | | | SYOSSET | NY | 11791 | |
| ADEMCO DISTRIBUTION INC | | DBA ADI | 1635 N BATAVIA | | | ORANGE | CA | 92867 | |
| ADEN DAVID | | 7586 MADELINE | | | | SAGINAW | MI | 48609 | |
| ADEN, DAVID R | | 7586 MADELINE | | | | SAGINAW | MI | 48609 | |
| ADEPT CUSTOM MOLDERS | | EIKENBERRY & ASSOCIATES INC | PO BOX 2676 | | | KOKOMO | IN | 46904-2676 | |
| ADEPT CUSTOM MOLDERS | | PO BOX 2677 | | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | | KOKOMO | IN | 46901 | |
| ADEPT CUSTOM MOLDERS EFT | | 2311 N WASHINGTON ST | PO BOX 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT INC | | SAN JOSE TRAINING CTR | 150 ROSE ORCHARD WAY | | | SAN JOSE | CA | 95134 | |
| ADEPT QUALITY SOLUTIONS LTD | | UNIT 3 BANBRIDGE BUSINESS CTR | | | | BANBRIDGE | DN | BT32 3QD | GB |
| ADEPT TECH CORP | | 1090 12 ROCK RD CT | | | | EAST DUNDEE | IL | 60118 | |
| ADEPT TECH CORP  EFT | | 1090 12 ROCK RD LN | | | | EAST DUNDEE | IL | 60118 | |
| ADEPT TECHNOLOGY INC | | 11133 KENWOOD RD | | | | CINCINNATI | OH | 45242 | |
| ADEPT TECHNOLOGY INC | | 150 ROSE ORCHARD WAY | | | | SAN JOSE | CA | 95134 | |
| ADEPT TECHNOLOGY INC | | 1565 S SINCLAIR ST | | | | ANAHEIM | CA | 92806-5934 | |
| ADEPT TECHNOLOGY INC | | 3011 TRIAD DR | | | | LIVERMORE | CA | 94551 | |
| ADEPT TECHNOLOGY INC | | 3011 TRIAD DR | | | | LIVERMORE | CA | 95134 | |
| ADEPT TECHNOLOGY INC | | 400 GALLERIA STE 114 | | | | SOUTHFIELD | MI | 48034 | |
| ADEPT TECHNOLOGY INC | | 4332 OAK POINTE DR | | | | BRIGHTON | MI | 48116 | |
| ADEPT TECHNOLOGY INC | | 650 W FREEDOM AVE | | | | ORANGE | CA | 92865 | |
| ADEPT TECHNOLOGY INC | | PO BOX 200176 | | | | DALLAS | TX | 75320-0176 | |
| ADEPT TECHNOLOGY INC | ADEPT TECHNOLOGY INC | 150 ROSE ORCHARD WAY | | | | SAN JOSE | CA | 95134 | |
| ADEPT TECHNOLOGY KOK | PAULINE | 3011 TRIAD DR | | | | LIVERMORE | CA | 94551 | |
| ADEPT TECHNOLOGY W R | JANITA MERRA | 3011 TRIAD DR | | | | LIVERMORE | CA | 94551 | |
| ADER RIC | | 3502 ARARAHOE TRAIL | | | | BEAVERTON | MI | 48612 | |
| ADERHOLD THOMAS | | 530 76TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| ADERHOLT GLENN | | 22042 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614-4003 | |
| ADERS MARTHA E | | 617 FISHER ST | | | | FRANKFORT | IN | 46041-3400 | |
| ADEWUNMI ADEBISI | | 715 MCKINLEY AVE | | | | ANN ARBOR | MI | 48104 | |
| ADEWUNMI ADEGBILE | | 19206 PRAIRIE CROSSING DR | | | | NOBLESVILLE | IN | 46062 | |
| ADEWUNMI, ADEBISI OLUWATOBI | | 845 S GROVE ST | | | | YPSILANTI | MI | 48198 | |
| ADF DIESEL MONTREAL | PAUL FONTAINE | 2355 BLVD HYMUS | | | | DORVAL | QC | H9P 1J8 | CANADA |
| ADF DIESELMONTREAL | | 2355 BLVD HYMUS | | | | DORVAL | PQ | H9P 1J8 | CANADA |
| ADF DIESELMONTREAL | ALAIN ROY | 2355 BLVD HYMUS | DORVAL QUEBEC | | | | PQ | H9P 1J8 | CANADA |
| ADF DIESELQUEBEC | | 1790 ROUTE DE LAEROPORT | | | | STE FOY | PQ | G2E 3L9 | CANADA |
| ADF ENGINEERING INC | | 1629 SUNNINGTON GROVE | | | | DAYTON | OH | 45458 | |
| ADF ENGINEERING INC | | 1629 SUNNINGTON GROVE DR | | | | DAYTON | OH | 45458 | |
| ADF SYSTEMS LTD | | 1302 19TH ST N | | | | HUMBOLDT | IA | 50548 | |
| ADF SYSTEMS LTD | | PO BOX 278 | | | | HUMBOLDT | IA | 50548 | |
| ADFLEX SOLUTIONSINC | | POBOX 1779 | | | | CHANDLER | AZ | 85244 | |
| ADGATE JOHN | | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 | |
| ADGATE SUSAN | | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 | |
| ADHESA PLATE MFG | JEFF GARLAND OR PEGGY CHAPMAN | PO BOX 84723 | | | | SEATTLE | WA | 98124 | |
| ADHESA PLATE MFG | JEFF GARLAND PEGGY CHAPMAN | 4000 7TH AVE | SOUTH | | | SEATTLE | WA | 98108 | |
| ADHESIVES RESEARCH INC | | 400 SEAKS RUN RD | | | | GLEN ROCK | PA | 17327 | |
| ADHESIVES RESEARCH INC EFT | | PO BOX 62065 | | | | BALTIMORE | MD | 21264 | |
| ADHIKARI SANJEEV | | 15661 RIVER BIRCH RD | | | | WESTFIELD | IN | 46074 | |
| ADHOST INTERNET | | 140 4TH AVE N STE 360 | | | | SEATTLE | WA | 98109 | |
| ADHOST INTERNET | | 140 FOURTH AVE NORTH STE 360 | | | | SEATTLE | WA | 98109 | |
| ADHOST INTERNET | MELISSA SADLER | 140 FOURTH AVE NORTH | STE 360 | | | SEATTLE | WA | 98109 | |
| ADI | BAILEY SWERTFEGER | PO BOX 30 | | | | SMITHFIELD | NC | 27577 | |
| ADI CUSTOM TRAINING | | 15138 79TH TERRACE N | | | | PALM BEACH GARDENS | FL | 33418 | |
| ADI CUSTOM TRAINING | | 15138 79TH TERRACE TRACE | | | | PALM BEACH | FL | 33418-7321 | |
| ADI LIMITED | | LOCKED BAG 3000 | | | | POTTS POINT | | NSW 2011 | AUSTRALIA |
| ADI SCREEN PRINTING | | 4758 E 00 NS | | | | KOKOMO | IN | 46901 | |
| ADI SCREEN PRINTING & | | EMBROIDERY | 4758 E COUNTY RD | 00 NORTH SOUTH | | KOKOMO | IN | 46901 | |
| ADI SCREEN PRINTING AND EMBROIDERY | | 4758 E COUNTY RD | 00 NORTH SOUTH | | | KOKOMO | IN | 46901 | |
| ADIBOARD S A | | C/O TECHNOLOGY MARKETING CORP | 1526 E GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| ADIRONDACK CORROSION | | TECHNICIANS | ATTN LEE WILLARD | 310 B WAYTO RD | | SCHENECTADY | NY | 12303 | |
| ADIRONDACK ELECTRONICS INC | | 1991 CENTRAL AVE | | | | ALBANY | NY | 12205 | |
| ADIRONDACK ELECTRONICS INC | | PO BOX 12759 | | | | ALBANY | NY | 12212 | |
| ADISTRA | ACCOUNTS PAYABLE | 171 HAMILTON | | | | PLYMOUTH | MI | 48170 | |
| ADITIVOS Y RECUBRIMIENTOS TECN | | ARTEC | AVENIDA TECNOLOGICO 3315 | COLONIA PARTIDO IGLESIAS | | CD JUAREZ | | 32300 | MEXICO |
| ADJ HUX SERVICE INC | | 16210 W 108TH ST | | | | LENEXA | KS | 66219 | |
| ADJIRI LEIGH | | 807 SALEM DR | | | | KOKOMO | IN | 46902-4982 | |
| ADJIRI, LEIGH | | 807 SALEM DR | | | | KOKOMO | IN | 46902 | |
| ADKINS ALLEN | | 909 QUINN RD | | | | W ALEXANDRIA | OH | 45381-9304 | |
| ADKINS ANTHONY | | 909 QUINN RD | | | | WEST ALEX | OH | 45381 | |
| ADKINS ANTHONY H | | 3456 ANNABELLE DR | | | | KETTERING | OH | 45429-4206 | |
| ADKINS BRENDA | | 12230 CORDOVA DR | | | | MEDWAY | OH | 45341 | |
| ADKINS BRIAN | | 104 E MONTICELLO ST | | | | BROOKHAVEN | MS | 39601-3327 | |
| ADKINS CHARLES | | 4197 COUNTY RD 4234 | | | | DE KALB | TX | 75559-6225 | |
| ADKINS DAVID | | 5323 RAMPART RD | | | | COLUMBUS | OH | 43207-4969 | |
| ADKINS DAVID | | 82 CHOCTAW CIR | | | | FRANKLIN | OH | 45005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADKINS DELORES J | | 6631 YORKSHIRE CT | | | | HOLLY | MI | 48442-8879 | |
| ADKINS DEVIN | | 4323 JOY DR | | | | ENON | OH | 45323 | |
| ADKINS GERALD | | PO BOX 66 | | | | PITSBURG | OH | 45358-0066 | |
| ADKINS JEFFREY | | 1603 PRAIRIE | | | | PONTIAC | MI | 48340 | |
| ADKINS JR B | | 328 ROXBURY RD | | | | DAYTON | OH | 45417-1318 | |
| ADKINS KEITH | | 115 ADAMS CT | | | | CORTLAND | OH | 44410 | |
| ADKINS KEVIN | | 151 N ARDMORE | | | | DAYTON | OH | 45417 | |
| ADKINS LYNETTE | | 122 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| ADKINS MARSHA | | 67 EISENHOWER DR | | | | DAYTON | OH | 45431 | |
| ADKINS MATTHEWS MARY | | 2922 SPRING FALLS DR | | | | DAYTON | OH | 45449 | |
| ADKINS MOLLY | | 5891 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| ADKINS NATHAN | | PO BOX 121 | | | | S SOLON | OH | 43153 | |
| ADKINS NORMAN | | 632 ROCKFORD AVE APT 632 | | | | DAYTON | OH | 45405 | |
| ADKINS ORRIS | | 110 PEBBLE BROOK DR | | | | CLINTON | MS | 39056-5818 | |
| ADKINS PRISCILLA | | 7750 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424 | |
| ADKINS RANDY G | | 124 SPALDING ST | | | | LOCKPORT | NY | 14094-4650 | |
| ADKINS ROLLO | | 9951 W FALLCREEK DR | | | | PENDLETON | IN | 46064 | |
| ADKINS RON | | 655 OAKLEAF DR | | | | DAYTON | OH | 45408 | |
| ADKINS RONALD E | | 4694 HILLCREST ST NORTH | | | | HILLIARD | OH | 43026-1606 | |
| ADKINS RONALD L | | 301 W PERRY ST | | | | DURAND | MI | 48429-1547 | |
| ADKINS STEPHEN | | 1336 FREBIS AVE | | | | COLUMBUS | OH | 43206 | |
| ADKINS STEVEN | | 5891 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| ADKINS WENDY | | 1021 BAILEY AVE | | | | VANDALIA | OH | 45377 | |
| ADKINS, ALLEN | | 909 QUINN RD | | | | W ALEXANDRIA | OH | 45381 | |
| ADKINS, BRIAN D | | 104 E MONTICELLO | APT NO 12 | | | BROOKHAVEN | MS | 39601 | |
| ADKINS, CHRISTINA THERESA | | 380 MACREADY | | | | MONROE | OH | 45050 | |
| ADKINS, CHRYSTAL | | PO BOX 4093 | | | | KOKOMO | IN | 46904 | |
| ADKINS, KEITH B | | 115 ADAMS CT | | | | CORTLAND | OH | 44410 | |
| ADKINSON KEVIN | | 116 E MERIDIAN | | | | SHARPSVILLE | IN | 46068 | |
| ADKISON ANNETTE | | 249 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042 | |
| ADKISSON ALYCE F | | 1388 PROPER AVE | | | | BURTON | MI | 48529-2044 | |
| ADLER & ASSOCIATES | | 25 E WASHINGTON ST STE 500 | | | | CHICAGO | IL | 60602 | |
| ADLER & ASSOCIATES PLLC | BARRY D ADLER | 30300 NORTHWESTERN HWY STE 304 | | | | FARMINGTON HILLS | MI | 48334-3212 | |
| ADLER FEED EXPRESS | ADLERS FEED EXPRESS | 1020 S APPERSON WY | | | | KOKOMO | IN | 46902 | |
| ADLER FEED EXPRESS | CUSTOMER SERV | 1020 SOUTH APPERSON WAY | | | | KOKOMO | IN | 46901 | |
| ADLER INDUSTRIAL SERVICES INC | | 95 123 FIRMENICH WAY | | | | NEWARK | NJ | 07114 | |
| ADLER INDUSTRIAL SERVICES INC | | ROOF VAC SERVICES | 95 125 FIRMENICH WAY | | | NEWARK | NJ | 07114 | |
| ADLER INDUSTRIAL SERVICES INC | STEVEN ADLER | 95 123 FIRMENICH WAY | | | | NEWARK | NJ | 07114 | |
| ADM CORPORATION | | 100 LINCOLN BLVD | ATTN MARIANN | | | MIDDLESEX | NJ | 08846-1090 | |
| ADM CORPORATION | | PO BOX 8500 41205 | | | | PHILADELPHIA | PA | 19178-8500 | |
| ADMAR SUPPLY CO INC | | 1950 BRIGHTON HENRIETTA TOWN L | | | | ROCHESTER | NY | 14623 | |
| ADMAR SUPPLY INC | | 1950 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14623 | |
| ADMINISTRADORA MEXICANA DE EFT | | HIPODROMO S A DE C V | AV CONSCRIPTO NO 311 COL LOMAS | DE SOTELO DELEG MIGUEL HIDALGO | | | | CP 11200 DF | MEXICO |
| ADMINISTRADORA MEXICANA DE EFT HIPODROMO S A DE C V | | AV CONSCRIPTO NO 311 COL LOMAS | DE SOTELO DELEG MIGUEL HIDALGO | | | | | CP 11200 DF MEXICO | |
| ADMINISTRADORA MEXICANA DE HIP | | CENTRO DE EXPOSICIONES Y CONVE | PASEO DE LAS PALMAS NO 1005 | DESPACHO 714 COLONIA LOMAS DE | | | | 11000 | MEXICO |
| ADMINISTRATOR ASUME | | PO BOX 71442 | | | | SAN JUAN | PR | 009368514 | |
| ADMINISTRATOR ASUME | | PO BOX 71442 | | | | SAN JUAN | PR | 936 | |
| ADMIRAL AIR EXPRESS INC | | PO BOX 66762 AMF O HARA | | | | CHICAGO | IL | 60666 | |
| ADMIRAL BROACH CO INC | | 21391 CARLO | | | | CLINTON TWP | MI | 48038-1511 | |
| ADMIRAL BROACH COMPANY INC | | 21391 CARLO | | | | MOUNT CLEMENS | MI | 48044-1589 | |
| ADMIRAL ENGINEERING & MANF | | 21609 N 14TH AVE | | | | PHOENIX | AZ | 85027-2892 | |
| ADMIRAL EXPRESS INC | | PO BOX 66725 | | | | CHICAGO | IL | 60007 | |
| ADMIRAL FREIGHT SYSTEMS | | PO BOX 66762 | | | | CHICAGO | IL | 60666 | |
| ADMIRAL MERCHANTS MOTOR | | FREIGHT INC | 215 11TH ST | | | MINNEAPOLIS | MN | 55403 | |
| ADMIRAL MERCHANTS MOTOR FRT | | 215 SOUTH 11TH ST | | | | MINNEAPOLIS | MN | 55403 | |
| ADMIRAL TOOL & MANUFACTURING C | | 3700 N TALMAN AVE | | | | CHICAGO | IL | 60618-4782 | |
| ADMIRAL TOOL & MFG CO OF EFT | | ILLINOIS | 3700 N TALMAN AVE | | | CHICAGO | IL | 60618 | |
| ADMIRAL TOOL & MFG CO OF ILLINOIS | | 3700 N TALMAN AVE | | | | CHICAGO | IL | 60618 | |
| ADMIRAL TOOL & MFG CO OF ILLINOIS | MERYL MORGAN | ASM CAPITAL | 7600 JERICHO TPKE STE 302 | | | WOODBURY | NY | 11797 | |
| ADOLF WUERTH GMBH & CO KG | | REINHOLD WUERTH STR 12 17 | | | | KUENZELSAU | BW | 74653 | DE |
| ADOLPH ANNETTE | | 8870 S SHORIES RD | | | | MORRICE | MI | 48857 | |
| ADONAKIS NIKOLAOS | | 2280 CTR COURT NORTH | APT 5 | | | GRAND ISLAND | NY | 14072 | |
| ADORNO & YOSS | THOMAS L PETERSON | 1233 20TH ST NW STE 500 | | | | WASHINGTON | DC | 200036-2376 | |
| ADORNO & ZEDER | | 2601 S BAYSHORE DR STE 1600 | | | | MIAMI | FL | 33133 | |
| ADORNO AND ZEDER | | 2601 S BAYSHORE DR STE 1600 | | | | MIAMI | FL | 33133 | |
| ADORNO MARTA | | 222 TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| ADP CANADA CO | | 3250 BLOOR ST W 16TH FL | | | | ETOBICOKE | ON | M8X 2X9 | CANADA |
| ADP DEALER SERVICES | | AUTOMOTIVE RETAIL GROUP | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60195 | |
| ADP DEALER SERVICES | | PO BOX 88921 | | | | CHICAGO | IL | 60695-1921 | |
| ADP DEALER SERVICES | ADP DEALER SERVICES DIVISION | ADP INC | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP DEALER SERVICES DIVISION | ADP INC | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP DEALER SERVICES LTD | | PO BOX 70039 | | | | TORONTO | ON | M5W 2X5 | CANADA |
| ADP INVESTOR COMM SERVICES | | PO BOX 23487 | | | | NEWARK | NJ | 07189 | |
| ADP INVESTOR COMMUNICATION | | SERVICES | PO BOX 23487 | | | NEWARK | NJ | 07189 | |
| ADP USA INC | | 2825 PELLISSER PL | | | | WHITTIER | CA | 90601 | |
| ADPRO OF OK INC | | 600 NORTH J M DAVIS BLVD | | | | CLAREMORE | OK | 74018 | |
| ADR TECHNOLOGIES INC | SCOTT ZIMMER | 6443 RIDDINGS RD | STE 101 | | | SYRACUSE | NY | 13206 | |
| ADRIAANSEN TRUCKING INC | | 4627 SMITH RD | | | | MARION | NY | 14505 | |
| ADRIAN TECUMSEH FENCE CO | | 5606 S OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 | |
| ADRIAN CITY OF LENAWEE | | TREASURERS OFFICE | 100 E CHURCH ST | | | ADRIAN | MI | 49221 | |
| ADRIAN CITY OF MI | | TREASURERS OFFICE | 100 E CHURCH ST | | | ADRIAN | MI | 49221 | |
| ADRIAN COLLEGE | | 110 S MADISON | | | | ADRIAN | MI | 49221-2275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADRIAN COLLEGE | | 110 S MADISON ST | | | | ADRIAN | MI | 48221-2676 | |
| ADRIAN COMMUNICATION & ELECTRO | | 103 1\2 SAND CREEK HWY | | | | ADRIAN | MI | 49221 | |
| ADRIAN COMMUNICATION & ELECTRO | | 103 1 2 SAND CREEK HWY | | | | ADRIAN | MI | 49221 | |
| ADRIAN CYNTHIA | | 3075 LANNING DR | | | | FLINT | MI | 48506 | |
| ADRIAN FABRICATORS | CARGOTAINER DIV | POBOX 518 | | | | ADRIAN | MI | 49221 | |
| ADRIAN FENCE INC | | ADRIAN TECUMSEH FENCE CO | 5606 S OCCIDENTAL HWY | | | TECUMSEH | MI | 49286 | |
| ADRIAN G GRAMMAR | | 3049 GATES RD | | | | GENEVA | NY | 14456 | |
| ADRIAN GRAMMAR | | 3049 GATES RD | | | | GENEVA | NY | 14456 | |
| ADRIAN MECHANICAL SERVICE CO I | | 953 W BEECHER ST | | | | ADRIAN | MI | 49221 | |
| ADRIAN MECHANICAL SVCS | | 953 W BEECHER ST | | | | ADRIAN | MI | 49221 | |
| ADRIAN RACK CO INC | | 795 DIVISION ST | | | | ADRIAN | MI | 49221 | |
| ADRIAN RACK COMPANY | | 795 DIVISION ST | | | | ADRIAN | MI | 49221-3933 | |
| ADRIAN RADIOLOGICAL ASSOCIATES | | PO BOX 306 | | | | ADRIAN | MI | 49221 | |
| ADRIAN RADIOLOGY ASSOC | | PO BOX 306 | | | | ADRIAN | MI | 49221 | |
| ADRIAN ROTARY | | C/O ANDERSON DEVELOPMENT | ATTN DAVE RIGGS | 1415 E MICHIGAN ST | | ADRIAN | MI | 49221 | |
| ADRIAN T JOHNS | | JUDGE OF PROBATE | PO BOX 459 | | | BAY MINETTE | AL | 36507-0459 | |
| ADRIAN TAXI SERVICE | | PO BOX 973 | | | | ADRIAN | MI | 49221 | |
| ADRIENNE M SMORRA | | PO BOX 80294 | | | | LANSING | MI | 48908-0294 | |
| ADRONICS ELROB MANUFACTURING C | | 9 SAND PK RD | | | | CEDAR GROVE | NJ | 070091243 | |
| ADRONICS ELROB MFG CORP | | 608 E 13TH ST | | | | HAYS | KS | 67601 | |
| ADRONICS ELROB MFG CORP | | 9 SAND PARK RD | | | | CEDAR GROVE | NJ | 07003 | |
| ADRONICS ELROB MFG CORP | ACCOUNTS PAYABLE | 9 SAND PK RD | | | | CEDAR GROVE | NJ | 07009 | |
| ADRONICS ELROB MFG CORP EFT | | 9 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009-1243 | |
| ADRONICS ELROB MFG CORP EFT | | 9 SAND PK RD | | | | CEDAR GROVE | NJ | 07009 | |
| ADRONICS INC | | 9 SAND PK RD | | | | CEDAR GROVE | NJ | 07009-124 | |
| ADRONICS/ELROB MANUFACTURING CORP | | 9 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009-1243 | |
| ADRONICSELROB MANUFACTURING CORP | | 9 SAND PK RD | | | | CEDAR GROVE | NJ | 07009 | |
| ADS | | POBOX 13966 | | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| ADS SECURITY | | 3001 ARMORY DR STE 100 | | | | NASHVILLE | TN | 37204-3711 | |
| ADS SECURITY | | A C 7106102000 | 126 BROOKLANE DR | | | HUEYTOWN | AL | 35023 | |
| ADS SECURITY & CONTROL SYSTEMS | | ADS FOX ALARM | 126 BROOKLANE RD | | | BESSEMER | AL | 35023 | |
| ADS SECURITY LP | | 3001 ARMORY DR STE 100 | | | | NASHVILLE | TN | 37204-3711 | |
| ADSORPTION RESEARCH, INC | KENT S KNAEBEL PHD P E | 6175 D SHAMROCK CT | | | | DUBLIN | OH | 43016-1200 | |
| ADSOURCE | | MAIL STOP 689 | | | | GLEN COVE | NY | 11542 | |
| ADSOURCE | | PO BOX 689 | | | | GLEN COVE | NY | 11542-0689 | |
| ADSYST PERIPHERALS | | READIND RD | WHITE LODGE COURT | | | YATELEY | | GU46 7RX | UNITED KINGDOM |
| ADT | | PO BOX 371956 | | | | PITTSBURGH | PA | 15250 | |
| ADT FIRE & SECURITY | | WAVERTREE TECHNOLOGY PK | STEPHENSON WAY ADT HOUSE | | | LIVERPOOL | | L13 1HD | UNITED KINGDOM |
| ADT FIRE & SECURITY PLC | | HANWORTH RD | | | | SUNBURY ON THAMES | MX | TW16 5DB | GB |
| ADT FIRE AND SECURITY PLC | | ADT HOUSE STEPHANSON WAY | | | | | | L13 1HD | UNITED KINGDOM |
| ADT FIRE AND SECURITY PLC | | ADT HOUSE STEPHANSON WAY | | | | LIVERPOOL | | L13 1HD | UNITED KINGDOM |
| ADT INCORPORATED | | 503 NORTH LARCH | | | | LANSING | MI | 48912 | |
| ADT SECURITY | | PO BOX 371956 | | | | PITTSBURGH | PA | 15250-7956 | |
| ADT SECURITY SERVICE INC | | 2175 ASSOCIATION DR 100 | | | | OKEMOS | MI | 48864-4906 | |
| ADT SECURITY SERVICES | | 14200 E EXPOSITION AVE | | | | AURORA | CO | 80012 | |
| ADT SECURITY SERVICES | | 1946 LINDORPH DR | | | | DAYTON | OH | 45404 | |
| ADT SECURITY SERVICES | | PO BOX 371994 | | | | PITTSBURGH | PA | 15250-7994 | |
| ADT SECURITY SERVICES | JUDY KEENAN | 1600 OAKBROOK DR STE 540 | | | | NORCROSS | GA | 30093 | |
| ADT SECURITY SERVICES 310 | | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256-3323 | |
| ADT SECURITY SERVICES INC | | 1946 LINDORPH DR | | | | DAYTON | OH | 45404 | |
| ADT SECURITY SERVICES INC | | 2175 ASSOCIATION DR STE 3100 | | | | OKEMOS | MI | 48864 | |
| ADT SECURITY SERVICES INC | | 321 18TH ST | | | | TOLEDO | OH | 43624-1412 | |
| ADT SECURITY SERVICES INC | | 412 BELMONT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ADT SECURITY SERVICES INC | | 6000 D PELHAM RD | | | | GREENVILLE | SC | 29615 | |
| ADT SECURITY SERVICES INC | | PO BOX 17649 | | | | RALEIGH | NC | 27619-7649 | |
| ADT SECURITY SERVICES INC | | PO BOX 371967M | | | | PHILADELPHIA | PA | 19102 | |
| ADT SECURITY SERVICES INC | | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| ADT SECURITY SERVICES INC | | PO BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES INC | | PO BOX 5082 | | | | SAGINAW | MI | 48608 | |
| ADT SECURITY SERVICES INC | | PO BOX 96041 | | | | CHARLOTTE | NC | 28296-0041 | |
| ADT SECURITY SERVICES INC | | PO BOX 96175 | | | | LAS VEGAS | NV | 89193 | |
| ADT SECURITY SVCS INC | BOB DURANT | 6000 D PELHAM RD | | | | GREENVILLE | SC | 29615 | |
| ADT SECURITY SYSTEMS | | POB 371956M | | | | PITTSBURGH | PA | 15250-7956 | |
| ADT SECURITY SYSTEMS 310 | | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256-3323 | |
| ADT SECURITY SYSTEMS INC | | 195 COUNTRY PL PKY STE A | | | | PEARL | MS | 39208-6676 | |
| ADT SECURITY SYSTEMS INC | | 535 SUMMIT POINT DR STE 1 | | | | HENRIETTA | NY | 14467 | |
| ADT SECURITY SYSTEMS INC | | 826 A LAKESIDE DR | | | | MOBILE | AL | 36693 | |
| ADT SECURITY SYSTEMS INC | | 916 W ADAMS | | | | PHOENIX | AZ | 85007 | |
| ADT SECURITY SYSTEMS INC | | PO BOX 371994M | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SYSTEMS MID SOU | | PO BOX 371994 | | | | PITTSBURGH | PA | 15250-7994 | |
| ADT SECURITY SYSTEMS MID SOUTH | | ADT SECURITY SYSTEMS MID SOUTH | 420 NORTH WASHINGTON AVE | | | SAGINAW | MI | 48607-1369 | |
| ADT SECURITY SYSTEMS NE INC | | 535 SUMMITT POINT DR STE 1 | | | | HENRIETTA | NY | 14467 | |
| ADTECH SYSTEMS INC | | PO BOX 843010 | | | | BOSTON | MA | 022843010 | |
| ADUBOFOUR JOE | | 1155 LIVINGSTON AVE APT 19 | | | | NO BRUNSWICK | NJ | 08902 | |
| ADUDDLE PATRICIA | | 18081 S PLACITA DEL SILBIDO | | | | SAHUARITA | AZ | 85629-9418 | |
| ADULT LEARNING CENTER | | 4160 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| ADULT TECHNICAL CENTER | | 1901 SELMA RD | | | | SPRINGFIELD | OH | 45505 | |
| ADVACO ADVANCED VACUUM CO | TRISHA ELLIS | 1215 BUSINESS PKWY NORTH | | | | WESTMINSTER | MD | 21157 | |
| ADVANCE AMERICA | | 1671 CAMP JACKSON RD | | | | CAHOKIA | IL | 62206 | |
| ADVANCE AMERICA | | 1671 CAMP JACKSON RD | CAMP JACKSON SHOPPING CTR | | | CAHOKIA | IL | 62206 | |
| ADVANCE AMERICA | | 5096 SCHAEFER | | | | DEARBORN | MI | 48126 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE AUTO PARTS INC | | 5008 AIRPORT RD NW | | | | ROANOKE | VA | 24012-1601 | |
| ADVANCE AUTO PARTS INC | | PO BOX 2710 | | | | ROANOKE | VA | 24001-2710 | |
| ADVANCE AUTOMATED SYSTEMS INC | | 3775 14 MILE RD NW | | | | SPARTA | MI | 49345 | |
| ADVANCE AUTOMATED SYSTEMS INC | | PO BOX 476 | | | | SPARTA | MI | 49345 | |
| ADVANCE BAG & PACKAGING CO | | ADVANCE PACKAGING TECHNOLOGIES | 5720 WILLIAMS LAKE RD | | | WATERFORD | MI | 48329 | |
| ADVANCE BAG & PACKAGING CO EFT | | FMLY ADVANCE BAG & PACKAGING | 5720 WILLIAMS LAKE RD | | | WATERFORD | MI | 48329 | |
| ADVANCE BAG & PACKAGING COMPANY | | 5720 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3274 | |
| ADVANCE BAG INC | | 2261 INNOVATION WAY | | | | HARTFORD | WI | 53027-871 | |
| ADVANCE BAG PACKAGING CO | | 5720 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| ADVANCE BOCA RATON INC | | 12763 HYLAND CIR | | | | BOCA RATON | FL | 33428 | |
| ADVANCE CAREER TRAINING | | 7165 GEORGIA HWY 85 | ATTN SCHOOL DIRECTOR | | | RIVERDALE | GA | 30274 | |
| ADVANCE CASH EXPRESS | | 3929 BROADWAY STE 3 | | | | ROCKFORD | IL | 61108 | |
| ADVANCE DIAL CO | | 840 INDUSTRIAL | | | | ELMHURST | IL | 60126 | |
| ADVANCE DIAL CO EFT | | 840 INDUSTRIAL | | | | ELMHURST | IL | 60126 | |
| ADVANCE DIAL CO INC | | ADCO | 940 INDUSTRIAL DR | | | ELMHURST | IL | 60126-113 | |
| ADVANCE DIESEL SERVICE | | 1025 ORCA NO S7 | | | | ANCHORAGE | AK | 99501 | |
| ADVANCE DIESEL SERVICE | | 1025 ORCA S7 | | | | ANCHORAGE | AK | 99501 | |
| ADVANCE DIESEL SYSTEMS INC | MR TERRY NELSON | 9790 US 31 | | | | MONTAGUE | MI | 49437 | |
| ADVANCE ELECTRIC SUPPLY CO | | 1011 E 5TH AVE | | | | FLINT | MI | 48503-1716 | |
| ADVANCE ELECTRIC SUPPLY CO EFT INC | | PO BOX 126 | | | | FLINT | MI | 48501 | |
| ADVANCE ELECTRIC SUPPLY CO INC | | PO BOX 126 | 1011 E FIFTH AVE | | | FLINT | MI | 48501 | |
| ADVANCE ENGINEERING CO | | 12025 DIXIE AVE | | | | REDFORD | MI | 48239 | |
| ADVANCE ENGINEERING CO | | 12025 DIXIE RD | | | | REDFORD | MI | 48239 | |
| ADVANCE ENGINEERING CO | | 3982 TERRY DIANE | | | | BEAVERTON | MI | 48612 | |
| ADVANCE ENGINEERING CO | | 3982 TERRY DIANE DR | | | | BEAVERTON | MI | 48612 | |
| ADVANCE ENGINEERING CO | | 6185 WALES RD | | | | NORTHWOOD | OH | 43619 | |
| ADVANCE ENGINEERING CO | | FRMLY L & W PROD CHG 8 6 99 | 3982 TERRY DIANE DR | | | BEAVERTON | MI | 48612 | |
| ADVANCE ENGINEERING CO | | PO BOX 67000 DEPT 38001 | | | | DETROIT | MI | 48267-0380 | |
| ADVANCE ENGINEERING COMPANY | | 12025 DIXIE RD | | | | REDFORD | MI | 48239 | |
| ADVANCE FIBER TECHNOLOGIES | | CORPORATION | 344 LODI ST | | | HACKENSACK | NJ | 076013120 | |
| ADVANCE FIBER TECHNOLOGIES COR | | GGP | 344 LODI ST | | | HACKENSACK | NJ | 07601 | |
| ADVANCE FIRE PROTECTION CO | | 1451 W LAMBERT RD | | | | LA HABRA | CA | 90631-6599 | |
| ADVANCE INDUSTRIES INC | | 301 NE RAILROAD ST | | | | ODESSA | MO | 64076 | |
| ADVANCE INDUSTRIES INC | | BOX 922 | | | | BLYTHEVILLE | AR | 72316 | |
| ADVANCE LIFTS INC | | 701 KIRK RD | SAINT CHARLES IL 60174 | | | ST CHARLES | OK | 60174 | |
| ADVANCE LOAN SERVICE | | 213 E ATKINSON PLAZA | | | | MIDWEST CITY | OK | 73110 | |
| ADVANCE LOANS | | 105 N BOARD | | | | SHAWNEE | OK | 74801 | |
| ADVANCE LOANS | | 105 NORTH BOARD | | | | SHAWNEE | OK | 74801 | |
| ADVANCE MACHINERY INC | | 112 HILLTOP BUSINESS DR | | | | PELHAM | AL | 35124 | |
| ADVANCE MACHINERY INC | | ADVANCED CUTTING SYSTEMS | 112 HILLTOP BUSINESS DR | | | PELHAM | AL | 35124 | |
| ADVANCE MCS ELECTRONICS INC | ACCOUNTS PAYABLE | 68062 US HWY 33 | | | | GOSHEN | IN | 46526 | |
| ADVANCE MICROFILM LLC | | 1806 24TH ST | | | | PORT HURON | MI | 48060 | |
| ADVANCE MICROFILM SERVICE CC | | 1818 24TH ST | | | | PORT HURON | MI | 48060-4708 | |
| ADVANCE PACKAGING TECH | | 5720 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| ADVANCE PLASTICS CORP | | 353 LYONS ST | | | | SCHOOLCRAFT | MI | 49087 | |
| ADVANCE PRECISION LTD | | 6610 EDWARDS BLVD | | | | MISSISSAUGA | ON | L5T 2V6 | CANADA |
| ADVANCE PRECISION LTD | | 6610 EDWARDS BLVD | NOT EFT FOR USD PER VENDRO | | | MISSISSAUGA | ON | L5T 2V6 | CANADA |
| ADVANCE PRODUCTS CORP | | 2527 HWY M 63 | | | | BENTON HARBOR | MI | 49022 | |
| ADVANCE PRODUCTS CORP | | 2527 M 63 N | | | | BENTON HARBOR | MI | 49022-254 | |
| ADVANCE PT | | 1701 S BLVD E STE 110 | | | | ROCHESTER HILLS | MI | 48307-6118 | |
| ADVANCE REPRODUCTIONS CORP | | 100 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 018456117 | |
| ADVANCE REPRODUCTIONS CORP EFT | | 100 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | |
| ADVANCE RESEARCH & ROBOTICS | | INC | 341 CHRISTIAN ST STE 2 | | | OXFORD | CT | 064781023 | |
| ADVANCE RESEARCH AND ROBOTICS INC | | 341 CHRISTIAN ST STE 2 | | | | OXFORD | CT | 06478-1023 | |
| ADVANCE RESEARCH INC | | AR2 | 341 CHRISTIAN RD STE 2 | | | OXFORD | CT | 064781023 | |
| ADVANCE SPLINE & ENGINEERING | | 22851 HESLIP | | | | NOVI | MI | 48375-4146 | |
| ADVANCE SPLINE & ENGINEERING INC | | 22851 HESLIP DR | | | | NOVI | MI | 48375-4146 | |
| ADVANCE SPLINE & ENGR | | 22851 HESLIP | | | | NOVI | MI | 48375 | |
| ADVANCE STAMPING CO | | 12025 DIXIE | | | | DETROIT | MI | 48239 | |
| ADVANCE STAMPING CO | | 12025 DIXIE | | | | REDFORD TWP | MI | 48239 | |
| ADVANCE STAMPING CO EFT | | 12025 DIXIE | | | | REDFORD TWP | MI | 48239 | |
| ADVANCE TECH PRECISION PTE LTD | | ADVANCE TECH | BLK 4010 ANG MO KIO AVE 10 | 03 08 10 TECHPLACE | | | | 569626 | SINGAPORE |
| ADVANCE TECH PRECISION PTE LTD | | BLK 4010 ANG MO KIO AVE 10 | 03 08 10 TECHPLACE 1 | 569626 | | | | | SINGAPORE |
| ADVANCE TEST FIXTURING CO | | HOUSE OF BATTERIES DBA | 10910 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92708-5038 | |
| ADVANCE TIL PAYDAY | | 1108 W JEFFERSON ST | | | | JOLIET | IL | 60435 | |
| ADVANCE TIL PAYDAY | | 17517 S KEDZIE AVE | | | | HAZEL CREST | IL | 60429 | |
| ADVANCE TOOLING CONCEPTS | NIGEL SUTTON | 33 SOUTH PRATT PKWY | | | | LONGMONT | CO | 80501 | |
| ADVANCE TRAINING RESOURCES | | PO BOX 495 | | | | ROYAL OAK | MI | 48068-0495 | |
| ADVANCE TRANSPORTATION CO | | PER BETH TIM DEVINE LOGISTICS | PO BOX 719 | | | MILWAUKEE | WI | 53201-0719 | |
| ADVANCE TRANSPORTATION CO EFT | | PO BOX 719 | | | | MILWAUKEE | WI | 53201-0719 | |
| ADVANCE TUBE ENGINEERING CORPORATION | | 18211 ENTERPRISE LN UNIT C | | | | HUNTINGTON BEAC | CA | 92648 | |
| ADVANCE TUBE ENGINEERING INC | | 18211 ENTERPRISE LN UNIT C | | | | HUNTINGTON BEAC | CA | 92648 | |
| ADVANCE TUBE ENGINEERING INC | ALEX ALVAREZ | 18211 ENTERPRISE LN UNIT C | | | | HUNTINGTON BEACH | CA | 92648 | |
| ADVANCE VEHICLE TECH INC | | 1509 MANOR VIEW RD | | | | DAVIDSONVILLE | MD | 21035 | |
| ADVANCED AIR INC | | 3605 EGGERT RD | | | | ORCHARD PK | NY | 14127-1945 | |
| ADVANCED AIR INC | | PO BOX 52 | | | | ORCHARD PK | NY | 14127 | |
| ADVANCED AIR PRODUCTS | JON QUIMBY | PO BOX 19129 | | | | DENVER | CO | 80219 | |
| ADVANCED AIR PRODUCTS | TONY STEVE AJ | 1163 S CHEROKEE ST | | | | DENVER | CO | 80223 | |
| ADVANCED AIR PRODUCTS | TONY STEVE AJ | 2901 S TEJON ST STE A | | | | ENGLEWOOD | CO | 90110-1346 | |
| ADVANCED AIR PRODUCTS | TONY WENDY FOR MRRS | 2901  S TEJON ST STE A | | | | ENGLEWOOD | CO | 90110-1346 | |
| ADVANCED ALLOY DIVISION NMC CO | | 2305 DUSS AVE BLDG 4 | AMBRIDGE REGIONAL DISTRIBUTION | | | AMBRIDGE | PA | 15003 | |
| ADVANCED ALLOY DIVISION/NMC CORF | | 2305 DUSS AVE STE 4 | | | | AMBRIDGE | PA | 15003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED ANALYTICAL SOLUTIONS | | C LAWSON MORGAN LEWIS ET AL | 101 PK AVE | | | NEW YORK | NY | 10178 | |
| ADVANCED ASSEMBLIES | | 3310 MONTGOMERY DR | | | | SANTA CLARA | CA | 95054 | |
| ADVANCED ASSEMBLY PRODUCTS INC | | 1300 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1959 | |
| ADVANCED AUTO CONCEPTS | | 3214 NE 111TH CIRCLE | | | | VANCOUVER | WA | 98686 | |
| ADVANCED AUTO UPHOLSTERY INC | | G 6144 CORUNNA RD | | | | FLINT | MI | 48532 | |
| ADVANCED AUTOMOTIVE BATTERIES | | PO BOX 1059 | | | | OREGON HOUSE | CA | 95962 | |
| ADVANCED AUTOMOTIVE BATTERIES | | TOTAL BATTERY CONSULTING INC | 13376 RUE MONTAIGNE | | | OREGON HOUSE | CA | 95962 | |
| ADVANCED AUTOMOTIVE CONCEPTS | | PO BOX 4505 | | | | SALEM | MA | 01970 | |
| ADVANCED AUTOMOTIVE CONCEPTS | STEVE FRISBEE | 3214 NE 111TH CIRCLE | | | | VANCOUVER | WA | 98686 | |
| ADVANCED BIONICS | ROBERT VILASENOR | 25128 RYE CANYON LOOP | | | | SANTA CLARITA | CA | 91355 | |
| ADVANCED CASTING TECHNOLOGIES | | 15612 W TEN MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| ADVANCED CASTINGS TECHNOLOGIES | | 200 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| ADVANCED CERAMICS CORP | | 11907 MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| ADVANCED CIRCUIT | ACCTS PAYABLE | 100 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| ADVANCED CIRCUIT DEVELOPMENT | | 41W459 EAST WOODLAND DR | | | | SAINT CHARLES | IL | 60175-8335 | |
| ADVANCED CIRCUIT DEVELOPMENT | | 41 W 459 E WOODLAND DR | | | | SAINT CHARLES | IL | 60175 | |
| ADVANCED CIRCUIT DEVELOPMENT | | 41W459 WOODLAND DR | | | | SAINT CHARLES | IL | 60175-8335 | |
| ADVANCED CIRCUIT TECHNOLOGY | | AN AMPHENOL CORPORATION | ATTN ACCOUNTS PAYABLE | 100 NORTHEASTERN BLVD | | NASHUA | NH | 03061 | |
| ADVANCED CIRCUIT TECHNOLOGY | JUSTIN LANGELIER | PO BOX 547X | | | | NASHUA | NH | 03061 | |
| ADVANCED CIRCUITS | | 21100 EAST 33RD DR | | | | AURORA | CO | 80011 | |
| ADVANCED CIRCUITS | ANNE MEANS OR JANNA SCHINKE | 13936 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ADVANCED CIRCUITS | FOREST ARNDT | 21100 E 33RD DR | | | | AURORA | CO | 80011 | |
| ADVANCED CIRCUITS INC | | 21100 E 32ND PKWY | | | | AURORA | CO | 80011 | |
| ADVANCED CLEANROOM | TROY WOODARD | 3250 S SUSAN ST | | | | SANTA ANA | CA | 92704 | |
| ADVANCED CNC TECHNOLOGIES INC | | 4200 PLANTERS RD | | | | FORT SMITH | AR | 72917 | |
| ADVANCED CNC TECHNOLOGIES INC | | 713 HOUSTON CIR STE A | | | | FORT SMITH | AR | 72901 | |
| ADVANCED CNC TECHNOLOGIES INC | | PO BOX 11167 | | | | FORT SMITH | AR | 72917 | |
| ADVANCED COATING | | 10723 EDISON COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ADVANCED COATING SERVICE LLC | | 30 HYTEC CIR STE 100 | | | | ROCHESTER | NY | 14606-4255 | |
| ADVANCED COLD FORMING LLC | | 1295 WATERWAYS DR STE 200 | | | | ANN ARBOR | MI | 48108 | |
| ADVANCED COMBUSTION ENGINEERING LTD | | CARRS INDUSTRIAL ESTATE UNIT 3 | COMMERCE ST | | | HASLINGDEN LA | | BB45JT | UNITED KINGDOM |
| ADVANCED COMPOSITES INC | | 1062 FOURTH AVE | | | | SIDNEY | OH | 45365 | |
| ADVANCED COMPOSITES INC | | 3066 SIDCO DR | | | | NASHVILLE | TN | 37204 | |
| ADVANCED COMPOSITES INC | | 3607 TROUSDALE DR | | | | NASHVILLE | TN | 37204 | |
| ADVANCED COMPOSITES INC | | PO BOX 633895 | | | | CINCINNATI | OH | 45263-3895 | |
| ADVANCED COMPOSITES INC | | SIDNEY PLT | 1062 S 4TH AVE | | | SIDNEY | OH | 45365-897 | |
| ADVANCED COMPRESSOR TECHNOLOGY INC | | 1400 LOUIS BORK DR | | | | BATAVIA | IL | 60510-1511 | |
| ADVANCED CONTAINMENT | | ENTERPRISES | 6010 NW 52ND TERRACE | ATTN CHRISTINA JUNG | | KANSAS CITY | MO | 64151 | |
| ADVANCED CONTAINMENT ENTERPRIS | | 6010 NW 52ND TER | | | | KANSAS CITY | MO | 64151-3152 | |
| ADVANCED CONTROL PRODUCTS | | 1776 MENTOR AVE | | | | CINCINNATI | OH | 45212 | |
| ADVANCED CONTROL PRODUCTS LLC | | 1776 MENTOR AVE | | | | CINCINNATI | OH | 45212-3554 | |
| ADVANCED CONTROL SOLUTIONS LLC | | 1335 CAPITAL CIR STE L | | | | MARIETTA | GA | 30067 | |
| ADVANCED CONTROL SOLUTIONS LLC | | 1335 CAPITAL CIRCLE STE L | | | | MARIETTA | GA | 30067 | |
| ADVANCED CONTROL SOLUTIONS LLC | | 1335 CAPITAL CIR STE L | | | | MARIETTA | GA | 30067 | |
| ADVANCED CONTROL SOLUTIONS LLC | | 1335 CAPITOL CIRCLE STE L | | | | MARIETTA | GA | 30067 | |
| ADVANCED CONTROL SOLUTIONS LLC | | PO BOX 672603 | | | | MARIETTA | GA | 30006 | |
| ADVANCED CONTROLS INC | | 16901 JAMBOREE BLVD | | | | IRVINE | CA | 92713 | |
| ADVANCED COORDINATE TECHNOLOGY | | 4895 JOLIET ST UNIT 7D | | | | DENVER | CO | 80239-2525 | |
| ADVANCED COORDINATE TECHNOLOGY | | 4895 JOLIET UNIT 7D | | | | DENVER | CO | 80239-2525 | |
| ADVANCED COORDINATE TESTING | CHRIS LEONE | 4895 JOLIET ST | UNIT 7D | | | DENVER | CO | 80239-2525 | |
| ADVANCED DATA ACQUISITION CORP | | 28287 BECK RD D2 | ADD CHNG 01 02 | | | WIXOM | MI | 48393 | |
| ADVANCED DATA ACQUISITION CORP | | 28287 BECK RD D2 | | | | WIXOM | MI | 48393 | |
| ADVANCED DATA ACQUISITION CORP | | A DAT | 28287 BECK RD D 2 | | | WIXOM | MI | 48393 | |
| ADVANCED DATA RESEARCH INC | | 1765 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ADVANCED DECORATIVE SYSTEMS INC | | 4705 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746-9300 | |
| ADVANCED DESIGN CONCEPTS INC | | N27 W23655 PAUL RD | | | | PEWAUKEE | WI | 53072 | |
| ADVANCED DESIGN INDSTRS INC | | 4686 FRENCH CREEK RD | | | | SHEFFIELD | OH | 44054 | |
| ADVANCED DESIGN INDUSTRIES INC | | 4686 FRENCH CREEK RD | | | | LORAIN | OH | 44054 | |
| ADVANCED DESIGN SOLUTIONS INC | | 3135 BOOMER LINE RR 1 | CANADA | | | SAINT CLEMENTS | ON | N0B 2M0 | CANADA |
| ADVANCED DESIGN SOLUTIONS INC | | 3135 BOOMER LINE UNIT 2 RR 1 | | | | SAINT CLEMENTS | ON | N0B 2M0 | CANADA |
| ADVANCED DICING TECH ADT | CELIA | 1155 BUSINESS CENTER DR STE 120 | | | | HORSHAM | PA | 19044-3422 | |
| ADVANCED DICING TECHNOLOGIES | | 1155 BUSINESS CENTER DR STE 120 | | | | HORSHAM | PA | 19044-3422 | |
| ADVANCED DIESEL | MR JOHN TORKAR | 2929 E SPRAGUE AVE | | | | SPOKANE | WA | 99202-3995 | |
| ADVANCED DIESEL INC | MR JEFFREY DURFLINGER | 377 N WESTERN AVE | | | | DECATUR | IL | 62522 | |
| ADVANCED DIESEL INJ | MR STU TEUSCHER | 3134 MAIN ST | | | | SAN DIEGO | CA | 92113 | |
| ADVANCED DIESEL SYSTEMS | | 3138 S ELM AVE | | | | FRESNO | CA | 93706-5619 | |
| ADVANCED DIGITAL  EFT STRATEGIES LLC | MR PAUL DEAN | 32903 OWEN BALDWIN PKWY | | | | TRINIDAD | CO | 81082 | |
| ADVANCED DIGITAL STRATEGIES LL | | 32903 OWEN BALDWIN PKY | | | | TRINIDAD | CO | 81082 | |
| ADVANCED DISTRIBUTION SYSTEMS | | INC ADR CHG 1 7 97 | PO BOX 28228 | 4181 ARLINGATE PLAZA | | COLUMBUS | OH | 43228 | |
| ADVANCED DISTRIBUTION SYSTEMS INC | | LOCKBOX L 1237 | | | | COLUMBUS | OH | 43260-1237 | |
| ADVANCED ELASTINER SYSTEMS DIV OF EXXONMOBIL PETROLEUM AND | | NEUSSER LANDSTR 16 | 500060 KOELN | | | | | | GERMANY |
| ADVANCED ELASTOMER SYSTEM | | PO BOX 641599 | | | | PITTSBURGH | PA | 15264-1599 | |
| ADVANCED ELASTOMER SYSTEMS | | ADDR 8 97 | 388 S MAIN ST | | | AKRON | OH | 44311-1059 | |
| ADVANCED ELASTOMER SYSTEMS | | PO BOX 641599 | | | | PITTSBURGH | PA | 15264-1599 | |
| ADVANCED ELASTOMER SYSTEMS LP | | 388 S MAIN ST | | | | AKRON | OH | 44311 | |
| ADVANCED ELASTOMER SYSTEMS LP | | 388 S MAIN ST STE 600 | | | | AKRON | OH | 44311 | |
| ADVANCED ELASTOMER SYSTEMS LP | | ADD CHG 1 97 | PO BOX 641599 | | | PITTSBURGH | PA | 15264-1599 | |
| ADVANCED ELASTOMER SYSTEMS LP | | PO BOX 641599 | | | | PITTSBURGH | PA | 15264-1599 | |
| ADVANCED ELECTROMAGNETICS | | PO BOX 711719 | | | | SANTEE | CA | 92072-1719 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED ELECTRONICS & LOGISTICS | | HIGH ST PRINCES END | | | | TIPTON WEST MIDLANDS | | DY4 9HG | UNITED KINGDOM |
| ADVANCED ELECTRONICS & LOGISTICS | | PRINCES END | HIGH ST | | | TIPTON WM | | DY49HG | UNITED KINGDOM |
| ADVANCED ELECTRONICS & LOGISTICS | ACCOUNTS PAYABLE | HIGH ST PRINCES END | | | | TIPTON | | DY4 9HG | UNITED KINGDOM |
| ADVANCED ENERGY | KYLE SPARE PART | 2400 MIDPOINT DR | | | | FORT COLLINS | CO | 80525 | |
| ADVANCED ENERGY ACRA | | 8601 CROSS PK DR | STE 100 | | | AUSTIN | TX | 78754 | |
| ADVANCED ENERGY INDUSTRIES INC | DOTTIE | 1600 PROSPECT PKWY | | | | FT COLLINS | CO | 80256-0094 | |
| ADVANCED ENERGY INDUSTRIES INC | | 1625 SHARP POINT AVE | | | | FORT COLLINS | CO | 80525 | |
| ADVANCED ENERGY INDUSTRIES INC | | LOCK BOX LA 21954 | | | | PASADENA | CA | 91185-1954 | |
| ADVANCED ENERGY PRODUCTS INC | | 1643 HOLICONG RD | | | | BUCKINGHAM | PA | 18912 | |
| ADVANCED ENERGY PRODUCTS INC | | 1643 HOLICONG RD | | | | BUCKINGHAM | PA | 18912-0849 | |
| ADVANCED ENERGY PRODUCTS INC | | PO BOX 849 | | | | BUCKINGHAM | PA | 18912-0849 | |
| ADVANCED ENERGY W R | KIM QUACO | 2424 MIDPOINT DR | | | | FORT COLLINS | CO | 80525 | |
| ADVANCED ENGINEERING | | INDUSTRIES | 42411 PALMER RD | | | CANTON | MI | 48188 | |
| ADVANCED ENGINEERING CO | | NORTHWOOD PLANT DEPT 38001 | 6185 WALES RD | | | NORTHWOOD | OH | 43619 | |
| ADVANCED ENGINEERING CO NORTHWOOD PLANT DEPT 38001 | | PO BOX 67000 | | | | DETROIT | MI | 48267-0380 | |
| ADVANCED ENGINEERING CO NORTHWOOD PLANT DEPT 38001 | HAVANCE ENGINEERING CO | 12025 DIXIE AVE | | | | REDFORD | MI | 48239 | |
| ADVANCED ENGINEERING INDUSTRIE | | 42411 PALMER RD | | | | CANTON | MI | 48188 | |
| ADVANCED ENTERPRISE SOLUTION | | A MICROCAD COMPANY | 1809 E DYER RD | | | SANTA ANA | CA | 92705 | |
| ADVANCED ENTERPRISE SOLUTION | JOHN IMBODEN | 1809 EAST DYER RD STE 313 | | | | SANTA ANA | CA | 92705 | |
| ADVANCED ENVIRONMENTAL | | TECHNICAL SERVICES | PO BOX 3800 36 | | | BOSTON | MA | 022410836 | |
| ADVANCED ENVIRONMENTAL SRVCS | | 3950 LAKE MICHIGAN DR | | | | WALKER | MI | 49544 | |
| ADVANCED ENVIRONMENTAL SRVCS | | DIV OF A W E T INC | 3950 LAKE MICHIGAN DR | | | WALKER | MI | 49544 | |
| ADVANCED FILTRATION CO OF | | NEW JERSEY INC | 25 A ARNOLD BLVD | | | HOWELL | NJ | 077310324 | |
| ADVANCED FILTRATION CO OF NEW JERSEY INC | | PO BOX 324 | | | | HOWELL | NJ | 07731-0324 | |
| ADVANCED FILTRATION CO OF NJ | | ADVANCED FILTRATION | 25 A ARNOLD BLVD | | | HOWELL | NJ | 07731 | |
| ADVANCED FINISH TECHCOD | RICH VANHILL | 835 WEST RIVER CTR | | | | COMSTOCK PK | MI | 49321 | |
| ADVANCED FINISHING | | TECHNOLOGIES | 835 WEST RIVER CTR | AD CHG PER LTR 12 16 04 AM | | COMSTOCK PK | MI | 49321 | |
| ADVANCED FINISHING TECHNOLOGIE | | 835 W RIVER CTR | | | | COMSTOCK PK | MI | 49321 | |
| ADVANCED FINISHING TECHNOLOGIES | | 835 WEST RIVER CTR | | | | COMSTOCK PK | MI | 49321 | |
| ADVANCED FINISHING TECHNOLOGIES | | 835 W RIVER CTR | | | | COMSTOCK PARK | MI | 49321 | |
| ADVANCED FLOOR COATINGS | | 1915 CIDER MILL RD | | | | SALEM | OH | 44460 | |
| ADVANCED FLUID SYSTEMS INC | | 751 HURRICANE SHOALS RD | | | | LAWRENCEVILLE | GA | 30046 | |
| ADVANCED FLUID SYSTEMS INC | | 751 HURRICANE SHOALS RD | | | | LAWRENCEVILLE | GA | 30243 | |
| ADVANCED FLUID SYSTEMS INC | | PO BOX 648 | | | | LAWRENCEVILLE | GA | 30046 | |
| ADVANCED FLUID TECHNOLOGIES IN | | DYNALENE HEAT TRANSFER FLUIDS | 5250 W COPLAY RD | | | WHITEHALL | PA | 18052 | |
| ADVANCED FORMING TECHNOLOGIES | | 7040 WELD CO RD 20 | | | | LONGMONT | CO | 80504 | |
| ADVANCED FORMING TECHNOLOGIES | | 7040 WELD COUNTY RD 20 | | | | LONGMONT | CO | 80504 | |
| ADVANCED FORMING TECHNOLOGIES | | EFT | 7040 WELD CO RD 20 | | | LONGMONT | CO | 80504 | |
| ADVANCED FORMING TECHNOLOGY IN | | PO BOX 751017 | | | | CHARLOTTE | NC | 28275-1017 | |
| ADVANCED GEOSERVICES CORP | | CHADDS FORD BUS CAMPUS STE 202 | RTS 202 & 1 BRANDYWINE ONE | | | CHADDS FORD | PA | 19317-9676 | |
| ADVANCED GEOSERVICES CORP CHADDS FORD BUS CAMPUS STE 202 | | RTS 202 AND 1 BRANDYWINE ONE | | | | CHADDS FORD | PA | 19317-9676 | |
| ADVANCED HANDLING SYSTEMS | | 4861 DUCK CREEK RD | | | | CINCINNATI | OH | 45227-1421 | |
| ADVANCED HEAT TREAT CORP | | 1625 ROSE | | | | MONROE | MI | 48162 | |
| ADVANCED HEAT TREAT CORP | | 1625 ROSE | RMT CHG 11 00 TBK LTR | | | MONROE | MI | 48162 | |
| ADVANCED HEAT TREAT CORP | | 2825 MIDPORT BLVD | | | | WATERLOO | IA | 50703 | |
| ADVANCED HEAT TREAT CORP | | 2825 MIDPORT BLVD | | | | WATERLOO | IA | 50703-970 | |
| ADVANCED HEAT TREAT CORP | | 2825 MIDPORT BLVD | | | | WATERLOO | IA | 50703-9708 | |
| ADVANCED HEAT TREAT CORP | | 2839 BURTON AVE | RMT CHG 11 00 TBK LTR | | | WATERLOO | IA | 50703 | |
| ADVANCED HOLDING DESIGNS INC | | 3332 CAVALIER TRAIL | | | | CUYAHOGA FALLS | OH | 44224 | |
| ADVANCED HOLDING DESIGNS INC | | AHD | 3332 CAVALIER TR | | | CUYAHOGA FALLS | OH | 44224 | |
| ADVANCED INDUSERVE SUPPLY | JEREMY BLAIR | PO BOX 363 | | | | BUTTLER | WI | 53007 | |
| ADVANCED INDUSTRIAL DEVICES INC | | 4323 S ELWOOD | | | | TULSA | OK | 74107-5833 | |
| ADVANCED INDUSTRIAL PROD | BRANDY | 9901 INDUSTRIAL PKWY | | | | PLAIN CITY | OH | 43064 | |
| ADVANCED INFORMATION TECH | | 150 CLOVE RD | PO BOX 401 | | | LITTLE FALLS | NJ | 07424-0401 | |
| ADVANCED INFRARED INC | | DBA IRCAMERAS COM | 2204 ECTOR TRAIL NW | | | KENNESAW | GA | 30152 | |
| ADVANCED INFRARED INC | | IR CAMERASCOM | 2204 ECTOR TRL NW | | | KENNESAW | GA | 30152 | |
| ADVANCED INTEGRATED | | TECHNOLOGIES GROUP INC | 2056 SOLUTIONS CTR | | | CHICAGO | IL | 60677-2000 | |
| ADVANCED INTEGRATED MFG CTR | | 444 W 3RD ST | | | | DAYTON | OH | 45402-1460 | |
| ADVANCED INTEGRATED TECH GROUP | | AIT GROUP | 950 W ELLIOT RD STE 126 | | | TEMPE | AZ | 85284 | |
| ADVANCED INTEGRATED TECH GROUP INC | | 3135 S PRICE RD STE 113 | | | | TEMPE | AZ | 85284-3550 | |
| ADVANCED INTEGRATION GROUP INC | | 50450 RIZZO DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| ADVANCED INTERCONECT TECHNOLOG | | 1284 FORGEWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| ADVANCED INTERCONNECT | | 130 CONSTITUTION BLVD | | | | FRANKLIN | MA | 02038 | |
| ADVANCED INTERCONNECT MANUFACTURING | | 320 N WASHINGTON ST | | | | ROCHESTER | NY | 14625 | |
| ADVANCED INTERCONNECT MFG | ACCOUNTS PAYABLE | 320 NORTH WASHINGTON ST | | | | ROCHESTER | NY | 14625 | |
| ADVANCED INTERCONNECT TECHNOLO | | AMT | 6800 KNOLL CTR PKY STE 220 | | | PLEASANTON | CA | 94566-312 | |
| ADVANCED INTERCONNECT TECHNOLOGIES | | 1284 FORGEWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| ADVANCED INTERCONNECT TECHNOLOGIES | | 6800 KNOLL CTR PKY STE 220 | | | | PLEASANTON | CA | 94566-3129 | |
| ADVANCED INTERCONNECTION CRP | JOANN URSILLO | 5 ENERGY WAY | | | | WEST WARWICK | RI | 02893 | |
| ADVANCED INTERCONNECTIONS | | 5 ENERGY WAY | | | | WEST WARWICK | RI | 028930919 | |
| ADVANCED INTERCONNECTIONS | | PO BOX 1019 | | | | WEST WARWICK | RI | 02893-0919 | |
| ADVANCED INTERCONNECTIONS CORP | | 5 ENERGY WAY | | | | WEST WARWICK | RI | 02893-238 | |
| ADVANCED INTERFACE SOLUTIONS | | INC | 209 EAST 175TH ST | | | WESTFIELD | IN | 46074 | |
| ADVANCED INTERFACE SOLUTIONS I | | 209 E 175TH ST | | | | WESTFIELD | IN | 46074 | |
| ADVANCED INTERGRATED EFT | | TECHNOLOGIES GROUP INC | 47 W MAIN ST | CHG RMT PER GOI 4 1 04 VC | | AVON | CT | 06001 | |
| ADVANCED INTERGRATED TECHNOLOGIES GROUP INC | | PO BOX 53522 | | | | PHOENIX | AZ | 85072-3522 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED KIFFER SYSTEM INC | | 4905 ROCKY RIVER DR | | | | CLEVELAND | OH | 44135 | |
| ADVANCED KIFFER SYSTEMS INC | | 15666 SNOW RD | | | | CLEVELAND | OH | 44142 | |
| ADVANCED LABEL TECHNOLOGIES BV | | ST LAURENSDREEF 40 | | | | UTRECHT | NL | 3565 AK | NL |
| ADVANCED LABEL WORX INC | | 1006 LARSON DR | | | | OAK RIDGE | TN | 37830 | |
| ADVANCED LABELWORX INC | | PO BOX 415000 MSC 410103 | | | | NASHVILLE | TN | 37241-5000 | |
| ADVANCED LASER DIES INC | LAURA COLEMAN | 7647 INDUSTRY AVE STE 200 | | | | PICO RIVERA | CA | 90660 | |
| ADVANCED LOGICAL DESIGN INC | | 12280 SARATOGA SUNNYVALE 201 | | | | SARATOGA | CA | 95070 | |
| ADVANCED MACHINE & ENGINEERING | | 2500 LATHAM ST | | | | ROCKFORD | IL | 61103-3963 | |
| ADVANCED MACHINE & ENGINEERING | | CO | | 2500 LATHAM ST | | ROCKFORD | IL | 61103-4095 | |
| ADVANCED MACHINE & TOOL CORP | | 3706 TRANSPORTATION DR | | | | FORT WAYNE | IN | 46818-1388 | |
| ADVANCED MACHINE AND ENGINE | GREG HOBBS | 2500 LATHAM ST | | | | ROCKFORD | IL | 61103-3963 | |
| ADVANCED MACHINE AND ENGINEERING CO | | 2500 LATHAM ST | | | | ROCKFORD | IL | 61103-4095 | |
| ADVANCED MACHINE AND TOOL CORP | | 3706 TRANSPORTATION DR | | | | FORT WAYNE | IN | 46818-1388 | |
| ADVANCED MACHINERY | SKIP | 4530 WADSWORTH RD | | | | DAYTON | OH | 45414 | |
| ADVANCED MACHINERY CO | | 4530 WADSWORTH RD | | | | DAYTON | OH | 45414 | |
| ADVANCED MACHINERY CO | | FMLY ADVANCES MACHINERY CONCEP | 4530 WADWORTH RD | RMT ADD CHG 8 00 LETTER KL | | DAYTON | OH | 45414 | |
| ADVANCED MACHINERY CONCEPTS | | 4530 WADSWORTH RD | | | | DAYTON | OH | 45414 | |
| ADVANCED MACHINERY SALES LTD | | 125 MOHICAN AVE | | | | BUFFALO | NY | 14211 | |
| ADVANCED MACHINERY SALES LTD | | 125 MOHICAN | | | | BUFFALO | NY | 14211 | |
| ADVANCED MACHINING & AUTOMATION INC | | 1505 W BARTON LN | | | | MOUNT PLEASANT | IA | 52641-3027 | |
| ADVANCED MAGNESIUM ALLOYS CORPORATI | | 1820 E 32ND ST | | | | ANDERSON | IN | 46013 | |
| ADVANCED MANUFACTURING INST | | 150 CLOVE RD | PO BOX 401 | | | LITTLE FALLS | NJ | 07424-0401 | |
| ADVANCED MANUFACTURING INST | | PO BOX 43155 | | | | UPPER MONTCLARE | NJ | 070437155 | |
| ADVANCED MANUFACTURING SYSTEMS | | 3110 SEXTON RD SE | | | | DECATUR | AL | 35603 | |
| ADVANCED MANUFACTURING SYSTEMS | | INC | | 3110 SEXTON RD | | DECATUR | AL | 35603 | |
| ADVANCED MATERIAL PROCESS CORP | | 3850 HOWE RD | | | | WAYNE | MI | 48184 | |
| ADVANCED MATERIAL RESOURCES INC | | C/O STANDARD LIFE CTR | 121 KING ST W STE 1740 | | | TORONTO | ON | M5H3T9 | CANADA |
| ADVANCED MATERIALS CENTER INC | | 125 SWANSON ST | | | | OTTAWA | IL | 61350 | |
| ADVANCED MATERIALS CENTER INC | | 125 SWANSON ST | | | | OTTAWA | IL | 61350-5114 | |
| ADVANCED MATERIALS TECHNOLOGIE | | 2015 W ALAMEDA DR | | | | TEMPE | AZ | 85282 | |
| ADVANCED MATERIALS TECHNOLOGIE | | 524 E IRVIN AVE | | | | STATE COLLEGE | PA | 16801 | |
| ADVANCED MEASUREMENT LABSIN | | 1571 PKWY LOOP STE F | | | | TUSTIN | CA | 92780 | |
| ADVANCED MEASUREMENT TECHNOLOG | | 801 S ILLINOIS AVE | | | | OAK RIDGE | TN | 37831 | |
| ADVANCED MEASUREMENT TECHNOLOGY INC | | 801 S ILLINOIS AVE | | | | OAK RIDGE | TN | 37830-9101 | |
| ADVANCED MECHATRONICS SOLUTIONS INC | | 9163 SIEMPRE VIVA RD STE F | | | | SAN DIEGO | CA | 92154 | |
| ADVANCED MEDICAL IMAGING PC | | 3037 SILVERWOOD DR | | | | SAGINAW | MI | 48603 | |
| ADVANCED MEDICAL TECHNOLOGY | | ASSOCIATION | 1200 G ST NW STE 400 | | | WASHINGTON | DC | 20005 | |
| ADVANCED METAL ETCHING INC | | 801 GERBER ST | | | | LIGONIER | IN | 46767 | |
| ADVANCED METAL ETCHING INC EFT | | 801 GERBER ST | | | | LIGONIER | IN | 46767 | |
| ADVANCED METAL ETCHING INC EFT | | FMLY ADVANCED MICRO DESIGN INC | 801 GERBER ST | | | LIGONIER | IN | 46767 | |
| ADVANCED METALFAB & CONVEYOR | | SYSTEMS INC | 7310 EXPRESS RD | | | TEMPERANCE | MI | 48182 | |
| ADVANCED METALFAB & CONVEYOR S | | AMCS | 7310 EXPRESS RD | | | TEMPERANCE | MI | 48182 | |
| ADVANCED METALFAB AND CONVEYOR SYSTEMS INC | | 7310 EXPRESS RD | | | | TEMPERANCE | MI | 48182 | |
| ADVANCED METALWORKS INC | | 2345 PULASKI HWY | | | | LAWRENCEBURG | TN | 38464 | |
| ADVANCED MICRO DEVICES | | 2297 E BLVD | | | | KOKOMO | IN | 46902 | |
| ADVANCED MICRO DEVICES | | 500 PK BLVD STE | | | | ITASCA | IL | 60143-2629 | |
| ADVANCED MICRO DEVICES | | C/O SCHILLINGER ASSOCIATES INC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ADVANCED MICRO DEVICES | | PO8 360193 M | | | | PITTSBURGH | PA | 15252-6193 | |
| ADVANCED MICRO DEVICES EFT | LUDWIG CLEMENT | ROSENHEIMER STRABE 143B | | | | MUNCHEN | | 81671 | GERMANY |
| ADVANCED MICRO DEVICES INC | | INC | ONE AMD PL MS 89 | | | SUNNYVALE | CA | 94088-3453 | |
| ADVANCED MICRO DEVICES INC | | 1 AMD PL | | | | SUNNYVALE | CA | 94088 | |
| ADVANCED MICRO DEVICES INC | | VANTIS | 920 E GUIGNE DR | | | SUNNYVALE | CA | 94088 | |
| ADVANCED MICRO DEVICES INC | ACCOUNTS PAYABLE | 5204 EAST BEN WHITE BLVD | | | | AUSTIN | TX | 78741 | |
| ADVANCED MICRO DEVICES INC EFT | ALLAN J MANZAGOL | ONE AMD PL MS68 | | | | SUNNYVALE | CA | 94088-3453 | |
| ADVANCED MICRO DEVICES INC EFT | | PO BOX D 370083 | | | | BOSTON | MA | 022410783 | |
| ADVANCED MICRO DEVICES UK LTD | | 11 THE PKS HAYDOCK | NEWTON LE WILLOWS | | | MERSEYSIDE | | WA12 JQ | GBR |
| ADVANCED MICRO DEVICES UK LTD | | SCIENCE PK SOUTH BIRCHWOOD | 3RD FL STE GENESIS CENTRE | | | WARRINGTON CH | | WA37BH | UNITED KINGDOM |
| ADVANCED MICRO DEVICES UK LTD | | WILLOWS | | | | MERSEYSIDE | | 0WA12- JQ | UNITED KINGDOM |
| ADVANCED MICRO DEVICES UK LTD AMD | | AMD HOUSE FRIMLEY BUSINESS PK | | | | CAMBERLEY SURREY | | GU16 5SL | UNITED KINGDOM |
| ADVANCED MICRO SYSTEMS | | BENEDETTI & HOROWITZ ENTERPR | 1701 E EDINGER AV ST F 4 | | | SANTA ANA | CA | 92705 | |
| ADVANCED MICROFILM SERVICE CO | | 1818 24TH ST | | | | PORT HURON | MI | 48060 | |
| ADVANCED MOTION & CONTROLS LTD | | 130 MATHESON BLVD E UNIT 14 | | | | MISSISSAUGA | ON | L4Z 1Y6 | CANADA |
| ADVANCED MOTION & CONTROLS LTD | | 26 SAUNDERS RD | | | | BARRIE | ON | L4N 9A8 | CANADA |
| ADVANCED MOTION CONTROL | CUSTOMER SUPPORT | 3805 CALLE TECATE | | | | CAMMARILLO | CA | 93012 | |
| ADVANCED MOTION CONTROL INC | | C/O PRYAMID INTEGRATED CONTROL | 1633 KIRKTON AVE | | | TROY | MI | 48083 | |
| ADVANCED MOTION CONTROLS | | 3805 CALLE TECATE | | | | CAMARILLO | CA | 93012 | |
| ADVANCED MOTION CONTROLS | PATTY SCRIVNER | 3805 CALLE TECATE | MOVED PER LTR 05 28 03 | | | CAMARILLO | CA | 93012 | |
| ADVANCED MOTION SYSTEMS EFT INC | | 3800 MONROE AVE | | | | PITTSFORD | NY | 14534 | |
| ADVANCED MOTION SYSTEMS INC | | 3800 MONROE AVE | | | | PITTSFORD | NY | 14534 | |
| ADVANCED MOTION SYSTEMS INC | | IRONDEQUOIT MOTION EQUIPMENT I | 3800 MONROE AVE | | | PITTSFORD | NY | 14534 | |
| ADVANCED MOTION SYSTEMS INC | | NAME CHG 10 98 | 3800 MONROE AVE | | | PITTSFORD | NY | 14534 | |
| ADVANCED MP TECHNOLOGY | SCOTT KAUFMAN | 1010 CALLE SOMBRA | | | | SAN CLEMENTE | CA | 92673 | |
| ADVANCED MP TECHNOLOGY INC | | 1010 CALLE SOMBRA | | | | SAN CLEMENTE | CA | 92673 | |
| ADVANCED OFFICE SERVICES | | PROTECH BUSINESS SERV DBA | 1430 VILLAGE WAY | | | SANTA ANA | CA | 92705 | |
| ADVANCED PACKAGING TECH INC | | 1040 COMMERCIAL ST | | | | SAN JOSE | CA | 95112 | |
| ADVANCED PAPERWORKS INC | | 8650 VERMOLAND DR | | | | EL PASO | TX | 79907 | |
| ADVANCED PHOTONIX INC | DAVID RATTAY KIM GARCIA | 1240 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| ADVANCED PLASTICS CORP | | 1855 ROSE AVE | PO BOX 1211 | | | SAN MARINO | CA | 91108-3018 | |
| ADVANCED PLASTICS CORP | | 1855 ROSE AVE | | | | SAN MARINO | CA | 91108-3018 | |
| ADVANCED PLASTICS CORP | | PO BOX 9438 LB 2382 | | | | MINNEAPOLIS | MN | 55440-9438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED POLYMER ALLOYS | | 3521 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 | |
| ADVANCED POLYMER COMPOUNDING | | 400 A MAPLE AVE | | | | CARPENTERVILLE | IL | 60110-0729 | |
| ADVANCED POLYMER COMPOUNDING | | PO BOX 729 | | | | CARPENTERVILLE | IL | 60110 | |
| ADVANCED POLYMER COMPOUNDING L | | ADVANCED POLYMER COMPOUNDING C | 400 A MAPLE AVE | | | CARPENTERVILLE | IL | 60110 | |
| ADVANCED POLYMER SYSTEMS INC | | 123 SAGINAW DR | | | | REDWOOD CITY | CA | 94063 | |
| ADVANCED POWER & CONTROLS, LLC | DAVID TAVARES | 605 EAST ALTON AVE | STE A | | | SANTA ANA | CA | 92705 | |
| ADVANCED POWER DESIGNS INC | | 17925 SKY PK CIR STE K | | | | IRVINE | CA | 92614 | |
| ADVANCED POWER DESIGNS INC | | 7 CHRYSLER | | | | IRVINE | CA | 92618 | |
| ADVANCED PRECISION MACHINING | | 1649 MONROVIA AVE | | | | COSTA MESA | CA | 92627 | |
| ADVANCED PRECISION MANUFACTURI | | 4912 MOORES MILL RD | | | | HUNTSVILLE | AL | 35811 | |
| ADVANCED PRECISION MANUFACTURING | | 4912 MOORES MILL RD | | | | HUNTSVILLE | AL | 35811-1512 | |
| ADVANCED PRECISION MFG | | 4912 MOORES MILL RD | | | | HUNTSVILLE | AL | 35811 | |
| ADVANCED PRECISION MFG INC | | 4912 MOORES MILL RD | | | | HUNTSVILLE | AL | 35811 | |
| ADVANCED PRESSURE TECH | EMILY | DEPT LA 22425 | | | | PASADENA | CA | 91185-2425 | |
| ADVANCED PROCESS ENGINEERING | | 26216 N 45TH ST | | | | PHOENIX | AZ | 85050 | |
| ADVANCED PROCESS ENGINEERING | | 7645 N UNION BLVD 506 | | | | COLORADO SPRINGS | CO | 80920 | |
| ADVANCED PROCESS TECHNOLOGY IN | | 200 EGEL AVE | | | | MIDDLESEX | NJ | 088462593 | |
| ADVANCED PRODUCTION SYSTEMS | | INC | | 8016 VINECREST AVE | | LOUISVILLE | KY | 40222 | |
| ADVANCED PRODUCTION SYSTEMS IN | | APS | | 8016 VINECREST AVE | | LOUISVILLE | KY | 40222 | |
| ADVANCED PRODUCTS TECHNOLOGIES | | 5430 WESTERN AVE | | | | CONNERSVILLE | IN | 47331 | |
| ADVANCED PRODUCTS TECHNOLOGY | | INC | | 5430 WESTERN AVE | INDUSTRIAL PK | CONNERSVILLE | IN | 47331 | |
| ADVANCED RADIANT SYSTEMS | KEN | 12910 FORD DR | | | | FISHERS | IN | 46038 | |
| ADVANCED RADIATION CORP | | 2210 WALSH AVE | | | | SANTA CLARA | CA | 95050-2575 | |
| ADVANCED RECORD STORAGE | CUSTOMER SERVICE | 10692 HADDINGTON DR | | | | HOUSTON | TX | 77043 | |
| ADVANCED RECORDS MANAGEMENT | | 804 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| ADVANCED RECORDS MGMT INC | | 804 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| ADVANCED RESEARCH CHEMICALS INC | | 1110 WEST KEYSTONE AVE | | | | CATOOSA | OK | 74015 | |
| ADVANCED SATELLITE | | COMMUNICATIONS INC | 9282 GENERAL DR STE 110 | AD CHG PER LTR 10 15 04 AM | | PLYMOUTH | MI | 48170 | |
| ADVANCED SATELLITE COMMUNICATI | | 746 N MILL ST | | | | PLYMOUTH | MI | 48170 | |
| ADVANCED SATELLITE COMMUNICATIONS INC | | 9282 GENERAL DR STE 110 | | | | PLYMOUTH | MI | 48170 | |
| ADVANCED SCIENTIFIC DESIGNS IN | | 679 WESTCHESTER RD | | | | GROSSE POINTE PK | MI | 48230 | |
| ADVANCED SEMICONDUCTOR ENG INC | ACCOUNTS PAYABLE | 26 CHIN 3RD RD | | | | KAOHSIUNG | | | TAIWAN |
| ADVANCED SEMICONDUCTOR ENGINEE | | C/O ASE INC | 7855 S RIVER PKWY STE 106 | | | TEMPE | AZ | 85284 | |
| ADVANCED SENSOR PRODUCTS | | 25 80 ESNA PK DR | | | | MARKHAM | ON | L3R 2R6 | CANADA |
| ADVANCED SPECIAL TOOLS INC | | 320 CLARK RD | | | | BATTLE CREEK | MI | 49015 | |
| ADVANCED SPLINE & ENGINEERING INC | | 22851 HESLIP DR | | | | NOVI | MI | 48375-4146 | |
| ADVANCED STEEL & CRANE INC | | 6420 S 39TH WEST AVE | | | | TULSA | OK | 74157 | |
| ADVANCED STEEL & CRANE INC | | PO BOX 9187 | | | | TULSA | OK | 74157 | |
| ADVANCED STORAGE CONCEPTS INC | | 953 LIBERTY LN N W | | | | NORTH CANTON | OH | 44720 | |
| ADVANCED STROBE PRODUCTS | ACCOUNTS PAYABLE | 7227 WEST WILSON ST | | | | HARWOOD HEIGHTS | IL | 60706 | |
| ADVANCED SYSTEMS | | 10182 DOWDLE DR | | | | GOLDEN | CO | 80403 | |
| ADVANCED SYSTEMS DESIGN INC | DOUG TILL | 104 DRECEL CIR | | | | CLINTON | MS | 39056 | |
| ADVANCED SYSTEMS DESIGN INC | | 104 DREXEL CIRCLE | | | | CLINTON | MS | 39056-6018 | |
| ADVANCED SYSTEMS DESIGN INC | | 1289 WODDELL DR | | | | JACKSON | MS | 39212 | |
| ADVANCED TECH WELDING | | PO BOX 371 | | | | ETOWAH | NC | 28729 | |
| ADVANCED TECHNICAL CERAMICS CO | | 511 MANUFACTURERS RD | | | | CHATTANOOGA | TN | 37405-3203 | |
| ADVANCED TECHNOLOGIES | | 5830 NW EXPRESSWAY 329 | | | | OKLAHOMA CITY | OK | 73132 | |
| ADVANCED TECHNOLOGY | | SERVICES INC | 8201 N UNIVERSITY | | | PEORIA | IL | 61615 | |
| ADVANCED TECHNOLOGY CORP | | 101 NORTH EAGLE ST | | | | GENEVA | OH | 44041 | |
| ADVANCED TECHNOLOGY EFT | | SERVICES INC | 8201 N UNIVERSITY | | | PEORIA | IL | 61615 | |
| ADVANCED TECHNOLOGY GROUP | ACCOUNTS PAYABLE | 101 NORTH EAGLE ST | | | | GENEVA | OH | 44041 | |
| ADVANCED TECHNOLOGY HEATING & | | 6044 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 | |
| ADVANCED TECHNOLOGY HEATING & | | COOLING SYSTEMS | 6044 OLD BEATTIE RD | | | LOCKPORT | NY | 14094 | |
| ADVANCED TECHNOLOGY HEATING AND COOLING SYSTEMS | | 6044 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 | |
| ADVANCED TECHNOLOGY SEARCH | | PO BOX 507 | | | | CEDAR GROOVE | NJ | 070090507 | |
| ADVANCED TECHNOLOGY SERVI | MOLLY | 8201 N UNIVERSITY | | | | PEORIA | IL | 61615 | |
| ADVANCED TECHNOLOGY SERVICES | | 135 SOUTH LASALLE DEPT 2157 | | | | CHICAGO | IL | 60674-2157 | |
| ADVANCED TECHNOLOGY SERVICES | | 8201 N UNIVERSITY | | | | PEORIA | IL | 61615 | |
| ADVANCED TECHNOLOGY SERVICES I | | 1280 E BIG BEAVER RD STE 200 | | | | TROY | MI | 48083 | |
| ADVANCED TECHNOLOGY SERVICES I | | 820 COXBORO DR | | | | BRENTWOOD | TN | 37027 | |
| ADVANCED TECHNOLOGY SERVICES I | | 950 LAKE RD | | | | MEDINA | OH | 44256 | |
| ADVANCED TECHNOLOGY SERVICES INC | | ATS | 8201 N UNIVERSITY ST | | | PEORIA | IL | 61615 | |
| ADVANCED TECHNOLOGY SERVICES INC | | 2157 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ADVANCED TEST CONCEPTS INC | | 4037 GUION LN | | | | INDIANAPOLIS | IN | 46268 | |
| ADVANCED TEST CONCEPTS INC | | ATC | 4037 GUION LN | | | INDIANAPOLIS | IN | 46268 | |
| ADVANCED TEST EQUIPMENT CORP | | 10401 ROSELLE ST | | | | SAN DIEGO | CA | 92121-1503 | |
| ADVANCED TEST EQUIPMENT CORP | | ADVANCED TEST EQUIPMENT RENTAL | 10401 ROSELLE ST | | | SAN DIEGO | CA | 92121 | |
| ADVANCED TEST EQUIPMENT CORP | | PO BOX 910036 | | | | SAN DIEGO | CA | 92191-0036 | |
| ADVANCED TESTING | | TECHNOLOGIES INC | 110 RICEFIELD LN | | | HAUPPAUGE | NY | 11788-2008 | |
| ADVANCED TESTING & CONTROL | | SYSTEMS LTD | 9 STIRLING RD | SOUTHFIELD INDUSTRIAL ESTATE | | GLENROTHES | | KY6 2ST | UNITED KINGDOM |
| ADVANCED TESTING & ENGINEERING | | 12255 DELTA ST | | | | TAYLOR | MI | 48180-4082 | |
| ADVANCED TEX SCREEN PRINTING I NC | | 22040 GRATIOT RD | | | | MERRILL | MI | 48637 | |
| ADVANCED THERAPIES LLC | | 3159 CHRISTY WAY | | | | SAGINAW | MI | 48603 | |
| ADVANCED THERMAL PRODUCTS | | PO BOX 249 | | | | SAINT MARYS | PA | 15857 | |
| ADVANCED VACUUM CO INC | ACCOUNTS PAYABLE | 1215 BUSINESS PKWY N | | | | WESTMINSTER | MD | 21157 | |
| ADVANCED VACUUM TECHNOLOGY | BRIAN RAVER PRESIDENT | AVR | 17 CONNECTICUT SOUTH DR | | | EAST GRANBY | CT | 06026 | |
| ADVANCED VACUUM TECHNOLOGY INC | | AVT | 17 CONNECTICUT SOUTH DR | | | EAST GRANBY | CT | 06026 | |
| ADVANCED VALVE DESIGN INC | | 480 MICKLEY RD | | | | WHITEHALL | PA | 18052 | |
| ADVANCED VEHICLE CONCEPTS | | 4072 MARKET PL | | | | FLINT | MI | 48507 | |
| ADVANCED VEHICLE TECHNOLOGIES | | 1509 MANOR VIEW RD | | | | DAVIDSONVILLE | MD | 21035 | |
| ADVANCED VEHICLE TECHNOLOGIES | | C/O VAST TECHNOLOGIES INC | 4333 RACEWOOD | | | COMMERCE | MI | 48382 | |
| ADVANCED VEHICLE TECHNOLOGIES, INC | | 1509 MANOR VIEW RD | | | | DAVIDSONVILLE | MD | 21035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED VENTILATION PRODUCTS | | 31731 NORTHWESTERN HWY STE 152 W | | | | FARMINGTON HILLS | MI | 48334-1662 | |
| ADVANCED VENTILATION PRODUCTS | | 31731 NORTHWESTERN HWY STE 152 W | MOUND INDUSTRIAL COMMONS | | | FARMINGTON HILLS | MI | 48334-1662 | |
| ADVANCED WEST | | 1500 E CHESTNUT AVE | | | | SANTA ANA | CA | 92701 | |
| ADVANCED WIRE & CABLE INC | | 741 INDUSTRIAL BLVD | | | | XENIA | OH | 45385 | |
| ADVANCED WIRE & CABLE INC | | PO BOX 98 | | | | XENIA | OH | 45385 | |
| ADVANCED WIRE & CABLE INC EFT | | 741 INDUSTRIAL BLVD | | | | XENIA | OH | 45385 | |
| ADVANCED WIRELESS INC | | 5007 S HOWELL AVE STE 330 | | | | MILWAUKEE | WI | 53207 | |
| ADVANCED WIRELESS TELECOM | | 49716 MARTIN DR | | | | WIXOM | MI | 48393 | |
| ADVANCED WIRELESS TELECOMMUNIC | | 49716 MARTIN DR | | | | WIXOM | MI | 48393 | |
| ADVANCED WORLD PRODUCTS | MATTHEW JABLONSKI | 44106 OLD WARM SPRINGS BLVD | | | | FREEMONT | CA | 94538 | |
| ADVANCED WORLD PRODUCTS | MATTHEW JABLONSKI X1 | 44106 OLD WARM SPRINGS BLVD | | | | FREEMONT | CA | 94538 | |
| ADVANSTAR COMMUNICATIONS INC | | 131 W 1ST ST | | | | DULUTH | MN | 55802-206 | |
| ADVANSTAR COMMUNICATIONS INC | | 131 WEST FIRST ST | | | | DULUTH | MN | 55802-2065 | |
| ADVANSTAR COMMUNICATIONS INC | | 8970 MACOMB ST STE 2 | | | | GROSSE ILE | MI | 48138 | |
| ADVANSTAR COMMUNICATIONS INC | | PO BOX 64584 | | | | ST PAUL | MN | 55164-0584 | |
| ADVANTA INDUSTRIES INC | | 15777 IDA WEST RD | | | | PETERSBURG | MI | 49270 | |
| ADVANTA INDUSTRIES INC | | 8912 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270 | |
| ADVANTA INDUSTRIES INC EFT | | 1202 EXPRESSWAY DR S | REMIT ADD CHG 17 08 04 MJ | | | TOLEDO | OH | 43608 | |
| ADVANTA INDUSTRIES INC EFT | | 15777 IDA WEST RD | | | | PETERSBURG | MI | 49270 | |
| ADVANTA LEASING SERVICES | | A PROGRAM OF ABC | PO BOX 41598 | | | PHILADELPHIA | PA | | |
| ADVANTAGE BUSINESS SYSTEMS INC | | PITTSBURGH SALES BOOK DIV | PO BOX 13625 | | | PITTSBURGH | PA | 15243 | |
| ADVANTAGE CHEMICAL SERV | | 8370 N COUNTY RD 400 W | | | | MIDDLETOWN | IN | 47356 | |
| ADVANTAGE CHEMICAL SERV EFT | | 8370 N COUNTY RD 400 W | | | | MIDDLETOWN | IN | 47356 | |
| ADVANTAGE CHEMICAL SERVICES | | 8370 N COUNTY RD 400 W | | | | MIDDLETOWN | IN | 47356 | |
| ADVANTAGE COMPONENTS INC | | 24121 W THEODORE RD | | | | PLAINFIELD | IL | 60544 | |
| ADVANTAGE COMPONENTS INC | | 24121 W THEODORE RD | | | | PLAINFIELD | IL | 60544 | |
| ADVANTAGE COMPONENTS INC | ACCOUNTS PAYABLE | 24121 WEST THEODORE ST | | | | PLAINFIELD | IL | 60544 | |
| ADVANTAGE ELECTRONICS | | PO BOX 407 | | | | GREENWOOD | IN | 46142 | |
| ADVANTAGE ELECTRONICS INC | | 525 E STOP 18 RD | | | | GREENWOOD | IN | 46143-9538 | |
| ADVANTAGE ENGINEERING | KIP KELLY | 525 E STOP 18 RD | BOX 407 | | | GREENWOOD | IN | 46142 | |
| ADVANTAGE ENGINEERING INC | | 525 E STOP 18 RD | | | | GREENWOOD | IN | 46143-9538 | |
| ADVANTAGE ENGINEERING INC | | C/O CHILL CO THE | 7002 GRAHAM RD STE 212 | | | INDIANAPOLIS | IN | 46220 | |
| ADVANTAGE ENGINEERING INC EFT | | 2461 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| ADVANTAGE FREIGHT CARRIER INC | | 13038 SPANISH POND RD | RMT ADD CHG 11 00 TBK POST | | | ST LOUIS | MO | 63138-3322 | |
| ADVANTAGE FREIGHT CARRIER INC | | 13038 SPANISH POND RD | | | | ST LOUIS | MO | 63138-3322 | |
| ADVANTAGE FUNDING CORPORATION ASSIGNEE GENESIS QUALITY GROUP | | PO BOX 28562 | | | | ATLANTA | GA | 30358 | |
| ADVANTAGE HEALTH PLAN | KAREN BOWER | 9490 PRIORITY WAY WEST DR | | | | INDIANAPOLIS | IN | 46240 | |
| ADVANTAGE HEALTH SOLUTION EFT | | INC | ADVANTAGE HEALTH PLAN | 9490 PRIORITY WAY WEST DR | | INDIANAPOLIS | IN | 46240 | |
| ADVANTAGE HEALTH SOLUTION INC ADVANTAGE HEALTH PLAN | | ATTN JENNIFER UHL | 9490 PRIORITY WAY WEST DR | | | INDIANAPOLIS | IN | 46240 | |
| ADVANTAGE HEALTH SOLUTIONS EFT | | INC | 9490 PRIORITY WAY WEST DR | | | INDIANAPOLIS | IN | 46240 | |
| ADVANTAGE HEALTHCARE GROUP | | 4 WOODSIDE COURT | | | | WEST YORKSHIRE | | 0LS16- 6RF | UNITED KINGDOM |
| ADVANTAGE HEALTHCARE GROUP ADVANTAGE HEALTHCARE NURSING & CARE | | 4 WOODSIDE COURT | CLAYTON WOOD RISE | | | LEEDS | | LS166RF | UNITED KINGDOM |
| ADVANTAGE HEALTHCARE GROUP LTD | | GROSVENOR HOUSE STE G 04 | | | | TELFORD SH | | TF2 9TW | UNITED KINGDOM |
| ADVANTAGE HEALTHCARE GROUP LTD | | GROSVENOR HOUSE STE G 04 | | | | TELFORD | | TF2 9TW | UNITED KINGDOM |
| ADVANTAGE INDUSTRIAL SERVICES | | 8370 N COUNTY RD 400 W | | | | MIDDLETOWN | IN | 47356 | |
| ADVANTAGE INDUSTRIAL SERVICES | | 8370 N COUNTY RD 400 W | | | | MIDDLETOWN | IN | 47380 | |
| ADVANTAGE LABEL & PACKAGING | | 3919 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512-5328 | |
| ADVANTAGE LABEL AND PACKAGING | | 3919 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512-5328 | |
| ADVANTAGE LEGAL SERVICE PC | | ACCT OF HOWARD L MARSHALL | CASE 92 105 116 G931190 | | | | | 52308-9292 | |
| ADVANTAGE LEGAL SERVICE PC ACCT OF HOWARD L MARSHALL | | CASE 92 105 116 G931190 | | | | | | | |
| ADVANTAGE LOGISTICS | | 36507 VAN BORN RD | | | | ROMULUS | MI | 48174 | |
| ADVANTAGE LOGISTICS | | 36507 VAN BORN | | | | ROMULUS | MI | 48174 | |
| ADVANTAGE LOGISTICS | | PO BOX 2230 | | | | RIVERVIEW | MI | 48192-1230 | |
| ADVANTAGE MACHINE LLC | | 1000 UNIVERSITY AVE STE 700 | | | | ROCHESTER | NY | 14607 | |
| ADVANTAGE MOLD & DESIGN EFT | | PO BOX 455 | | | | MEADVILLE | PA | 16335-0455 | |
| ADVANTAGE MOVING SYSTEMS | | 11550 LAKEVIEW AVE | | | | LENEXA | KS | 66219 | |
| ADVANTAGE PERFORMANCE | | TECHNOLOGIES INC | 210 N 600 W | | | KOKOMO | IN | 46901 | |
| ADVANTAGE PERFORMANCE TECH EFT | | 210 N 600 W | | | | KOKOMO | IN | 46901 | |
| ADVANTAGE PERFORMANCE TECHNOLO | | 3501 COVEY LN | | | | KOKOMO | IN | 46902 | |
| ADVANTAGE PERSONNEL | | ADD VANTAGE PERSONNEL | 5045 MILLER RD STE B | | | FLINT | MI | 48507-2664 | |
| ADVANTAGE PRECISION PLASTICS | | INC | PO BOX 456 | | | MEADVILLE | PA | 16335-0456 | |
| ADVANTAGE PRECISION PLASTICS | | PO BOX 456 | | | | MEADVILLE | PA | 16335-0456 | |
| ADVANTAGE PRECISION PLASTICS INC | | 10246 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| ADVANTAGE PRECISION PLASTICS INC | ACCOUNTS PAYABLE | PO BOX 456 | | | | MEADVILLE | PA | 16335-0456 | |
| ADVANTAGE SIGN SUPPLY INC | | 3939 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| ADVANTAGE SIGN SUPPLY INC | | ADDRESS CHNG PER POST OFF 6 95 | PO BOX 888684 | | | GRAND RAPIDS | MI | 49588-8684 | |
| ADVANTAGE SIGN SUPPLY INC | | PO BOX 888684 | | | | GRAND RAPIDS | MI | 49588-8684 | |
| ADVANTAGE TRANSPORTATION | | 800 LONE OAK RD | | | | ST PAUL | MN | 55170-0301 | |
| ADVANTAGE TRANSPORTATION | | LOCK BOX 9427 | | | | ST PAUL | MN | 55170-0301 | |
| ADVANTAGE VIDEO PRODUCTIONS | | 2718 MONTCLAIR ST NE | | | | WARREN | OH | 44483 | |
| ADVANTEC MFS INC | | MICRO FILTRATION SYSTEMS | 6723 SIERRA CT STE A | | | DUBLIN | CA | 94568 | |
| ADVANTEC MFS INC | | MICRO FILTRATION SYSTEMS | 6723 SIERRA CT STE A | ADD CHG 10 17 01 | | DUBLIN | CA | 94568 | |
| ADVANTEC MFS INC MICRO FILTRATION SYSTEMS | | 6723 SIERRA CT STE A | | | | DUBLIN | CA | 94568 | |
| ADVANTEC MFS, INC | | 6723 SIERRA CT STE A | | | | DUBLIN | CA | 94568 | |
| ADVANTECH | | 750 E ARQUES AVE | | | | SUNNYVALE | CA | 94086 | |
| ADVANTECH | KELLY DOW | 1320 KEMPER MEADOW DR | STE 500 | | | CINCINNATI | OH | 45240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANTECH AUTOMATION | | 380 FAIRVIEW WAY | | | | MILPITAS | CA | 95035-3062 | |
| ADVANTECH AUTOMATION CORP | | 1320 KEMPER DR STE 500 | | | | CINCINNATI | OH | 45240 | |
| ADVANTECH AUTOMATION CORP | | 380 FAIRVIEW WAY | | | | MILPITAS | CA | 95035-3062 | |
| ADVANTECH AUTOMATION CORP | | PO BOX 699 | | | | FREMONT | CA | 94537-0699 | |
| ADVANTECH CO LTD | | 1 ALLEY 20 LN 26 JUI KUANG RD | | | | TAIPEI CITY | TPE | 11453 | TW |
| ADVANTECH CORP | | 15375 BARRANCA PKWY A106 | | | | IRVINE | CA | 92618 | |
| ADVANTECH CORP | | TAI SENG INDUSTRIAL PARK | BLK 1026 TAI SENG AVE | NO 04 3532 3534 | | SINGAPORE | | 534413 | |
| ADVANTECH CORP | | TAI SENG INDUSTRIAL PARK | BLK 1026 TAI SENG AVE | NO 04 3532 3534 | | SINGAPORE | SG | 534413 | |
| ADVANTECH CORP | ADVANTECH CORP | 15375 BARRANCA PKWY A106 | | | | IRVINE | CA | 92618 | |
| ADVANTECH CORPORATION | | 1320 KEMPER MEADOW DR STE 500 | | | | CINCINNATI | OH | 45240-4146 | |
| ADVANTECH CORPORATION | ATTN CLIFF CHEN | 38 TESLA STE 100 | | | | IRVINE | CA | 92618 | |
| ADVANTECH EMBBEDED USA | RICHARD HONG | 380 FAIRVIEW WAY | | | | MILPITAS | CA | 95035-3062 | |
| ADVANTECH EMBBEDED USA | RICHARD HONG | 38 TESLA | STE NO 100 | | | IRVINE | CA | 92618 | |
| ADVANTECH INDUSTRIES INC | | 11 N SKOKIE HWY STE 301 | | | | LAKE BLUFF | IL | 60044-3100 | |
| ADVANTECH INTERNATIONAL | | FORMERLY DAIDO CORP | 615 PIERCE ST | PO BOX 6739 | | SOMERSET | NJ | 088756739 | |
| ADVANTECH INTERNATIONAL FORMERLY DAIDO CORP | | PO BOX 7777 | W502107 | | | PHILADELPHIA | PA | 19175-2107 | |
| ADVANTECH INTERNATIONAL INC | | 1600 COTTONTAIL LN | | | | SOMERSET | NJ | 088735112 | |
| ADVANTECH PLASTICS LLC | | 2500 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098 | |
| ADVANTECH PLASTICS LLC | | FRMLY PLASTICRAFT INC | 2500 S EASTWOOD DR | AD CHG PER LTR 04 07 05 GJ | | WOODSTOCK | IL | 60098 | |
| ADVANTEK INC | | 5801 CLEARWATER DR | | | | MINNETONKA | MN | 55343 | |
| ADVANTEK INC | | PO BOX D 1560 MB 1037 | | | | MINNEAPOLIS | MN | 55480 | |
| ADVANTEK INC | BETTY URNESS | PO BOX D 1560 | | | | EDEN PRAIRIE | MN | 55480 | |
| ADVANTEK INC EFT | DIANE RUDE | 5801 CLEARWATER DR | | | | MINNETONKA | MN | 55343 | |
| ADVANTEK TAPING SYSTEMS | | 39899 BALENTINE DR STE 200 | | | | NEWARK | CA | 94560-5361 | |
| ADVANTEK TAPING SYSTEMS INC | | 10610 METRIC DR STE 169 | | | | DALLAS | TX | 75243 | |
| ADVANTEK TAPING SYSTEMS INC | | 6839 MOWRY AVE | | | | NEWARK | CA | 94560-4925 | |
| ADVANTEK TAPING SYSTEMS INC | | ADVANTEK TAPING SYSTEMS | 6839 MOWRY AVE | | | NEWARK | CA | 94560-492 | |
| ADVANTEL | | 2237 PARAGON DR | | | | SAN JOSE | CA | 95131 | |
| ADVANTEL | ADVANTEL INC | 2222 TRADE ZONE BLVD | | | | SAN JOSE | CA | 95131 | |
| ADVANTEL INC | | 2222 TRADE ZONE BLVD | | | | SAN JOSE | CA | 95131 | |
| ADVANTEST AMERICA CORP | | 3201 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| ADVANTEST AMERICA CORP | | 838 GLENVILLE DR | | | | RICHARDSON | TX | 75081 | |
| ADVANTEST AMERICA MEASURING SO | | 258 FERNWOOD AVE | | | | EDISON | NJ | 08837 | |
| ADVANTUS CORPORATION | | PO BOX 2017 | 360 CORPORATE WAY | | | ORANGE PK | FL | 32073 | |
| ADVENT INTERNATIONAL CORP | | 75 STATE ST | | | | BOSTON | MA | 02109 | |
| ADVENT SYSTEMS KOK | LAMBERT | 11325 SUNRISE GOLD CIRCLE | STE F | | | RANCHO CORDOVA | CA | 9574Z | |
| ADVENT TOOL & DIE | | 999 RIDGEWAY AVE | | | | AGUIRRE | | ASTICS, LL | |
| ADVENT TOOL & DIE | ACCOUNTS PAYABLE | 999 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| ADVENT TOOL & MOLD INC | | 999 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| ADVENT TOOL & MOLD INC | | 999 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-381 | |
| ADVENT TOOL & MOLD INC | | 999 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3819 | |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3819 | |
| ADVENTECH PLASTICS LLC | | 2500 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098 | |
| ADVERTISING NOVELTIES COMPANY INC | | 1625 S BOSTON | | | | TULSA | OK | 74119-4403 | |
| ADVERTISING SPECIALTIES | | 26900 CAPTAINS LN | | | | FRANKLIN | MI | 48025 | |
| ADVERTISINGAGE | | SUBSCRIBER SERVICES | 1155 GRATIOT AVE | | | DETROIT | MI | 48207-2912 | |
| ADVETECH INC | ATTN DAVID SMITH | 451 W MAIN ST | | | | CANFIELD | OH | 44406 | |
| ADVICS NORTH AMERICA | ACCOUNTS PAYABLE | 45300 POLARIS COURT | | | | PLYMOUTH | MI | 48170-6058 | |
| ADVICS NORTH AMERICA INC | | 45300 POLARIS COURT | | | | PLYMOUTH | MI | 48170 | |
| ADW INDUSTRIES INC | | 130 WOODWORTH | | | | ALMA | MI | 48801 | |
| ADW INDUSTRIES INC | | 130 WOODWORTH AVE | | | | ALMA | MI | 48801 | |
| ADW INDUSTRIES INC | | PO BOX 878 | | | | ALMA | MI | 48801 | |
| ADWAN HADEEL | | 6179 VERBENA CT | | | | GRAND BLANC | MI | 48439 | |
| ADWAY EARLENE | | 2525 WESLEY DR | | | | SAGINAW | MI | 48601 | |
| AE AUBIN COMPANY | | 345 NORTH MAIN ST | | | | MARLBOROUGH | CT | 06447 | |
| AE AUBIN COMPANY | | PO BOX 456 | | | | MARLBOROUGH | CT | 06447 | |
| AE COLE COMPANY INC | | 5515 CHANTRY DR | | | | COLUMBUS | OH | 43232-4768 | |
| AE COLE DIE & ENGRAVING CO INC | | 5515 CHANTRY DR | | | | COLUMBUS | OH | 43232 | |
| AE STALEY MANUFACTURING COMPANY | C/O LEWIS & WAGNER | SUSAN E MEHRINGER | 500 PLACE | 501 INDIANA AVE STE 200 | | INDIANAPOLIS | IN | 46202-3199 | |
| AE TECHRON, INC | | 2507 WARREN ST | | | | ELKHART | IN | 46516 | |
| AEA SRL | | VIA FIUME 16 | | | | ROSORA | AN | 60030 | IT |
| AEA TECHNOLOGY QSA | | 329 HARWELL | | | | DIDCOT | | OX110QJ | UNITED KINGDOM |
| AEA TECHNOLOGY QSA INC | | 6765 LANGLEY DR | | | | BATON ROUGE | LA | 70809 | |
| AEARO CO | | 5457 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1675 | |
| AEARO CO | | CABOT SAFETY CORP | 8001 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | |
| AEARO COMPANY | | 2519 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0025 | |
| AEARO COMPANY | | AERO CABOT SAFETY | 1805 N FINE AVE STE 106 | | | FRESNO | CA | 93727 | |
| AEARO COMPANY  EFT | | PO BOX 18026B | | | | ST LOUIS | MO | 63160-8026 | |
| AEARO COMPANY 1 | | 7911 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268-1650 | |
| AEARO COMPANY EFT | | FMLY AMERICAN OPT & CABOT SAFE | 90 MECHANIC ST RM CHG PER AFC | SEE HISTORY RD 614101566 | | SOUTHBRIDGE 9 28 04 | MA | 01550 | |
| AEARO COMPANY EFT | | FMLY AMERICAN OPT & CABOT SAFE | 90 MECHANIC ST | SEE HISTORY RD 614101566 | | SOUTHBRIDGE | MA | 01550 | |
| AEARO CORP | | EAR SPECIALTY COMPOSITES | 7911 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |
| AEARO CORP | | SAFETY PRESCRIPTION CTR | 401 E JEFFERSON ST | | | PLYMOUTH | IN | 46563 | |
| AEARO CORP | | SAFETY PRODUCTS DIV | 5457 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | |
| AEB PRECISION | | 2 CUSSON RD | KNOWSLEY INDUSTRIAL PARK | | | KIRKBY | LIVERPO OL | L33 7BY | ENGLAND |
| AEC CADCON INC | | 8455 CASTLEWOOD DR STE J | | | | INDIANAPOLIS | IN | 46250 | |
| AEC CADCON TECWORKS INC | | 1335 DUBLIN RD STE 110F | | | | COLUMBUS | OH | 43215 | |
| AEC INC | | 1100 E WOODFIELD RD STE 550 | | | | SCHAUMBURG | IL | 60173-5116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AEC INC | | 1100 E WOODFIELD RD STE 550 | | | | SCHAUMBURG | IL | 60173-5135 | |
| AEC INC | | 1100 E WOODFIELD RD STE 588 | | | | SCHAUMBURG | IL | 60173-5169 | |
| AEC INC | | 801 AEC DR | | | | WOODDALE | IL | 60191 | |
| AEC INC | | DEPT 59904 | | | | MILLWAKEE | WI | 53259-0904 | |
| AEC INC | | EESCO ENGINEERED EQUIP SALES C | 1100 E WOODFIELD RD STE 588 | | | SCHAUMBURG | IL | 60173-5169 | |
| AEC INC | JACKIE MCNAUGHT | DEPT 59904 | | | | MILWAUKEE | WI | 53259-0904 | |
| AEC INC | MIKE BIERMAN | 1100 E WOODFIELD RD STE 588 | | | | SCHAUMBURG | IL | 60173-5169 | |
| AEC INC FMLY TECSYS INC | | FRMLY WHITLOCK APPLICATION ENG | 1100 E WOODFIELD RD STE 588 | | | SCHAUMBURG | IL | 60173-5169 | |
| AEC MAGNETICS | | 10200 SPRINGFIELD PK | | | | CINCINNATI | OH | 45215 | |
| AEC MAGNETICS | | PO BOX 632553 | | | | CINCINNATI | OH | 45263-2553 | |
| AEC MAGNETICS | ERIK ENGSTROM | PO BOX 632553 | | | | CINCINNATI | OH | 45263 | |
| AEC NELMOR | | 116 RODDY AVE | REMIT UPDT 06 2000 LTR | | | SOUTH ATTLEBORO | MA | 02703 | |
| AEC NELMOR | | PO BOX 846034 | | | | BOSTON | MA | 02284-6034 | |
| AEC NELMOR CO INC | | 116 RODDY AVE | | | | SOUTH ATTLEBORO | MA | 02703 | |
| AECO ARROW INC | | 355 NORMAN ST | | | | LACHINE | PQ | H8R 1A3 | CANADA |
| AECOM TECHNOLOGY CORPORATION | | 515 S FLOWER ST | | | | LOS ANGELES | CA | 90071-2201 | |
| AEES INC | | 36555 CORPORATE DR STE 185 | | | | FARMINGTON HILLS | MI | 48331 | |
| AEF | | RUE JEAN MONNET | ZONE INDUSTRIELLE BP 51 | F 57380 FAULQUEMONT | | | | | FRANCE |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT | AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT SARL ZONE INDUSTRIELLE RUE DR DIETER HUNDT | BOITE POSTALE 51 | | | | FAULQUEMONT | | 57380 | FRANCE |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT | WIRTSCHAFTSKANZLEI | NIETZER & HAUSLER | ALLEE 40 | | | HEILBRONN | | 74072 | GERMANY |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT SARL ZONE INDUSTRIELLE RUE DR DIETER HUNDT | | BOITE POSTALE 51 | | | | FAULQUEMONT | | 57380 | FRANCE |
| AEF ATELLLERS D EMBOUTISSAGE DE FAULQUEMONT SARL ZONE INDUSTRIELLE RUE DR DIETER HUNDT | | BOITE POSTALE 51 | | | | FAULQUEMONT | | 57380 | FRANCE |
| AEG SCHNEIDER AUTOMATION INC | | 1 HIGH ST BLDG 7 | | | | NORTH ANDOVER | MA | 01845 | |
| AEG SCHNEIDER AUTOMATION INC | | 3191 TEMPLE AVE STE 540 | | | | POMONA | CA | 91768 | |
| AEGIS ELECTRONIC GROUP INC | | 1465 N FIESTA BLVD STE 101 | | | | GILBERT | AZ | 85233-1002 | |
| AEHR TEST SYSTEMS | | 1667 PLYMOUTH ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| AEHR TEST SYSTEMS | | 400 KATO TERRACE BLDG C | | | | FREMONT | CA | 94539 | |
| AEI | | PO BOX 7780 1623 | | | | PHILADELPHIA | PA | 19182-0124 | |
| AEI CARR CUSTOMS BROKERAGE S | | 2907 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AEI ELECTRONIC PARTS | | 224 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55401 | |
| AEI OCEAN SERVICES INC | | 25 COMMERCE DR | | | | CRANFORD | NJ | 07016 | |
| AEL/SPAN LLC | | 41775 ECORSE RD STE 101 | | | | BELLEVILLE | MI | 48111-5228 | |
| AEMP CORP | | 2404 DR FE WRIGHT DR | | | | JACKSON | TN | 38305 | |
| AEMP CORP | | 37899 W 12 MILE RD STE 130 | | | | FARMINGTON HILLS | MI | 48331-3050 | |
| AEMP CORP   EFT | | PO BOX 218 DEPT 2000 | | | | JACKSON | TN | 38302 | |
| AEMP CORPORATION | | INACTIVATE PER LEGAL 05 14 04 | 118 NORTH LIBERTY | | | JACKSON | TN | 38301 | |
| AEP COLUMBUS STHRN PWR OH | | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AEP COLUMBUS STHRN PWR OH | | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AEP INDIANA MICHIGAN IN | | PO BOX 24412 | | | | CANTON | OH | 44701-4412 | |
| AER MANUFACTURING INC | | 1605 SURVEYOR BLVD | | | | CARROLLTON | TX | 75011-0979 | |
| AER MANUFACTURING INC | ACCOUNTS PAYABLE | PO BOX 979 | | | | CARROLLTON | TX | 75011-0979 | |
| AER MFG INC | | 2030 CHENAULT | | | | CARROLLTON | TX | 75006-0979 | |
| AER TECHNOLOGIES INC | | 650 COLUMBIA ST | | | | BREA | CA | 92821 | |
| AER TECHNOLOGIES INC | | AUTO ELECTRIC RADIO | 1841 W COMMONWEALTH AVE | | | FULLERTON | CA | 92833 | |
| AER TECHNOLOGIES INC | | AUTO ELECTRIC RADIO | 650 COLUMBIA ST | | | BREA | CA | 92821 | |
| AERA | | 330 LEXINGTON DR | | | | BUFFALO GROVE | IL | 60089 | |
| AERC RECYCLING SOLUTIONS | | 2591 MITCHELL AVE | | | | ALLENTOWN | PA | 18103-6609 | |
| AERCCOM INC | | AERC RECYCLING SOLUTIONS | 2591 MITCHELL AVE | | | ALLENTOWN | PA | 18103 | |
| AERCO | KEITH HOLMES | 16 17 LAWSON HUNT INDPARK | BROADBRIDGE HEATH | | | HORSHAM WEST SUSSEX | | RH12 3JR | UNITED KINGDOM |
| AERCOLOGY DIV | DONALDSON CO INC | 8 CUSTOM DR | | | | OLD SAYBROOK | CT | 06475 | |
| AERIAL CAMERA SYSTEMS LTD | C LAKE | INNOVATION HOUSE | DOUGLAS DR | GODALMING | | SURREY | | GU7 1JX | UNITED KINGDOM |
| AERIAL VIEWS INC | | 39 N PLATT ST | | | | ALBION | NY | 14411 | |
| AERIAL VIEWS INC | | PO BOX 500 | | | | ALBION | NY | 14411 | |
| AERIAL VIEWS INCORPORATED | | POB 500 | | | | ALBION | NY | 14411 | |
| AERIAL WORK PLATFORMS INC | | N24 W22935 JOSEPH RD | | | | WAUKESHA | WI | 53186 | |
| AERIAL WORK PLATFORMS OF OHIO | | PO BOX 67 | | | | BRADFORD | OH | 45308 | |
| AERIELLE GROUP INTERNATIONAL I | | 10350 JOHNSON AVE | | | | CUPERTINO | CA | 95014 | |
| AERIELLE INC | | 625 ELLIS ST STE 206 | | | | MOUNTAIN VIEW | CA | 94043 | |
| AERIELLE INC EFT | | FMLY AERIELLE GROUP INTL | 10350 JOHNSON AVE | | | CUPERTINO | CA | 95014 | |
| AERIELLE INC SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| AERIFORM | | 9741 E 56TH ST N | | | | TULSA | OK | 74117-4008 | |
| AERIFORM | | PO BOX 297247 | | | | HOUSTON | TX | 77297-7247 | |
| AERISNET | BOB BOEN | 1245 S WINCHESTER BLVD | STE 216 | | | SAN JOSE | CA | 95128-3908 | |
| AERISNET | BOB BOEN | PO BOX 3908 | | | | SAN JOSE | CA | 95128-3908 | |
| AERNE BONITA J | | 63 HIDDEN ACRES | | | | GREENTOWN | IN | 46936-1053 | |
| AERO AUTOMATION LLC | | 405 N REDBUD AVE | | | | BROKEN ARROW | OK | 74012-2342 | |
| AERO AUTOMATION LLC | | 405 N REDBUD | | | | BROKEN ARROW | OK | 74012-2342 | |
| AERO BULK CARRIER INC | | 4519 CASCADE RD SE BLDG 11B | | | | GRAND RAPIDS | MI | 49546 | |
| AERO BULK CARRIER INC | | PO BOX 14 | | | | GRAND RAPIDS | MI | 49546 | |
| AERO CHIP INC | | 14333 S FIGUEROA ST | | | | LOS ANGELES | CA | 90248 | |
| AERO DETROIT INC | | MSX INTERNATIONAL | 30750 STEVENSON HWY BLDG 4 | | | MADISON HEIGHTS | MI | 48071 | |
| AERO DETROIT INC | | MSX INTERNATIONAL | 275 REX BLVD | | | AUBURN HILLS | MI | 48326 | |
| AERO DISPATCH | | 7340 STEPPINGSTONE PL | | | | MIDDLETOWN | OH | 45044-9785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AERO ELECTRIC CONNECTOR INC | | 16207 CARMENITA RD | | | | CERRITOS | CA | 90703 | |
| AERO ELECTRIC INC | | 3414 W 29TH ST SOUTH | | | | WICHITA | KS | 67217 | |
| AERO ELECTRONICS | | 2129 VENICE BLVD | | | | LOS ANGELES | CA | 90006 | |
| AERO FILTER INC | | AIR FILTER SALE & SERVICE DIV | 1604 E AVIS DR | | | MADISON HEIGHTS | MI | 48071 | |
| AERO FILTER INC | | AIR FILTER SALES AND SERVICES | 1604 E AVIS DR | | | MADISON HEIGHTS | MI | 48071-1501 | |
| AERO FILTER INC EFT | | 1604 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1501 | |
| AERO MEXICO | DEPTOCONTABILIDAD MANTO | AEROVIAS DE MEXICO SADE CV | PASEO DE LA REFORMA 445 | PISO 9COL CUAUHTEMOC | | MEXICO DF | | 06500 | MEXICO |
| AERO PACIFIC DRAPERIES | | 5908 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135 | |
| AERO PLASTICS INC | | 903 HOUSER WAY NORTH | | | | RENTON | WA | 98055 | |
| AERO RUBBER CO INC | | 7501 W 99TH PL | | | | BRIDGEVIEW | IL | 60455-2404 | |
| AERO RUBBER COMPANY | KAI MCCARTHY | 8100 185TH ST | | | | TINLEY PARK | IL | 60487-9201 | |
| AERO RUBBER COMPANY | KAI MCCARTHY | PO BOX 1247 | | | | TINLEY PARK | IL | 60487 | |
| AERO RUBBER COMPANY INC | | 8100 185TH ST | | | | TINLEY PARK | IL | 60487-9201 | |
| AERO RUBBER COMPANY INC | | PO BOX 1409 | | | | BRIDGEVIEW | IL | 60455 | |
| AERO SPACE ELECT & ENG | | 504 WEST MCLELLAN BLVD | | | | PHOENIX | AZ | 85013 | |
| AERO SPACE NYLOCK | | 11 THOMAS RD | | | | HAWTHORNE | NJ | 07507 | |
| AERO SPACE SOUTHWEST | BARBARA | 21450 N 3RD AVE | | | | PHOENIX | AZ | 85027 | |
| AERO STANREW LIMITED | | GRATTON WAY | ROUNDSWELL INDUSTRIAL EST | BARNSTAPLE | | DEVON | | EX31 3AR | UNITED KINGDOM |
| AERO TAXI ROCKFORD INC | | 6020 CESSNA DR | | | | ROCKFORD | IL | 61109 | |
| AERO TRADES MFG CORP | | 65 JERICHO TPKE | | | | MINEOLA | NY | 11501 | |
| AERO TRADES MFG CORP | | 65 JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| AEROCORP | | PLASTICS DIV | 1165 RT 20 E | | | NORWALK | OH | 44857 | |
| AEROCORP | | PLASTICS DIVISION | 1165 ST RT 20 E | | | NORWALK | OH | 44857 | |
| AERODYNE CONTROLS INC | NEIL LASKY | 30 HAYNES COURT | | | | RONKONKOMA | NY | 11779 | |
| AEROFEED INC | | 38 GREEN ST NO 3 | | | | SOUDERTON | PA | 18964-1702 | |
| AEROFEED LTD EFT | | PO BOX 308 | | | | CHALFONT | PA | 18914 | |
| AEROFLEX INTERNATIONAL LTD | | NORTON GREEN RD | LONGACRES HOUSE | | | STEVENAGE | | SG1 2BA | UNITED KINGDOM |
| AEROFLEX LABORATORIES INC | | 35 SOUTH SERVICE RD | PO BOX 6022 | | | PLAINVIEW | NY | 11803-0622 | |
| AEROFLEX WICHITA INC | | 10200 W YORK ST | | | | WICHITA | KS | 67215-8935 | |
| AEROFLITE ENTERPRISES | | 261 GEMINI AVE | | | | BREA | CA | 92821-0000 | |
| AEROFLITE ENTERPRISES | ELLEN PKS | 261 GEMINI AVE | | | | BREA | CA | 92821 | |
| AEROGEN COMPANY LTD | | 3 ALTON BUSINESS CTR | | | | OMEGA PARK | ALION | GU34 2YU | UNITED KINGDOM |
| AEROGEN COMPANY LTD | | UNIT 17 NEWMAN LN ALTON | | | | HAMPSHIRE | | GU342QR | UNITED KINGDOM |
| AEROJET | ACCOUNTS PAYABLE | BUILDING 32 RECEIVING | 11650 137TH PL NE | | | REDMOND | WA | 98052 | |
| AEROJET | ACCOUNTS PAYABLE | 5731 WELLINGTON RD | | | | GAINESVILLE | VA | 20155 | |
| AEROJET | | PO BOX 97009 | | | | REDMOND | WA | 98052 | |
| AERONAVES TSM SA DE CV | | CARRETERA SALTILLO MONTERREY K | 135 HANGAR 49 | | | RAMOS ARIZPE | | 25900 | MEXICO |
| AERONAVES TSM SA DE CV | | CARRETERA SALTILLO MTY KM 13 5 | AEROP INT PLAN DE GPE | RAMOS ARIZPE | | | | | MEXICO |
| AERONAVES TSM SA DE CV | | INTERNATIONAL BANK OF COMMERCE | ONE SOUTH BROADWAY | | | MCALLEN | TX | 78501 | |
| AERONET | | 850 MITTEN RD | | | | BURLINGAME | CA | 94010-1304 | |
| AERONET WORLDWIDE | | PO BOX 17239 | | | | IRVINE | CA | 92623 | |
| AEROQUIP CORP | | AUTOMOTIVE CONNECTORS DIV | 44805 TRINITY DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| AEROQUIP CORP | | MEADOWBROOK IND PK | | | | TOCCOA | GA | 30577 | |
| AEROQUIP CORPORATION | | ADDR CHG 11 23 99 | 3000 STRAYER RD | | | MAUMEE | OH | 43537 | |
| AEROQUIP CORPORATION | | PO BOX 631 | | | | MAUMEE | OH | 43537 | |
| AEROQUIP DE MEXICO SA DE Cv | | AV DE LA MONTANA 128 | COLONIA PARQUE IND | | | QUERETARO | | 76220 | MEXICO |
| AEROSPACE | | 21450 NORTH 3RD AVE | | | | PHOENIX | AZ | 85027 | |
| AEROSPACE AVIONICS INC | | 1000 MCARTHUR MEMORIAL HWY | | | | BOHEMIA | NY | 11716 | |
| AEROSPACE AVIONICS INC | ACCTS PAYABLE | 1000 MACARTHUR MEMORIAL HWY | | | | BOHEMIA LI | NY | 11716 | |
| AEROSPACE COMPUTER SUPPLIES | TOM BUDDE | DOCK 2 | 9270 BRYANT AVE SOUTH | | | MINNEAPOLIS | MN | 55420 | |
| AEROSPACE LUBRICANTS INC | | 1600 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| AEROSPACE MATERIALS CORP | | 1940 D PETRA LN | | | | PLACENTIA | CA | 92670 | |
| AEROSPACE NYLOCK CORP | | 11 THOMAS RD SOUTH | | | | HAWTHORNE | NJ | 075070651 | |
| AEROSPACE SYSTEMS | | 1007 EAST 10TH ST | PO BOX 998 | | | FAIRMONT | MN | 56031 | |
| AEROSPACE SYSTEMS | | DIVISION OF NORTEC SYSTEMS | PO BOX 998 | | | FAIRMONT | MN | 56031 | |
| AEROSPACE SYSTEMS | | DIV OF NORTECH SYSTEMS | PO BOX 998 | | | FAIRMONT | MN | 56031 | |
| AEROSPACE SYSTEMS | ACCOUNTS PAYABLE | PO BOX 998 | | | | FAIRMONT | MN | 56031 | |
| AEROTECH INC | | 101 ZETA DR | | | | PITTSBURGH | PA | 15238-2897 | |
| AEROTECH INC EFT | | PO BOX 643242 | | | | PITTSBURGH | PA | 15264-3242 | |
| AEROTECH LABORATORIES INC | | 1501 W KNUDSEN DR | | | | PHOENIX | AZ | 85027-1307 | |
| AEROTECH LABORATORIES INC | | 1501 W KNUDSEN | | | | PHOENIX | AZ | 85027 | |
| AEROTECH LABORATORIES INC | | DEPT LA 22359 | | | | PASADENA | CA | 91185-2359 | |
| AEROTEK | ATTN MARSHA HEMMERICH | 4101 SHUFFEL DR NW | | | | NORTH CANTON | OH | 44720 | |
| AEROTEK | | 12200 E 13 MILE RD STE 210 | | | | WARREN | MI | 48093 | |
| AEROTEK | | 4910 CORPORATE DR STE F G | | | | HUNTSVILLE | AL | 35805 | |
| AEROTEK INC | | 350 BURNHAMTHORPE RD W STE 700 | | | | MISSISSAUGA | ON | L5B 3J1 | CANADA |
| AEROTEK INC | | 350 BURNHAMTHORPE RD W | SUITE 700 | | | MISSISSAUGA | ON | L5B 3J1 | CANADA |
| AEROTEK INC | | 5520 EXPLORER DR FL 1 | | | | MISSISSAUGA | ON | L4W 5L1 | CANADA |
| AEROTEK INC | | 5975 WHITTLE RD STE 200 | | | | MISSISSAUGA | ON | L4Z 3N1 | CANADA |
| AEROTEK INC | | 10895 LOWELL AVE STE 240 | | | | OVERLAND PK | KS | 66210 | |
| AEROTEK INC | | 1503 S COAST DR STE 202 | | | | COSTA MESA | CA | 92626 | |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AEROTEK INC | | 3777 SPARKS DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| AEROTEK INC | | 4000 S SAGINAW | | | | FLINT | MI | 48507 | |
| AEROTEK INC | | 7301 PKWY DR | | | | HANOVER | MD | 21076-1159 | |
| AEROTEK INC | | AEROTEK AUTOMOTIVE ENGINEERING | 4400 S SAGINAW ST STE 1370 | | | FLINT | MI | 48507-2866 | |
| AEROTEK INC | | AEROTEK AUTOMOTIVE ENGINEERING | 8305 S SAGINAW RD STE 8 | | | GRAND BLANC | MI | 48439 | |
| AEROTEK INC | | AEROTEK CONTRACT ENGINEERING D | 8555 N RIVER RD | | | INDIANAPOLIS | IN | 46240 | |
| AEROTEK INC | | ENGINEERING & SERVICE PERSONNE | 4000 S SAGINAW STE 1370 | | | FLINT | MI | 48507 | |
| AEROTEK INC | | MAXIM GROUP | 5181 NATORP N BLVD STE 200 | | | MASON | OH | 45040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AEROTEK INC | MAXIM GRP | 921 ELKRIDGE LANDING RD | | | | LINTHICUM | MD | 21090 | |
| AEROTEK INC | | OPTION ONE | 275 OLD NEW BRUNSWICK RD STE 2 | | | PISKATAWAY | NJ | 08854 | |
| AEROTEK INC | | OPTION ONE DIV | 33097 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| AEROTEK INC | | OPTION ONE STAFFING | 6992 GATEWAY DR | | | COLUMBIA | MD | 21046 | |
| AEROTEK INC | AEROTEK INC | 350 BURNHAMTHORPE RD W STE 700 | | | | MISSISSAUGA | ON | L5B 3J1 | CANADA |
| AEROTEK INC AUTOMOTIVE DIV | | 7301 PKWY DR | | | | HANOVER | MD | 21076 | |
| AEROTEK INC EFT | | 7301 PKWY DR | | | | HANOVER | MD | 21076 | |
| AEROTEK ULC | | 350 BURNHAMTHORPE RD W STE 700 | | | | MISSISSAUGA | ON | L5B 3J1 | CANADA |
| AEROVENT FAN CO INC | | C/O AIR APPLICATIONS INC | 9100 PURDUE RD STE 117 | | | INDIANAPOLIS | IN | 46268-1190 | |
| AEROVENT INC | C/O DANIEL A BROWN | 2100 S PATTERSON BLVD | WRIGHT BROTHERS STATION | PO BOX 612 | | DAYTON | OH | 45042 | |
| AEROVENT INC | DANIEL A BROWN | 2100 S PATTERSON BLVD | WRIGHT BROTHERS STATION | PO BOX 612 | | DAYTON | OH | 45409-0612 | |
| AEROVIRONMENT INC | | 825 S MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| AEROVIRONMENT INC | | 825 S MYRTLE AVE | | | | MONROVIA | CA | 91016-352 | |
| AEROVIRONMENT INC | ILKER BAYRAKTAR | 222 EAST HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| AEROVIRONMENT INC EFT | | 825 S MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| AEROVOX DIV OF PARALLAX POWER | | COMPONENTS | PO BOX 18191 | | | BRIDGEPORT | CT | 066012991 | |
| AEROVOX INC | | 740 BELLEVILLE AVE | | | | NEW BEDFORD | MA | 027456194 | |
| AERUS | SCOTT PRITCHARD | 1301 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29303 | |
| AES INTERCONECTORES SA DE CV | | A MONTERREY KM 65 | AVENIDA SAN RAFAEL 15 LIBRAMIE | | | REYNOSA | | 88740 | MEXICO |
| AES INTERCONECTORES SA DE CV | | AVENIDA SAN RAFAEL 15 LIBRAMIE | A MONTERREY KM 65 | | | REYNOSA | | 88740 | MEXICO |
| AES INTERCONECTORES SA DE CV | | AVENIDA SAN RAFAEL 15 | REYNOSA TAMPS | | | | | 88740 | MEXICO |
| AES INTERCONECTORES SA DE CV | | COL PARQUE INDUSTRIAL MOL | | | | REYNOSA | TMS | 88740 | MX |
| AES INTERCONECTORES SA DE CV | ALMA PEREX | 340 TRANSFER DR STE A | | | | INDIANAPOLIS | IN | 46214 | |
| AES INTERCONECTORES SA DE CV | ALMA PEREX | AVENIDA SAN RAFAEL 15 | | | | REYNOSA TAMPS | | 88740 | MEXICO |
| AES INTERCONECTORES SA DE CV | ALMA PEREX | 340 TRANSFER DR STE A | | | | INDIANAPOLIS | IN | 46214 | |
| AES INTERCONNECTS | ACCOUNTS PAYABLE | 340 TRANSFER DR STE A | | | | INDIANAPOLIS | IN | 46214 | |
| AES MOTOMATION | LARS JAENCHEN | 6160 LUSK BLVD C103 | | | | SAN DIEGO | CA | 92121 | |
| AES SCALES LLC | | 12601 ECKEL RD | | | | PERRYSBURG | OH | 43551 | |
| AES SCALES LLC | | FMLY AGRI ELECTRONICS SYSTEMS | 12601 ECKEL RD | | | PERRYSBURG | OH | 43551 | |
| AESCHLIMAN CYNTHIA | | 287 S LIBERTY | PO BOX 164 | | | RUSSIAVILLE | IN | 46979 | |
| AESCHLIMAN, CYNTHIA JEAN | | 287 S LIBERTY | PO BOX 164 | | | RUSSIAVILLE | IN | 46979 | |
| AESF HOME STUDY COURSE | | 12644 RESEARCH PKWY | | | | ORLANDO | FL | 32826-3298 | |
| AETNA | CHARLENE DONAHEY | 28933 NORTHWESTERN HWY 100 | | | | SOUTHFIELD | MI | 48034 | |
| AETNA ATTN DENTAL BILLING | | PO BOX 70966 | | | | CHICAGO | IL | 60673-0966 | |
| AETNA BUILDING MAINTENANCE | | 525 N YELLOW SPRINGS ST | | | | SPRINGFIELD | OH | 45504 | |
| AETNA BUILDING MAINTENANCE | | PO BOX 713175 | | | | COLUMBUS | OH | 43271-3175 | |
| AETNA BUILDING MAINTENANCE INC | | 525 N YELLOW SPRINGS ST | | | | SPRINGFIELD | OH | 45504 | |
| AETNA FELT CORP | | 2401 W EMAUS AVE | | | | ALLENTOWN | PA | 18103 | |
| AETNA FELT CORP | | 2401 W EMMAUS AVE | | | | ALLENTOWN | PA | 18103 | |
| AETNA FELT CORPORATION | | 2401 W EMMAUS AVE | | | | ALLENTOWN | PA | 18103 | |
| AETNA FREIGHT LINES INC | | TRAILER INDUSTRIES DIV | 2507 YOUNGSTOWN RD SE | | | WARREN | OH | 44484-4402 | |
| AETNA HMO QPOS | | PO BOX 201480 | | | | HOUSTON | TX | 77216-1480 | |
| AETNA HMO QPOS | | PO BOX 88874 | | | | CHICAGO | IL | 60695 | |
| AETNA INC | | 100F NM ADD CHG 3 07 02 CP | PO BOX 790322 | | | ST LOUIS | MO | 63179-0322 | |
| AETNA INC | | 340B NM ADD CHG 3 07 02 CP | PO BOX 790322 | | | ST LOUIS | MO | 63179-0322 | |
| AETNA INC | | PO BOX 790322 | | | | ST LOUIS | MO | 63179-0322 | |
| AETNA INC | CAROL PETERSON | PO BOX 88860 | | | | CHICAGO | IL | 60695 | |
| AETNA INC DMO | | AETNA MIDDLETOWN | 2.43031E+009 | PO BOX 70966NM ADD CHG 10 17 | | CHICAGO | IL | 60673-0966 | |
| AETNA INC DMO AETNA MIDDLETOWN | | PO BOX 70966 | | | | CHICAGO | IL | 60673-0966 | |
| AETNA LIFE INSURANCE CO | | LOAN 52387067 TENN FORUM | PO BOX 360459 | | | PITTSBURGH | PA | 15251-6459 | |
| AETNA LIFE INSURANCE CO CONTROLLER  STE 208 | | 250 INTERNATIONAL PKWY | | | | HEATHROW | FL | 32746 | |
| AETNA LIFE INSURANCE COMPANY | | CONTROLLER STE 208 | 250 INTERNATIONAL PKWT | | | HEATHROW | FL | 32746 | |
| AETNA MIDDLETOWN | | PO BOX 88860 | | | | CHICAGO | IL | 60695-1860 | |
| AETNA PROPERTIES I LTD PRTNRSH | | C/O RAS PROP INC | PO BOX 97 | | | WILDWOOD | PA | 15091-0097 | |
| AETNA TRADITIONAL PAYMENTS | | PO BOX 70937 | | | | CHICAGO | IL | 60673-0966 | |
| AETNA US HEALTHCARE | | POBOX CH10252 | | | | PALATINE | IL | 60055-0252 | |
| AETNA US HEALTHCARE | ABLE GONZALES | 2777 STEMMONS FREEWAY | STE 300 | | | DALLAS | TX | 75207 | |
| AETNA US HEALTHCARE | ABLE GONZALES | 2778 STEMMONS FREEWAY | STE 301 | | | DALLAS | TX | 75208 | |
| AETNA US HEALTHCARE OF N TEXAS | | DEPT CH 10252 | | | | PALATINE | IL | 60055-0252 | |
| AETNA US HEALTHCARE VA | | DEPT CH 10252 | | | | PALATINE | IL | 60055-0252 | |
| AETNA US HEALTHCARE VA | | FMLY HEALTHPLUS INC 423H | 7400 W CAMPUS RD | | | NEW ALBANY | OH | 43054 | |
| AEW AUTOMOTIVE EQUIPMENT | GREG PHILLIPS | 6740 HUNTLEY RD STE H | | | | COLUMBUS | OH | 43229-1037 | |
| AFA GASKET INC | REGGIE JOSE | 33460 LIPKE | | | | CLINTON TWP | MI | 48035 | |
| AFA GASKETS INC | | 140 E POND DR | | | | ROMEO | MI | 48065 | |
| AFA GASKETS INCORPORATED | SAMI ABOUFAWAZ | 140 E POND DR | | | | ROMEO | MI | 48065 | |
| AFAF VICKY FARRAH | | 201 E LIBERTY ST | | | | ANN ARBOR | MI | 48104 | |
| AFASSCO | | 215 E CLEVELAND | | | | SAPULPA | OK | 74066-5247 | |
| AFASSCO | | PO BOX 690386 | | | | TULSA | OK | 74169-0386 | |
| AFC HOLCROFT | | PO BOX 67000 | DEPARTMENT 122401 | | | DETROIT | MI | 48267 | |
| AFC HOLCROFT EFT | | FRMLY HOLCROFT LLC | 51151 PONTIAC TRAIL | CHG RMT ADD 05 27 03 VC | | WIXOM | MI | 48393-2042 | |
| AFC HOLCROFT LLC | | 49630 PONTIAC TRL | | | | WIXOM | MI | 48393-200 | |
| AFC HOLCROFT LLC | | 51151 PONTIAC TR | | | | WIXOM | MI | 48393-2042 | |
| AFC HOLCROFT LLC | | ADD CHG PER W9 2 25 03 CP | 51151 PONTIAC TR | | | WIXOM | MI | 48393-2042 | |
| AFC TOOL CO  DAYTON | BUTCH KETTLER | PRECISION PUNCH CO | 4900 WEBSTER ST | | | DAYTON | OH | 45414-4831 | |
| AFC TOOL CO INC | | 4900 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| AFC TOOL CO INC | BUTCH KETTLER | 4900 WEBSTER ST | E MAIL ORDERS | | | DAYTON | OH | 45414 | |
| AFC TOOL INC | | 1889 RADIO RD | | | | DAYTON | OH | 45437 | |
| AFC TOOL INC EFT | | 1889 RADIO DR | | | | DAYTON | OH | 45437 | |
| AFC TOOL INC EFT | | 4900 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| AFC WORLDWIDE EXPRESS | | PO BOX 965549 | | | | MARIETTA | GA | 30066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AFCEA | | C/O J SPARGO & ASSOCIATES | 11212 WAPLES MILL RD | | | FAIRFAX | VA | 22030 | |
| AFCO CREDIT CORPORATION | | 2015 SPRING RD STE 720 | | | | OAK BROOK | IL | 60523-1874 | |
| AFCO PRODUCTS INC | | 2074 S MANNHEIM RD | | | | DES PLAINES | IL | 60018 | |
| AFCO PRODUCTS INC | | 2074 S MANNHEIM RD | | | | DES PLAINES | IL | 60018-290 | |
| AFCO PRODUCTS INC | | 2074 S MANNHEIM RD | | | | DES PLAINES | IL | 60018-2909 | |
| AFCO PRODUCTS INC | | REMOVED EFT 5 8 00 | 2074 S MANNHEIM RD | | | DES PLAINES | IL | 60018 | |
| AFFELDT DARRIN | | 6328 FRANKLIN VIEW DR | | | | EL PASO | TX | 79912 | |
| AFFELT PERRY L | | 237 GREYWING CT | | | | VENICE | FL | 34292-2483 | |
| AFFILIATE SOCIETIES COUNCIL | | 140 EAST MONUMENT AVE | | | | DAYTON | OH | 45402-1267 | |
| AFFILIATED CONTROL EQUIP | 708 595 4680 | DEPT 77 2630 | | | | CHICAGO | IL | 60678-2630 | |
| AFFILIATED CONTROL EQUIPMENT | | CO | 650 WHEAT LN | | | WOOD DALE | IL | 60191-1109 | |
| AFFILIATED CONTROL EQUIPMENT C | | 650 WHEAT LN | | | | WOOD DALE | IL | 60191-1109 | |
| AFFILIATED CONTROL EQUIPMENT CO | | LOCK BOX 77 2630 | | | | CHICAGO | IL | 60678-2630 | |
| AFFILIATED CONTROL EQUIPMENT CO INC | | 650 WHEAT LN | | | | WOOD DALE | IL | 60191 | |
| AFFILIATED CONTROL EQUIPMENT CO INC | | DEPT 77 2630 | | | | CHICAGO | IL | 60678 | |
| AFFILIATED ENVIRONMENTAL | | SERVICES INC | 3606 VENICE RD | | | SANDUSKY | OH | 44870 | |
| AFFILIATED ENVIRONMENTAL SVCS | | 3606 VENICE RD | | | | SANDUSKY | OH | 44870-174 | |
| AFFILIATED LEGAL SERVICES | | 100 S WACKER DR 224 | | | | CHICAGO | IL | 60606 | |
| AFFILIATED MANUFACTURERS | | HIGHWAY 22 | PO BOX 5049 | | | NORTH BRANCH | NJ | 08876 | |
| AFFILIATED MANUFACTURERS | | U S HWY 22 | PO BOX 5049 | | | NORTH BRANCH | NJ | 08876 | |
| AFFILIATED MANUFACTURERS INC | | 3087 US HWY 22 | | | | SOMERVILLE | NJ | 08876-3528 | |
| AFFILIATED MANUFACTURERS INC | | AMI | HWY 22 E | | | NORTH BRANCH | NJ | 08876 | |
| AFFILIATED SERVICES INC | | 8999 EMPIRE CONNECTOR | | | | FLORENCE | KY | 41042 | |
| AFFILIATED SERVICES INC | | PO BOX 478 | | | | HEBRON | KY | 41048 | |
| AFFILIATED STEAM | KAREN | W 120 N 5979 LILLY RD | | | | MENOMONEE FALLS | WI | 53051 | |
| AFFILIATED STEAM EQUIPMENT CC | | 1013 HEARTLAND DR | | | | FORT WAYNE | IN | 46825 | |
| AFFILIATED STEAM EQUIPMENT CC | | 12424 S LOMBARD AVE | | | | ALSIP | IL | 60803 | |
| AFFILIATED STEAM EQUIPMENT CC | | 690 W NORTHFIELD DR STE 400 | | | | BROWNSBURG | IN | 46112 | |
| AFFILIATED STEAM EQUIPMENT CC | | W140 N5979 LILLY RD | | | | MENOMONEE FALLS | WI | 53051 | |
| AFFILIATED STEAM EQUIPMENT EFT CO | | CO | 690 W NORTHFIELD DR STE 400 | CHG CORRES 8 10 04 AM | | BROWNSBURY | IN | 46112 | |
| AFFILIATED STEAM EQUIPMENT EFT CO | | 3201 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AFFILIATEDD PRODUCTS INC | ACCOUNTS PAYABLE | PO BOX 269 | | | | MAYVILLE | WI | 53050 | |
| AFFINA CANADA CORP | | 1400 AIMCO BLVD | | | | MISSISSAUGA | ON | L4W 1E1 | CANADA |
| AFFINA ST CATHARINES | | 89 W SOUTH BLVD STE 100 | | | | TROY | MI | 48085 | |
| AFFINA CANADA CORP | | 1180 CALEDONIA RD | | | | TORONTO | ON | M6A 2W5 | CANADA |
| AFFINA CANADA CORP | | 1400 AIMCO BLVD | | | | MISSISSAUGA | ON | L4W 1E1 | CANADA |
| AFFINA CANADA CORP | | 6601A GOREWAY DR | | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP | | 6601A GOREWAY DR | | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP | | 6601A GORWAY DR | | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP | MICHELLE BIGNELL GROUP CONTROLLER | 6601 A GOREWAY DR | | | | MISSISSAUGA | ON | L4V 1V6 | |
| AFFINA CANADA CORP EFT | | FMLY BRAKE PARTS CANADA INC | 6601A GOREWAY DR | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP EFT | | FRMLY BRAKE PARTS CANADA INC | 6601A GOREWAY DR | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP EFT | | FRMLY BRAKE PARTS CANADA INC | 6601A GOREWAY DR | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP EFT | | FRMLY BRAKE PARTS CANADA INC | 6601A GORWAY DR | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP EFT | ATTN C MENDELJIAN | FRMLY BRAKE PARTS CANADA INC | C O AFFINIA GROUP INC | 1101 TECHNOLOGY DR NO 100 | | ANN ARBOR | MI | 48108 | |
| AFFINIA CANADA CORP EFT 2 | FRMLY BRAKE PARTS CANADA INC | ATTN C MENDELTIAN | C O AFFINIA GROUP INC | 1101 TECHNOLOGY DR NO 100 | | ANN ARBOR | MI | 48108 | |
| AFFINIA GROUP HOLDINGS INC | | 1 FOUNDRY ST RR1 | | | | SUDBURY | ON | P3A 4R7 | CA |
| AFFINIA GROUP INC | | 1101 TECHNOLOGY DR STE 100 | | | | ANN ARBOR | MI | 48108 | |
| AFFINIA GROUP INC | | 1101 TECHNOLOGY DR STE 100 | | | | ANN ARBOR | MI | 48108 | |
| AFFINITY MEDICAL TECHNOLOGIES | CHARLES H MENDELJIAN | 1732 REYNOLDS AVE | | | | IRVINE | CA | 92614 | |
| AFFINITY PRECISION S PTE LTD | SUZANN SITKA | 1 TEMASEK AVE | | | | SINGAPORE | SG | 039192 | SG |
| AFFIRMATIONS | | 195 WEST NINE MILE | | | | FERNDALE | MI | 48220 | |
| AFFORDABLE ANIMAL & PEST REMOV | | 39 W ALEXIS RD STE 122 | | | | TOLEDO | OH | 43612 | |
| AFFORDABLE PLUMBING SEWER | | AND DRAIN | 618 BELLANGEE ST | | | FAIRHOPE | AL | 36532 | |
| AFFORDABLE PORTABLES | | 3629 BUSCH RD | | | | BIRCH RON | MI | 48415 | |
| AFGHANZADA M | | 8340 WOODSON DR | | | | OVERLAND PK | KS | 66207 | |
| AFGHANZADA MOHAMMAD | | 8340 WOODSON DR | | | | SHAWNEE MSN | KS | 66207-1553 | |
| AFI | | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| AFI AS ASSIGNEE OF WORKING ENVIRONMENTS INC | AFI | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| AFL AUTOMOTIVE EFT | | PO BOX 67000 DEPT 39001 | | | | DETROIT | MI | 48267-0390 | |
| AFL AUTOMOTIVE LIMITED PARTNERSHIP MICHIGAN LIMITED PARTNERSHIP | AFL AUTOMOTIVE LIMITED PARTNERSHIP | 12746 CIMARRON PATH STE 116 | | | | SAN ANTONIO | TX | 78249 | |
| AFL AUTOMOTIVE LIMITED PARTNERSHIP MICHIGAN LIMITED PARTNERSHIP | CHAD JOHNSON | AFL AUTOMOTIVE | 12746 CIMARRON PATH STE 116 | | | SAN ANTONIO | TX | 78249 | |
| AFL AUTOMOTIVE LP | | 1430 HENRY BRENNAN DR | | | | EL PASO | TX | 79936 | |
| AFL AUTOMOTIVE LP | | 53150 N MAIN ST | | | | MATTAWAN | MI | 49071 | |
| AFL AUTOMOTIVE LP | | FORMERLY ALCOA FUJIKURA LTD | PO BOX 535136 | | | PITTSBURGH | PA | 15253-5136 | |
| AFL AUTOMOTIVE LP | | PO BOX 981180 | PO BOX 981180 | | | EL PASO | TX | 79998 | |
| AFL AUTOMOTIVE LP | | STE 116 | | | | SAN ANTONIO | TX | 78249 | |
| AFL AUTOMOTIVE LP | MARK PAWZUN | 12746 CIMARRON PATH STE 116 | | | | SAN ANTONIO | TX | 78249 | |
| AFL AUTOMOTIVE LP TEXAS LIMITED PARTNERSHIP | CHAD JOHNSON | AFL AUTOMOTIVE | 12746 CIMARRON PATH STE 116 | | | SAN ANTONIO | TX | 78249 | |
| AFL AUTOMOTIVE LP TEXAS LIMITED PARTNERSHIP | CHAD JOHNSON AR MANAGER | 12746 CIMARRON PATH | SUITE 116 | | | SAN ANTONIO | TX | 78249 | |
| AFL EUROPE GMBH | | BENZSTR 2 | | | | FRICKENHAUSEN | BW | 72636 | DE |
| AFL TELECOMMUNICATIONS LLC | | 36555 CORPORATE DR STE 185 | | | | FARMINGTON HILLS | MI | 48331-3553 | |
| AFLAC | KELLEY HAL | 1932 WYNNTON RD | | | | COLUMBUS | GA | 31999 | |
| AFM INCORPORATED | | 10220 SW GREENBURG RD STE 571 | | | | TIGARD | OR | 97223-5505 | |
| AFOAKWAH GEORGE | | 2411 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| AFP JOINT DEFENSE GROUP FUND | | MCKENNA & CUNEO R MATTHEWS | 1575 EYE ST NW | | | WASHINGTON | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AFP JOINT DEFENSE GROUP FUND MCKENNA AND CUNEO R MATTHEWS | | 1575 EYE ST NW | | | | WASHINGTON | DC | 20005 | |
| AFS | | 5500 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| AFSETH DANIEL | | 3706 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| AFSETH JULIE | | 2925 BARON CTSW | | | | WYOMING | MI | 49418 | |
| AFTA CONTROLS INC | | 2121 DOWNER ST | | | | BALDWINSVILLE | NY | 13027-9702 | |
| AFTEK INC | | 740 DRIVING PK | | | | ROCHESTER | NY | 14613 | |
| AFTER MARKET TECHNOLGOIES | | AUTOCRAFT ELECTRONICS | 10535 HARWIN DR | | | HOUSTON | TX | 77036 | |
| AFTERMARKET AUTO PARTS | | ALLIANCE INC | 2706 TREBLE CREEK 100 | AD CHG PER GOI 02 16 04 AM | | SAN ANTONIO | TX | 78258 | |
| AFTERMARKET AUTO PARTS ALLIANCE INC | | 2706 TREBLE CREEK 100 | | | | SAN ANTONIO | TX | 78258 | |
| AFTERMARKET GASKET CO INC | | AGC | 10109 PIPER LN | CHG ADD 06 04 03 VC | | BRISTOW | VA | 20136 | |
| AFTERMARKET GASKET CO INC AGC | | 10109 PIPER LN | | | | BRISTOW | VA | 20136 | |
| AFTERMARKET TECHNOLOGY CORP | | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006-2508 | |
| AFTERMARKET TECHNOLOGY CORP | | AUTOCRAFT ELECTRONICS | 1612 HUTTON DR STE 120 | | | CARROLLTON | TX | 75006 | |
| AFTERMARKET TECHNOLOGY CORP | | AUTOCRAFT ELECTRONICS | 1612 HUTTON DR STE 120 | | | CARROLLTON | TX | 75006-250 | |
| AFTIM 2000 LTD | | 1893 DESLIPPE DR | | | | TECUMSEH | ON | N9K 5C6 | CANADA |
| AFTIM 2000 LTD | | 1893 DESLIPPE DR | ADD CHG 2 11 05 CM | | | TECUMSEH | ON | N9K 5C6 | CANADA |
| AFTON CHEMICAL CORPORATION | ACCOUNTS PAYABLE | PO BOX 2158 | | | | RICHMOND | VA | 23218 | |
| AFTON CHEMICAL CORPORATION R & D RICHMOND | | PO BOX 2158 | | | | RICHMOND | VA | 23219 | |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | | PORT HURON | MI | 48060 | |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST STE B | | | | PORT HURON | MI | 48060-3879 | |
| AFX INDUSTRIES LLC | JDAVID SOMMERVILLE | 522 MICHIGAN ST | | | | PORT HURON | MI | 48060-3893 | |
| AFX INDUSTRIES SA DE CV | | AVE PROLONGACION UNIONES NO102 FRAC | INDUSTRIAL DEL NORTE III ETAPA | | | H MATAMOROS TAMPS | | 87479 | MEX |
| AFX INDUSTRIES SA DE CV | | AVE PROLONGACION UNIONES NO102 FRAC | INDUSTRIAL DEL NORTE III ETAPA | | | H MATAMOROS TAMPS | | 87479 | MEXICO |
| AFX INDUSTRIES SA DE CV | | AV PROLONGACION UNIONES 102 | | | | MATAMOROS | TMS | 87479 | MX |
| AFZAL RAYMOND | | 2331 RUGBY | | | | DAYTON | OH | 45406 | |
| AFZAL TAWANNA | | 4350 FARADAY CT | | | | DAYTON | OH | 45416 | |
| AG & AUTO DIESEL SERVICE INC | | 1700 RODEO RD | | | | NORTH PLATTE | NE | 69103 | |
| AG & AUTO DIESEL SERVICE INC | MR DELVIN DIMMICK | 1700 RODEO RD | PO BOX 1083 | | | NORTH PLATTE | NE | 69103-1083 | |
| AG DAVIS GAGE & ENGINEERING CO | | AG DAVIS AA GAGE | 6533 SIMS DR | | | STERLING HEIGHTS | MI | 48313 | |
| AG ELECTRONIC MATERIALS INC | | 4375 NW 235TH AVE | | | | HILLSBORO | OR | 97124 | |
| AG ELECTRONIC MATERICALS INC | | AGEM | 4375 NW 235TH AVE | | | HILLSBORO | OR | 97124 | |
| AG ELECTRONIC MATERICALS INC | | AGEM | 4275 LITTLE RD STE 205 9 | | | ARLINGTON | TX | 76016 | |
| AG EMMA L MITCHELL 0078464 | | ACCT OF DAVID MITCHELL | CASE 233 168375 91 | CIVIL CT BLDG 100 HOUSTON | | FORT WORTH | TX | 25962-9169 | |
| AG EMMA L MITCHELL 0078464 ACCT OF DAVID MITCHELL | | CASE 233 168375 91 | CIVIL CT BLDG 100 HOUSTON | | | FORT WORTH | TX | 76196-0262 | |
| AG EMMA MITCHELL 0078464 | | ACCT OF DAVID MITCHELL | CASE 233 168375 91 | CIVIL CT BLDG 100 HOUSTON | | FORT WORTH | TX | 25962-9169 | |
| AG EMMA MITCHELL 0078464 ACCT OF DAVID MITCHELL | | CASE 233 168375 91 | CIVIL CT BLDG 100 HOUSTON | | | FORT WORTH | TX | 76196-0262 | |
| AG LEADER TECHNOLOGY | ACCOUNTS PAYABLE | PO BOX 2348 | | | | AMES | IA | 50010 | |
| AG MACHINING | DEL THOMAS | 4607 S WINDERMERE ST | | | | ENGLEWOOD | CO | 80110 | |
| AG MACHINING | DORA BROWN | 4607 S WINDERMERE | | | | ENGLEWOOD | CO | 80110 | |
| AG MACHINING | LARRY D HARVEY ESQ | 5290 DTC PARKWAY SUITE 150 | | | | ENGLEWOOD | CO | 80111 | |
| AG MACHINING INDUSTRIES INC | | 4607 S WINDERMERE ST | | | | ENGLEWOOD | CO | 80110 | |
| AG ONE COOP INC | | 880 S PENDLETON AVE | | | | PENDLETON | IN | 46064 | |
| AG ONE COOP INC | | PER CSIDS 12 97 | 880 S PENDLETON AVE | | | PENDLETON | IN | 46064 | |
| AG SIMPSON CO LTD | ACCOUNTS PAYABLE | 675 PROGRESS AVE | | | | SCARBOROUGH | ON | M1H 2W9 | CANADA |
| AG SIMPSON COMPANY LTD | | MANOR TOOL & DIE | 675 PROGRESS AVE | | | SCARBOROUGH | | M1H 2W9 | CANADA |
| AG SIMPSON MICHIGAN INC | | 1304 E MAPLE RD | | | | TROY | MI | 48083 | |
| AG SIMPSON MICHIGAN INC | | 6640 STERLING DR S | | | | STERLING HEIGHTS | MI | 48312 | |
| AG YU T WEINER TARRANT CNTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| AGA GAS CENTRAL INC | | 3930 MICHIGAN ST | | | | HAMMOND | IN | 46323-1203 | |
| AGA GAS INC | | 1055 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| AGA GAS INC | | 11927 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53225 | |
| AGA GAS INC | | 1320 KEYSTONE AVE | | | | LANSING | MI | 48911-4036 | |
| AGA GAS INC | | 2045 E AURORA RD | | | | TWINSBURG | OH | 44087 | |
| AGA GAS INC | | 206 S DICKINSON | | | | MADISON | WI | 53703 | |
| AGA GAS INC | | 2205 W DICKMAN RD | | | | BATTLE CREEK | MI | 49015 | |
| AGA GAS INC | | 2287 TRACY RD | | | | NORTHWOOD | OH | 43619 | |
| AGA GAS INC | | 2805 S 160TH ST | | | | NEW BERLIN | WI | 53151 | |
| AGA GAS INC | | 4101 ROBERTSON RD | | | | MADISON | WI | 53714-3118 | |
| AGA GAS INC | | 4105 JACKSON RD | | | | ANN ARBOR | MI | 48103 | |
| AGA GAS INC | | 42799 RED ARROW HWY | | | | PAW PAW | MI | 49081 | |
| AGA GAS INC | | 4349 WILLIAM PENN HWY | | | | MURRYSVILLE | PA | 15668 | |
| AGA GAS INC | | 450 GREENLAWN AVE | | | | COLUMBUS | OH | 43223 | |
| AGA GAS INC | | 45 E LONGVIEW AVE | | | | MANSFIELD | OH | 44903 | |
| AGA GAS INC | | 4935 NEW HAVEN AVE | | | | FORT WAYNE | IN | 46803 | |
| AGA GAS INC | | 5001 DEWITT RD | | | | CANTON | MI | 48188 | |
| AGA GAS INC | | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131-2329 | |
| AGA GAS INC | | 704 E BEECHER ST | | | | ADRIAN | MI | 49221 | |
| AGA GAS INC | | AGA GAS & WELDING | 7830 STATE RTE 14 | | | RAVENNA | OH | 44266 | |
| AGA GAS INC | | AGA GAS & WELDING | 903 E VINE ST | | | KALAMAZOO | MI | 49001 | |
| AGA GAS INC | | AGA RED ARROW | 161 S FRANKLIN | | | JANESVILLE | WI | 53545 | |
| AGA GAS INC | | G 3312 S DORT HWY | | | | BURTON | MI | 48529 | |
| AGA GAS INC | | GRAND RAPIDS WELDING SUPPLY CO | 2828 28TH ST SW | | | GRANDVILLE | MI | 49418-1106 | |
| AGA GAS INC | | LINDE GASES & EQUIPMENT CC | 21801 GROESBECK HWY | | | WARREN | MI | 48089 | |
| AGA GAS INC | | MFG & DIST OF WELDING GASES | 1223 MC COOK AVE | | | DAYTON | OH | 45404 | |
| AGA GAS INC | | PO BOX DEPT L0036 | | | | COLUMBUS | OH | 43268 | |
| AGA GAS INC | | WELD 1 SUPPLY DIV | 2287 TRACY RD | | | NORTHWOOD | OH | 43619 | |
| AGA GAS INC | | WELDERS SUPPLY DIV | 14938 US 12 | | | WHITE PIGEON | MI | 49099 | |
| AGA GAS INC | DAN DICKSON | 1223 MC COOK AVE | | | | DAYTON | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGA GAS INC | DAN DICKSON | PO BOX 94706 | | | | CLEVELAND | OH | 44101-4706 | |
| AGA GAS INC | MARK | 5001 DEWIT RD | | | | CANTON | MI | 48188 | |
| AGA GAS INC | TODD SMITH | 5825 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203 | |
| AGA GAS INC EFT | | AGA GAS & WELDING INC | 6055 ROCKSIDE WOODS BLVD | | | INDEPENDENCE | OH | 44131-2329 | |
| AGA GAS LINDE GAS | TIM OR DAN | 1223 MC COOK AVE | | | | DAYTON | OH | 45404 | |
| AGA INC | | 6055 ROCKSIDE WOODS BLVD | | | | CLEVELAND | OH | 44131 | |
| AGACKI CURT M | | 1825 S 9TH ST | | | | MILWAUKEE | WI | 53204 | |
| AGAPE PLASTICS INC | | 11474 1ST AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| AGAPE PLASTICS INC | | O 11474 FIRST AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| AGAPE PLASTICS INC EFT | | 11474 1ST AVE NW | | | | GRAND RAPIDS | MI | 49534 | |
| AGAPE PLASTICS INC EFT | | O 11474 FIRST AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| AGAR OMER | | 910 S CATALINA | | | | TUCSON | AZ | 85711 | |
| AGARWAL ABHISHEK | | 303 E 83RD ST | 25E | | | NEW YORK | NY | 10028 | |
| AGARWAL ABHISHEK | | 380 RECTOR PL 25F | | | | NEW YORK | NY | 10280 | |
| AGARWAL ALKA | | 3209 PROVIDENCE LN | | | | KOKOMO | IN | 46902 | |
| AGARWAL PRASHANT | | 5316 S DORCHESTER AVE 202 | | | | CHICAGO | IL | 60615 | |
| AGARWAL RAKESH | | 50 BARNES RD N | | | | WALLINGFORD | CT | 06492 | |
| AGASSE ANNA | | 963 BELLAGIO DR | | | | WINDSOR | ON | N8P 1J7 | |
| AGASSE BRADLEY | | 963 BELLAGIO | | | | WINDSOR | ON | N8P 1J7 | |
| AGASSE, ANNA LISA | | 11443 AMALFI CRT | | | | WINDSOR | ON | N8P 1S6 | CANADA |
| AGBAR | JACK PIERCE | 65 BOSTON POST RD | STE 200 | | | MARLBOROUGH | MA | 01752 | |
| AGBAR TECHNOLOGIES | JOHN HESS | 65 BOSTON POST RD | STE 200 | | | MARLBOROUGH | MA | 01752 | |
| AGBOOLA MUSIBAU | | 42 MANOR CRESCEND | | | | NEW BRUNSWICK | NJ | 08901 | |
| AGC ENGINEERING | | 10109 PIPER LN | | | | BRISTOW | VA | 20136 | |
| AGCO CORPORATION | | 420 LINCOLN BLVD | | | | HESSTON | KS | 67062-2094 | |
| AGCO CORPORATION | ACCOUNTS PAYABLE | 420 LINCOLN BLVD | PO BOX 4000 | | | HESSTON | KS | 67062-4000 | |
| AGCO CORPORATION DEKALB | ACCOUNTS PAYABLE | 202 INDUSTRIAL PARK | | | | JACKSON | MN | 56143-9448 | |
| AGCO JACKSON OPERATION | | 202 INDUSTRIAL PK | | | | JACKSON | MN | 56143 | |
| AGCO PARTS DIV D7E50 CATERPILLAR GENEVA INDUSTRIAL CENTER | | 2080 GARY LN | | | | GENEVA | IL | 60134 | |
| AGCO PARTS DIVISION | | 1500 N RADDANT RD | | | | BATAVIA | IL | 60510-1309 | |
| AGCO PARTS DIVISION | ACCOUNTS PAYABLE | 1500 NORTH RADDANT RD | | | | BATAVIA | IL | 60510-1398 | |
| AGCO PARTS DIVISION | | 1500 NORTH RADDANT RD | | | | BATAVIA | IL | 60510-1398 | |
| AGCO PARTS DIVISION OEM | | C/O GENEVA INDUSTRIAL CTR | 2080 GARY LN | | | GENEVA | IL | 60134 | |
| AGCO SA | | 41 AVE BLAISE PASCAL | | | | BEAUVAIS | | 60028 | FRANCE |
| AGCO SA | ACCOUNTS PAYABLE | 41 AVE BLAISE PASCAL BP 307 | | | | BEAUVAIS | | 60028 | FRANCE |
| AGE INDUSTRIES INC | | 1701 AMISTAD DR | | | | SAN BENITO | TX | 78586 | |
| AGE INDUSTRIES INC | | 1701 AMISTAD DR | | | | SAN BENITO | TX | 78586-264 | |
| AGEE AARON | | 886 PINEWOOD DR | | | | HARTSELLE | AL | 35640 | |
| AGEE CRYSTAL | | 1830 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| AGEE DELORIS | | 122 JOHNNY BELL RD | | | | BRANDON | MS | 39042 | |
| AGEE DORIS J | | PO BOX 866 | | | | SYRACUSE | NY | 13206-0866 | |
| AGEE ROY A | | 4605 SUCASA CIRCLE | | | | ENGLEWOOD | OH | 45322-2548 | |
| AGEE WILLIAM | | 275 COUNTY RD 398 | | | | HILLSBORO | AL | 35643 | |
| AGELINK CYNTHIA | | 873 MENOMINEE | | | | PONTIAC | MI | 48341 | |
| AGEM ELECTRONIC MAT | EVIE PKER | 4375 NW 235TH AVE | | | | HILLSBORO | OR | 97124 | |
| AGEMA PAUL | | 2462 BYRON CTR AVE SW | | | | WYOMING | MI | 49509 | |
| AGEMA PAUL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| AGENA TECHNOLOGIES CORP | | 21 LOWER RAGSDALE DR | | | | MONTEREY | CA | 93940 | |
| AGENCIA ADUANAL | | FRANCISCO RODRIGUEZ ESTRADA SA | AVE CHAPULTEPEC NO 444 301 | DF CP 06700 COL ROMA | | | | | MEXICO |
| AGENCIA ADUANAL MINER SC | | LIB LUIS DONALDO COLOCIO NO 3 | COL ZONA DE AGENTES ADUAALES | REYNOSA 88740 | | NEED EFT | | | MEXICO |
| AGENCIA ADUANAL MINER SC RR INTERTRAANS LLP Y O | | 624 E PRODUCE RD | PO BOX 1497 | | | HIDALGO | TX | 78557 | |
| AGENCIA ADUANAL MINOR SC | | LIB LUIS DONALDO COLOCIO NO 3 | COL ZONA DE AGENTES ADUANALES | | | REYNOSA | | 88740 | MEXICO |
| AGENCIA DUANAL FRANCISCO RODRI | | AVE CHAPULTEPEC 444 301 | COL ROMA | | | | | 06700 | MEXICO |
| AGENCY & PARTNERS THE | | 42450 E TWELVE MILE STE 215 | | | | NOVI | MI | 48377 | |
| AGENCY MANAGEMENT LLC | | 71 MILL RD | | | | EAST CHESTER | NY | 10709 | |
| AGENCY MANAGEMENT LLC | | PALLADINO J & S GOODMAN | 71 MILL RD | | | EAST CHESTER | NY | 10709 | |
| AGENTS TRANSPORT | | PO BOX 36 | | | | MANSFIELD | OH | 44901 | |
| AGERE SYSTEMS | | C/O VICTORY SALES INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| AGERE SYSTEMS | ACCOUNTS PAYABLE | PO BOX 2188 | | | | SECAUCUS | NJ | 07094 | |
| AGERE SYSTEMS | JIM ZAJKO | ROOM 12L 312 | 1110 AMERICAN PKWY NE | | | ALLENTOWN | PA | 18109 | |
| AGERE SYSTEMS INC | | 1110 AMERICAN PKY NE | | | | ALLENTOWN | PA | 18109 | |
| AGERE SYSTEMS INC | | BANK OF NEW YORK | PO BOX 14028A | | | NEWARK | NJ | 071950028 | |
| AGERE SYSTEMS INC BANK OF NEW YORK | | 1110 AMERICAN PKY NE | | | | ALLENTOWN | PA | 18109 | |
| AGERSTON HERMANSHIA | | 17 PKSIDE ST | | | | SOMERSET | NJ | 08873 | |
| AGES SPA | | VIA TRINITA 80 | | | | SANTENA | TO | 10026 | IT |
| AGET INC | | C/O EPI | 17464 DUNEWOOD CT | | | SPRING LAKE | MI | | |
| AGET MANUFACTURING CO | | 1408 E CHURCH ST | | | | ADRIAN | MI | 49221-3437 | |
| AGET MANUFACTURING CO | | C/O THOMAS C KEYES INC | 29512 LISAVIEW DR | | | CLEVELAND | OH | 44140 | |
| AGET MANUFACTURING COMPANY | | 1408 EAST CHURCH ST | PO BOX 248 | | | ADRIAN | MI | 49221 | |
| AGET MFG CO | | 1408 E CHURCH ST | | | | ADRIAN | MI | 49221-0248 | |
| AGET MFG CO | | C/O CURTIS FAN SALES | 635 W 7TH ST STE 406 | | | CINCINNATI | OH | 45203 | |
| AGET MFG CO | | PO BOX 248 | | | | ADRIAN | MI | 49221 | |
| AGF BURNER INC | | 1955 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701 | |
| AGF BURNER INC | | HOLD PER D FIDLER | PO BOX 496 | 140 SPRING ST | | ELIZABETH | NJ | 07207 | |
| AGF BURNER INC | | PO BOX 496 | | | | ELIZABETH | NJ | 07207 | |
| AGFA | | 100 CHALLENGER RD | | | | RIDGEFIELD | NJ | 07660 | |
| AGFA | AGFA GEVAURT GMBH | 200 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| AGFA CORP | LINDA SZCWCIUK | 100 CHALLENGER RD | | | | RIDGEFIELD | NJ | 07660 | |
| AGFA CORP | LINDA SZCWCIUK | 200 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| AGFA CORP | LINDA SZCWCIUK | PO BOX 2123 | | | | CAROL STREAM | IL | 60132-2123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGFA CORPORATION | ED ENGLISH | 100 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| AGFA CORPORATION | ED ENGLISH | 100 CHALLENGER ROADA | | | | RIDGEFIELD | NJ | 07660 | |
| AGFA CORPORATION | ED ENGLISH | 200 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| AGFA CORPORATION CO UPS SCS | ED ENGLISH | 490 SUPREME DR | DOCK DOORS 24 26 | | | BENSENVILLE | IL | 60106 | |
| AGFA CORPORATION CO UPS SCS | ED ENGLISH | US GRAPHIC DOCK DOORS 24 26 | 490 SUPREME DR | | | BENSENVILLE | IL | 60106 | |
| AGFA GEVAERT | | ERSATZTEILLAGER GEB 0029 | TEGERNSEER LANDSTR 161 | | | MUNCHEN | | DE81539 | GERMANY |
| AGFA GEVAERT AG | | ERSATZTEILLAGER GEB 0029 | TEGERNSEER LANDSTR 161 | | | MUNCHEN | | DE81539 | GERMANY |
| AGFA GEVAERT AG | | FOTOTECHNIK POSTFACH 90 01 51 | RECHNUNGSEINGANGSTELLE | | | MUNCHEN | | D-81536 | GERMANY |
| AGFA GEVAERT AG | ERWIN STEININGER | SUDLICH ROEMERSTE 18 26M | 86972 ALTENSTADT | | | WERK ALTENSTADT | GE | | GERMANY |
| AGFA GEVAERT AG | HERBERT HOR | SUDLICH ROEMERSTE 18 26M | 86972 ALTENSTADT | | | WERK ALTENSTADT | | | GERMANY |
| AGFA GEVAERT NV | FREDDY WELLENS | ACCOUNTS PAYABLE | SEPTESTRAAT 27 | | | B 2640 MORTSEL | | | BELGIUM |
| AGFA GEVAERT NV | FREDDY WELLENS | GEVAERT 8 GEBOUW 807 2205 | TERBEKEHOFDREEF 19 | | | WILRIJK | | 02610 | BELGIUM |
| AGFA NDT INC | | 50 INDUSTRIAL PK RD | | | | LEWISTOWN | PA | 17044 | |
| AGFA NDT INC | | KRAUTKRAMER TRAINING | 50 INDUSTRIAL PK RD | | | LEWISTOWN | PA | 17044-9312 | |
| AGGARWAL PRANAV | | 23 HORSE SHOE DR | | | | TRUMBULL | CT | 06611 | |
| AGGARWAL ROHIT | | 4205 STRATHDALE LN | | | | WEST BLOOMFIELD | MI | 48323 | |
| AGGREGATE EQPT & SUPPLY CO INC | | FRMLY HWY RENTAL | 2599 COMMERCE BLVD | ADD CHG 6 12 00 MC | | CINCINNATI | OH | 45241 | |
| AGGREGATE EQPT AND SUPPLY CO INC | | 2599 COMMERCE BLVD | | | | CINCINNATI | OH | 45241 | |
| AGGREKO INC | | 13230 CAMBRIDGE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| AGGREKO INC | | 1725 N WALES AVE | | | | INDIANAPOLIS | IN | 46218 | |
| AGGREKO INC | | 1725 N WALES AVE | | | | INDIANPOLIS | IN | 46218 | |
| AGGREKO INC | | 3351 4 TREMLEY POINT RD | | | | LINDEN | NJ | 07036 | |
| AGGREKO INC | | 425 MUNROE FALLS RD | | | | TALLMADGE | OH | 44278 | |
| AGGREKO INC | | PO BOX 972562 | | | | DALLAS | TX | 75397-2562 | |
| AGGREKO INC | | REMIT ADD CHG 5 01 CSP | 425 MUNROE FALLS RD | | | TALLMADGE | OH | 44278 | |
| AGGREKO LLC | | 11964 TRAM WAY DR | | | | CINCINNATI | OH | 45241 | |
| AGGREKO LLC | | 4607 W ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| AGGREKO LLC | | AGGREKO RENTAL | 3120 DIAL ST | | | WHISTLER | AL | 36612 | |
| AGGREKO LLC | | SANTA FE SPRINGS SERVICE CTR | 13230 CAMBRIDGE ST | | | SANTA FE SPRINGS | CA | 90670-4955 | |
| AGGRESSIVE PARTNERS INC | | 4701 AUVERGNE AVE STE 101 | | | | LISLE | IL | 60532 | |
| AGGRESSIVE PARTNERS INC | | FRMLY AGGRESSIVE CORPORATION | 4701 AUVERGNE AVE STE 101 | NM CHG 2 3 03 CP | | LISLE | IL | 60532 | |
| AGI FREDEN GMBH & CO KG | | AN DER MARKE 1 | | | | FREDEN | | 31084 | GERMANY |
| AGIE CHARMILLES HOLDING CORP | | 575 BOND ST | | | | LINCOLNSHIRE | IL | 60069 | |
| AGIE CHARMILLES LLC | | 560 BOND ST | | | | LINCOLNSHIRE | IL | 60069-4207 | |
| AGIE CHARMILLES LTD | | NORTH VIEW | | COVENTRY | | WEST MIDLANDS | | CV2 2SJ | UNITED KINGDOM |
| AGIE LTD | | 9009 G PERIMETER WOODS DR | | | | CHARLOTTE | NC | 28216 | |
| AGIE LTD | | PO BOX 673097 | | | | DETROIT | MI | 48267-309 | |
| AGIE LTD | CREDIT MANAGER | PO BOX 673097 | | | | DETROIT | MI | 48267-3097 | |
| AGIE LTD EFT | | FRMLY ELOX CORP | 575 BOND ST | AD CHG PER LTR 8 03 04 AM | | LINCOLNSHIRE | IL | 28036 | |
| AGIE USA LTD | | 185 HANSEN CT STE 100 | | | | WOOD DALE | IL | 60191 | |
| AGIE USA LTD | | 2000 CABOT BLVD WEST 100 | | | | LANGHORNE | PA | 19047 | |
| AGIE USA LTD | | PO BOX 65957 | | | | CHARLOTTE | NC | 28265-0957 | |
| AGILE | JAY JACKSON | 5450 GREAT AMERICA PKWY | | | | SANTA CLARA | CA | 95054-3644 | |
| AGILE ELECTRIC SUB ASSEMBLY PVT LTD | | A33 & A36 PHASE I | | | | CHENNAI | IN | 600045 | IN |
| AGILE ELECTRIC SUB ASSEMBLY PVT LTD | | MEPZ SEZ TAMBARAM | | | | CHENNAI | IN | 600045 | IN |
| AGILE EQUIPMENT DISTRIBUTOR IN | | 8250 TYLER BLVD | | | | MENTOR | OH | 44060-4219 | |
| AGILE EQUIPMENT DISTRIBUTORS | | INC | 8250 TYLER BLVD | | | MENTOR | OH | 44060 | |
| AGILE MATERIALS & TECHNOLOGIES | | 93 CASTILIAN DR | | | | GOLETA | CA | 93117 | |
| AGILE MATERIALS AND  EFT TECHNOLOGIES INC | | 93 CASTILIAN DR | | | | GOLETA | CA | 93117 | |
| AGILE SOFTWARE CORP | | PO BOX 49122 | | | | SAN JOSE | CA | 95161 | |
| AGILE SOFTWARE CORPORATION | | 13425 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AGILE SOFTWARE CORPORATION | GREG GONANLACH | 5450 GREAT AMERICA PKWY | | | | SANTA CLARA | CA | 95054-3644 | |
| AGILE SOFTWARE CORPORATION | JAY JACKSON | 5450 GREAT AMERICA PKWY | | | | SANTA CLARA | CA | 95054-3644 | |
| AGILE SYSTEMS | BILL WINKELMAN | 575 KUMPF DR | | | | WATERLOO | ON | N2V 1K3 | CANADA |
| AGILE SYSTEMS | BILL WINKELMAN 519 886 2000 | 575 KUMPF DR | WATERLOO | | | ONTARIO | | N2V 1K3 | CANADA |
| AGILENT SPARE PARTS KOK | PARTS DEPT | PO 388 | AMC48 | | | ROSEVILLE | CA | 95747 | |
| AGILENT TECH M SDN BHD | TONG WAH ENG | BAYANLEPASFREE INDUSTRIAL ZONE | | | | PENANG | | 11900 | MALAYSIA |
| AGILENT TECHNOLOGIES | | DEUTSCHLAND GMBH | FINANCIAL SERVICES | PO BOX 1476 | | BOBLINGEN | | 71004 | GERMANY |
| AGILENT TECHNOLOGIES | | PSA BUILDING POST OFFICE | PO BOX 518 | | | | | 911148 | SINGAPORE |
| AGILENT TECHNOLOGIES | | SINGAPORE PTE LTD | PO BOX 61 | ALEXANDRA POST OFFICE | | | | 911503 | SINGAPORE |
| AGILENT TECHNOLOGIES | | 1101 CREEKSIDE RIDGE DR | ST 100 | PO BOX 619051 MS RH 25 | | ROSEVILLE | CA | 95661-9051 | |
| AGILENT TECHNOLOGIES | | 1410 EAST RENNER RD | STE 100 | | | RICHARDSON | TX | 75082 | |
| AGILENT TECHNOLOGIES | | 395 PAGE MILL RD | | | | PALO ALTO | CA | 94306 | |
| AGILENT TECHNOLOGIES | | 4187 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES | | AMERICAS FINANCIAL SERVICES | PO BOX 2995 | | | COLORADO SPRINGS | CO | 80901-2995 | |
| AGILENT TECHNOLOGIES | | FRMLY HEWLETT PACKARD CO | 300 HANOVER ST | RMT CHG 11 01 MH LTR | | SAN FRANCISCO | CA | 94160-3738 | |
| AGILENT TECHNOLOGIES | | HEWLETT PACKARD SUBSIDIAR | 4187 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES | | NETWORK SYS TEST DIVISION | POST OFFICE BOX 7050 | | | COLORADO SPRINGS | CO | 80933 | |
| AGILENT TECHNOLOGIES | | PO BOX 4026 | 9780 SOUTH MERIDAN BLVD | | | ENGLEWOOD | CO | 80155 | |
| AGILENT TECHNOLOGIES | | PO BOX 4026 | | | | ENGLEWOOD | CO | 80155-4026 | |
| AGILENT TECHNOLOGIES | | PO BOX 60000 FILE 73738 | | | | SAN FRANCISCO | CA | 94160-3738 | |
| AGILENT TECHNOLOGIES | | SONOMA COUNTY DIVISION | 1400 FOUNTAIN GROVE PKWY | | | SANTA ROSA | CA | 95403-1799 | |
| AGILENT TECHNOLOGIES | | SUPPORT COLLECTIONS | PO BOX 4026 | | | ENGLEWOOD | CO | 80155-4026 | |
| AGILENT TECHNOLOGIES | ACCOUNTS PAYABLE | PO BOX 2188 | | | | COLORADO SPRINGS | CO | 80901-2188 | |
| AGILENT TECHNOLOGIES | CAROL DYKES | FINANCIAL SERVICES CTR | PO BOX 2995 | | | CO SPRINGS | CO | 80901-2995 | |
| AGILENT TECHNOLOGIES | CUSTOMER SERVICE | PO BOX 4026 | | | | ENGLEWOOD | CO | 80155 | |
| AGILENT TECHNOLOGIES | DONA MURPHY | 5301 STEVENS CREEK BLVD | MS 51L GV | | | SANTA CLARA | CA | 95051 | |
| AGILENT TECHNOLOGIES | LENA LOW | SINGAPORE PTE LTD | NO 1 YISHUN AVE 7 | | | | | 768 923 | SINGAPORE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGILENT TECHNOLOGIES | NICHOLE X2971 | 9780 S MERIDAN BLVD | AMC48 | | | ENGLEWOOD | CO | 80155-5912 | |
| AGILENT TECHNOLOGIES | TRICIA SATORI | PO BOX 388 | | | | ROSEVILLE | CA | 95747-0388 | |
| AGILENT TECHNOLOGIES ATLS | LYNDA DATERS | PO BOX 2995 | | | | COLORADO SPRING | CO | 80901-2995 | |
| AGILENT TECHNOLOGIES CA | | PO BOX 2188 | | | | COLORADO SPRING | CO | 80901 | |
| AGILENT TECHNOLOGIES DEUTSCHLAND GM | | HERRENBERGER STR 130 140 | | | | BOEBLINGEN | BW | 71034 | DE |
| AGILENT TECHNOLOGIES EFT | | 1900 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80907-3483 | |
| AGILENT TECHNOLOGIES EUROPE | | BV AMSTERDAM MEYRIN BRANCH RUE | DE VEYROT 39 1217 MEYRIN 1 | | | GENEVA | | | SWITZERL AND |
| AGILENT TECHNOLOGIES INC | | SANDYFORD INDUSTRIAL ESTATE | BALLYMOSS RD SILVERSTONE HOUSE | | | DUBLIN | | 0 | IRELAND |
| AGILENT TECHNOLOGIES INC | | 1101 CREEKSIDE RIDGE DR | | | | ROSEVILLE | CA | 95661 | |
| AGILENT TECHNOLOGIES INC | | 2850 CENTERVILLE RD | | | | WILMINGTON | DE | 19808 | |
| AGILENT TECHNOLOGIES INC | | 395 PAGE MILL RD | ADD 8 01 LTR | | | PALO ALTO | CA | 94306 | |
| AGILENT TECHNOLOGIES INC | | 4187 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES INC | | 5301 STEVENS CREEK BLVD | MS 51L GV | | | SANTA CLARA | CA | 95505-7201 | |
| AGILENT TECHNOLOGIES INC | | 5301 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051-7201 | |
| AGILENT TECHNOLOGIES INC | | 550 CLARK DR STE 101 DOCK 7 | | | | BUDD LAKE | NJ | 07828 | |
| AGILENT TECHNOLOGIES INC | | 900 S TAFT AVE | | | | LOVELAND | CO | 80537-6378 | |
| AGILENT TECHNOLOGIES INC | | 9780 S MERIDAN BLVD | | | | ENGLEWOOD | CO | 80112 | |
| AGILENT TECHNOLOGIES INC | | CHEMICAL ANALYSIS BUSINESS CEN | 2850 CTRVILLE RD | | | WILMINGTON | DE | 19808 | |
| AGILENT TECHNOLOGIES INC | | LITTLE FALLS ANALYTICAL SITE | 2850 CTRVILLE RD | | | WILMINGTON | DE | 19808-1610 | |
| AGILENT TECHNOLOGIES INC | | PO BOX 4026 | 9780 SOUTH MERIDAN BLVD | | | ENGLEWOOD | CO | 80155 | |
| AGILENT TECHNOLOGIES INC | | SEMICONDUCTOR PRODUCTS GROUP | 3175 BOWERS AVE | | | SANTA CLARA | CA | 95054 | |
| AGILENT TECHNOLOGIES INC | | TMO CUSTOMER SERVICE CTR | 301 E EVELYN AVE | | | MOUNTAIN VIEW | CA | 94578 | |
| AGILENT TECHNOLOGIES INC | | TWO CUSTOMER SERVICE CTR | 10070 FOOTHILLS BLVD BLDG RL | | | ROSEVILLE | CA | 95747 | |
| AGILENT TECHNOLOGIES INC | DONA MURPHY | 5301 STEVENS CREEK BLVD | MS 51L GV | | | SANTA CLARA | CA | 95051-72 | |
| AGILENT TECHNOLOGIES MFG | PATRICK CAHILL | 3750 BROOKSIDE PARKWAY | PO BOX 301 | | | ALPHARETTA | GA | 30022 | |
| AGILENT TECHNOLOGIES MFG | | LOVELAND DIVISION | | | | LOVELAND | CO | 80539 | |
| AGILENT TECHNOLOGIES UK LTD | | ESKDALE RD | | | | WOKINGHAM | | 0RG41- 5TS | UNITED KINGDOM |
| AGILENT TECHNOLOGIES UK LTD | | ESKDALE RD | | | | WOKINGHAM | | RG41 5TS | UNITED KINGDOM |
| AGILENT TECHNOLOGIES UK LTD | | WINNERSH TRIANGLE | ESKDALE RD | | | WOKINGHAM BK | | RG415DZ | UNITED KINGDOM |
| AGILENT TECHNOLOGIES W R | JOHN BECK | TEST AND MEASUREMENT | 10090 FOOTHILLS | | | ROSEVILLE | CA | 95747 | |
| AGILENT TECHNOLOGIESKOK | DOUG LADZINSKI | 9780 S MERIDAN BLVD | USE 12775 | | | ENGLEWOOD | CO | 80155-5912 | |
| AGILENT TECHNOLOGY W R | PARTS ORDERING | CUSTOMER SERVICE CTR | 10070 FOOT HILLS BLVD | | | ROSEVILLE | CA | 95747 | |
| AGILENT TECHSINGAPORE PTE | | ALEXANDRA POST OFFICE | PO BOX 35 | | | | | 911502 | SINGAPOR E |
| AGILI, SRIRANGA KALYAN | | 2535 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| AGILIS SOLUTIONS INC | | 19 HIAWATHA PKWY | | | | MISSISSAUGA | ON | L5G 3R9 | CANADA |
| AGILIS SOLUTIONS INC | | 19 HIAWATHA PKY | | | | MISSISSAUGA | ON | L5G 3R9 | CANADA |
| AGILIS SOLUTIONS INC | | 19 HIAWATHA PKWY | | | | MISSISSAUGA CANADA | ON | L5G 3R9 | |
| AGILIS SOLUTIONS INC | JAY JACKSON | 5450 GREAT AMERICA PKWY | | | | SANTA CLARA | CA | 95054-3644 | |
| AGILITY | | 6TH RING RD SULAIBIA AREA | | | | SAFAT | KW | 13115 | KW |
| AGILITY INC | | 7761 CUNNINGHAM RD | | | | BRISTOL | VA | 24202 | |
| AGILYSYS INC | | 2255 GLADES RD STE 425W | | | | BOCA RATON | FL | 33431-7379 | |
| AGILYSYS INC | | 28925 FOUNTAIN PKWY | | | | SOLON | OH | 44139-4356 | |
| AGILYSYS INC | | 3685 PRIORITY WAY S DR STE 100 | | | | INDIANAPOLIS | IN | 46240 | |
| AGILYSYS INC | | 44190 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 | |
| AGILYSYS INC | DAN MELLISH | 28925 FOUNTAIN BLVD | | | | SOLON | OH | 44139-4345 | |
| AGLE GEORGE A | | 4040 PULASKI DR | | | | ZEPHYRHILLS | FL | 33541-8365 | |
| AGLE SANDRA | | 6055 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 | |
| AGLER, DAVID | | 7077 WHITE OAK DR | | | | HUBBARD | OH | 44425 | |
| AGM CONTAINER CONTROLS INC | | PO BOX 40000 | | | | TUCSON | AZ | 85717-0020 | |
| AGNES L HOLMES | | C/O ALLYSON C PEARCE | PO BOX 609 | | | FOLEY | AL | 36536 | |
| AGNES PERLSTEIN | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| AGNES RADABAUGH | | 14210 TWILIGHT WAY | | | | NEW BERLIN | WI | 53151 | |
| AGNEW EASLEY WILMA | | PO BOX 2785 | | | | ANDERSON | IN | 46018-2785 | |
| AGNEW GARY | | 618 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062 | |
| AGNEW KELA | | 1422 RANDOLPH | | | | SAGINAW | MI | 48601 | |
| AGNEW MICHAEL | | 6241 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| AGNEW PATRICIA | | 618 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062 | |
| AGNEW RICHARD | | 848 S 300 E | | | | ANDERSON | IN | 46017-1816 | |
| AGNEW THEODORE | | 916 N WASHINGTON | | | | OWOSSO | MI | 48867 | |
| AGNEW THOMAS | | 3466 CADDELL CIR | | | | GADSDEN | AL | 35903 | |
| AGNEW, MICHAEL J | | 6241 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| AGNEW, THEODORE L | | 1825 WOODLAND BLVD | | | | OWOSSO | MI | 48867 | |
| AGNITTI GINO | | 2125 IRELAND RD | | | | CLARKSON | NY | 14420 | |
| AGNITTI SABATINO | | 399 MARWOOD RD | | | | ROCHESTER | NY | 14612 | |
| AGNITTI SABATINO | AGNITTI SABATINO | 399 MARWOOD RD | | | | ROCHESTER | NY | 14612 | |
| AGNITTI, YANG CHA | | 399 MARWOOD RD | | | | ROCHESTER | NY | 14612 | |
| AGODOO MICHAEL | | 1415 CARIAGE HILL DR | | | | ATHENS | OH | 45701 | |
| AGOSTA LEONARD | | 285 BEAUPRE RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| AGOSTA, LEONARD F | | 285 BEAUPRE RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| AGOSTINELLI BRUCE | | 3345 HINES RD | | | | GAHANNA | OH | 43230 | |
| AGOSTINELLI THOMAS | | 94 ALDERWOOD LN | | | | ROCHESTER | NY | 14615 | |
| AGOSTINELLI, THOMAS | | 4702 DEWEY AVE APT 2 | | | | ROCHESTER | NY | 14612 | |
| AGOSTINI LEVITSKY & ISAACS | | PO BOX 2323 | | | | WILMINGTON | DE | 19899 | |
| AGOSTINO LISA | | 8283 1 KARRAM BLVD | | | | WARREN | MI | 48093 | |
| AGP & ASSOCIATES | | 6105 JEFFERSON AVE | | | | MIDLAND | MI | 48640-2935 | |
| AGP & ASSOCIATES INC | | 6105 JEFFERSON AVE | | | | MIDLAND | MI | 48640 | |
| AGP AND ASSOCIATES | | 6105 JEFFERSON AVE | | | | MIDLAND | MI | 48640-2935 | |
| AGP ENGINEERING PRODUCTS | HARSH VARDHAN | D3 3627 VASANT KVNJ | | | | NEW DELHI | | 110070 | |
| AGP ENGINEERING PRODUCTS EFT | | D 3 3627 VASANT KUNJ | 110070 | | | | | | INDIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGP ENGINEERING PRODUCTS EFT | | D 3 3627 VASANT KUNJ | 110070 NEW DELHI | | | | | | INDIA |
| AGRA EARTH & ENVIRONMENTAL INC | | 3232 W VIRGINIA AVE | | | | PHOENIX | AZ | 85009-1502 | |
| AGRA EARTH & ENVIRONMENTAL INC | | PO BOX 24445 | | | | SEATTLE | WA | 98124-0445 | |
| AGRAWAL SUNDEEP | | 10 RUE CEZANNE | | | | SOMERSET | NJ | 08873 | |
| AGREN ASCHER CO | | 23411 JEFFERSON AVE STE 110 | | | | SAINT CLAIR SHORES | MI | 48080 | |
| AGREN ASCHER CO INC | | 23411 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48080 | |
| AGREN ASCHER CO INC | | 23411 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48080-1962 | |
| AGREN ASCHER COMPANY | | 23411 JEFFERSON AVE | ST CLAIRE SHORES MI 48080 1962 | | | ST CLAIR SHORES | MI | 48080-1962 | |
| AGRI CITY TRACTOR INC | | 131 US HWY 31 S | | | | ATHENS | AL | 35611 | |
| AGRI ELECTRONICS SYSTEMS INC | | 12601 ECKEL RD | | | | PERRYSBURG | OH | 43551-1205 | |
| AGRICO CHEMICAL CO | | HIGHWAY 18 | | | | ST JAMES | LA | 70086-7652 | |
| AGRON C | | 2625 N STATE HIGHWAY 360 APT 326 | | | | GRAND PRAIRIE | TX | 75050-7889 | |
| AGRONIN NANCY | | 11 BERKLEY DR | | | | LOCKPORT | NY | 14094 | |
| AGRONIN NANCY A | | 11 BERKLEY DR | | | | LOCKPORT | NY | 14094-5514 | |
| AGROTIS DEMETRIS | | 1 HEALDSBURY | | | | IRVINE | CA | 92602 | |
| AGS CUSTOM GRAPHICS | | 8107 BAVARIA RD | | | | MACEDONIA | OH | 44087 | |
| AGS GARDEN STATE DIESEL | MR RICHARD CARRAGHER | 3600 EARL AVE | | | | PENNSAUKEN | NJ | 08105 | |
| AGS GARDEN STATE DIESEL | MR RICHARD CARRAGHER | 97 FOSTER RD STE 4 | | | | MOORESTOWN | NJ | 08057-1154 | |
| AGS GARDEN STATE DIESEL COD | | 97 FOSTER RD STE 4 | | | | MOORESTOWN | NJ | 08057-1154 | |
| AGS TECHNOLOGY INC | | 2015 MITCHELL BLVD | | | | SCHAUMBURG | IL | 60193 | |
| AGS TECHNOLOGY INC | | 2015 MITCHELL BLVD UNIT B | | | | SCHAUMBURG | IL | 60193 | |
| AGSCO CORP | | 160 W HINTZ RD | | | | WHEELING | IL | 60090-5755 | |
| AGSCO CORPORATION | | 160 W HINTZ RD | | | | WHEELING | IL | 60090 | |
| AGSCO CORPORATION | | 621 STATE RTE 46 W | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| AGSCO CORPORATION | | ADDR 6 99 | 160 W HINTZ RD | | | WHEELING | IL | 60090 | |
| AGUA PERFECT OF EL PASO | | PO BOX 56 | | | | MOBERLY | MO | 65270 | |
| AGUILA GLADYS | | 3001 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| AGUILA ROBERT | | 5065 ROMANY DR | | | | JACKSON | MS | 39211 | |
| AGUILA TECHNOLOGIES INC | ACCOUNTS PAYABLE | 310 VIA VERA CRUZ STE 107 | | | | SAN MARCOS | CA | 92069 | |
| AGUILAR ANNETTE | | 12272 RANCHO TRAIL DR | | | | EL PASO | TX | 79936 | |
| AGUILAR CHARLES | | 3042 BROCKTON PL | | | | SAGINAW | MI | 48602 | |
| AGUILAR DANIEL | | 4736 W CALHOUN | | | | BEAVERTON | MI | 48612 | |
| AGUILAR FRANCISCO | | 12133 VILLAGE GATE | | | | EL PASO | TX | 79936 | |
| AGUILAR ISABEL | | 2584 FALCON POINTE DR | | | | WALKER | MI | 49544 | |
| AGUILAR JENNIFER | | 2256 FARMER | | | | SAGINAW | MI | 48601 | |
| AGUILAR JR ARTURO | | 836 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-2015 | |
| AGUILAR LOUIS R | | 1451 RUBY ANN DR | | | | SAGINAW | MI | 48601-9762 | |
| AGUILAR MARIA | | 4873 CAMINO VERDE | | | | BROWNSVILLE | TX | 78526 | |
| AGUILAR MICHAEL | | 1948 DAYTON | | | | BRIDGEPORT | MI | 48601 | |
| AGUILAR ROBERT | | 9560 S CEDAR DR | | | | WEST OLIVE | MI | 49460-9637 | |
| AGUILAR SANDRA | | 906 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| AGUILAR SANTIAGO | | 4901 6 MILE LINE | | | | MCALLEN | TX | 78504 | |
| AGUILAR YOLANDA M | | 2009 N VERNON AVE | | | | FLINT | MI | 48506-3635 | |
| AGUILAR YOLANDA M | | 5670 CASTLETON | | | | HOPE MILLS | NC | 28348 | |
| AGUILAR YOLANDA M | AGUILAR YOLANDA M | 2009 N VERNON AVE | | | | FLINT | MI | 48506-3635 | |
| AGUILAR YOLANDA M | AGUILAR YOLANDA M | 5670 CASTLETON | | | | HOPE MILLS | NC | 28348 | |
| AGUILAR, FRANCISCO J | | 12133 VILLAGE GATE | | | | EL PASO | TX | 79936 | |
| AGUILAR, JESUS | | 1755 MACK | | | | SAGINAW | MI | 48601 | |
| AGUIRE COLLINS &AIKMAN PLASTICS LLC | ACCOUNTS PAYABLE | 1400 HOWARD ST | | | | DETROIT | MI | 48216 | |
| AGUIRRE COLLINS & AIKMAN PLASTICS LL | | 1400 HOWARD ST | | | | DETROIT | MI | 48216 | |
| AGUIRRE DOMINIC | | 2520 MOONGLOW DR | | | | SAGINAW | MI | 48603-2532 | |
| AGUIRRE FRED | | 2119 MACKINAW ST APT 2 | | | | SAGINAW | MI | 48602-3000 | |
| AGUIRRE JEAN | | 82 PIERCE AVE | | | | HAMBURG | NY | 14075 | |
| AGUIRRE JOSE | | 8854 BREWER RD | APT 2B | | | MILLINGTON | MI | 48746 | |
| AGUIRRE JR RAYMOND | | 1501 WABASH AVE | | | | MARION | IN | 46952 | |
| AGUIRRE RENE | | 430 W OAK ST | | | | UVALVE | TX | 78801-4642 | |
| AGUIRRE STEPHANIE | | 876 S ASPEN ST | | | | ANAHEIM | CA | 92802 | |
| AGUIRRE YOLANDA | | 3034 S WASHINGTON | | | | SAGINAW | MI | 48606-4196 | |
| AGUIRRE, DANIEL | | 1031 BENJAMIN S E | | | | GRAND RAPIDS | MI | 49506 | |
| AGYEMAN GEORGE | | 269 HEMPSTEAD | | | | SOMERSET | NJ | 08873 | |
| AHALT MICHAEL | | 314 TREBOR LN | | | | CENTERVILLE | OH | 45459 | |
| AHAMED, MOWLI S | | 1014 WHISPERING KNOLL | | | | ROCHESTER HILLS | MI | 48306 | |
| AHARI HOLMES | | 2410 BRAMBLE CT | | | | CANTON | MI | 48188 | |
| AHART TRENT | | 14440 LEFFINGWELL RD | | | | BERLIN CTR | OH | 44401 | |
| AHAUS TOOL & ENGINEERING INC | | 200 INDUSTRIAL PKWY | | | | RICHMOND | IN | 47374-0280 | |
| AHAUS TOOL & ENGINEERING INC | | 200 INDUSTRIAL PKWY | PO BOX 280 | | | RICHMOND | IN | 47374-370 | |
| AHAUS TOOL & ENGINEERING INC | | PO BOX 631262 | | | | CINCINNATI | OH | 45263-1262 | |
| AHAUSER GUMMIWALZEN LAMMERS | | GMBH & CO KG | HEISENBERGSTRASSE 8 | D 48683 AHAUS | | | | | GERMANY |
| AHAUSER GUMMIWALZEN LAMMERS GM | | LAMMERS GMBH & CO | HEISENBERGSTR 8 | | | AHAUS | | 48683 | GERMANY |
| AHAUSER GUMMIWALZEN LAMMERS GMBH AND CO KG | | HEISENBERGSTRASSE 8 | D 48683 AHAUS | | | | | | GERMANY |
| AHBELO CAPITAL BUREAU | | 1325 G STNW STE 250 | | | | WASHINGTON | DC | 20005 | |
| AHEARN & SOPER CO INC | | 27280 HAGGERTY RD STE C19 | | | | FARMINGTON HILLS | MI | 48331-5711 | |
| AHEARN & SOPER CO INC | | 7000 AIRWAYS PK DR | | | | EAST SYRACUSE | NY | 13057-1061 | |
| AHEARN & SOPER CO INC EFT | | 27280 HAGGERTY RD STE C19 | | | | FARMINGTON HILLS | MI | 48331-5711 | |
| AHEARN & SOPER INC | | 100 WOODBINE DOWNS BLVD | | | | ETOBICOKE | ON | M9W 5S6 | CANADA |
| AHEARN & SOPER INC | | 27280 HAGGERTY RD STE C19 | | | | FARMINGTON HILLS | MI | 48331-5711 | |
| AHEARN AND SOPER CO INC | SCOTT HUNT | 27280 HAGGERTY RD | STE C19 | | | FARMINGTON HILLS | MI | 48331 | |
| AHEARN AND SOPER COINC | TONYA SILVER | 27280 HAGGERTY RD | STE C 19 | | | FARMINGTON HILL | MI | 48331 | |
| AHEARN AND SOPER INC | | 27280 HAGGERTY RD STE C19 | | | | FARMINGTON HILLS | MI | 48331-5711 | |
| AHEARN AND SOPER INC | TONYA | 27280 HAGGERTY RD STE C 19 | | | | FARMINGTON HILL | MI | 48331-5711 | |
| AHEARN DANIEL L | | 514 N SE BOUTELL RD | | | | BAY CITY | MI | 48708-9162 | |
| AHEARN MARK | | 514 N SE BOUTELL RD | | | | BAY CITY | MI | 48708 | |
| AHEIMER GLENN | | 7145 HILLSIDE DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| AHEIMER KELLY | | 1366 WIENEKE RD | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AHKOY THOMAS | | 9421 WALMER ST | | | | OVERLAND PK | KS | 66212 | |
| AHLBRAND SIDNEY | | 1158 BROOKVIEW DR | | | | BEAVERCREEK | OH | 45430 | |
| AHLEMAN ROBERT | | 119 RAILROAD ST | | | | BLISSFIELD | MI | 49228 | |
| AHLERS CHRISTOPHE | | 9300 VIA CIMATO DR | | | | CLARENCE CTR | NY | 14032 | |
| AHLERS SHARI | | 5685 MARTHAS VINEYARD | | | | CLARENCE CTR | NY | 14032 | |
| AHLET CHONG | | 61 STONEHILL DR | | | | ROCHESTER | NY | 14615 | |
| AHLGREN GEORGE | | PO BOX 2244 | | | | SAGINAW | MI | 48605 | |
| AHLSTROM ENGINE FILTRATION EFT | | LLC | PO BOX 1410 | 205 NEBO RD | | MADISONVILLE | KY | 42431 | |
| AHLSTROM ENGINE FILTRATION EFT LLC | | PO BOX 2329 | | | | CAROL STREAM | IL | 60132 | |
| AHLSTROM ENGINE FILTRATION LLC | | 205 NEBO RD | | | | MADISONVILLE | KY | 42431 | |
| AHLSTROM ENGINE FILTRATION LLC | | 215 NEBO RD | | | | MADISONVILLE | KY | 42431 | |
| AHLSTROM FILTRATION INC | | ENGINE FILTRATION GROUP | 105 W 45TH ST | | | CHATTANOOGA | TN | 37410-160 | |
| AHLUWALIA, RAJPREET SINGH | | 177 PARTRIDGE DR | | | | TROY | MI | 48098 | |
| AHMAD ELAINE | | 1624 MELER DR | | | | TROY | MI | 48084 | |
| AHMAD ELAINE | | 1712 JASON CIRCLE | | | | ROCHESTER HILLS | MI | 48306 | |
| AHMAD R ZAND DDS | | 2110 NO MORSON | | | | SAGINAW | MI | 48602 | |
| AHMAD SHAKEEL | | 414 W RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| AHMAD, ELAINE | | 1712 JASON CIR | | | | ROCHESTER HILLS | MI | 48306 | |
| AHMED ASHRAF | | 11388 GALLAHER | | | | HAMTRAMCK | MI | 48212 | |
| AHMED BASHEER | | 1901 S GOYER RD APT 52 | | | | KOKOMO | IN | 46902 | |
| AHMED FAHD | | 2761 HOLLY | | | | DEARBORN | MI | 48120 | |
| AHMED MAHBOOB | | 1304 MCITYRE ST | | | | ANN ARBOR | MI | 48105-2409 | |
| AHMED MORAD | | 2761 HOLLY ST | | | | DEARBORN | IN | 48120 | |
| AHMED MORAD | | 2761 HOLLY ST | | | | DEARBORN | MI | 48120 | |
| AHMED S | | 349 CARMEN RD | | | | AMHERST | NY | 14226 | |
| AHMED, MAHBOOB | | 1135 CONGRESS DR | | | | TROY | MI | 48085 | |
| AHMU SHANE | | 1426 4TH ST | | | | NORCO | CA | 92860 | |
| AHN LAW FIRM | | KRISTOPHER K AHN | 9930 LONG POINT RD | | | HOUSTON | TX | 77055 | |
| AHN TAE II | | 2929 SEDGWICK NW APT 206 | | | | WARREN | OH | 44483 | |
| AHNER GORDON | | 19807 HAUGE RD | | | | NOBLESVILLE | IN | 46060 | |
| AHNERT SUZANNE | | 75 LEE ST | | | | PERU | IN | 46970-2620 | |
| AHO ANDREW | | 6547 RICHFIELD RD | | | | FLINT | MI | 48506 | |
| AHO MARK | | 6349 W LAKE RD | | | | CLIO | MI | 48420-8241 | |
| AHO, ERIC | | 6349 W LAKE RD | | | | CLIO | MI | 48420 | |
| AHRENHOLZ TRAUTE | | 33181 WATERFALL COURT | | | | NEW HAVEN | MI | 48048 | |
| AHRENS ALAN R | | 6441 W BERKSHIRE DR | | | | SAGINAW | MI | 48603-3409 | |
| AHRENS DONALD | | 314 TITTABAWASSEE | | | | SAGINAW | MI | 48604-2231 | |
| AHRENS ROBERT | | 76 MILLER DR | | | | ANGOLA | NY | 14006 | |
| AHRENS, DONALD | | 314 TITTABAWASSEE | | | | SAGINAW | MI | 48604 | |
| AHRENS, DOUGLAS | | 6148 W DIXON RD | | | | REESE | MI | 48757 | |
| AHRNS ANN | | 240 W SEVENTH ST | | | | MINISTER | OH | 45865 | |
| AHS SENIOR PARENT COMMITTEE | | C/O BECKY MCGEE | 6990 JOAL ST | UPTD 2 25 05 GJ | | ALLENDALE | MI | 49401 | |
| AHS SENIOR PARENT COMMITTEE C O BECKY MCGEE | | 6990 JOAL ST | | | | ALLENDALE | MI | 49401 | |
| AHUMADA DAMASO | | 6119 VIEWPOINT AVE | | | | FIRESTONE | CO | 80504 | |
| AI FLINT LLC | | 4444 W MAPLE AVE | | | | FLINT | MI | 48507-3128 | |
| AI GENESEE LLC | | 4400 MATTHEW DR | | | | FLINT | MI | 48507-3152 | |
| AI GENESSEE LLC | | 501 W KEARSLEY ST | | | | FLINT | MI | 48502 | |
| AI SHREVEPORT | | 7699 WEST BERT KOUNS INDUSTRIAL LOO | | | | SHREVEPORT | LA | 71129 | |
| AI SHREVEPORT | | ACCOUNTS PAYABLE | PO BOX 214458 | | | AUBURN HILLS | MI | 48321-4468 | |
| AI SHREVEPORT | ACCOUNTS PAYABLE | PO BOX 214468 | | | | AUBURN HILLS | MI | 48321-4468 | |
| AI SHREVEPORT LLC | | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 | |
| AI SHREVEPORT LLC | | 7699 W BERT KOUNS INDUSTRIAL L | | | | SHREVEPORT | LA | 71129 | |
| AI SHREVEPORT LLC | RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| AIA CANADA | | 1272 WELLINTON ST | | | | OTTAWA CANADA | ON | K1Y 3A7 | CANADA |
| AIA CANADA | | 1272 WELLINTON ST | | | | OTTAWA | ON | K1Y 3A7 | CANADA |
| AIA ENVIRONMENTAL CORP/ NORTH OF GRUMMAN | | 20 29 38TH ST | | | | ASTORIA | NY | 11105 | |
| AIA OF CANADA | | 1272 WELLINGTON ST | | | | OTTAWA | ON | K1Y 3A7 | CANADA |
| AIAG EDUCATION | | PO BOX 633719 | | | | CINCINNATI | OH | 45263-3719 | |
| AIAM INC | | 1001 19TH ST NORTH STE 1200 | | | | ARLINGTON | VA | 22209 | |
| AIC | BILL COX | 1400 AMERICAN WAY | | | | GREENWOOD | IN | 46143 | |
| AIC | BILL COX | INDUSTRIAL APPLICATIONS GROUP | 1400 AMERICAN WAY | | | GREENWOOD | IN | 46143-8466 | |
| AIC EQUIPMENT & CONTROLS INC | | 37 SUMMIT ST | | | | BRIGHTON | MI | 48116 | |
| AIC MAGNETICS LTD | | 760 NATHAN RD 10/F COSMOPOLITAN CTR | | | | MONGKOK | KLN | 00000 | HK |
| AICHE | | THREE PK AVE | | | | NEW YORK | NY | 10016-5991 | |
| AICHI USA 2005 WORLD | | EXPOSITION INC | 1050 CONNECTICUT AVE NW | STE 1000 | | WASHINGTON | DC | 20036 | |
| AICPA DUES PROCESSING | MULTIPLE MEMBER PAYMENT | PO BOX 10069 | | | | NEWARK | NJ | 07101-3069 | |
| AICPA DUES PROCESSING | MULTIPLE MEMBER PAYMENT | PO BOX 2219 | | | | JERSEY CITY | NJ | 07303-2219 | |
| AIDA DAYTON TECHNOLOGIES CORP | | 7660 CTR POINT 70 BLVD | | | | DAYTON | OH | 45424-6380 | |
| AIDA ELECTRONICS | ACCOUNTS PAYABLE | 168 XINZA RD ROOM B401 | | | | SHANGHAI | | 200003 | CHINA |
| AIDA ELECTRONICS CO LTD | | ROOM B0401 | 168 XIN ZHA RD | | | SHANGHAI | | 106 | CHINA |
| AIDA ENGINEERING LTD | | 2 10 OYAMACHO | | | | SAGAMIHARA | 14 | 2291106 | JP |
| AIDEA INC | | 7735 LOMA CT STE B | | | | FISHERS | IN | 46038 | |
| AIDEA INC | | 8025 CASTLEWAY DR | | | | INDIANAPOLIS | IN | 46240-1946 | |
| AIDEA INC | CORY | 8025 CASTLEWAY DR | | | | INDIANAPOLIS | IN | 46250 | |
| AIDEA INC EFT | | MICROSCAN INC | PO BOX 50825 | | | INDIANAPOLIS | IN | 46250-0825 | |
| AIDEA INC KOK | CORY | PO BOX 50825 | | | | INDIANAPOLIS | IN | 46250-0825 | |
| AIDEA INC MICROSCAN INC | | PO BOX 50825 | | | | INDIANAPOLIS | IN | 46250-0825 | |
| AIDEA INC W R | CHERYL OR CORY | PO BOX 50825 | | | | INDIANAPOLIS | IN | 46250-0825 | |
| AIELLO ENGINEERING | | 4034 HWY 20 | | | | ST ANNS | ON | L0R 1Y0 | CANADA |
| AIELLO ENGINEERING INC | | 4034 HWY 20 | | | | SAINT ANNS | ON | L0R 1Y0 | CANADA |
| AIESEC | CARLY LEWIS | 127 W 26TH ST | | | | NEW YORK | NY | 10001 | |
| AIESEC UNITED STATES INC | | 127 W 26TH ST FLR 10 | | | | NEW YORK | NY | 10001 | |
| AIG ACCIDENT & HEALTH DIV | | GRP PA18048011 | 777 FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIG ACCIDENT AND HEALTH DIV | YUVETTE SMITH | 777 S FIGUEROA ST | | | | LOS ANGELES | CA | 90017 | |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE CO | MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS | 175 WATER ST 18TH FL | | | NEW YORK | NY | 10038 | |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS | MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE | 175 WATER ST 18TH FL | | | NEW YORK | NY | 10038 | |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS | 175 WATER ST 18TH FL | | | NEW YORK | NY | 10038 | |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE CO | MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS | 175 WATER ST 18TH FL | | | NEW YORK | NY | 10038 | |
| AIG EXCESS CASUALTY NORTH AMERICA LEXINGTON | MARK HILL | THE AIG BUILDING | 58 FENCHURCH ST | | | LONDON | | 0EC3M- 4AB | UNITED KINGDOM |
| AIG INTERNATIONAL INC | | ONE GREENWICH PLAZA | | | | GREENWICH | CT | 06830 | |
| AIG LIFE | | PO BOX 35507 | | | | NEWARK | NJ | 07193-5507 | |
| AIG LIFE INSURANCE CO | | ONE ALICO PLAZA | | | | WILMINGTON | DE | 19801 | |
| AIG LIFE INSURANCE COMPANY | RJ OCONNELL | GROUP GPT 8048010 | 777 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| AIG MEXICO SEGUROS | | INTERAMERICANA SA DE CV | PO BOX 512302 | | | EL PASO | TX | 79951 | |
| AIG VANTAGE CAPITAL LP | | 277 PARK AVE FL 43 | | | | NEW YORK | NY | 10172-0003 | |
| AIHA | | PO BOX 1519 | | | | MERRIFIELD | VA | 22116-9990 | |
| AII AUTOMOTIVE INDUSTRIES | | CANADA | 375 BASALTIC RD | | | CONCORD | ON | L4K 4W8 | CANADA |
| AII AUTOMOTIVE INDUSTRIES EFT CANADA | | 375 BASALTIC RD | | | | CONCORD | ON | L4K 4W8 | CANADA |
| AIKEN BLAINE | | 3350 1ST AVE | | | | RACINE | WI | 53402-3849 | |
| AIKEN CO SC | | AIKEN CO TAX TREASURER | PO BOX 636 | | | AIKEN | SC | 29802 | |
| AIKEN COUNTY TREASURER | | PO BOX 636 | | | | AIKEN | SC | 29802-0636 | |
| AIKEN DAVID | | 1194 POLASKI MERCER RD | | | | NW WILMINGTON | PA | 16142 | |
| AIKEN LEROY | | 6245 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2613 | |
| AIKEN MICHAEL | | 268 GLENDOLA AVE | | | | WARREN | OH | 44483 | |
| AIKEN MYRTLE | | 8205 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 | |
| AIKEN NANCY | | 3800 RISHER RD SW | | | | WARREN | OH | 44481-9177 | |
| AIKEN NUNN ELLIOTT & TYLER PA | | 181 E EVANS ST | | | | FLORENCE | SC | 29503 | |
| AIKEN NUNN ELLIOTT AND TYLER PA | | PO BOX 1931 | | | | FLORENCE | SC | 29503 | |
| AIKEN RICKY | | 2721 N KINGS ARMS CIR | | | | DAYTON | OH | 45440 | |
| AIKEN, BLAINE | | 3350 FIRST AVE | | | | RACINE | WI | 53402 | |
| AIKENS JR, CHARLES | | 4770 S LEWIS RD | | | | ST LOUIS | MI | 48880 | |
| AIKENS RICHARD | | 5124 GRAHAM RD | | | | MIDDLEPORT | NY | 14105 | |
| AIKENS SR , MARK | | 4493 KIRK RD APT NO 14 | | | | AUSTINTOWN | OH | 44515 | |
| AIKENS VALORIE | | 203 JACOB RIDGE | | | | LAPEER | MI | 48446 | |
| AIKENS WALTER | | 1561 GROVEWOOD DR | | | | COLUMBUS | OH | 43207 | |
| AIKENS, VALORIE F | | 203 JACOB RIDGE | | | | LAPEER | MI | 48446 | |
| AIKINS KAREN E | | 21 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 | |
| AIKMAN GLENDA | | 5023 SHIELDS RD | | | | LEWISBURG | OH | 45338 | |
| AIKMAN STEVEN | | 6529 BEAR CAT RIDGE | | | | EL PASO | TX | 79912 | |
| AIKMAN, STEVEN W | | 6529 BEAR CAT RIDGE | | | | EL PASO | TX | 79912 | |
| AIKOKU ALPHA CORP | | 4 1 HONGOJUICHI MORIKAMI | SOBUECHO | | | NAKASHIMA GUN AICHI | | 0495-8501 | JAPAN |
| AIKOKU ALPHA CORP | | 4 1 HONGOJUICHI MORIKAMI | SOBUECHO | | | NAKASHIMA GUN AICHI | | 495-8501 | JAPAN |
| AIKOKU ALPHA CORP | | 4 1 HONGOJUICHI SOBUECHOMORIKAMI | | | | INAZAWA | 23 | 4950011 | JP |
| AILES KITTI | | 6672 E STATE RD 16 | | | | TWELVE MILE | IN | 46988-9700 | |
| AILES KITTY | | RR 1 BOX 43 | | | | TWELVE MILE | IN | 46988 | |
| AILES RUTH | | PO BOX 676 | | | | WESSON | MS | 39191 | |
| AILING HAROLD F | | 20 GLENRIDGE RD | | | | EAST AURORA | NY | 14052-2622 | |
| AILING LINDA E | | 20 GLENRIDGE RD | | | | EAST AURORA | NY | 14052-2622 | |
| AILLS JOYCE | | 7278 VERONA RD | | | | LEWISBURG | OH | 45338-8722 | |
| AILLS STEVEN W | | 7278 VERONA RD | | | | LEWISBURG | OH | 45338-8722 | |
| ALOR ETHEL | | 2900 N APPERSON WAY 323 | | | | KOKOMO | IN | 46901 | |
| ALOR ETHEL M | | 2900 N APPERSON WAY TRLR 323 | | | | KOKOMO | IN | 46901-1485 | |
| ALOR JAMES | | 5482 E 500 S | | | | KOKOMO | IN | 46902 | |
| ALOR JAMES E | | 5482 E 500 SOUTH | | | | KOKOMO | IN | 46902 | |
| ALOR PHYLLIS D | | 6212 JEFF CT | | | | KOKOMO | IN | 46901-3726 | |
| AILSTOCK RALPH | | 210 IDYLWILD ST NE | | | | WARREN | OH | 44483-3432 | |
| AIM | ATTN NATHALIE DUBUC | 9100 HENRI BOURASSA E | | | | MONTREAL | QUEBEC | H1E 2S4 | CANADA |
| AIM ASSISTANCE IN MARKETING | | ACCOUNTING OFFICE | 11890 MONTGOMERY RD | | | CINCINNATI | OH | 45249 | |
| AIM AVIATION INC | | PO BOX 9011 | | | | RENTON | WA | 98057 | |
| AIM CMB BATTERY | | 20 LAKEWIRE DR | | | | LAKELAND | FL | 30120 | |
| AIM CMB BATTERY | | PO BOX 1599 | | | | CARTERSVILLE | GA | 30120 | |
| AIM CORPORATION | | 1204 EAST MAPLE RD | | | | TROY | MI | 48083 | |
| AIM CORRUGATED CONTAINER CORP | | 4444 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| AIM CORRUGATED CONTAINER CORP | | PO BOX 7575 | | | | LANCASTER | NY | 14086-7575 | |
| AIM FABRICATION | ATTN NATHALIE DUBUC | 9100 HENRI BOURASSA E | | | | MONTREAL | QUEBEC | H1E 2S4 | CANADA |
| AIM HIGH INC | | 128 EASTERN AVE | | | | CHELSEA | MA | 02150 | |
| AIM IMPORTACIONES SA DE Cv | | COSTA MARFIL 6910 4 | | | | JUAREZ CHIHUAHUA | | 32699 | MEXICO |
| AIM IMPORTACIONES SA DE EFT | | CV | CALLE COSTA DE MARFIL 6910 4 | INFONAVIT TECHNOLOGICO CD | | JUAREZ CHIH CP 32699 | | | MEXICO |
| AIM IMPORTACIONES SA DE EFT CV | | CALLE COSTA DE MARFIL 6910 4 | | | | | | | MEXICO |
| AIM INC | MELISSA MAHER | 25 KENNEY DR | | | | CRANSTON | RI | 02920 | |
| AIM METALS & ALLOYS LF | | 9100 BOUL HENRI BOURASSA E | | | | MONTREAL | PQ | H1E 2S4 | CANADA |
| AIM POWER & FLUIDS | ARKANSAS INDUSTRIAL MACHINERY | 3804 N NONA ST | | | | NORTH LITTLE ROCK | AR | 72118 | |
| AIM POWER & FLUIDS DIV | | 1400 GOULD BLVD | | | | LAVERGNE | TN | 37086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIM POWER & FLUIDS DIV | AIM POWER & FLUIDS | ARKANSAS INDUSTRIAL MACHINERY | 3804 N NONA ST | | | NORTH LITTLE ROCK | AR | 72118 | |
| AIM POWER FLUIDS | | ARKANSAS INDUSTRIAL MACHINERY | 1400 GOULD BLVD | | | LAVERGNE | TN | 37086 | |
| AIM PROCESSING INC | | 1650 SKYWAY DR | | | | LONGMONT | CO | 80504 | |
| AIM PROCESSING INC | JACQUE JONES | 1650 SKYWAY DR | UNIT 1 | | | LONGMONT | CO | 80504-6254 | |
| AIM PRODUCTS | | 9100 HENRI BOURASSA E | | | | MONTREAL | QUEBEC | H1E 2S4 | CANADA |
| AIM PRODUCTS | AIM PRODUCTS LLC | 25 KENNEY DR | | | | CRANSTON | RI | 02920 | |
| AIM PRODUCTS INC | | 1266 W PACES FERRY STE 552 | | | | ATLANTA | GA | 30327 | |
| AIM PRODUCTS INC | | 25 KENNEY DR | | | | CRANSTON | RI | 02920 | |
| AIM PRODUCTS LLC | | 25 KENNEY DR | | | | CRANSTON | RI | 02920 | |
| AIM TECHNOLOGIES | ADAM SCHOONOVER | 1925 SOUTH ROSEMARY | UNIT D | | | DENVER | CO | 80231 | |
| AIMAN MAX | | 6115 S 425 W | | | | PENDLETON | IN | 46064 | |
| AIMCMB | TOM CLAYTON | 645 HENDERSON DR | STE 100 | | | CARTERSVILLE | GA | 30120 | |
| AIMCO | | AUTO INDL MARKETING CORP | PO BOX 16457 | 10000 SE PINE ST | | PORTLAND | OR | 97216 | |
| AIMCO  EFT | | PO BOX 16460 | | | | PORTLAND | OR | 97292-0460 | |
| AIMCO CORPORATION DE MEXICO S A DE Cv | | VERLAINE 706 COL OBISPADO | MONTERREY NUEVO LEON 64040 | | | | | | MEXICO |
| AIMEE BANDEN | | 1851 W COLONIAL DR | | | | ORLANDO | FL | 32804 | |
| AIMTRONICS CORP | C O PETER N HILL | 100 CHIMNEY POINT DR | | | | OGDENSBURG | NY | 13669 | |
| AIN PLASTICS INC | | 249 E SANDFORD BLVD | | | | MOUNT VERNON | NY | 10550 | |
| AIN PLASTICS INC | | PO BOX 7247 8221 | | | | PHILADELPHIA | PA | 19170-8221 | |
| AIN PLASTICS OF MICHIGAN EFT INC | | PO BOX 7247 8154 | | | | PHILADELPHIA | PA | 19170-8154 | |
| AIN PLASTICS OF MICHIGAN INC | | 1750 E HEIGHTS ST | | | | MADISON HEIGHTS | MI | 48071-4235 | |
| AIN PLASTICS OF MICHIGAN INC | | 22150 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| AIN PLASTICS OF MICHIGAN INC | | DIV OF COOPER & BRASS | 22150 WEST EIGHT MILE RD | PO BOX 102 | | SOUTHFIELD | MI | 48037 | |
| AIN PLASTICS OF MICHIGAN INC | | PO BOX 102 | | | | SOUTHFIELD | MI | 48037 | |
| AIN PLASTICS OF OHIO INC | | 2019 HENDRIX | | | | GROVE CITY | OH | 43123 | |
| AINA TEMITOPE | | 100 HOFFMAN BLVD APT 2C | | | | NEW BRUNSWICK | NJ | 08901 | |
| AINSCOUGH ROBERT | | 8 PEARL WAY | | | | ANFIELD | | L6 5ND | UNITED KINGDOM |
| AINSLEY OIL CO INC | | 440 S MECCA ST | | | | CORTLAND | OH | 44410 | |
| AINSLEY OIL CO INC | | 440 S MECCA ST | | | | CORTLAND | OH | 44410-1531 | |
| AINSLEY RAYMOND | | 2563 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| AINSLIE PAUL | | 31926 LYNDBROOK COURT | | | | WESTLAKE VILLAGE | CA | 91361 | |
| AINSLIE, PAUL J | | 5235 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46220 | |
| AINSWORTH BRUCE | | 109 AUDUBON POINT DR | | | | BRANDON | MS | 39047 | |
| AINSWORTH GARY | | 126 SHENANDOAH LN | | | | FLORENCE | MS | 39073 | |
| AINSWORTH IMPRESSIONS INC | | 407 1 2 HWY 11 SOUTH | | | | ELLISVILLE | MS | 39443 | |
| AIR & HYDRAULICS ENGINEERING | | 3431 LORNA LN | | | | BIRMINGHAM | AL | 35216-5227 | |
| AIR & HYDRAULICS ENGR INC EFT | | 3431 LORNA LN | | | | BIRMINGHAM | AL | 35216-5227 | |
| AIR & HYDRAULICS ENGRG INC | | 3731 NORTHCREST RD STE 21 | | | | ATLANTA | GA | 30340 | |
| AIR & WASTE MANAGEMENT | | INDIANA CHAPTER OF AWMA | INDIANAPOLIS POWER & LIGHT CO | 330 NORTH COLLEGE AVE | | INDIANAPOLIS | IN | 46202 | |
| AIR & WASTE MANAGEMENT ASSN | | C/O J LENNON FORD MOTOR CO | 15201 CENTURY DR STE 602 | | | DEARBORN | MI | 48120 | |
| AIR & WASTE MANAGEMENT ASSOC | | 1 GATEWAY CTR 3RD FL | | | | PITTSBURGH | PA | 15222 | |
| AIR & WASTE MANAGEMENT ASSOC | | REMIT CHNGE LOF 5 22 96 | 420 FORT DUQUESNE BLVD FL 3 | | | PITTSBURGH | PA | 15222-1416 | |
| AIR & WASTE MANAGEMENT ASSOCIA | | 1 GATEWAY CTR 3RD FL | | | | PITTSBURGH | PA | 15222 | |
| AIR & WATER SYSTEMS INC | | 5480 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| AIR & WATER SYSTEMS INC | | PO BOX 270016 | | | | WATERFORD | MI | 48327 | |
| AIR 1ST AVIATION COMPANIES OF | | OK INC | 7305 E APACHE ST HNGR 1 | | | TULSA | OK | 74115 | |
| AIR 1ST AVIATION COMPANIES OF OK | | TULSA INTERNATIONAL AIRPORT | 7305 EAST APACHE HANGAR OFFICE | | | TULSA | OK | 74115 | |
| AIR ACADEMY | | 1650 TELSTAR DR STE 110 | | | | COLORADO SPRINGS | CO | 80920 | |
| AIR ACADEMY ASSOCIATES LLC | | 1650 TELLSTAR DR STE 110 | | | | COLORADO SPRINGS | CO | 80920 | |
| AIR ACADEMY PRESS & ASSOC LLC | | 1650 TELSTAR DR 110 | | | | COLORADO SPRINGS | CO | 80920-100 | |
| AIR ACADEMY PRESS & ASSOCIATES | | 1650 TELSTAR DR 110 | | | | COLORADO SPRINGS | CO | 80920 | |
| AIR ACADEMY PRESS & ASSOCIATES | | 1650 TELLSTAR DR NO 110 | | | | COLORADO SPRINGS | CO | 80920 | |
| AIR ACADEMY PRESS & ASSOCIATES | | LLC PARTNERSHIP | 1650 TELSTAR DR 110 | | | COLORADO SPRINGS | CO | 80920-1009 | |
| AIR ACADEMY PRESS & ASSOCIATES LLC | | 1650 TELSTAR DR 110 | | | | COLORADO SPRINGS | CO | 80920-1009 | |
| AIR ACADEMY PRESS & ASSOCIATES LLC | | 1650 TELSTAR DR 110 STE 110 | | | | COLORADO SPRINGS | CO | 80920-1009 | |
| AIR ACADEMY PRESS & ASSOCIATES LLC | | 1650 TELSTAR DR  STE 110 | | | | COLORADO SPRINGS | CO | 80920-1009 | |
| AIR ACADEMY PRESS & ASSOCIATES LLC | ATTN RICHARD C MORROW | 1650 TELSTAR DR 110 | | | | COLORADO SPRINGS | CO | 80920 | |
| AIR AMERICA CHARTER CO | | 13300 TECUMSEH RD E STE 258 | | | | WINDSOR | ON | 0N8N - 4R8 | CANADA |
| AIR AMERICA CHARTER CO | | 2800 HAYES RD WINDSOR AIRPORT | | | | WINDSOR | ON | N8W 1Z4 | CANADA |
| AIR AND HYDRAULICS ENG | MOE | 3431 LORNA LN | | | | BIRMINGHAM | AL | 352165227 | |
| AIR AND HYDRAULICS ENGR INC EFT | | 3431 LORNA LN | | | | BIRMINGHAM | AL | 35216-5227 | |
| AIR AND WASTE MANAGEMENT ASSN C O J LENNON FORD MOTOR CO | | 15201 CENTURY DR STE 602 | | | | DEARBORN | MI | 48120 | |
| AIR AND WASTE MANAGEMENT ASSOC | | 1 GATEWAY CTR 3RD FL | | | | PITTSBURGH | PA | 15222 | |
| AIR AND WASTE MANAGEMENT INDIANA CHAPTER OF AWMA | | INDIANAPOLIS POWER AND LIGHT CO | 330 NORTH COLLEGE AVE | | | INDIANAPOLIS | IN | 46202 | |
| AIR AND WATER SYSTEMS INC | | PO BOX 270016 | | | | WATERFORD | MI | 48327 | |
| AIR APPLICATIONS INC | | 9100 PURDUE RD STE 117 | | | | INDIANAPOLIS | IN | 46268-119 | |
| AIR APPLICATIONS INC | RYAN | 9100 PURDUE RD | STE 117 | | | INDIANAPOLIS | IN | 46268 | |
| AIR APPLICATIONS INC  EFT | | 9100 PURDUE RD STE 117 | | | | INDIANAPOLIS | IN | 46268 | |
| AIR AUDIO INC | | 459 E STATE RD 44 | | | | WILDWOOD | FL | 34785-8416 | |
| AIR AUDIO INC | | PO BOX 1042 | | | | WILDWOOD | FL | 34785-1042 | |
| AIR CARGO INTERNATIONAL INC | | PO BOX 18461 | | | | NEWARK | NJ | 07191 | |
| AIR CASTER CORP | | 2887 N WOODFORD ST | | | | DECATUR | IL | 52526 | |
| AIR CASTER CORP | | ADD CHG 12 94 | 2887 N WOODFORD ST | | | DECATUR | IL | 62526 | |
| AIR CASTER CORP INC | | 2887 N WOODFORD ST | | | | DECATUR | IL | 62526 | |
| AIR CASTER CORPORATION INC | | 2887 N WOODFORD ST | | | | DECATUR | IL | 62526-4713 | |
| AIR CENTER INC | | 2175 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| AIR CENTER OF MISSISSIPP | | FMLY SANDAIR MS INC | 163 CONCOURSE DR | | | JACKSON | MS | 39208 | |
| AIR CENTER OF MISSISSIPP | | PO BOX 6072 | | | | JACKSON | MS | 39288-6072 | |
| AIR CENTER OF MS INC | | 163 CONCOURSE DR | | | | JACKSON | MS | 39208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIR CITY MODELS & TOOLS INC | | 80 COMMERCE PK DR | | | | DAYTON | OH | 45404-0157 | |
| AIR CITY MODELS & TOOLS INC | | 80 COMMERCE PK DR | | | | DAYTON | OH | 45404-1212 | |
| AIR CITY MODELS AND TOOLS EFT INC | | PO BOX 157 | | | | DAYTON | OH | 45404-0157 | |
| AIR CLEANING SPECIALISTS | | 826 HORAN DR | | | | FENTON | MO | 63026 | |
| AIR CLEANING SPECIALISTS | | AIRPRO INC | 3875 ELM ST | | | DENVER | CO | 80207 | |
| AIR CLEANING SPECIALISTS INC | | AIRPRO INC | 3875 ELM ST | | | DENVER | CO | 80207 | |
| AIR CLEANING TECHNOLOGIES INC | | 1300 W DETROIT | | | | BROKEN ARROW | OK | 74012 | |
| AIR COMPONENTS & ENGINEERING | | INC | PO BOX 9385 | 1181 58TH ST SW | | GRAND RAPIDS | MI | 49509 | |
| AIR COMPONENTS & ENGINEERING I | | 1181 58TH ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| AIR COMPONENTS & ENGINEERING INC | | 1181 58TH ST SW | | | | GRAND RAPIDS | MI | 49509-9536 | |
| AIR COMPONENTS & ENGRG INC | | 3308 S CEDAR STE 10B | | | | LANSING | MI | 48910 | |
| AIR COMPONENTS AND EFT ENGINEERING INC | | PO BOX 9385 | | | | GRAND RAPIDS | MI | 49509 | |
| AIR COMPONENTS INC | | 10641 FULTON CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| AIR COMPRESSOR COMPANY INC, THE | | 310 E LIBERTY ST | | | | LOWELLVILLE | OH | 44436-1232 | |
| AIR COMPRESSOR CONSULTANTS | | 1650 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 | |
| AIR COMPRESSOR CONSULTANTS | | 3.41403E+008 | PO BOX 643 | | | PERRYSBURG | OH | 43552 | |
| AIR COMPRESSOR CONSULTANTS | | PO BOX 643 | | | | PERRYSBURG | OH | 43552 | |
| AIR COMPRESSOR ENGINEERING | | 5348 WINNER RD | | | | KANSAS CITY | MO | 64127-1737 | |
| AIR COMPRESSOR ENGINEERING INC | | 5348 WINNER RD | | | | KANSAS CITY | MO | 64127-1790 | |
| AIR CONDITIONING SERVICES | | 913 C ST | | | | MERIDIAN | MS | 39301-5432 | |
| AIR CONDITIONING SERVICES | | PO BOX 370 | | | | MARION | MS | 39342-0370 | |
| AIR CONTROL PRODUCTS INC | | 10035 BROADVIEW RD | | | | CLEVELAND | OH | 44147 | |
| AIR CONTROL PRODUCTS INC | | 3800 TOWPATH RD | | | | CLEVELAND | OH | 44147 | |
| AIR CRAFT ENVIRONMENTAL | | SYSTEMS INC | 120 POST AVE | | | HILTON | NY | 14468 | |
| AIR CRAFT ENVIRONMENTAL SYSTEM | | 120 POST AVE | | | | HILTON | NY | 14468 | |
| AIR CRAFT ENVIRONMENTAL SYSTEM | | 72 CASCADE DR | | | | ROCHESTER | NY | 14614 | |
| AIR CRAFT ENVIRONMENTAL SYSTEMS, IN | | 72 CASCADE DR | | | | ROCHESTER | NY | 14614-1109 | |
| AIR CURE DYNAMICS INC | | CEILCOTE AIR POLLUTION CONTROL | 14955 SPRAGUE RD STE 250 | | | STRONGSVILLE | OH | 44136 | |
| AIR DESIGN INC | | 1903 N MICHIGAN ST | | | | SAGINAW | MI | 48602 | |
| AIR DESIGN INC | | 21199 HILLTOP DR | | | | SOUTHFIELD | MI | 48034 | |
| AIR DESIGN INC EFT | | 21199 HILLTOP DR | | | | SOUTHFIELD | MI | 48034 | |
| AIR DESIGN INCORPORATED | | 21199 HILLTOP DR | | | | SOUTHFIELD | MI | 48034 | |
| AIR DEVELOPMENT CORP | | 6095 LAKE FORREST DR STE 110 | | | | ATLANTA | GA | 30328 | |
| AIR DIMENSIONS INC | | 1015 W NEWPORT CTR DR 101 | | | | DEERFIELD BEACH | FL | 33442 | |
| AIR DIMENSIONS INC | | 1015 W NEWPORT CTR DR STE 101 | | | | DEERFIELD BEACH | FL | 33442 | |
| AIR DIMENSIONS INC | | STE 101 | 1015 W NEWPORT CTR DR | | | DEERFIELD BEACH | FL | 33442 | |
| AIR DRAULICS ENGINEERING CO | | 4250 PILOT DR | | | | MEMPHIS | TN | 38118-6932 | |
| AIR DRAULICS ENGINEERING CO | | PO BOX 1000 DEPT 260 | | | | MEMPHIS | TN | 38148-0260 | |
| AIR DRAULICS INC | | 1275 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566 | |
| AIR DRAULICS INC | | 1275 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566-1067 | |
| AIR DRAULICS INCORPORATED | | 1275 WATERVILLE MONCLOVA | | | | WATERVILLE | OH | 43566-1067 | |
| AIR DRECO | | 3401 E RANDOLPH RD | | | | ARLINGTON | TX | 76011 | |
| AIR DRYING SYSTEMS | | 7730 W 96TH PL | | | | HICKORY HILLS | IL | 60457 | |
| AIR DUCT CLEANING CO | | 4800 URBANA RD | | | | SPRINGFIELD | OH | 45502 | |
| AIR DUCT INC | | 4434 SOUTH JACKSON DR | | | | TULSA | OK | 74107 | |
| AIR ELECTRO | | 9452 DE SOTO AVE | | | | CHATSWORTH | CA | 91311 | |
| AIR ELECTRO | | PO BOX 2231 | | | | CHATSWORTH | CA | 91313-2231 | |
| AIR ENERGY PRODUCTS CO | | 5562 PLEASANT VIEW RD | | | | MEMPHIS | TN | 38134 | |
| AIR ENERGY PRODUCTS CO | | PO BOX 38913 | | | | MEMPHIS | TN | 38183-0913 | |
| AIR ENGINEERING & CONDITIONING | | 536 E MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | |
| AIR ENGINEERING & CONDITIONING | | CO | PO BOX 2707 | | | KALAMAZOO | MI | 49003 | |
| AIR ENGINEERING AND CONDITIONING CO | | PO BOX 2707 | | | | KALAMAZOO | MI | 49003 | |
| AIR ENGINEERS INC | | BIRDWELL CO THE | 3708 GREENHOUSE RD | | | HOUSTON | TX | 77084 | |
| AIR EQUIPMENT & REPAIR INC | | 618 AVE E | | | | SAN ANTONIO | TX | 78215 | |
| AIR EQUIPMENT INC | | 4560 SPARTAN INDUSTRIAL DR | | | | GRANDVILLE | MI | 49418 | |
| AIR EQUIPMENT INC | | 4560 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418 | |
| AIR EQUIPMENT REPAIR INC EFT | | 618 AVE E | | | | SAN ANTONIO | TX | 78215 | |
| AIR EXPRESS INTERNATIONAL | | 2860 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AIR EXPRESS INTERNATIONAL | | PO BOX 7780 1623 | | | | PHILADELPHIA | PA | 19182 | |
| AIR EXPRESS INTERNATIONAL | | PO BOX 7780 1623 | | | | PHILDELPHIA | PA | 19182-0124 | |
| AIR EXPRESS INTERNATIONAL | | RC ADD CHG 5 1 02 CP | 2860 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AIR EXPRESS INTERNATIONAL EFT | | 10601 A SEYMOUR AVE | | | | FRANKLIN PK | IL | 60131 | |
| AIR EXPRESS INTERNATIONAL USA INC | | 10601A SEYMOUR AVE | | | | FRANKLIN PARK | IL | 60131 | |
| AIR EXPRESS INTERNATIONAL USA INC | | 11400 METRO AIRPORT CTR DR | | | | ROMULUS | MI | 48174-1460 | |
| AIR EXPRESS INTERNATIONAL USA INC | | 1200 S PINE ISLAND RD | | | | PLANTATION | FL | 33324-4413 | |
| AIR EXPRESS INTL | | 2860 COLLECTIONS CTR | | | | CHICAGO | IL | 60693 | |
| AIR EXPRESS INTL | | | | | | ROMULUS | MI | 48174 | |
| AIR FILTER SALES & SERVICE | | 1965 EAST AVIS | | | | MADISON HEIGHTS | MI | 48071-1554 | |
| AIR FIXTURES | LINDA | 1106 N CYCAMORE ST | PO BOX 147 | | | N MANCHESTER | IN | 46962-0147 | |
| AIR FIXTURES INC | | 1108 N SYCAMORE ST | | | | NORTH MANCHESTER | IN | 46962 | |
| AIR FIXTURES INC | | PO BOX 147 | | | | N MANCHESTER | IN | 46962-0147 | |
| AIR FLOW MEASUREMENT SYSTEMS | | 990 NOLAND WAY | | | | CHULA VISTA | CA | 91911 | |
| AIR FORCE MUSEUM FOUNDATION IN | | PO BOX 33624 | | | | WPAFB | OH | 45433 | |
| AIR FORCE MUSEUM FOUNDATION IN | | WRIGHT PATTERSON | | | | DAYTON | OH | 45433 | |
| AIR FREIGHT DELIVERY EFT SERVICE | | 5106 OPERATIONS RD | | | | MONROE | LA | 71203 | |
| AIR FREIGHT DELIVERY SERVICE | | PO BOX 2834 | | | | WINCHESTER | VA | 22601 | |
| AIR FREIGHT DELIVERY SERVICE | | SCAC AFGD | PO BOX 7423 | | | MONROE | LA | 71203 | |
| AIR FREIGHT DELIVERY SERVICE 1 | | PO BOX 2834 | | | | WINCHESTER | VA | 22601 | |
| AIR FREIGHT UNLIMITED INC | | PO BOX 11837 | | | | ST PAUL | MN | 55111 | |
| AIR GAGE CO | | 12170 GLOBE RD | | | | LIVONIA | MI | 48150-1143 | |
| AIR GAGE CO | | FL TOOL HOLDERS | 36010 INDUSTERIAL RD | | | LIVONIA | MI | 48150 | |
| AIR GAGE CO | | PRECISE TECHNOLOGY & ELECTRONI | 12320 GLOBE ST | | | LIVONIA | MI | 48150-1144 | |
| AIR GAGE CO | ESTIMATING DEPT | 12170 GLOBE | | | | LIVONIA | MI | 48150 | |
| AIR GAGE COMPANY | | 12170 GLOBE RD | | | | LIVONIA | MI | 48150-1167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIR GAGE COMPANY | | PRECISE TECH & ELECTRONICS DIV | 12170 GLOBE RD | RM CHG PER LTR 1 27 05 AM | | LIVONIA | MI | 48150 | |
| AIR GAS MID SOUTH INC | | 18200 E TRUMAN RD | | | | INDEPENDENCE | MO | 64056-2356 | |
| AIR GENERAL | | 7754 UNDERGROVE CIR | | | | DENVER | CO | 80249 | |
| AIR HANDLING EQUIPMENT CO | | 1809 LAKE LANSING RD | | | | LANSING | MI | 48912-3711 | |
| AIR HANDLING EQUIPMENT CO | | PO BOX 4787 | | | | EAST LANSING | MI | 48826 | |
| AIR HANDLING EQUIPMENT INC | | 1389 RIVERSIDE DR | | | | SIDNEY | OH | 45365 | |
| AIR HYDRAULICS INC | | 545 HUPP AVE | | | | JACKSON | MI | 49203-1929 | |
| AIR HYDRAULICS INC | | 545 HUPP AVE | | | | JACKSON | MI | 49204 | |
| AIR HYDRAULICS INC | | PO BOX 831 | | | | JACKSON | MI | 49204 | |
| AIR IMPROVEMENT RESOURCE INC | | 47298 SUNNYBROOK LN STE 103 | | | | NOVI | MI | 48374 | |
| AIR IMPROVEMENT RESOURCE INC | | ADD CHG 5 21 02 CP | 47298 SUNNYBROOK LN STE 103 | | | NOVI | MI | 48374 | |
| AIR INCORPORATED | | 9 FORGE PARK | | | | FRANKLIN | MA | 02038 | |
| AIR INCORPORATED | RENEE MASSE | 9 FORGE PARK | | | | FRANKLIN | MA | 02038-3135 | |
| AIR INCORPORATED | RENEE MASSE | 9 FORGZ PK | | | | FRANKLIN | MA | 02038 | |
| AIR INDIA LTD | | PURCHASE DEPARTMENT | 147 60 175TH ST | | | JAMAICA | NY | 11434 | |
| AIR INDUSTRIES CORPORATION | | 12570 KNOTT ST | | | | GARDEN GROVE | CA | 92841 | |
| AIR INTERNATIONAL | SARAH BUGETA | PO BOX 94 | PORT MELBOURNE AU 3207 | | | | | | AUSTRALIA |
| AIR INTERNATIONAL THERMAL AUSTRALIA | | 80 TURNER ST | PO BOX 94 | | | PORT MELBOURNE | | 03207 | AUSTRALIA |
| AIR INTERNATIONAL THERMAL AUSTRALIA | ACCOUNTS PAYABLE | PO BOX 94 | | | | PORT MELBOURNE | | 03207 | AUSTRALIA |
| AIR INTERNATIONAL US INC | ACCOUNTS PAYABLE | 1265 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| AIR LAND EXPEDITE | | 625 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| AIR LIFT CO | | 2727 SNOW RD | | | | LANSING | MI | 48917-9595 | |
| AIR LIFT CO | | PO BOX 80167 | | | | LANSING | MI | 48908-0167 | |
| AIR LIFT UNLIMITED | GARY BEHRHORST | 1212 KERR GULCH | | | | EVERGREEN | CO | 80439 | |
| AIR LIQUIDE AMERICA CORP | | 12800 W LITTLE YORK | | | | HOUSTON | TX | 77041 | |
| AIR LIQUIDE AMERICA CORP | | 2700 POST OAK BLVD 18TH FL | | | | HOUSTON | TX | 77056-578 | |
| AIR LIQUIDE AMERICA CORP | | 2824 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| AIR LIQUIDE AMERICA CORP | | 801 W N CARRIER PKY | | | | ARLINGTON | TX | 75050 | |
| AIR LIQUIDE AMERICA CORP | | 8832 DICE RD | | | | SANTA FE SPRINGS | CA | 90670-2516 | |
| AIR LIQUIDE AMERICA CORP | | MERCHANT GASES DIV | 5230 S EAST AVE | | | COUNTRYSIDE | IL | 60525 | |
| AIR LIQUIDE AMERICA CORP | | MERCHANT GASES DIVISION | 16W235 83RD ST STE B | REMIT CHG 1 24 00 KW | | BURR RIDGE | IL | 60521-5826 | |
| AIR LIQUIDE AMERICA CORP | | MERCHANT GASES DIV | PO BOX 95198 | | | CHICAGO | IL | 60694-5198 | |
| AIR LIQUIDE AMERICA CORP | | PO BOX 95198 | | | | CHICAGO | IL | 60694 | |
| AIR LIQUIDE AMERICA CORP | | RANSOME DIV | 3511 W 12TH ST | | | HOUSTON | TX | 77008-6005 | |
| AIR LIQUIDE AMERICA CORP EFT | MARY ELLEN GORSHING A R | 12800 WEST LITTLE YORK | | | | HOUSTON | TX | 77041 | |
| AIR LIQUIDE AMERICA CORPORATION | | 1319 N PEORIA AVE | | | | TULSA | OK | 74106-4948 | |
| AIR LIQUIDE AMERICA CORPORATION | | PO BOX 200269 | | | | HOUSTON | TX | 77216-0269 | |
| AIR LIQUIDE AMERICA LF | | ATTN GWENDOLYN YOUNG SMITHHEART | 2700 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| AIR LIQUIDE AMERICA SPECIALTY GASES | | 1290 COMBERMERE DR | | | | TROY | MI | 48083-2733 | |
| AIR LIQUIDE ELECTRONICS US LP | | ATTN GWENDOLYN YOUNG SMITHHEART | 2700 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| AIR LIQUIDE INDUSTRIAL US LP | | ATTN GWENDOLYN YOUNG SMITHHEART | 2700 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| AIR LIQUIDE SA POUR LETUDE ET | | 75 QUAI DORSAY | | | | PARIS | 75 | 75007 | FR |
| AIR LITE TRANSPORT INC | | PO BOX 741 | | | | HUDSON | WI | 54016 | |
| AIR LOC PRODUCTS | | C/O BROWNE & CO INC | 24100 LAKE SHORE BLVD | | | EUCLID | OH | 44123 | |
| AIR MAC INC | | 1104 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| AIR MANAGEMENT SYSTEMS | | | | | | WOODSTOCK | IL | 60098 | |
| AIR NOW | | WM H MORSE STATE AIRPORT | RR1 BOX 1104 AIRPORT DR | | | BENNINGTON | VT | 052019711 | |
| AIR OF SACRAMENTO | | 3520 S STATE ST | | | | SALT LAKE CTY | UT | 84115-4709 | |
| AIR ONE AVIATION INC | | 832 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0832 | |
| AIR ONE WORLDWIDE FREIGHT | | SERVICES | 4167 SHORELINE DR | | | EARTH CITY | MO | 63045 | |
| AIR PARTNER PLC | | PLATINUM HOUSE GATWICK RD | RH10 2RP CRAWLEY WEST SUSSEX | | | ENGLAND | | | UNITED KINGDOM |
| AIR PARTNER PLC | | PLATINUM HOUSE GATWICK RD | RH10 2RP CRAWLEY WEST SUSSEX | | | | | | UNITED KINGDOM |
| AIR POWER CENTRE | | 402 404 BLACKPOOL RD | | | | PRESTON | | PR22DX | UNITED KINGDOM |
| AIR POWER EQUIPMENT CO INC | | E ROUTE 316 | | | | MATTOON | IL | 61938 | |
| AIR POWER INC | | 610 ROBERT E LEE DR | | | | TUPELO | MS | 38801 | |
| AIR POWER OF OHIO | | LOF ADD CHG 4 25 94 | 1405 TIMKEN PL SW | PO BOX 6149 STATION B | | CANTON | OH | 44706 | |
| AIR POWER OF OHIO | | PO BOX 400188 | | | | PITTSBURGH | PA | 15268-0188 | |
| AIR POWER OF OHIO | TOM KERR | 6607 CHITTENDEN RD | | | | HUDSON | OH | 44236-2025 | |
| AIR POWER OF OHIO CO | | 1999 LONGWOOD AVE | | | | COLUMBUS | OH | 43123 | |
| AIR POWER TOOL & HOIST INC | | 600 E CENTRE PK BLVD | | | | DESOTO | TX | 75115 | |
| AIR POWER TOOL & HOIST INC EFT | | PO BOX 972955 | | | | DALLAS | TX | 75397-2955 | |
| AIR POWER TOOL AND HOIST INC EFT | | PO BOX 972955 | | | | DALLAS | TX | 75397-2955 | |
| AIR PREHEATER CO | | FRMLY ABB RAYMOND 6 96 | PO BOX 92644 | | | CHICAGO | IL | 60675 | |
| AIR PREHEATER CO | | PO BOX 92644 | | | | CHICAGO | IL | 60675 | |
| AIR PREHEATER COMPANY | | PO BOX 92644 | | | | CHICAGO | IL | 60675 | |
| AIR PRO ASSOCIATES INC | | 29445 BECK RD STE A 203 | | | | WIXOM | MI | 48393 | |
| AIR PRO ASSOCIATES INC | | AIR PRO ASSOCIATES | 29445 BECK RD STE A 203 | | | WIXOM | MI | 48393 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 538 | | | | ALLENTOWN | PA | 18105-0538 | |
| AIR PRODUCTS & CHEMICALS INC | | 1220 GILLIONVILLE RD | | | | ALBANY | GA | 31707 | |
| AIR PRODUCTS & CHEMICALS INC | | 125 W HENDERSON RD | | | | COLUMBUS | OH | 43214 | |
| AIR PRODUCTS & CHEMICALS INC | | 20137 SHERWOOD | | | | DETROIT | MI | 48234 | |
| AIR PRODUCTS & CHEMICALS INC | | 2500 YANKEE RD | | | | MIDDLETOWN | OH | 45044 | |
| AIR PRODUCTS & CHEMICALS INC | | 415 PK 800 DR STE A | | | | GREENWOOD | IN | 46143 | |
| AIR PRODUCTS & CHEMICALS INC | | 4300 COMMERCE CT STE 315 | | | | LISLE | IL | 60532 | |
| AIR PRODUCTS & CHEMICALS INC | | 5341 INDUSTRIAL OAKS BOUL | | | | AUSTIN | TX | 78735-8811 | |
| AIR PRODUCTS & CHEMICALS INC | | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIR PRODUCTS & CHEMICALS INC | | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-1501 | |
| AIR PRODUCTS & CHEMICALS INC | | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-964 | |
| AIR PRODUCTS & CHEMICALS INC | | AIR PRODUCTS | 7201 HAMILTON BLVD | | | ALLENTOWN | PA | 18195-9642 | |
| AIR PRODUCTS & CHEMICALS INC | | INDUSTRIAL GAS | 3424 MILLER DR | | | ATLANTA | GA | 30341 | |
| AIR PRODUCTS & CHEMICALS INC | | INDUSTRIAL GAS DIV | 3600 E ROOSEVELT | | | LITTLE ROCK | AR | 72206 | |
| AIR PRODUCTS & CHEMICALS INC | | INDUSTRIAL GAS DIV | DRAWER 360545M DEPT 373 | | | PITTSBURGH | PA | 15230 | |
| AIR PRODUCTS & CHEMICALS INC | | INDUSTRIAL GAS DIV | FREEPORT RD RET 28 | | | CREIGHTON | PA | 15030 | |
| AIR PRODUCTS & CHEMICALS INC | | MELLON BANK CTR | | | | PITTSBURGH | PA | 15258-0001 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 25760 | | | | LEHIGH VALLEY | PA | 18002 | |
| AIR PRODUCTS AND CHEMICALS | | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195 | |
| AIR PRODUCTS AND CHEMICALS | DEBBIE | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-9642 | |
| AIR PRODUCTS AND CHEMICALS INC | | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-1501 | |
| AIR PRODUCTS AND CHEMICALS INC | | 77 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | |
| AIR PRODUCTS AND CHEMICALS INC | | MELLON BANK CTR | | | | PITTSBURGH | PA | 15258-0001 | |
| AIR PRODUCTS AND CHEMICALS INC | | NO PHYSICAL ADDRESS | | | | LEHIGH VALLEY | PA | 18001 | |
| AIR PRODUCTS AND CHEMICALS INC | TOM JACOB A6313 | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-1501 | |
| AIR PRODUCTS PLC | | MILLENNIUM GATE WESTMERE DR | | | | CREWE CHESHIRE | | CW1 6AP | UNITED KINGDOM |
| AIR PRODUCTS PLC AIR PRODUCTS UK GASES | | MILLENNIUM GATE WESTMERE DR | CREWE BUSINESS PK 2 | | | CREWE CHESHIRE | | CW1 6AP | UNITED KINGDOM |
| AIR PUMP CO | BRIDGETT | 6503 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| AIR PUMP CO INC | | 3010 SHAFFER SE STE 1 | | | | GRAND RAPIDS | MI | 49512 | |
| AIR PUMP CO INC | | PO BOX 806 | | | | GRAND BLANC | MI | 48439 | |
| AIR PUMP CO INC EFT | | PO BOX 806 | G 4349 S DORT | | | GRAND BLANC | MI | 48439 | |
| AIR PUMP COMPANY INC | | 6503 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| AIR QUALITY ENGINEERING INC | | 7140 NORTHLAND DR NORTH | | | | BROOKLYN PK | MN | 55428 | |
| AIR QUALITY ENGINEERING | | 9 MUSICK | | | | IRVINE | CA | 92618 | |
| AIR QUALITY ENGINEERING | ACCTS RECEIVABLE | 7140 NORTHLAND DR N | | | | MINNEAPOLIS | MN | 55428-1520 | |
| AIR QUALITY ENGINEERING INC | | 7140 NORTHLAND DR NORTH | | | | MINNEAPOLIS | MN | 55428-1520 | |
| AIR QUALITY ENGINEERING INC | | 9 MUSICK | | | | IRVINE | CA | 92618 | |
| AIR QUALITY ENGINEERING INC | | SMOKEMASTER | 7140 NORTHLAND DR N | | | MINNEAPOLIS | MN | 55428 | |
| AIR QUALITY SERVICES | | 427 B MAIN ST | | | | EVANSVILLE | IN | 47708 | |
| AIR QUALITY SERVICES LLC | | 4278 MAIN ST | | | | EVANSVILLE | IN | 47708 | |
| AIR RELIEF INC | | 32 E POWELL RD | | | | MAYFIELD | KY | 42066 | |
| AIR RELIEF INC | | ISO POWER INC | HIGHWAY 45 SOUTH | | | MAYFIELD | KY | 42066 | |
| AIR RELIEF INC EFT GARDNER DENVER INC | | PO BOX 956670 | | | | SAINT LOUIS | MO | 63195-6670 | |
| AIR RELIEF INC EFT | | HIGHWAY 45 N | | | | MAYFIELD | KY | 42066 | |
| AIR RESOURCE STUDY TRUST FUND | | ASBESTOS COORDINATOR | 117 S MAIN ST | | | DAYTON | OH | 45422 | |
| AIR RESOURCES BOARD | | 1001 I ST | PO BOX 2815 | | | SACRAMENTO | CA | 95812 | |
| AIR RESOURCES CO | | PO BOX 39573 | | | | CLEVELAND | OH | 44139 | |
| AIR RESOURCES STUDY TRUST FUND | | 451 W 3RD ST | | | | DAYTON | OH | 45422 | |
| AIR RESOURCES STUDY TRUST FUND | | C/O RAPCA | 117 S MAIN ST | | | DAYTON | OH | 45422 | |
| AIR RESOURCES STUDY TRUST FUND | | PO BOX 972 | | | | DAYTON | OH | 45422 | |
| AIR RIDE INC | | 11900 SAGER RD US HWY 20A | | | | SWANTON | OH | 43558 | |
| AIR ROAD EXPRESS | | 3150 CHIEF LN | | | | INDIANAPOLIS | IN | 46241 | |
| AIR ROAD EXPRESS | | RMT ADD CHG 2 27 04 CM | PO BOX 46242 | | | INDIANAPOLIS | IN | 42242 | |
| AIR ROAD EXPRESS INC | | 3150 CHIEF LN | | | | INDIANAPOLIS | IN | 46241 | |
| AIR ROAD EXPRESS INC | | PO BOX 66056 | | | | INDIANAPOLIS | IN | 46266 | |
| AIR SCIENCE | CHRIS | 3709 LAKESIDE DR S | STE C | | | MOBILE | AL | 36616 | |
| AIR SCIENCE TECHNOLOGIES | | 610 CTR RD | | | | FORT MYERS | FL | 33907 | |
| AIR SCIENCE TECHNOLOGIES | | PO BOX 60081 | | | | FORT MYERS | FL | 33906-6081 | |
| AIR SCIENCE TECHNOLOGIES INC | | 2180 ANDREA LN STE 5 | | | | FORT MYERS | FL | 33919 | |
| AIR SCIENCE TECHNOLOGIES LTD | | FORMBY | | | | LIVERPOOL | MY | L37 8DL | GB |
| AIR SCIENCE TECHNOLOGIES LTD | | STE 8 JUBILEE HOUSE ALTCAR RD | | | | LIVERPOOL | MY | L37 8DL | GB |
| AIR SCIENCE TECHNOLOGIES LTD | | ALTCAR RD | STES 20 23 JUBILEE HOUSE | | | LIVERPOOL MERSEYSIDE | | L37 8DL | UNITED KINGDOM |
| AIR SEA FORWARDERS INC OHLSON INTERNATIONAL | | LOGISTICS | 117 S WEILER RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| AIR SEA INTERNATIONAL | | 400 PERRINE RD STE 408 | | | | OLD BRIDGE | NJ | 08857 | |
| AIR SQUARED INC | | PO BOX 23792 | | | | SILVERTHORNE | CO | 80498-3792 | |
| AIR SQUARED MANUFACTURING | MICHAEL MANSDORFER | 3001 INDUSTRIAL LN | STE 3 | | | BROOMFIELD | CO | 80020 | |
| AIR SQUARED MANUFACTURING INC | | 3001 INDUSTRIAL LN 3 | | | | BROOMFIELD | CO | 80020 | |
| AIR SUPPLY CONSULTING & | | SERVICE | 2462 KENYONVILLE RD | | | ALBION | NY | 14411 | |
| AIR SUPPLY CONSULTING AND SERVICE | | 2462 KENYONVILLE RD | | | | ALBION | NY | 14411 | |
| AIR SYSTEMS | | 5539 CANAL RD | | | | CLEVELAND | OH | 44125 | |
| AIR SYSTEMS ENG KOK | JEFF REYNOLDS | 5172 EAST 65TH ST | PO BOX 20308 | | | INDIANAPOLIS | IN | 46220 | |
| AIR SYSTEMS INC | | 5543 CANAL RD | | | | VALLEY VIEW | OH | 44125 | |
| AIR SYSTEMS SALES INC | | 3912 W 12 MILE RD | | | | BERKLEY | MI | 48072 | |
| AIR SYSTEMS SALES INC | | 4240 DELEMERE CT | | | | ROYAL OAK | MI | 48073 | |
| AIR SYSTEMS SALES INC | | 4240 DELEMERE CT | | | | ROYAL OAK | MI | 48073-1808 | |
| AIR TECH INC | | 1563 TREANOR ST | | | | SAGINAW | MI | 48601 | |
| AIR TECH INC | | 3419 PIERSON PL | | | | FLUSHING | MI | 48433 | |
| AIR TECHNICAL INDUSTRIES | | 7501 CLOVER AVE | | | | MENTOR | OH | 44060 | |
| AIR TECHNICAL INDUSTRIES INC | | 7501 CLOVER AVE | | | | MENTOR | OH | 44060-5213 | |
| AIR TECHNICS | | 2652 MERRIMONT DR | | | | TROY | MI | 45373 | |
| AIR TECHNICS INC | | 2652 MERRIMONT DR | | | | TROY | MI | 45373 | |
| AIR TECHNOLOGIES | | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| AIR TECHNOLOGIES | | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| AIR TECHNOLOGIES | MARY | 400 WRIGHT DR | | | | MIDDLETOWN | OH | 45044 | |
| AIR TECHNOLOGIES INC | | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| AIR TECHNOLOGIES INC | | 6500 DAVIS INDUSTRIAL PKY | | | | CLEVELAND | OH | 44139 | |
| AIR TECHNOLOGIES INC | | PARK 63 400 WRIGHT DR | | | | MIDDLETON | OH | 45044 | |
| AIR TESTING SERVICES | | | | | | LANSDALE | PA | 19446 | |
| AIR TIME AIR CARGO SPECIALISTS | | INC FRT PAYMENT CTR | PO BOX 590005 | | | ORLANDO | FL | 32859-0005 | |
| AIR TOUCH PAGING OF CALIF | | 2401 E KATELLA AVE STE 150 | | | | ANAHEIM | CA | 92806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIR TRAFFIC MANAGEMENT | | PO BOX 60092AMF | | | | HOUSTON | TX | 77205-0092 | |
| AIR TRAFFIC MANAGEMENT INC | | ATM AIR FREIGHT | 16550 AIR CTR BLVD | | | HOUSTON | TX | 77032 | |
| AIR TRANSPORT INTERNATIONAL | | PO BOX 308 | | | | LITTLE ROCK | AR | 72203 | |
| AIR TREATMENT CORPORATION | | 807 S LEMON AVE | | | | WALNUT | CA | 91789 | |
| AIR VAC ENGINEERING CO | | 30 PROGRESS AVE | | | | SEYMOUR | CT | 06483 | |
| AIR VAC ENGINEERING CO EFT | | 30 PROGRESS AVE | | | | SEYMOUR | CT | 06483 | |
| AIR VAC ENGINEERING CO EFT | | PO BOX 216 | | | | SEYMOUR | CT | 06483 | |
| AIR VAC ENGINEERING CO INC | | 30 PROGRESS AVE | | | | SEYMOUR | CT | 06483 | |
| AIR VAC ENGINEERING COMPANY | LINDA GWOZDZIK | 30 PROGRESS AVE | | | | SEYMOUR | CT | 06483 | |
| AIR VAC ENGINEERING COMPANY | LINDA GWOZDZIK | PO BOX 216 | | | | SEYMOUR | CT | 06483 | |
| AIR WASTE MANAGEMENT ASSOC | | NIAGARA FRONTIER SECTION | SEVERN TRENT LAB ATTN P FILEY | 10 HAZEL WOOD DR | | AMHERST | NY | 14228 | |
| AIR WAY AUTOMATION INC | | 2268 INDUSTRIAL ST | | | | GRAYLING | MI | 49738 | |
| AIR WAY AUTOMATION INC | | PO BOX 563 | | | | GRAYLING | MI | 49738 | |
| AIR WEIGH | ACCOUNTS PAYABLE | PO BOX 24308 | | | | EUGENE | OR | 97402 | |
| AIRBELT SYSTEMS LLC | | 1672 SHADOW VALLEY DR | | | | OGDEN | UT | 84403 | |
| AIRBIQUITY INC | | 1011 WESTERN AVE STE 600 | | | | SEATTLE | WA | 98104-3624 | |
| AIRBIQUITY INC | | 945 HILDEBRAND LN NE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| AIRBIQUITY INC | AIRBIQUITY INC | 945 HILDEBRAND LN NE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| AIRBIQUITY INC EFT | | 945 HILDEBRAND LN NE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| AIRBORN INC | | PO BOX 671206 | | | | DALLAS | TX | 75267-1206 | |
| AIRBORN INC | | PO BOX 890675 | | | | DALLAS | TX | 75389-0675 | |
| AIRBORN INC | | THE CONNECTOR COMPANY | 4321 AIRBORN DR | | | DALLAS | TX | 75248 | |
| AIRBORN INC | CHRIS WHATLEY | 4321 AIRBORN DR | PO BOX 519 | | | ADDISON | TX | 75001-0519 | |
| AIRBORN OPERATING LP | | AIRBORN | 4321 AIRBORN DR | | | ADDISON | TX | 75001 | |
| AIRBORN OPERATING LP | | PO BOX 671206 | | | | DALLAS | TX | 75267-1206 | |
| AIRBORNE EXPRESS | | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| AIRBORNE EXPRESS CORP | | SCAC AIRB | PO BOX 91001 | ADD CHG PER GOI | | SEATTLE | WA | 98111 | |
| AIRBORNE EXPRESS CORP | | PO BOX 662 | 3101 WESTERN AVE | | | SEATTLE | WA | 98111 | |
| AIRBORNE EXPRESS EFT | CK RESEARCH RDI DEPT | PO BOX 189009 | | | | FT LAUDERDALE | FL | 33318-9009 | |
| AIRBORNE FREIGHT CORP | | AIRBORNE EXPRESS | 3550 STATE ROUTE 73 | BLDG 9 | | WILMINGTON | OH | 45177 | |
| AIRBORNE FREIGHT CORP | | AIRBORNE EXPRESS | PO BOX 91001 | | | SEATTLE | WA | 98111-9101 | |
| AIRBORNE FREIGHT CORP | AIRBORNE EXPRESS | PO BOX 189009 | | | | FT LAUDERDALE | FL | 33318-9009 | |
| AIRBORNE INC DBA AIRBORNE EXPRESS | | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| AIRBORNEDHL EXPRESS | CHRISTINA SOUTAR | PO BOX 4723 RDI DETROIT | | | | HOUSTON | TX | 77210 | |
| AIRBOURNE EXPRESS | | POBOX 91001 | | | | SEATTLE | WA | 98111 | |
| AIRBUS UK LIMITED | | CHESTER RD | PURCHASE ACCOUNTS | | | BROUGHTON CHESTER | | CH4 0DR | UNITED KINGDOM |
| AIRBUS UK LIMITED | | PO BOX 77 | | | | BRISTOL AVON | | BS99 7AR | UNITED KINGDOM |
| AIRCLEAN SYSTEMS | SUE DOBBYN | 3248 LAKE WOODWARD DR | | | | RALEIGH | NC | 27604 | |
| AIRCO WELDING SUPPLY | | 2140 MINT RD | | | | LANSING | MI | 48906 | |
| AIRCORP INC | | 10620 W 87TH ST | | | | OVERLAND PK | KS | 66216 | |
| AIRCRAFT & ELECTRONIC SPECIALT | | SPECIALTIES INC | 104 PRODUCTION DR | | | AVON | IN | 46168-7829 | |
| AIRCRAFT & ELECTRONIC SPECIALT | | AES INTERCONNECTS | 340 TRANSFER DR STE A | | | INDIANAPOLIS | IN | 46214-4969 | |
| AIRCRAFT & ELECTRONIC SPECIALTIES | | 340 TRANSFER DR STE A | | | | INDIANAPOLIS | IN | 46214 | |
| AIRDEX INTERNATIONAL | | 8975 S PECOS RD STE 6C | | | | HENDERSON | NV | 89074-7161 | |
| AIREQUIP HYDRAQUIP CORP | | AHC FLUID POWER | ONE DUTCHMANS ROW | | | JACKSON | MS | 39209-2737 | |
| AIREQUIP HYDRAQUIP CORP | | ONE DUTCHMANS ROW | | | | JACKSON | MS | 39209-2737 | |
| AIRETECH CORPORATION | | 7636 EAST 46TH PL | | | | TULSA | OK | 74145 | |
| AIRFLEX | | C/O SCHIER CLUTCH & EQUIPMENT | 24714 WOLF RD | | | BAY VILLAGE | OH | 44140-2769 | |
| AIRFLOAT  DEMIRCO LLC | | BOX 94781 W W | | | | CLEVELAND | OH | 44101 | |
| AIRFLOAT DEMIRCO LLC | | FMLY AIRFLOAT HSI SYSTEMS INC | 1550 E MCBRIDE | | | DECATUR | IL | 62526 | |
| AIRFLOAT LLC | | 2230 N BRUSH COLLEGE RD | | | | DECATUR | IL | 62526-5522 | |
| AIRFLOAT SYSTEMS | | C/O METALCUT INDUSTRIAL SALES | 96 WESTPARK RD STE E | | | DAYTON | OH | 45459 | |
| AIRFLOAT SYSTEMS | GERTRUDE | 2230 BRUSH COLLEGE RD | | | | DECATUR | IL | 62526-5082 | |
| AIRFLOW CATALYST SYSTEMS | | PITTSFORD | | | | PITTSFORD | NY | 14534 | |
| AIRFLOW MEASUREMENT SYSTEMS | | PO BOX 2491 | | | | CHULA VISTA | CA | 91912 | |
| AIRGAS | | W9645 AIRGAS SAFETY | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-3645 | |
| AIRGAS | TUFFY BAUM | 1211 SOUTH PIONEER RD | | | | SALT LAKE CITY | UT | 84104 | |
| AIRGAS DRY ICE | | 9810 JORDAN CIR | | | | SANTA FE SPRINGS | CA | 90670 | |
| AIRGAS EAST INC | | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901 | |
| AIRGAS EAST INC | | 27 NORTHWESTERN DR | | | | SALEM | NH | 03079 | |
| AIRGAS EAST INC | | W4880 PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-4880 | |
| AIRGAS EAST INC | ATTN D BOYLE | AIRGAS INC | 259 N RADNOR CHESTER ROAD STE 100 | | | RADNOR | PA | 19087 | |
| AIRGAS GREAT LAKES INC | | PO BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS GREAT LAKES INC | | 311 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6467 | |
| AIRGAS GREAT LAKES INC | | AIRGAS | 2828 28TH ST SW | | | GRANDVILLE | MI | 49418 | |
| AIRGAS GREAT LAKES INC | | AIRGAS | 311 COLUMBUS AVE | | | BAY CITY | MI | 48708-646 | |
| AIRGAS GREAT LAKES, INC EFT | | FRMLY MICHIGAN AIRGAS INC | PO BOX 378 | | | BAY CITY | MI | 48707-0378 | |
| AIRGAS GREAT LAKES, INC | | 1223 MC COOK AVE | | | | DAYTON | OH | 45404 | |
| AIRGAS GULF STATES | | 23772 HWY 59 NORTH | | | | ROBERTSDALE | AL | 36567 | |
| AIRGAS GULF STATES INC | | 2945 ELLISVILLE BLVD | | | | LAUREL | MS | 39401 | |
| AIRGAS INC | | 259 NORTH RADNOR CHESTER RD | | | | RADNOR | PA | 19087-5283 | |
| AIRGAS INC | | 259 RADNOR CHESTER RD STE 100 | | | | RADNOR | PA | 19087-5240 | |
| AIRGAS INC | | 31 N PEORIA | | | | TULSA | OK | 74101 | |
| AIRGAS INC | | 77 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | |
| AIRGAS INC | | PO BOX 1152 | | | | TULSA | OK | 74101-1152 | |
| AIRGAS INC | DAVID BOYLE | PO BOX 676015 | | | | DALLAS | TX | 75267-6015 | |
| AIRGAS INC | JP SCHNEIDER | 259 RADNOR CHESTER RD STE 100 | PO BOX 6675 | | | RADNOR | PA | 19087-8675 | |
| AIRGAS INTERMOUNTAIN | | PO BOX 7430 | | | | PASADENA | CA | 91109-7430 | |
| AIRGAS LYONS INC EFT | | DBA LYONS SAFETY REINSTATE 4 | W85 N11300 WHITNEY DR 24 98 | | | GERMANTOWN | WI | 53022-8210 | |
| AIRGAS LYONS INC  EFT DBA LYONS SAFETY | | PO BOX 1010 | | | | GERMANTOWN | WI | 53022-8210 | |
| AIRGAS LYONS SAFETY | VANESSA DESANTI | W185 N11300 WHITNEY DR | | | | GERMANTOWN | WI | 53022--821 | |
| AIRGAS MICHIGAN INC | | 32975 CAPITOL ST | | | | LIVONIA | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIRGAS MICHIGAN INC | | 5527 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| AIRGAS MICHIGAN INC | | 5645 BAY RD | | | | SAGINAW | MI | 48604 | |
| AIRGAS MICHIGAN INC | | 905 N DIXIE HWY | | | | MONROE | MI | 48162 | |
| AIRGAS MICHIGAN INC | | NATIONAL WELDING SUPPLY | G 5075 N DORT HWY | | | FLINT | MI | 48505 | |
| AIRGAS MICHIGAN INC | AIRGAS MICHIGAN INC | 905 N DIXIE HWY | | | | MONROE | MI | 48162 | |
| AIRGAS MID AMERICA | | 2950 INDUSTRIAL DR | PO BOX 1117 | | | BOWLING GREEN | KY | 42102-1117 | |
| AIRGAS MID AMERICA | | PO BOX 802615 | | | | CHICAGO | IL | 60680-2615 | |
| AIRGAS MID AMERICA INC | | 3000 INDUSTRIAL DR | | | | BOWLING GREEN | KY | 42101 | |
| AIRGAS MIDSOUTH | | PO BOX 1152 | | | | TULSA | OK | 74101-1152 | |
| AIRGAS MIDSOUTH | | REMIT CHG LTR 12 7 01 CP | 3107 ROANOKE RD | | | KANSAS CITY | MO | 64111 | |
| AIRGAS MOUNTAIN STATES | | 1305 LILAC | | | | YOUNGSTOWN | OH | 44502 | |
| AIRGAS NORTH CENTRAL | CUSTOMERSERVICE | 12130 W ADLER LN | | | | WEST ALLIS | WI | 53214 | |
| AIRGAS SAFETY | | W185 N 11300 WHITNEY DR | | | | GERMANTOWN | WI | 53022 | |
| AIRGAS SAFETY | | 2225 WORKMAN MILL RD | | | | WHITTIER | CA | 90601 | |
| AIRGAS SAFETY INC | CELIA CABRAL | AIRGAS | 500 LEE RD STE 100 | | | ROCHESTER | NY | 14606 | |
| AIRGAS SAFETY INC | | AIRGAS LYONS SAFETY | W185 N 11300 WHITNEY DR | | | GERMANTOWN | WI | 53022 | |
| AIRGAS SAFETY LYONS | KATHIE BECHT | FORMERLY LYONS SAFETY INC | W185 N11300 WHITNEY DR | | | GERMANTOWN | WI | 53022-8210 | |
| AIRGAS SOUTH | BRIAN OR KEITH | PO BOX 2025 | | | | DECATUR | AL | 35602 | |
| AIRGAS SOUTH INC | | 1123 CENTRAL PKY SW | | | | DECATUR | AL | 35601 | |
| AIRGAS SOUTH INC | | 821 LIVINGSTON CT STE B & D | | | | MARIETA | GA | 30067 | |
| AIRGAS SOUTH INC | ATTN D BOYLE | AIRGAS INC | 259 N RADNOR CHESTER ROAD STE 100 | | | RADNOR | PA | 19087 | |
| AIRGAS SOUTHWEST INC | | 110 INDIANA AVE | | | | WICHITA FALLS | TX | 76301 | |
| AIRGAS SOUTHWEST INC | | FRMLY TRINITY AIRGAS | 110 INDIANA AVE | | | WICHITA FALLS | TX | 76301 | |
| AIRGAS SOUTHWEST INC | ATTN D BOYLE | AIRGAS INC | 259 N RADNOR CHESTER ROAD SUITE 100 | | | RADNOR | PA | 19087 | |
| AIRGAS WEST | | 4007 PARAMOUNT BLVD STE 100 | | | | LAKEWOOD | CA | 90712-4138 | |
| AIRGAS WEST | | PO BOX 7423 | | | | PASADENA | CA | 91109-7423 | |
| AIRGAS WEST | STEVE MC CAULLEY | PO BOX 6030 | 4007 PARAMOUNT BLVD STE 100 | | | LAKEWOOD | CA | 90712-4138 | |
| AIRGOOD LINDA M | | 3896 WILSON CAMBRIA RD | | | | RANSOMVILLE | NY | 14131-9683 | |
| AIRGOOD THERESA | | 1618 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 | |
| AIRGROUP EXPRESS | | PO BOX 3627 | | | | BELLEVUE | WA | 98009 | |
| AIRGROUP EXPRESS | | PO BOX 3627 | | | | BELLEVUE | WA | 98009-3627 | |
| AIRGROUP EXPRESS | | PO BOX 3627 | REMIT UPDT 05 2000 LETTER | | | BELLEVUE | WA | 98009-3627 | |
| AIRGUARD INDUSTRIES INC | | 3723 5TH COURT NORTH | | | | BIRMINGHAM | AL | 35222 | |
| AIRGUARD INDUSTRIES INC | | INDUSTRIAL FILTER MFG DIV | 3723 5TH CT N | | | BIRMINGHAM | AL | 35222 | |
| AIRGUARD INDUSTRIES INC | | PO BOX 530178 | | | | ATLANTA | GA | 30363-0178 | |
| AIRHART JONATHAN | | 3150 MEADOW LN NE | | | | WARREN | OH | 44483 | |
| AIRITE INC | | 103 OLD LAURENS RD | PO BOX 775 | | | SIMPSONVILLE | SC | 29681 | |
| AIRITE INC | RICK SAYLOR | 103 OLD LAURENS RD | PO BOX 775 | | | SIMPSONVILLE | SC | 29681 | |
| AIRLINE FREIGHT SERVICES INC | | 4 EAGLE SQUARE | | | | EAST BOSTON | MA | 02128 | |
| AIROYAL | | DIV OF DELTA SALES CO | | | | BUTLER | NJ | 07405 | |
| AIROYAL CO THE | | 43 NEWARK WAY | | | | MAPLEWOOD | NJ | 070403309 | |
| AIROYAL COMPANY | | 43 NEWARK WAY | | | | MAPLEWOOD | NJ | 070400129 | |
| AIROYAL COMPANY | | PO BOX 129 | | | | MAPLEWOOD | NJ | 07040-0129 | |
| AIRPAX C O LANGE SALES | DIANE WHITE | 1500 W CANAL COURT | | | | LITTLETON | CO | 80120 | |
| AIRPLAST | | 37 RUE DU 8 MAI 1945 | | | | VILLERS BRETONNEUX | | 80380 | FRANCE |
| AIRPORT AUTOMOTIVE | | | | | | LINTHICUM | MD | 21090 | |
| AIRPORT FOREIGN TRADE ZONE | | JOINT VENTURE 1 | PO BOX 3817 | | | BROWNSVILLE | TX | 78523 | |
| AIRPORT REALTY CO | JOHN DEMMER | 3525 CAPITAL CITY BLVD | | | | LANSING | MI | 48906 | |
| AIRPORT TRUCKS | | 9300 NATURAL BRIDGE RD | | | | BERKELEY | MO | 63134-3104 | |
| AIRPOT CORP | | 35 LOIS ST | | | | NORWALK | CT | 06851 | |
| AIRPOT CORPORATION | | 35 LOIS ST | | | | NORWALK | CT | 06851 | |
| AIRPOT CORPORATION | TOM LEE | 35 LOIS ST | | | | NORWALK | CT | 06851-4405 | |
| AIRPRO HOLDINGS INC | | 3918 E US HWY 80 | | | | MESQUITE | TX | 75149 | |
| AIRSEPT INC | | 3080 MCCALL DR STE 4 | | | | ATLANTA | GA | 30340-2833 | |
| AIRSOLVE INC | | 2009 GOSHEN LN | | | | GOSHEN | KY | 40026 | |
| AIRSOLVE INC | | PO BOX 96 | | | | GOSHEN | KY | 40026 | |
| AIRSPRINGS DE MEXICO SA DE Cv | | BLVD AEROPUERTA MIGUEL ALEMAN | ZONA IND LERMA | | | LERMA | | 50200 | MEXICO |
| AIRSPRINGS DE MEXICO SA DE CV | | ZONA IND LERMA | BLVD AEROPUERTA MIGUEL ALEMAN | | | LERMA | | 50200 | MEXICO |
| AIRSPRINGS DE MEXICO SA DE EFT | | CV | BLVD AEROPUERTO MIGUEL ALEMAN | 164 ZONA INDSTRL LERMA EDO DE | | CP50200 | | | MEXICO |
| AIRSPRINGS DE MEXICO SA DE EFT Cv | | BLVD AEROPUERTO MIGUEL ALEMAN | 164 ZONA INDSTRL LERMA EDO DE | | | CP50200 MEXICO | | | MEXICO |
| AIRSTREAM PROFESSIONAL | | MISTING SYSTEM | 6414 MCPHERSON RD STE 4 | | | LAREDO | TX | 78045 | |
| AIRSTREAM PROFESSIONAL MISTING | | 6414 MCPHERSON RD STE 4 | | | | LAREDO | TX | 78045 | |
| AIRTECH CONTROLS CO | | 30571 BECK RD | | | | WIXOM | MI | 48393 | |
| AIRTECH CONTROLS CO | | PO BOX 930345 | | | | WIXOM | MI | 48393-0345 | |
| AIRTECH EQUIPMENT INC | | 1845 R W BERENDS DR SW | | | | WYOMING | MI | 49509-4955 | |
| AIRTECH EQUIPMENT INC | | 3523 LOUSMA DR SE STE 1 | | | | GRAND RAPIDS | MI | 49548-2268 | |
| AIRTEK INC | | 150 SOUTH VAN BRUNT ST | | | | ENGLEWOOD | NJ | 07631 | |
| AIRTEX SPRAY SYSTEMS INC | | 3323 GARDEN BROOK DR | | | | DALLAS | TX | 75234-2310 | |
| AIRTEX SPRAY SYSTEMS INC | | PO BOX 171177 | | | | IRVING | TX | 75017-1177 | |
| AIRTEX WEST | | 42 DIGITAL DR STE 9 | | | | NOVATO | CA | 94949 | |
| AIRTEX WEST INC | | 42 DIGITAL DR STE 9 | | | | NOVATO | CA | 94949 | |
| AIRTECHNICS INC | | 5101 BALL RD 102 | USE 51005374 | | | CYPRESS | CA | 90630 | |
| AIRTECHNICS INTERNATIONAL L | | UNIT D1HEADLEY PK 8 | HEADLEY RD EAST | WOODLEYREADING | | BERKSHIRE | | RG5 4DY | UNITED KINGDOM |
| AIRTEX PRODUCTS | | 407 W MAIN | | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS | IRENE MORRIS | POBOX 60198 | ST LOUIS MO 63160 0198 | | | ST LOUIS | MO | 63160 | |
| AIRTEX PRODUCTS | JOANIE JONES | 407 WEST MAIN ST | | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS | MARILYN DAVIS | POBOX 60198 | | | | ST LOUIS | MO | 63160-0198 | |
| AIRTEX PRODUCTS DIV OF UIS | | 407 WEST MAIN ST | 407 WEST MAIN ST | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS DIV OF UIS | | 407 WEST MAIN ST | | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS DIV OF UIS | | 407 W MAIN ST | | | | FAIRFIELD | IL | 62837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIRTEX PRODUCTS INC | | 407 W MAIN ST | | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS LLC | | 407 W MAIN ST | | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS LLC EFT | | DIV OF UIS INC | 407 W MAIN ST | ATTN RITA JAMES | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS LP | | 407 W MAIN | | | | FAIRFIELD | IL | 43617 | |
| AIRTEX PRODUCTS LP | | 407 W MAIN ST | | | | FAIRFIELD | IL | 62837 | |
| AIRTOUCH CELLULAR | | 2799 MIAMISBURG CTRVILLE RD | | | | DAYTON | OH | 45459 | |
| AIRTOUCH CELLULAR | | 6710 W CENTRAL AVE 20 | | | | TOLEDO | OH | 43617 | |
| AIRTOUCH CELLULAR | | CELLULAR ONE | PO BOX 55 429A | | | DETROIT | MI | 48255 | |
| AIRTOUCH CELLULAR GREAT LAKES | | PO BOX 790292 | | | | SAINT LOUIS | MO | 63179 | |
| AIRTOUCH PAGING | | PO BOX 672038 | | | | DALLAS | TX | 75267-2038 | |
| AIRTRAN AIRWAYS INC | | 800 PHOENIX BLVD STE 105 | | | | ATLANTA | GA | 30349 | |
| AIRTROL COMPONENTS INC | MIKE ATKINSON | 17400 WEST LIBERTY LN | | | | NEW BERLIN | WI | 53146 | |
| AIRTRONICS GAGE & MACHINE CO I | | 516 SLADE AVE | | | | ELGIN | IL | 60120-3098 | |
| AIRTRONICS GAGE & MACHINE INC | | 516 SLADE AVE | | | | ELGIN | IL | 60120-3098 | |
| AIRTRONICS INC | | 516 SLADE AVE | | | | ELGIN | IL | 60120-309 | |
| AIRTRONICS INC EFT | | DIV AMERICAN GAGE & MACHINE CC | 516 SLADE AVE | | | ELGIN | IL | 60120-3098 | |
| AIRTRONICS INC EFT DIV AMERICAN GAGE AND MACHINE CO | | 516 SLADE AVE | | | | ELGIN | IL | 60120-3098 | |
| AIRTRONICS SOUTH INC | | ETA | 1395 S MARIETTA PKY STE 206 | BLDG 200 | | MARIETTA | GA | 30067 | |
| AIRWAY AUTOMATION INC | KIM WALESKY | 2268 INDUSTRIAL ST | PO BOX 563 | | | GRAYLING | MI | 49738 | |
| AIRWAY RESEARCH INC | | 2706 LANDON RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| AIRWAYS FREIGHT CORP | | PO BOX 1888 | | | | FAYETTEVILLE | AR | 72702 | |
| AIRWAYS FREIGHT CORPORATION | | 3849 W WEDINGTON DR | | | | FAYETTEVILLE | AR | 72704-5734 | |
| AIRWAYS FREIGHT CORPORATION | | PO BOX 1888 | | | | FAYETTEVILLE | AR | 72702 | |
| AIRWORTHY PRODUCTIONS LLC | | 3060 E WINTERGREEN | | | | SAGINAW | MI | 48603 | |
| AIRWORTHY VIDEO PRODUCTIONS LL | | 3060 WINTERGREEN DR E | | | | SAGINAW | MI | 48603 | |
| AIRWYKE BETTY M | | 194 SIERRA WOODS COURT | | | | POWELL | OH | 43065 | |
| AIRWYKE ROLLA J | | 1193 WINTERS ST | | | | LEAVITTSBURG | OH | 44430-9505 | |
| AIS | CORY BODNER | 209 E 175TH ST | | | | WESTFIELD | IN | 46074 | |
| AIS CONSTRUCTION EQUIPMENT CORP | | 4600 AIS DR | | | | BRIDGEPORT | MI | 48722 | |
| AIS OF ROCHESTER | | 7411 VICTOR PITTSFORD RD | | | | VICTOR | NY | 14564 | |
| AISAN BITRON CZECH SIO | | OSVOBODITELU 896 | 440 01 LOUNY | | | CESKA REPUBLIKA | | | CZECH REPUBLIC |
| AISAN BITRON CZECH SRO | | OSVOBODITELU 896 | | | | LOUNY | | | CZECH REPUBLIC |
| AISAN CORPORATION OF AMERICA | | 425 N MARTINGALE RD | | | | ROSELLE | IL | 60173-2406 | |
| AISAN INDUSTRY CO LTD | | 1 1 1 KYOWACHO | | | | OBU | 23 | 4740061 | JP |
| AISAN INDUSTRY CZECH SRO | | PRUMYSLOVA 2727 | | | | LOUNY | CZ | 440 01 | CZ |
| AISIN AW CO LTD | | 10 TAKANE FUJII CHO | | | | ANJO CITY AICHI PREF | | 4441164 | JAPAN |
| AISIN AW CO LTD | | 6 18 HARAYAMA OKACHO | | | | OKAZAKI AICHI | | 4448564 | JAPAN |
| AISIN AW CO LTD | | 14920 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| AISIN AW CO LTD | ACCOUNTS PAYABLE | 6 18 HARAYAMA OKA CHO | | | | OKAZAKI CITY | | 9999999 | JAPAN |
| AISIN AW CO LTD | C/O PERKINS COIE LLP | ATTN DANIEL A ZAZOVE | 131 S DEARBORN ST STE 1700 | | | CHICAGO | IL | 60603-5559 | |
| AISIN AW CO LTD EFT | | 10 TAKANE FUJII OHO | ANJYO AICHI 444 1192 | | | | | | JAPAN |
| AISIN SEIKI CO LTC | | 2 1 ASAHIMACHI | | | | KARIYA | 23 | 4480032 | JP |
| AISIN WORLD CORP OF AMERICA | | 46501 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| AISIN WORLD CORPORATION OF AMERICA | ACCOUNTS PAYABLE | 46501 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| AISTROP KENNETH | | 2320 COVERT RD | | | | BURTON | MI | 48509 | |
| AIT | | 30001 GOLDEN LANTERN | STE 216 | | | LAGUNA NIGUEL | CA | 92677 | |
| AIT FREIGHT SYSTEMS INC | | 1350 N MICHAEL DR STE D | | | | WOOD DALE | IL | 60191 | |
| AIT FREIGHT SYSTEMS INC | | PO BOX 66730 | | | | CHICAGO | IL | 60666-0730 | |
| AIT INTERNATIONAL LTD | | C/O AIT INC | 6800 KOLL CTR PKY STE 220 | | | PLEASANTON | CA | 94566 | |
| AIT INTERNATIONAL LTD | | PO BOX 3075 | | | | BUFFALO | NY | 14240-3075 | |
| AIT INTERNATIONAL LTD EFT | | FMLY ASTRA MICROTONICS TECH | FMLY AMT HONG KONG LTD | 6800 KOLL CTR PKWY STE 220 | | PLEASANTON | CA | 94566 | |
| AIT SYSTEMS INC | | ADVANCES INTEGRATION TECHNOLOG | 766 OUELLETTE AVE | | | WINDSOR | ON | N9A 1C2 | CANADA |
| AIT SYSTEMS INC | | 1423 FRANKLIN ST | | | | DETROIT | MI | 48207 | |
| AIT WORLDWIDE LOGISTICS | | PO BOX 66730 | | | | CHICAGO | IL | 60666-0730 | |
| AITKEN MARVIN | | 1015 S KING RD | | | | PURVIS | MS | 39475 | |
| AITKEN, MARVIN F | | 315 BEVERLY CR | | | | CRYSTAL SPRINGS | MS | 39509 | |
| AITKIN IMPLEMENT | | POBOX 228 | | | | AITKIN | MN | 56431 | |
| AIU INC INSURANCE CO OF THE STATE OF PA | MICHAEL BURICA | 300 SOUTH RIVERSIDE PLAZA | STE 2100 | | | CHICAGO | IL | 60606 | |
| AIVAZIS GUS | | 8215 FOX HOUND RUN NE | | | | WARREN | OH | 44484 | |
| AIVAZIS HARRIET | | 10 SPRING CREEK HOLLOW N | E | | | WARREN | OH | 44484 | |
| AIVAZIS, GUS W | | 8215 FOX HOUND RUN NE | | | | WARREN | OH | 44484 | |
| AIVAZIS, PATRICIA | | 3716 ALLENWOOD DR SE | | | | WARREN | OH | 44484 | |
| AIYAR RAJA | | 1901 S GOYER RD 38 | | | | KOKOMO | IN | 46902 | |
| AJ FOYT ENTERPRISES | | 19480 STOKES RD | | | | WALLER | TX | 77484 | |
| AJ INTEGRATED SERVICES LLC | | 7409 BAY HILL DR | | | | ROWLETT | TX | 75088 | |
| AJACS DIE SALES CORP | | 3855 LINDEN ST SE | | | | GRAND RAPIDS | MI | 49548-3429 | |
| AJACS DIE SALES CORP | | PO BOX 9316 | 3855 LINDEN SE | | | GRAND RAPIDS | MI | 49509 | |
| AJACS DIE SALES CORP EFT | | PO BOX 9316 | | | | GRAND RAPIDS | MI | 49509 | |
| AJALAT POLLEY & AYOOB | | W9 SENT 4 19 00 | 643 S OLIVE ST STE 200 | | | LOS ANGELES | CA | 90014 | |
| AJALAT POLLEY AND AYOOB | | 643 S OLIVE ST STE 200 | | | | LOS ANGELES | CA | 90014 | |
| AJAMIE LLP | THOMAS A AJAMIE | 711 LOUISIANA | STE 2150 | | | HOUSTON | TX | 77002 | |
| AJAMIE LLP | WALLACE A SHOWMAN | 1350 AVE OF THE AMERICAS | 29TH FL | | | NEW YORK | NY | 10019 | |
| AJAVON PHILIPPE | | 23582 PKLAWN | | | | OAK PK | MI | 48237 | |
| AJAVON PHILIPPE EDOH | | 23582 PKLAWN | | | | OAK PK | MI | 48237 | |
| AJAVON PHILIPPE EDOH | | CHG PER W9 5 11 04 CP | 23582 PKLAWN | | | OAK PK | MI | 48237 | |
| AJAX COOKE PTY LTD | | AJAX FASTENERS | 76 78 MILLS RD | | | BRAESIDE | | 03195 | |
| AJAX CUSTOM PLASTICS | JONATHAN CHANG | 34585 7TH ST | | | | UNION CITY | CA | 94587 | |
| AJAX CUSTOM PLASTICS | JONOTHON CHANG EXT 102 | 1576 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| AJAX CUSTOM PLASTICS | JONOTHON CHANG EXT 102 | 34585 7TH ST | | | | UNION CITY | CA | 94587 | |
| AJAX ELECTRIC CO EFT | | 60 TOMLINSON RD | | | | HUNTINGDON VALLEY | PA | 19006-4294 | |
| AJAX ELECTRIC CO EFT | | REMOVE EFT 10 1 98 | TOMLINSON & TRACEY RDS | | | HUNTINGDON VALLEY | PA | 19006-4294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AJAX ELECTRIC CO INC | | 60 TOMLINSON RD | | | | HUNTINGDON VALLEY | PA | 19006-4219 | |
| AJAX ENGINEERED FASTENERS | | AJAX FASTENERS | 76 88 MILLS RD | BRAESIDE VICTORIA | | 3195 | | | AUSTRALIA |
| AJAX ENGINEERED FASTENERS | | PO BOX 145 | BRAESIDE VICTORIA | | | 3195 | | | AUSTRALIA |
| AJAX MAGNETHERMIC CORP | | CONTROL TRANSFORMER DIV | 3701 WARREN MEADVILLE RD | | | CORTLAND | OH | 44410 | |
| AJAX MAGNETHERMIC CORP | | PARK PRECISION SERVICE CTR | 30100 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1630 | |
| AJAX MAGNETHERMIC CORP | | PO BOX DEPT L109P | | | | PITTSBURGH | PA | 15264 | |
| AJAX MANUFACTURING CO EFT | | 1441 CHARDON RD NORTH | | | | CLEVELAND | OH | 44117 | |
| AJAX MANUFACTURING CO EFT | | PO BOX 71 4655 | | | | COLUMBUS | OH | 43271-4655 | |
| AJAX MANUFACTURING CO THE | | AJAX TECHNOLOGIES | 1441 CHARDON RD | | | EUCLID | OH | 44117 | |
| AJAX MANUFACTURING COMPANY, THE | | 1441 CHARDON RD | | | | CLEVELAND | OH | 44117-1510 | |
| AJAX METAL | GARY OHM | 5300 W COUNTY LINE | | | | MILWAUKEE | WI | 53223 | |
| AJAX PRECISION MFG LTD | | TRITON MANUFACTURING | 6290 NETHERHART RD | | | MISSISSAUGA | ON | L5T 1B7 | CANADA |
| AJAX PRECISION MFG LTD EFT TRITON MANUFACTURING | | 2000 CLARK BLVD | | | | BRAMPTON | ON | L6T 4M7 | CANADA |
| AJAX TECHNOLOGIES | SALES OFFICE | 1441 CHARDON RD | | | | EUCLID | OH | 44117 | |
| AJAX TOCCO MAGNETHERMIC | PAULETTE W | 1745 OVERLAND AVE NE | PO BOX 991 | | | WARREN | OH | 44482-0991 | |
| AJAX TOCCO MAGNETHERMIC CORP | | 1506 INDUSTRIAL BLVD | | | | BOAZ | AL | 35957-1044 | |
| AJAX TOCCO MAGNETHERMIC CORP | | 1745 OVERLAND AVE NE | | | | WARREN | OH | 44483-2860 | |
| AJAX TOCCO MAGNETHERMIC CORP | | 30100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| AJAX TOCCO MAGNETHERMIC EFT | | CORP | 1506 INDUSTRIAL BLVD | | | BOAZ | AL | 35957 | |
| AJAX TOCCO MAGNETHERMIC EFT | | CORP | 3900 HOLLAND RD | | | SAGINAW | MI | 40601 | |
| AJAX TOCCO MAGNETHERMIC EFT | | CORPORATION | 1745 OVERLAND AVE | | | WARREN | OH | 44483 | |
| AJAX TOCCO MAGNETHERMIC EFT CORP | | PO BOX 711302 | | | | CINCINNATI | OH | 45271-1302 | |
| AJAX TOCCO MAGNETHERMIC EFT CORPORATION | | PO BOX 714640 | | | | COLUMBUS | OH | 43271-4640 | |
| AJAX TOCCO MAGNETHERMIC INC | | 2525 SHADELAND AVE BLDG 6A | | | | INDIANAPOLIS | IN | 46219 | |
| AJAX TOCCO MAGNETHERMIC INC | | FECO DIV | 1506 INDUSTRIAL BLVD | SANDS MOUNTAIN INDUSTRIAL PK | | BOAZ | AL | 35957 | |
| AJAX TOCCO MAGNETHERMIC INC | | PO BOX 901283 | | | | CLEVELAND | OH | 44190-0283 | |
| AJILON FINANCE | | 28411 NORTHWSTRN HWY 91 STE 910 | | | | SOUTHFIELD | MI | 48034 | |
| AJILON PAYROLL SERVICES LTD | | 33 REGENT ST | | | | LONDON | | SW1Y 4NB | UNITED KINGDOM |
| AJILON PROFESSIONAL STAFFING | | LLC | DEPT CH 14031 | | | PALATINE | IL | 60055-4031 | |
| AJILON U K LTD | | SOVEREIGN HOUSE STOCKPORT RD | | | | CHEADLE | | SK8 2EA | UNITED KINGDOM |
| AJILON UK LTD | | THE TRIANGLE | 5 HAMMERSMITH GROVE | | | LONDON | | W6 0QQ | UNITED KINGDOM |
| AJINOMOTO USA INC | | 4020 AJIMINTO DR | | | | RALEIGH | NC | 27610 | |
| AJR INTERNATIONAL EFT | | 951 NORTH LARCH AVE | | | | ELMHURST | IL | 60126 | |
| AJR INTERNATIONAL INC | | 300 REGENCY DR | | | | GLENDALE HEIGHTS | IL | 60139-2283 | |
| AJR INTERNATIONAL INC | | 951 N LARCH AVE | | | | ELMHURST | IL | 60126 | |
| AJR INTERNATIONAL INC | | 951 N LARCH AVE | | | | ELMHURST | IL | 60126 | |
| AJR INTERNATIONAL INC | | 951 NORTH LARCH AVE | | | | ELMHURST | IL | 60126 | |
| AJR INTERNATIONAL INC | | 9540 OGDEN AVE | | | | BROOKFIELD | IL | 60513 | |
| AJT & ASSOCIATES INC | | 6767 OLD MADISON PIKE | | | | HUNTSVILLE | AL | 35806 | |
| AJT & ASSOCIATES INC | | 8910 ASTRONAUT BLVD | | | | CAPE CANAVERAL | FL | 32920 | |
| AJT & ASSOCIATES INC | | C/O OPERATIONS CTR | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | |
| AJT AND ASSOCIATES INC C O OPERATIONS CENTER | | PO BOX 60839 | | | | CHARLOTTE | NC | 28260-0839 | |
| AK MUELLER | | DRESDENER STR162 | D 40595 | | | DUSELDORF GERMAY | | | GERMANY |
| AK MUELLER | KARIN DIEMER | DRESDENER STR162 | D 40595 | | | DUSELDORF | | | GERMANY |
| AK STEEL | | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45043-0001 | |
| AK STEEL | | FRMLY ARMCO FUNDING CORP | 703 CURTIS ST | | | MIDDLETOWN | OH | 45043-0001 | |
| AK STEEL | C/O QUARLES & BRADY | DENNIS REIS | 411 EAST WISCONSIN AVE | STE 2550 | | MILWAUKEE | WI | 53202-4497 | |
| AK STEEL   EFT | JOHN J KUZMAN JR | 703 CURTIS ST | | | | MIDDLETON | OH | 45043 | |
| AK STEEL | | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45043-0001 | |
| AK STEEL CORP | | 17400 STATE ROUTE 16 | | | | COSHOCTON | OH | 43812 | |
| AK STEEL CORP | | 210 PITTSBURGH RD | | | | BUTLER | PA | 16001 | |
| AK STEEL CORP | | 5455 CORPORATE DR STE 309 | | | | TROY | MI | 48098 | |
| AK STEEL CORP | | 703 CURTIS ST | | | | MIDDLETON | OH | 45043 | |
| AK STEEL CORP | | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45044-581 | |
| AK STEEL CORP | | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45044-5812 | |
| AK STEEL CORP | | 9227 CENTRE POINTE DR | | | | WEST CHESTER | OH | 45069-4822 | |
| AK STEEL CORPORATION | | COSHOCTON STAINLESS DIV | 17400 STATE ROUTE 16 | | | COSHOCTON | OH | 43812 | |
| AK STEEL CORPORATION | | 913 BOWMAN ST | | | | MANSFIELD | OH | 44903-4109 | |
| AK STEEL CORPORATION | ATTN JEFFREY L ZACKERMAN | COMMERCIAL AFFAIRS COUNSEL | 9227 CENTRE POINTE DR | | | WEST CHESTER | OH | 45069 | |
| AK STEEL CORPORATION | MICHELE GRONOWICZ | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45043 | |
| AK STEEL EFT | | FMLY ARMCO STEEL CO LP | 703 CURTIS ST | | | MIDDLETOWN | OH | 45043-0001 | |
| AK STEEL EFT | | FRMLY ARMCO FUNDING CORP | 703 CURTIS ST | | | MIDDLETOWN | OH | 45043-0001 | |
| AK STEEL HOLDING CORP | | 9227 CENTRE POINTE DR | | | | WEST CHESTER | OH | 45069-4822 | |
| AKA CONSTRUCTION INC | | 4325 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| AKA CONSTRUCTION INC | | PO BOX 13116 | | | | DAYTON | OH | 45413-0116 | |
| AKA HAYRIYE | | 2112 THIEME HOUSE | 1440 HUBBARD RD | | | ANN ARBOR | MI | 48109 | |
| AKA TRUCKING CO INC | | 23333 SHERWOOD | | | | WARREN | MI | 48091 | |
| AKA TRUCKING CO INC | | RMT CHNG 04 28 04 OB | 23333 SHERWOOD | | | WARREN | MI | 48091 | |
| AKANBI TUNJI | | 24798 LAKESHORE BLVD | 609 | | | CLEVELAND | OH | 44123 | |
| AKBAR AHMAD N | | 1125 TULIP AVE | | | | JACKSON | MS | 39213 | |
| AKBAR GARY | | 3502 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| AKEBONO | YOSHI OGINO | 5 4 71 HIGASHI | | | | HANYU | | 0348-8508 | JAPAN |
| AKEBONO AMERICA INC | | 34385 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| AKEBONO BRAKE CORPORATION | ATTN BRANDON J KESSINGER | 310 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| AKEBONO BRAKE INDUSTRY CO LTD | | 5 4 71 HIGASHI | | | | HANYU | 11 | 3480052 | JP |
| AKEBONO BRAKE INDUSTRY CO LTD | YOSHIMASA OGINO | 5 4 71 HIGASI | | | | HANYU CITY SAITAMA | | 0348-8508 | JAPAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AKEBONO CORP | | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701-6778 | |
| AKEBONO CORP | | AKEBONO CORP NORTH AMERICA | 34385 W 12 MILE RD | | | FARMINGTON | MI | 48331 | |
| AKEBONO CORP NORTH AMERICA | | FRMLY AKEBONO AMERICA INC | 34385 TWELVE MILE RD | ADD CHG 9 97 LETTER 5 99 | | FARMINGTON HILLS | MI | 48331 | |
| AKEBONO CORP NORTH AMERICA | | PO BOX 2553 | | | | CAROL STREAM | IL | 60132-2553 | |
| AKEBONO CORPORATION | | 310 RING ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| AKEBONO CORPORATION | | 34345 WEST 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| AKEBONO CORPORATION | ACCOUNTS PAYABLE | 34385 TWELVE MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| AKEBONO CORPORATION | AKEBONO BRAKE CORPORATION | ATTN BRANDON J KESSINGER | 310 RING RD | | | ELIZABETHTOWN | KY | 42701 | |
| AKEBONO CORPORATION | ATTN MICHAEL C HAMMER | DICKINSON WRIGHT PLLC | 301 E LIBERTY STE 500 | | | ANN ARBOR | MI | 48104-2266 | |
| AKEBONO CORPORATION | DAVE CONDON | AKEBONO CORPORATION | 34385 W TWELVE MILE RD | | | FARMINGTON HILLS | MI | 48331 | |
| AKEBONO CORPORATION | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | STEPHEN J SHIMSHAK DOUGLAS R DAVIS | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| AKEBONO CORPORATION | STITES & HARBISON PLLC | W ROBINSON BEARD ESQ | 400 WEST MARKET ST | | | LOUISVILLE | KY | 40202 | |
| AKEBONO CORPORATION EFT | | 34385 WEST 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| AKEBONO CORPORATION NORTH AMERICA | ALAN SWIECH | 34385 TWELVE MILE RD | | | | FARMINTON HILLS | MI | 48331 | |
| AKEMON ROGER | | 4217 CHALMETTE DR | | | | DAYTON | OH | 45440-3228 | |
| AKERMAN SENTERFITT & EIDSON PA | | 255 S ORANGE AVE STE 1700 | | | | ORLANDO | FL | 32801 | |
| AKERMAN SENTERFITT AND EIDSON PA | | PO BOX 231 | | | | ORLANDO | FL | 32802 | |
| AKERS AMY | | 681 BEACHLER RD APT 2 | | | | CARLISLE | OH | 45005 | |
| AKERS CHARLES | | 26120 STANCREST | | | | SOUTH LYON | MI | 48178 | |
| AKERS GUY | | PO BOX 532 | | | | KOKOMO | IN | 46903-0532 | |
| AKERS INC PAUL | CUSTOMER SERV | 3155 WEST US 40 | | | | GREENFIELD | IN | 46140 | |
| AKERS JAMES L | | 4671 THILK DR | | | | WILSON | NY | 14172-9795 | |
| AKERS JOHN | | 3113 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| AKERS K | | 3501 CHAMPION LK BLVD NO 712 | | | | SHREVEPORT | LA | 71105 | |
| AKERS L | | 127 WOOD RUN | | | | ROCHESTER | NY | 14612 | |
| AKERS LORETTA S | | 712 GREEN FEATHER CT APT 2 | | | | W CARROLLTON | OH | 45449-2379 | |
| AKERS PACKAGING SERVICE EFT INC | | PO BOX 610 | | | | MIDDLETOWN | OH | 45042 | |
| AKERS PACKAGING SERVICE INC | | 2820 LEFFERSON RD | | | | MIDDLETOWN | OH | 45042-694 | |
| AKERS PACKAGING SERVICE INC | | PO BOX 610 | | | | MIDDLETOWN | OH | 45042 | |
| AKERS RANDY D | | PO BOX 683 | | | | HARRAH | OK | 73045-0683 | |
| AKERS RONALD | | 3610 HEATHWOOD AVE | | | | TIPP CITY | OH | 45371 | |
| AKG ACOUSTICS GMBH | | LEMBOECKGASSE 21 25 | | | | | | | AUSTRIA |
| AKG ACOUSTICS GMBH | | LEMBOECKGASSE 21 25 | A 1230 WIEN | VIENNA | | | | | AUSTRIA |
| AKG ACOUSTICS GMBH | | | | | | WIEN | | 01230 | AUSTRIA |
| AKG ACOUSTICS GMBH EFT LEMBOECKGASSE 21 25 | | A 1230 WIEN | VIENNA | | | | | | AUSTRIA |
| AKGEARS, LLC | | 316 OAKWOOD DR | | | | SAINT PAUL | MN | 55126-4821 | |
| AKI MURATA | | 669 LINCOLN ST | | | | SANTA CLARA | CA | 95050-5318 | |
| AKIBIA | | 4 TECHNOLOGY DR | | | | WESTBOROUGH | MA | 01581 | |
| AKIBIA | | PO BOX 845154 | | | | BOSTON | MA | 022845154 | |
| AKIBIA INC | | 257 CEDAR HILL ST | | | | MARLBOROUGH | MA | 017523005 | |
| AKIBIA INC | | 4 TECHNOLOGY DR | WESTBOROUGH TECHNOLOGY PK | | | WESTBOROUGH | MA | 01581 | |
| AKIL INC | | 2525 W MONROE ST | | | | SANDUSKY | OH | 44870-1902 | |
| AKIL INC EFT | | 2525 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| AKIMOV KONSTANTIN | | 2640 GREENSTONE DR | APT 1707 | | | AUBURN HILLS | MI | 48326 | |
| AKIN GUMP STRAUSS HAUER | | & FELD LLP | 300 W 6TH ST STE 2100 | ADD CHG 6 12 02 CP | | AUSTIN | TX | 78701 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN PETER GURFEIN AND DANNY POULADIAN | 2029 CENTURY PK EAST STE 2400 | | | | LOS ANGELES | CA | 90067 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | PETER J GURFEIN | 2029 CENTURE PK EAST | STE 2400 | | | LOS ANGELES | CA | 90067 | |
| AKIN GUMP STRAUSS HAUER AND FELD LLP | | 300 W 6TH ST STE 2100 | | | | AUSTIN | TX | 78701 | |
| AKINA TOURS | CASSIE AKINA | 140 ALAHELE PL | | | | KIHEI | HI | 96753 | |
| AKINA TOURS | CASSIE AKINA | PO BOX 933 | | | | KIHEI | HI | 96753 | |
| AKINLADE AKINYODE | | 1012 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| AKINS ALMA O | | 411 POMELO ST | | | | FAIRHOPE | AL | 36532 | |
| AKINS BARBARA D | | 4841 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-4830 | |
| AKINS CARL R | | 95 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4975 | |
| AKINS CONSTRUCTION INC | | 42315 YEAREGO | | | | STERLING HEIGHTS | MI | 48314 | |
| AKINS GREGORY | | 319 N 21ST ST | | | | SAGINAW | MI | 48601 | |
| AKINS JOHN | | 144 FRANKLIN ST | | | | DANSVILLE | NY | 14437 | |
| AKINS JR , DERRICK | | 721 S 26TH ST | | | | SAGINAW | MI | 48601 | |
| AKINS LADEAN | | 711 W STOCKDALE | | | | FLINT | MI | 48504 | |
| AKINS PETER | | 1512 COOL CREEK DR | | | | CARMEL | IN | 46033 | |
| AKINS TONY | | 4478 OAK RD | | | | DAVISON | MI | 48423 | |
| AKINS, AREIA | | 410 N COLONY DR APT GD | | | | SAGINAW | MI | 48638 | |
| AKIVA E GOLDMAN | | 201 WEST 13 MILE RD | | | | MADISON HTS | MI | 48071 | |
| AKMAKJIAN ARLENE | | 25W771 MARSHALL LN | | | | WHEATON | IL | 60188 | |
| AKO INC | | PO BOX 1283 | | | | ENFIELD | CT | 06083 | |
| AKO INC | | TORQUE SPECIALTIES DIV | 110 BROAD BROOK RD | | | ENFIELD | CT | 06082 | |
| AKO INC TORQUE SPECIALTIES DIV | | PO BOX 1283 | | | | ENFIELD | CT | 06083-1283 | |
| AKO KUNSTSTOFFE ALFRED KOLB GMBH | | GROSSE MINKE 10 | | | | SINSHEIM | BW | 74889 | DE |
| AKPOM MD CYRIL A | | 1305 AUTUMN WIND WAY | | | | HENDERSON | NV | 89052 | |
| AKRIDGE NORM | | 2487 BELL RD | | | | HAMILTON | OH | 45013 | |
| AKRION LLC | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0253 | |
| AKROCHEM CORP | ROGER | 255 FOUNTAIN ST | | | | AKRON | OH | 44304-192 | |
| AKROCHEM CORP | | 255 FOUNTAIN ST | | | | AKRON | OH | 44304-1920 | |
| AKROCHEM CORP | | FMLY AKRON CHEMICAL CO | 255 FOUNTAIN ST | REINSTATE EFT 5 14 | | AKRON | OH | 44304 | |
| AKROCHEM CORP EFT | | 255 FOUNTAIN ST | | | | AKRON | OH | 44304 | |
| AKROCHEM CORPORATION | | 255 FOUNTAIN ST | | | | AKRON | OH | 44304 | |
| AKROMETRIX LLC | | 2700 NORTHEAST EXPY NE | | | | ATLANTA | GA | 30345-1845 | |
| AKRON BELTING & SUPPLY CO INC | | 1244 HOME AVE | | | | AKRON | OH | 44310-2511 | |
| AKRON BELTING AND SUPPLY | | 1244 HOME AVE | | | | AKRON | OH | 44310-2511 | |
| AKRON BELTING AND SUPPLY CO INC | | 1244 HOME AVENUE | | | | AKRON | OH | 44310-2511 | |
| AKRON DISTRICT SOCIETY OF PROF | | ENGINEERS | UNIVERSITY OF AKRON COLLEGE OF | ENGINEERING | | AKRON | OH | 44325-3901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AKRON EQUIPMENT CO MARCO MFG | | PO BOX 937 | | | | AKRON | OH | 44309 | |
| AKRON EQUIPMENT CO THE | | 633 E EXCHANGE ST | | | | AKRON | OH | 44306-1050 | |
| AKRON EQUIPMENT CO THE | | MARCO MANUFACTURING | 1500 FIRESTONE PKY | | | AKRON | OH | 44301 | |
| AKRON EQUIPMENT CO THE | | MARCO MANUFACTURING CO | 132 E CROSIER | | | AKRON | OH | 44311-2349 | |
| AKRON EQUIPMENT CO, THE | | 132 E CROSIER ST | | | | AKRON | OH | 44311-2349 | |
| AKRON EQUIPMENT CO, THE, | | 3522 MANCHESTER RD | | | | AKRON | OH | 44319 | |
| AKRON EQUIPMENT COMPANY, THE | | 1500 FIRESTONE PKY | | | | AKRON | OH | 44301-1677 | |
| AKRON EXPRESS | | 3155 ALBRECHT AVE | | | | AKRON | OH | 44312 | |
| AKRON GEAR & ENGINEERING INC | | 501 MORGAN AVE | | | | AKRON | OH | 44311-2431 | |
| AKRON GEAR & ENGINEERING INC | | 501 MORGAN AVE | PO BOX 269 | | | AKRON | OH | 44309 | |
| AKRON GEAR AND ENGINEERING INC | | PO BOX 269 | | | | AKRON | OH | 44309 | |
| AKRON HYDRAULIC | ACCOUNTS PAYABLE | 151 WEST DARTMORE AVE | | | | AKRON | OH | 44301 | |
| AKRON HYDRAULIC INC | | 151 W DARTMORE AVE | | | | AKRON | OH | 44301 | |
| AKRON HYDRAULIC INC | | AKRON HYDRAULIC REPAIR | 151 W DARTMORE AVE | | | AKRON | OH | 44301 | |
| AKRON MACHINING INSTITUTE INC | | 2959 BARBER RD | | | | NORTON | OH | 44203-1005 | |
| AKRON MUNICIPAL COURT | | 217 S HIGH ST ROOM 830 | | | | AKRON | OH | 44398 | |
| AKRON OH DIV OF TAXATION | | | | | | | | 03401 | |
| AKRON PAINT INC | | 1450 FIRESTONE PKWY STE E | | | | AKRON | OH | 44301 | |
| AKRON PAINT INC | | 1450 FIRESTONE PKY STE E | | | | AKRON | OH | 44301 | |
| AKRON PAINT INCORPORATED | | 1450 FIRESTONE PKWY STE E | | | | AKRON | OH | 44301 | |
| AKRON POLYMER PRODUCTS INC | | 3939A MOGADORE INDUSTRIAL PKWY | | | | MOGADORE | OH | 44260-0128 | |
| AKRON POLYMER PRODUCTS INC | | PO BOX 128 | | | | MOGADORE | OH | 44260-0128 | |
| AKRON POLYMERS PRODUCTS INC | | 3939 MOGADORE INDSTRL PKY | | | | MOGADORE | OH | 44260 | |
| AKRON PORCELAIN & PLASTIC CO | | 2739 CORY AVE | | | | AKRON | OH | 44314-1338 | |
| AKRON PORCELAIN & PLASTICS CO | KEN BURKISMARY ANN BROWN | PO BOX 15157 | 2739 CORY AV E | | | AKRON | OH | 44314 | |
| AKRON PORCELAIN & PLASTICS EFT | | CO | 2739 CORY AVE | | | AKRON | OH | 44314-0157 | |
| AKRON PORCELAIN AND PLASTICS EFT CO | | PO BOX 15157 | | | | AKRON | OH | 44314-0157 | |
| AKRON REGIONAL AIR QUALITY | | MANAGEMENT DISTRICT | 146 SOUTH HIGH ST STE 904 | | | AKRON | OH | 44308 | |
| AKRON REGIONAL AIR QUALITY MGMT DISTRICT | | 146 SOUTH HIGH ST | STE 904 | | | AKRON | OH | 44308 | |
| AKRON RUBBER DEVELOPMENT LAB | | 300 KENMORE BLVD | | | | AKRON | OH | 44301 | |
| AKRON RUBBER DEVELOPMENT LAB I | | 2887 GILCHRIST RD | | | | AKRON | OH | 44305 | |
| AKRON TESTING LAB & WELDING SC | | 1171 WOOSTER RD N | | | | BARBERTON | OH | 44203 | |
| AKRON TESTING LABORATORY AND WELDING SCHOOL | | 1171 WOOSTER RD N | | | | BARBERTON | OH | 44203 | |
| AKRON TESTING LABORATORY AND WELDING SCHOOL | | PO BOX 3969 | | | | AKRON | OH | 44314-3969 | |
| AKRON TRACTOR & EQUIPMENT INC | | 1309 COLLIER RD | | | | AKRON | OH | 44320 | |
| AKS LABS | GARY COOK | 8955 SOUTH RIDGELINE BLVD | | | | HIGHLANDS RANCH | CO | 80129 | |
| AKSYS INC | | 2 MARRIOTT DR | | | | LINCOLNSHIRE | IL | 60069-3700 | |
| AKSYS LTD | BRENDA FALKENSTEIN | PO BOX 8319 | | | | HERMITAGE | TN | 37076-8319 | |
| AKSYS LTD | KIRKLAND & ELLIS LLP | JAMES  A STEMPEL ESQ | 200 EAST RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| AKSYS LTD | KIRKLAND AND ELLIS LLP | JAMES A STEMPEL ESQ | JAMES A STEMPEL ESQ | 200 EAST RANDOLPH DR | | CHICAGO | IL | 60601 | |
| AKSYS LTD | LAURENCE P BIRCH | PO BOX 8319 | | | | HERMITAGE | TN | 37076-8319 | |
| AKSYS USA INC | | 1909 KYLE COURT | | | | GASTONIA | NC | 28052 | |
| AKSYS USA INC | | 1909 KYLE CT | | | | GASTONIA | NC | 28052 | |
| AKSYS USA INC | | FRMLY CWW GERKO ACOUSTICS | 1909 KYLE COURT | PO BOX 12867 | | GASTONIA | NC | 28052 | |
| AKSYS, LTD | BRENDA FALKENSTEIN | ATTN NADINE VITO | 2 MARRIOTT DR | | | LINCOLNSHIRE | IL | 60069 | |
| AKSYSLTD | BRENDA FALKENSTEIN | 2 MARRIOTT DR | ATTN JOE PIRELLI | | | LINCOLNSHIRE | IL | 60069-3700 | |
| AKSYSLTD | BRENDA FALKENSTEIN | 2 MARRIOTT DR | | | | LINCOLNSHIRE | IL | 60069-3700 | |
| AKT INC | | PO BOX 9682 | | | | TULSA | OK | 74157 | |
| AKTRION AUTOMOTIVE | | PEMBERTON HOUSE STAFFORD COURT | STAFFORD PK 1 TELFORD | | | | | TF3 3BD | UNITED KINGDOM |
| AKTRION GROUP LTD | | STAFFORD PARK 1 | | | | TELFORD | SH | TF3 3BD | GB |
| AKTRION HOLDINGS LTD | | PEMBERTON HOUSE STAFFORD CT | | | | TELFORD | SH | TF3 3BD | GB |
| AKTRION MANUFACTURING SUPPORT | | AKTRION MANUFACTURING SUPPORT | PEMBERTON HOUSE STAFFORD CT | STAFFORD PK 1 | | TELFORD SHROPSHIRE | | TF3 3BD | UNITED KINGDOM |
| AKTRION MANUFACTURING SUPPORT | | AKTRION MANUFACTURING SUPPORT | STAFFORD PK 1 | PEMBERTON HOUSE STAFFORD CT | | TELFORD SHROPSHIRE | | TF3 3BD | UNITED KINGDOM |
| AKZO ACORDIS GROUP | | HWY 43 N | PO BOX 171 | | | AXIS | AL | 36505 | |
| AKZO CHEMICAL | | AKZO CHEMICALS AMERICA | 1 S LIVINGSTONE AVE | | | DOBBS FERRY | NY | 10522 | |
| AKZO CHEMICALS INC | | 8201 W 47TH ST | | | | MC COOK | IL | 60525 | |
| AKZO CHEMICALS INC | | CHEMICAL DIVISION AKZO NV | 300 S RIVERSIDE | | | CHICAGO | IL | 60606-661 | |
| AKZO CHEMICALS INC | | HOLD PER D FIDLER | 300 S RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| AKZO CHEMICALS INC | | PO BOX 905361 | | | | CHARLOTTE | NC | 28290-5361 | |
| AKZO NOBEL COATINGS AG | | 1 E WATER ST | | | | WAUKEGAN | IL | 60085 | |
| AKZO NOBEL COATINGS INC | | 1313 WINDSOR AVE | | | | COLUMBUS | OH | 43211-2851 | |
| AKZO NOBEL COATINGS INC | | 21442 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| AKZO NOBEL COATINGS INC | | 30 BRUSH ST | | | | PONTIAC | MI | 48341 | |
| AKZO NOBEL COATINGS INC | | 30 BRUSH ST | RM CHG PER LTR 9 8 04 AM | | | PONTIAC | MI | 48341 | |
| AKZO NOBEL COATINGS INC | | DECO FINISHES | 1845 MAXWELL ST | | | TROY | MI | 48084 | |
| AKZO NOBEL COATINGS INC | MICHELLE L MEISELMAN ESC | 5555 SPALDING DR | | | | NORCROSS | GA | 30092 | |
| AKZO NOBEL COATINGS INC | MICHELLE MEISELMAN | 5555 SPALDING DR | | | | NORCROSS | GA | 30092 | |
| AKZO NOBEL COATINGS INC | NELSON MULLINS RILEY & SCARBOROUGH LLP | BYRON C STARCHER | 999 PEACHTREE ST NE 14TH FL | | | ATLANTA | GA | 30309-3964 | |
| AKZO NOBEL COATINGS INC | NELSON MULLINS RILEY & SCARBOROUGH LLP | GEORGE B CAUTHEN JODY A BEDENBAUGH | MERIDIAN BLDG SEVENTEENTH FL | 1320 MAIN ST | PO BOX 11070 | COLUMBIA | SC | 29201 | |
| AKZO NOBEL COATINGS INC | NELSON MULLINS RILEY & SCARBOROUGH LLP | RICHARD B HERZOG | 999 PEACHTREE ST STE 1400 | | | ATLANTA | GA | 30309 | |
| AKZO NOBEL INC | | 300 S RIVERSIDE PLZ | | | | CHICAGO | IL | 60606 | |
| AKZO NOBEL INDUSTRIAL | | AKZO NOBEL ARAMID PRODUCTS INC | FMLY TWARON PRODUCTS | ANILLO PAERIFERICO MONTERREY | | GARZA GARICA | | | MEXICO |
| AKZO NOBEL INDUSTRIAL COATINGS | | ANILLO PAERIFERICO MONTERREY 2 | COL FRACC ANT HAC SAN JOSE | | | GARZA GARICA | | 66000 | MEXICO |
| AKZO NOBEL INDUSTRIAL COATINGS | | MEXICO SA DE CV | ANILLO PAERIFERICO MONTERREY | COL FRACC ANT HAC SAN JOSE | | GARZA GARICA | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AKZO NOBEL INDUSTRIAL COATINGS MEXI | | FRACC ANTIGUA HACIENDA SAN JOSE | | | | SAN PEDRO GARZA GARCIA | NL | 66000 | MX |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA DE CV | ANILLO PERIFERICO NO 205 KM 16 640 | | | | GARCIA NUEVO LEON | NL | 66000 | MEXICO |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | MICHELLE L MEISELMAN ESC | AKZO NOBEL COATINGS INC | 5555 SPALDING DR | | | NORCROSS | GA | 30092 | |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | MICHELLE MEISELMAN | AKZO NOBEL | 5555 SPALDING DR | | | NORCROSS | GA | 30092 | |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | NELSON MULLINS RILEY & SCARBOROUGH LLP | GEORGE B CAUTHEN JODY A BEDENBAUGH | MERIDIAN BLDG SEVENTEENTH FL | 1320 MAIN ST | PO BOX 11070 | COLUMBIA | SC | 29201 | |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | NELSON MULLINS RILEY & SCARBOROUGH LLP | RICHARD B HERZOG | 999 PEACHTREE ST STE 1400 | | | ATLANTA | GA | 30309 | |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA DE CV | | ANILLO PERIFERICO NO 205 KM 16 640 | | | | GARCIA NUEVO LEON | NL | 66000 | MEXICO |
| AKZO NOBEL INDUSTRIAL EFT | | AKZO NOBEL ARAMID PRODUCTS INC | FMLY TWARON PRODUCTS | ANILLO PAERIFERICO MONTERREY | | GARZA GARICA | | | MEXICO |
| AKZO NOBEL NON STICK COATINGS | | COATINGS & CHEMLS | 521 SANTA ROSA DR | | | DES PLAINES | IL | 60018 | |
| AKZO NOBEL NON STICK COATINGS | | LLC | 521 SANTA ROSA DR | | | DES PLAINES | IL | 60018 | |
| AKZO NOBEL NON STICK COATINGS LLC | | 21288 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| AKZO NOBEL NV | | STRAWINSKYLAAN 2555 | | | | AMSTERDAM | NL | 1077 ZZ | NL |
| AL & EDS AUTOSOUND LLC | | 6855 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406-4718 | |
| AL DEPT OF PUBLIC SAFETY | | 500 DEXTER AVE | | | | MONTGOMERY | AL | 36104 | |
| AL DEPT OF REVENUE | | AL STATE SALES & USE TAX DIV | WIRING SYSTEMS 02CU 18334 | PO BOX 831199 | | BIRMINGHAM | AL | 35283-1199 | |
| AL DEPT OF REVENUE | BALDWIN CO SALES USE TAX DIV | WIRING SYSTEMS 7002 COOO23 | PO BOX 1329 | | | BAY MINETTE | AL | 36507-1329 | |
| AL FE HEAT TREATING INC | | 200 WEDCOR AVE | | | | WABASH | IN | 46992 | |
| AL FE HEAT TREATING INC | | 979 SEVILLE RD | | | | WADSWORTH | OH | 44281 | |
| AL FE HEAT TREATING INC | | AL FE CORPORATE GROUP | 10630 W PERIMETER RD STE 100 | | | FORT WAYNE | IN | 46809 | |
| AL HAIANY TRANSPORT | | 684 RIVERVIEW DR 90 | | | | COLUMBUS | OH | 43202 | |
| AL HOFFMAN | | 350 N MAIN ST STE 513 | | | | ROYAL OAK | MI | 48067 | |
| AL J MANNING | | 201 MILLER APT 44 | | | | MINDEN | LA | 71058 | |
| AL KO AUTOMOTIVE CORP | | 21608 PROTECTA DR | | | | ELKHART | IN | 46516 | |
| AL KO AUTOMOTIVE CORPORATION | | PO BOX 2874 | | | | ELKHART | IN | 46515-2874 | |
| AL LESTER | | 60837 EYSTER | | | | ROCHESTER | MI | 48306 | |
| AL MAHMOOD & ZUBI | | PO BOX 502 | | | | MANAMA BAHRAIN | | | BAHRAIN |
| AL MILLER PHOTOGRAPHY | | 3791 ADAMS RD | | | | ROCHESTER HILLS | MI | 48309 | |
| AL SAWWAF MUJAHID M DR | | PO BOX 5840 | | | | JEDDAH SAUDI ARABIA | | 21432 | SAUDI ARABIA |
| AL SCHEPPERS MOTOR COMPANY WEST | | 1722 SOUTHRIDGE DR | | | | JEFFERSON CITY | MO | 65109-2046 | |
| AL SERRA BUICK | | G 6201 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| AL SERRA CHEVROLET | | G6167 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| AL XANDER CO INC | | 123 STUTMAN RD | | | | BOWMANSVILLE | NY | 14026 | |
| AL XANDER COMPANY | TOM | 36 E SOUTH ST | | | | CORRY | PA | 16407 | |
| AL XANDER COMPANY INC | | 123 STUTZMAN RD | | | | BOWMANSVILLE | NY | 14026-0070 | |
| AL XANDER COMPANY INC | | 36 E SOUTH ST | | | | CORRY | PA | 16407-0098 | |
| AL XANDER COMPANY INC | | PO BOX 70 | | | | BOWMANSVILLE | NY | 14026-0070 | |
| AL XANDER COMPANY INC | | PO BOX 98 | | | | CORRY | PA | 16407-0098 | |
| AL'S TIRE CENTRE | BRAD HAINESA | 336 YONGE STA | UNIT 1A | | | BARRIE | ON | L4N 4C8 | CANADA |
| ALABAMA AGRICULTURAL | | AND MECHANICAL UNIVERSITY | COMPTROLLERS OFFICE | PO BOX 1388 | | NORMAL | AL | 35762 | |
| ALABAMA AGRICULTURAL AND | | MECHANICAL UNIVERSITY | PO BOX 1388 | COMPTROLLERS OFFICE | | NORMAL | AL | 35762 | |
| ALABAMA AUTOMOTIVE | | MANUFACTURERS ASSOCIATION | 500 BEACON PKWY WEST | AD C O AS PER AFC 2 04 04 AM | | BIRMINGHAM | AL | 35209 | |
| ALABAMA AUTOMOTIVE MANUFACTURERS ASSOCIATION | | C/O ATN | 500 BEACON PKWY WEST | | | BIRMINGHAM | AL | 35209 | |
| ALABAMA AUTOMOTIVE MFG ASSOC | | 500 BEACON PKWY WEST | | | | BIRMINGHAM | AL | 35209 | |
| ALABAMA CAD CAM | | ALACAD | 944 HWY 51 STE 2 | | | MADISON | MS | 39110 | |
| ALABAMA CAD CAM | | FRMLY ALABAMA CAD CAM | 944 HWY 51 STE 2 | UPTD 3 3 05 GJ | | MADISON | MS | 39110 | |
| ALABAMA CENTRAL CREDIT UNION | | 3601 8TH AVE SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| ALABAMA CHILD SUPPORT | | PAYMENT CTR | COLLECTION SERVICES DIVISION | PO BOX 244015 | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA CHILD SUPPORT | | PAYMENT CTR | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA CHILD SUPPORT PAYMENT | | CENTER | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA CHILD SUPPORT PAYMENT CENTER | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA CHILD SUPPORT PAYMENT CTR | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA CHILD SUPPORT PMT CNT | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA CHILD SUPPORT PMT CTR | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA CITY OF GADSDEN | | REVENUE DEPT | PO BOX 267 | | | GADSDEN | AL | 35902 | |
| ALABAMA CIVIL JUSTICE REFORM | | COMMITTEE | PO BOX 2447 | | | MONTGOMERY | AL | 36102 | |
| ALABAMA CONTROLS INC | | 50 COMMERCE DR | | | | PELHAM | AL | 35124 | |
| ALABAMA CONTROLS INC | | ACCOUNTS RECEIVABLE | 50 COMMERCE DR | | | PELHAM | AL | 35124 | |
| ALABAMA COPPER & BRONZE CO INC | | RT 12 BOX 1501 RED HOLLOW RD | | | | BIRMINGHAM | AL | 35215 | |
| ALABAMA COPPER AND BRONZE INC | | 1501 RED HOLLOW RD | | | | BIRMINGHAM | AL | 35215 | |
| ALABAMA CREDIT UNION | | 3601 4TH AVE | | | | BIRMINGHAM | AL | 35222 | |
| ALABAMA CREDIT UNION | | PO BOX 2327 | | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA CREDIT UNION EFT | | 3601 4TH AVE | | | | BIRMINGHAM | AL | 35222 | |
| ALABAMA CREDIT UNION EFT | | PO BOX 2327 | | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA CS PAYMENT CENTER | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA CS PYMT CENTER | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA CSPC | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA DEPARTMENT OF | | ENVIRONMENTAL MANAGEMENT | PO BOX 301463 | | | MONTGOMERY | AL | 36130-1463 | |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ADEM OFFICE OF GENERAL COUNSEL | PO BOX 301463 | | | | MONTGOMERY | AL | 36130-1463 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX UNIT | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | CORPORATE TAX SECTION | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA DEPARTMENT OF REVENUE | | GORDON PERSONS BUILDING | 50 RIPLEY ST ROOM 4212 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE INCOME | TAX DIVISION | | | MONTGOMERY | AL | 36132-7441 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE TAX DIVISION | CORPORATE INCOME SECTION | PO BOX 327441 | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE TAX DIVISION | PO BOX 327461 | | | MONTGOMERY | AL | 36132-7461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 154 | | | | MONTGOMERY | AL | 36135 | |
| ALABAMA DEPARTMENT OF REVENUE | | SALES USE & BUSINESS TAX DIV | PO BOX 327540 | | | MONTGOMERY | AL | 36132-7540 | |
| ALABAMA DEPT ENVIRONMENTAL | | MANAGEMENT | PO BOX 301463 | | | MONTGOMERY | AL | 36130-1463 | |
| ALABAMA DEPT OF ENVIRONMENTAL | | MANAGEMENT | PERMITS & SERVICES DIV | PO BOX 301463 | | MONTGOMERY | AL | 36130-1463 | |
| ALABAMA DEPT OF REVENUE | | | | | | | | 00100 | |
| ALABAMA DEPT OF REVENUE | | | | | | | | 0100PS | |
| ALABAMA DEPT OF REVENUE | | ACCT OF JERRY MC MULLEN | SS 424 64 3831 | PO BOX 327825 | | MONTGOMERY | AL | 42464-3831 | |
| ALABAMA DEPT OF REVENUE | | ACCT OF OLIVIA R BAKER | CASE 420 72 2033 | PO BOX 327825 | | MONTGOMERY | AL | 42072-2033 | |
| ALABAMA DEPT OF REVENUE | | BUSINESS PRIVILEGE & CORP | SHARES TAX SECTION | PO BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPT OF REVENUE | | INCOME TAX ASSESSMENT SECTION | PO BOX 327420 | AD CHG PER AFC 02 24 04 AM | | MONTGOMERY | AL | 36132-7420 | |
| ALABAMA DEPT OF REVENUE | | NATURAL RESOURCE SECTION | PO BOX 327350 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327469 | | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF REVENUE | | SALES & USE TAX DIVISION | SALES TAX SECTION | PO BOX 327750 | | MONTGOMERY | AL | 36132-7750 | |
| ALABAMA DEPT OF REVENUE | | SALES & USE TAX DIV | PO BOX 327755 | | | MONTGOMERY | AL | 36132-7755 | |
| ALABAMA DEPT OF REVENUE | | SALES USE & BUSINESS TAX DIVISION | PO BOX 327710 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF REVENUE | | WITHHOLDING TAX PROCESSING CTR | PO BOX 232 | | | BIRMINGHAM | AL | 35201-0232 | |
| ALABAMA DEPT OF REVENUE | | WITHHOLDING TAX PROCESSING CTR | PO BOX 232 | | | BIRMINGHAM | AL | 35201-0232 | |
| ALABAMA DEPT OF REVENUE ACCT OF JERRY MC MULLEN | | PO BOX 327825 | | | | MONTGOMERY | AL | 36132-7825 | |
| ALABAMA DEPT OF REVENUE ACCT OF OLIVIA R BAKER | | CASE 420 72 2033 | PO BOX 327825 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF REVENUE BUSINESS PRIVILEGE AND CORP | | SHARES TAX SECTION | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPT OF REVENUE CORP | | INCOME TAX DIV | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA DEPT OF REVENUE INCOME TAX ASSESSMENT SECTION | | PO BOX 327420 | | | | MONTGOMERY | AL | 36132-7420 | |
| ALABAMA DOOR & HARDWARE INC | | 17008 HWY 11 N | | | | VANCE | AL | 35490 | |
| ALABAMA DOOR & HARDWARE INC | | PO BOX 489 | | | | VANCE | AL | 35490 | |
| ALABAMA DOOR AND HARDWARE INC | | PO BOX 489 | | | | VANCE | AL | 35490 | |
| ALABAMA DUCTILE CASTING CO EFT | | 210 ANN AVE | | | | BRENTON | AL | 35426 | |
| ALABAMA DUCTILE CASTING CO EFT | | CITATION CORP | 210 ANN ST | REINSTATE EFT 11 96 | | BREWTON | AL | 35426 | |
| ALABAMA ELECTRIC MOTOR SERVICE | | 1714 WALL ST | | | | SHEFFIELD | AL | 35660 | |
| ALABAMA EMPLOYMENT LAW LTR | | FULFILLMENT DEPT | PO BOX 5094 | | | BRENTWOOD | TN | 37024-9711 | |
| ALABAMA ETOWAH COUNTY | | LGREC INC | PO BOX 1324 | | | HARTSELLE | AL | 35640-1324 | |
| ALABAMA ETOWAH COUNTY | | SALES TAX DIVISION LGREC INC | PO BOX 1324 | | | HARTSELLE | AL | 35640 | |
| ALABAMA FLUID SYSTEM | | TECHNOLOGIES INC | 237 CAHABA VALLEY PKWY | | | PELHAM | AL | 35124 | |
| ALABAMA FLUID SYSTEM TECH | | 28280 PUBLIC WORKS RD BLDG A 5 | | | | DAPHNE | AL | 36526-9131 | |
| ALABAMA FLUID SYSTEM TECHNOLGI | TINA | 237 CAHABA VALLEY PKY | | | | PELHAM | AL | 35124 | |
| ALABAMA FLUID SYSTEM TECHNOLOGIES INC | | PO BOX 245 | | | | PELHAM | AL | 35124 | |
| ALABAMA GAS CORP | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0022 | |
| ALABAMA GAS CORP | ATTN NANCY ROLAND | 605 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203-2707 | |
| ALABAMA GAS CORPARATION | | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0022 | |
| ALABAMA GREAT SOUTHERN R R CO | | C/O NORFOLK SOUTHERN CORP | PO BOX 277531 | | | ATLANTA | GA | 30384-7531 | |
| ALABAMA INCENTIVES FINANCING AUTHORITY | DR HENRY C MABRY II | 600 DEXTER AVE | | | | MONTGOMERY | AL | 36130 | |
| ALABAMA INCENTIVES FINANCING AUTHORITY | DRHENRY CMABRY III DIRFINANCE | 600 DEXTER AVE | N 105 | | | MONTGOMERY | AL | 35203 | |
| ALABAMA INSTRUMENT & RADIO | | 14560 GREENO RD | | | | FAIRHOPE | AL | 36532 | |
| ALABAMA METAL FABRICATORS | | 27094 US HWY 98 | | | | ELBERTA | AL | 36530 | |
| ALABAMA POWER CO | | 107 TECHNOLOGY PWY | | | | NORCROSS | GA | 30092 | |
| ALABAMA POWER CO | | 600 N 18TH ST | | | | BIRMINGHAM | AL | 35291 | |
| ALABAMA POWER CO | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0201 | |
| ALABAMA POWER CO | | PO BOX 242 | | | | BIRMINGHAM | AL | 35246-0201 | |
| ALABAMA POWER CO | | PO BOX 242 | | | | BIRMINGHAM | AL | 35292 | |
| ALABAMA POWER COMPANY | | PO BOX 12465 | | | | BIRMINGHAM | AL | 35202-2465 | |
| ALABAMA PRINCESS PALLETT LLC | | NM CHG AS PER ADL 07 11 03 AM | 279 MILL ST | | | CENTREVILLE | AL | 35042 | |
| ALABAMA PRINCESS PALLETT LLC | | PO BOX 21 | | | | CENTREVILLE | AL | 35042 | |
| ALABAMA SELF INSURERS ASSOC | | PO BOX 240757 | | | | MONTGOMERY | AL | 36124-0757 | |
| ALABAMA SLING CENTER INC | | PO BOX 5977 | | | | VIRGINIA BEACH | VA | 23471 | |
| ALABAMA SOCIETY OF CERTIFIED | | PUBLIC ACCOUNTS | PO BOX 5000 | | | MONTGOMERY | AL | 36103-5000 | |
| ALABAMA SPECIALTY PRODUCTS INC | | 152 METAL SAMPLES RD | | | | MUNFORD | AL | 36268 | |
| ALABAMA SPECIALTY PRODUCTS INC | | PO BOX 8 | | | | MUNFORD | AL | 36268 | |
| ALABAMA STATE BOARD OF MEDICAL | | EXAMINERS | PO BOX 946 | | | MONTGOMERY | AL | 36101 | |
| ALABAMA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE UNIVERSITY | | OFFICE OF BILLINGS AND COLLECT | PO BOX 271 | | | MONTGOMERY | AL | 36101-0271 | |
| ALABAMA TOOL & SUPPLY CO INC | | PO BOX 3609 | | | | HUEYTOWN | AL | 35023 | |
| ALABAMA TOOL & SUPPLY INC | | 3416 DAVEY ALLISON BLVD | | | | HUEYTOWN | AL | 35023-2846 | |
| ALABAMA TOOL AND SUPPLY CO INC | | PO BOX 3609 | | | | HUEYTOWN | AL | 35023 | |
| ALABAMA UNIFIED JUDICIAL SYSTEM | | PO BOX 95 | | | | CENTRE | AL | 35960 | |
| ALABAMA WORKERS COMPENSATION SELF INSURERS GUARANTY ASSOCIATION INC | JANYA PARTAIN LAMAR ESQ | MAYNARD COOPER & GALE PC | 1901 6TH AVE N STE 2400 | | | BIRMINGHAM | AL | 35203 | |
| ALABAMA WORKERS COMPENSATION SELF INSURERS GUARANTY ASSOCIATION INC | JAYNA PARTAIN LAMAR ESQ | MAYNARD COOPER & GALE PC | 1901 6TH AVE N STE 2400 | | | BIRMINGHAM | AL | 35203 | |
| ALABI KOLAWOLE | | 2384 WILTSHIRE CT | | | | ROCHESTER HILLS | MI | 48309 | |
| ALABI STEPHEN O | | 7962 E 59TH PL S | APT 106 | | | TULSA | OK | 74145 | |
| ALAC GARMENT SERVICES | | 233 SYCAMORE ST | | | | ANDERSON | IN | 46016 | |
| ALAC GARMENT SERVICES EFT | | 233 SYCAMORE ST | | | | ANDERSON | IN | 46016 | |
| ALAC GARMENT SERVICES EFT | | PO BOX 3000 | | | | ANDERSON | IN | 46018-3000 | |
| ALAC SERVICES INC | | ALAC GARMENT SERVICES | 233 SYCAMORE ST | | | ANDERSON | IN | 46016-2430 | |
| ALACAD | | 944 HWY 51 STE 2 | | | | MADISON | MS | 39110 | |
| ALACHUA CITY CT CLERK | | PO BOX 600 | | | | GAINESVILLE | FL | 32602 | |
| ALADDIN ELECTRIC INC | | 4809 JAMES MCDEVITT ST | | | | JACKSON | MI | 49201 | |
| ALADDIN ELECTRIC INC | | 4809 JAMES MCDIVITT | | | | JACKSON | MI | 49201 | |
| ALADDIN ENGINEERING & MFG INC | | ALADCO | W227 N546 WESTMOUND DR | | | WAUKESHA | WI | 53186 | |
| ALADDIN ENGINEERING & MFG INC | | W227 N546 WESTMOUND DR | | | | WAUKESHA | WI | 53186 | |
| ALADDIN ENGINEERING AND MFG EFT INC | | W227 N546 WESTMOUND DR | | | | WAUKESHA | WI | 53186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALADDIN FREIGHTLINERS INC | | 670 INDUSTRIAL RD | | | | CAMBRIDGE | ON | N3H 4V9 | CANADA |
| ALADDIN INDUSTRIES INC | | 703 MURFFREESBORO RD | | | | NASHVILLE | TN | 37210 | |
| ALADDIN SYNERGETICS INC | JOHN A BRIDGES | PO BOX 71612 | | | | CHICAGO | IL | 60694-1612 | |
| ALAIMO A S JR MD | | 14 TRAILWOOD CIR | | | | ROCHESTER | NY | 14618 | |
| ALAIMO ANTHONY S JR | | 14 TRAILWOOD CIR | | | | ROCHESTER | NY | 14618 | |
| ALAIMO, ANTHONY S JR MD | | 14 TRAILWOOD CIR | | | | ROCHESTER | NY | 14618 | |
| ALAIN HOULD TRADUCTION | | 369 LAFORCE | | | | CHAMBLY CANADA | PQ | J3L 5S6 | CANADA |
| ALAIN HOULD TRADUCTION | | 369 LAFORCE | | | | CHAMBLY | PQ | J3L 5S6 | CANADA |
| ALAKSIN PAUL | | 140 SOUTH RUN CIRCLE | | | | BIRMINGHAM | AL | 35244 | |
| ALAM FRED | | 163 THURSTON RD | | | | ROCHESTER | NY | 14619 | |
| ALAMAR KEITH | | 219 CAVE HOLLOW DR | | | | WEST HENRIETTA | NY | 14586 | |
| ALAMBAMA CSPC | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124 | |
| ALAMBRADOS AUTOMOTRICES SA | | PO BOX 6548 | | | | LAREDO | TX | 78041 | |
| ALAMBRADOS Y CIRCUITOS | | ELECTRICOS SA DE CV | PROLONGACION AVE DE LAS AMR SN | COL PAN 31200 JUAREZ CHIHUAHJA | | | | | MEXICO |
| ALAMBRADOS Y CIRCUITOS AL CTRICOS SA DE CV | | PROL AV DE LAS AM RICAS W N | LAS AMERICAS INDUSTRIAL PK | | | CHIHUAHUA | | | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELEC | | SA DE CV | 700 SAN BERNARDO | | | LAREDO | TX | 78040 | |
| ALAMBRADOS Y CIRCUITOS ELEC SA DE CV | | 700 SAN BERNARDO | | | | LAREDO | TX | 78040 | |
| ALAMBRADOS Y CIRCUITOS ELECTRI | | PLANTA 5200 | PARQUE IND DE LAS AMERICAS | PROLONGACION AV DE LAS AMERICA | | CHIHUAHUA | | 31201 | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | PLANTA 5200 | PREDIO SANTO TOMAS S N Y ANILL | PERIMETRAL | | PARRAL | | 33800 | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | BLVD MACARIO GAXIOLA 1001 SUR COL | RAUL ROMANILLO | | | LOS MOCHIS | | 81280 | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | PARQUE INDUSTRIAL LAS AMERICAS | | | | CHIHUAHUA | CHI | 31200 | MX |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD PLANT 9 | | | | WARREN | OH | 44483 | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS SA DE CV | | PROLONGACION AV DE LAS AMERICAS SN | COL PANAMERICANA CP 31200 | | | CHIHUAHUA | | | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS SA DE CV | ALMA GLORIA CRUZ | AVE S RSA DE VITERBO 12 | COL BERNARDO QUINTA | | | CANADA MARQUEZ QTO | | 76246 | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELéCTRICOS SA DE CV | | PROL AV DE LAS AMéRICAS W/N | LAS AMERICAS INDUSTRIAL PARK | | | CHIHUAHUA | | | MEXICO |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK ST | | | | OAKLAND | CA | 94612-4286 | |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK STREET ROOM 131 | | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TREASURER | | PO BOX 2072 | | | | OAKLAND | CA | 94604 | |
| ALAMO COMMUNITY COLLEGE | | DISTRICT ACCOUNTS RECEIVABLE | 811 W HOUSTON ST | | | SAN ANTONIO | TX | 78207-3033 | |
| ALAMO INDUSTRIES INC | | D B A ALAMO AUTO SUPPLY | 5923 GATEWAY BLVD W | | | EL PASO | TX | 79925-3304 | |
| ALAMO IRON WORKS INC | | 1310 LOMALAND | | | | EL PASO | TX | 79935 | |
| ALAMO IRON WORKS INC | | 3675 E 14TH ST | | | | BROWNSVILLE | TX | 78521 | |
| ALAMO IRON WORKS INC | | 943 SBC CTR PKY | | | | SAN ANTONIO | TX | 78291 | |
| ALAMO IRON WORKS INC | | AIW MACHINE TOOLS | 5650 GUHN RD 118 | | | HOUSTON | TX | 77040 | |
| ALAMO IRON WORKS INC | TERRY LUDZENSKI | PO BOX 231 | | | | SAN ANTONIO | TX | 78291-0231 | |
| ALAMO IRON WORKS INC EFT | | 943 COLISEUM RD | | | | SAN ANTONIO | TX | 78219-3107 | |
| ALAMO IRON WORKS INC EFT | | 943 SBC CTR PKWY | | | | SAN ANTONIO | TX | 78219 | |
| ALAMO RENT A CAR | | DRAWER CS 198165 | | | | ATLANTA | GA | 30384-8165 | |
| ALAN ADVERTISING | | PO BOX 995 | | | | OLATHE | KS | 66051-0995 | |
| ALAN D DAVIES | | 572 REDONDO RD | | | | YOUNGSTOWN | OH | 44504 | |
| ALAN D LOBEL | | 1620 S HANELY | | | | ST LOUIS | MO | 63144 | |
| ALAN D YORK | | PO BOX 441 | | | | WARREN | OH | 44482 | |
| ALAN E LECHOWICZ IRA | ALAN E LECHOWICZ | 843 LOCKWOOD CIR | | | | NAPERVILLE | IL | 60563 | |
| ALAN H ZIMMERMAN | | 80 E COLUMBUS AVE | | | | PHOENIX | AZ | 85012 | |
| ALAN LIPSEY | | 6528 216TH ST | | | | KENT | WA | 98032 | |
| ALAN LYTLE | | PO BOX 126 | | | | MILLERSBURG | MI | 49759 | |
| ALAN M SMITH | | 727 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1100 | |
| ALAN SHACHTER | | PO BOX 114 | | | | SPOTSYLVANIA | VA | 22553 | |
| ALAN T FABER | | 3452 S STAFFORD ST | | | | ARLINGTON | VA | 22206 | |
| ALAN TORABI | MICHAEL P CALOF INC | ATTORNEY AT LAW | STE 400 | 5850 CANOGA AVE | | WOODLAND HILLS | CA | 91367 | |
| ALAN WIRE | REATA SULLIVAN | 5455 SECOND ST | | | | IRWINDALE | CA | 91706 | |
| ALAN, KEITH | | 9 STRATFORD PL | | | | BUFFALO | NY | 14225 | |
| ALANA WILSON | | 624 MEIJER DR | | | | TROY | MI | 48084 | |
| ALANIZ CONNIE | | 246 PARSONS | | | | MERRILL | MI | 48637 | |
| ALAPONT JOSE | | APT 302 | 2732 MELCOMBE CIRCLE | | | TROY | MI | 48084 | |
| ALARCON RAMON | | 147 S HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| ALARD MACHINE PRODUCTS | | 1629 W 132ND ST | | | | GARDENA | CA | 90249 | |
| ALARIE SCOTT | | 4677 4 MILE RD | | | | BAY CITY | MI | 48706-9417 | |
| ALARM SECURITY GROUP LLC | | 12301 KILN CT STE A | | | | BELTSVILLE | MD | 20705-6308 | |
| ALARM SECURITY GROUP LLC | | 314 ASH AVE | | | | MCALLEN | TX | 78501-2556 | |
| ALARM SYSTEMS DISTRIBUTORS | | 883 BROADWAY | | | | ALBANY | NY | 12207 | |
| ALAS IBER | | 50 APPLE WAY | | | | FREDERICK | MD | 21703 | |
| ALASKA DEPT OF ENVIRONMENTAL CONSERVATION | | 610 UNIVERSITY AVE | | | | FAIRBANKS | AK | 99709 | |
| ALASKA STATE OF | | CORPORATION SECTION | PO BOX 110808 | | | JUNEAU | AK | 99811-0808 | |
| ALASKA TRUCK CENTER | | 1301 NORTH POST RD | | | | ANCHORAGE | AK | 99501-1792 | |
| ALASKAN AUTOMOTIVE DIST | | 98790 MOANALUA RD | | | | AIEA | HI | 96701 | |
| ALASKAN AUTOMOTIVE DIST D B A ALOHA AUTOMOTIVE | | 98790 MOANALUA RD | | | | AIEA | HI | 96701-5320 | |
| ALATAX | | PO BOX 830725 | | | | BIRMINHAM | AL | 35683 | |
| ALATAX TAX TRUST ACCOUNT | | SALES TAX DIVISION | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | |
| ALBA ENTERPRISES INC | | 10260 INDIANA COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALBA ENTERPRISES INC | | 9624 HERMOSA AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALBA LAMPS INC | | 5230 N WESLEY CT | | | | DES PLAINES | IL | 60018 | |
| ALBA LAMPS INC | | C/O MARVIN GOTTLIEB & ASSOC IN | 608 EAST BLVD | | | KOKOMO | IN | 46902 | |
| ALBA SPEZIALLAMPEN HOLDING GMBH | | KIRSCHAECKERSTR 9 | | | | BAMBERG | BY | 96052 | DE |
| ALBACE, MARIA | | 4910 MIDDLESEX ST | | | | DEARBORN | MI | 48126 | |
| ALBALTA TECHNOLOGIES INC | | 27515 FAWNSKIN DR | | | | RANCHO PALOS VERDES | CA | 90275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBANESE ALFRED | | 937 PINE DR | | | | WEST BEND | WI | 53095 | |
| ALBANESE RONALD | | 408 HAWTHORNE TRAIL | | | | CORTLAND | OH | 44410 | |
| ALBANESE, RONALD P | | 408 HAWTHORNE TRAIL | | | | CORTLAND | OH | 44410 | |
| ALBANY COUNTY SCU | | PO BOX 15301 | | | | ALBANY | NY | 12212 | |
| ALBANY COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| ALBANY INTERNATIONAL | | PO BOX 751538 | | | | CHARLOTTE | NC | 28275-1538 | |
| ALBANY INTERNATIONAL CORP | | 975 OLD NORCROSS RD | | | | LAWRENCEVILLE | GA | 30245 | |
| ALBANY STATE COLLEGE | | OFFICE OF FINANCIAL OPERATIONS | 504 COLLEGE DR | | | ALBANY | GA | 31705 | |
| ALBANY WELDING SUPPLY CO INC | | AWESCO | 20 CTR ST | | | ALBANY | NY | 12204 | |
| ALBATROSS AUTOMOTIVE | | 13 MELANIE DR | | | | BRAMPTON | ON | L6T 4K8 | CANADA |
| ALBAUGH KENNETH | | 14375 PANGBORN | | | | HEMLOCK | MI | 48626 | |
| ALBAUGH LISA | | 3858 E KIRKLIN BRICK RD | | | | FRANKFORT | IN | 46041 | |
| ALBAUGH, CATHERINE | | 341 W 600 N | | | | KOKOMO | IN | 46901 | |
| ALBAUGH, LISA M | | 3858 E KIRKLIN BRICK RD | | | | FRANKFORT | IN | 46041 | |
| ALBECO | CARRIE HOWCROFT | 5321 WEST 164TH ST | | | | BROOKPARK | OH | 44142 | |
| ALBECO | ED BEYER | 5091 W 164TH ST | | | | CLEVELAND | OH | 44142 | |
| ALBECO | ED BEYER CARRIE | 5091 WEST 164TH | | | | CLEVELAND | OH | 44142 | |
| ALBEE DENNIS | | 2581 MAIN ST | | | | NEWFANE | NY | 14108-1020 | |
| ALBEE RICHARD | | 3297 MILL RD | | | | GASPORT | NY | 14067-9410 | |
| ALBEE ROBERT | | PO BOX 160 | | | | BLANCA | CO | 81123 | |
| ALBEMARLE CORP EFT | | 451 FLORIDA ST | | | | BATON ROUGE | LA | 70801-1765 | |
| ALBEMARLE CORP EFT | | PO BOX 281365 | | | | ATLANTA | GA | 30384-1365 | |
| ALBEMARLE GENL DIST COURT CLERK | | 501 E JEFFERSON ST | | | | CHARLTTESVLE | VA | 22902 | |
| ALBERGO NICHOLAS C | | 3470 S FITCH AVE | | | | INVERNESS | FL | 34452-8901 | |
| ALBERINI RICHARD | | 3312B TRAPPERS TRIAL | | | | CORTLAND | OH | 44410 | |
| ALBERINI RICHARD P | | 36 MORNINGSIDE RD | | | | NILES | OH | 44446-2110 | |
| ALBERINI, KIMBERLY | | 3312 TRAPPERS TRAIL UNIT B | | | | CORTLAND | OH | 44410 | |
| ALBERS DARRIN | | 7937 COUNTY RD 219 A | | | | CELINA | OH | 45822 | |
| ALBERS KEITH | | 1002 ARAPAHO TRAIL | | | | TIPP CITY | OH | 45371 | |
| ALBERS SCOTT | | 12457 THAMAN RD | | | | ANNA | OH | 45302 | |
| ALBERS, DARRIN P | | 417 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| ALBERS, SCOTT R | | 12457 THAMAN RD | | | | ANNA | OH | 45302 | |
| ALBERT B ASHFORTH INC AGENT | | FOR EASTRIDGE PROPERTIES | 3003 SUMMER ST | | | STAMFORD | CT | 06905 | |
| ALBERT C STONE | | 6055 STONEHENGE CT | | | | GRANDVILLE | MI | 49418 | |
| ALBERT CONSULTING INC | | ACI ALLOYS | 1985 LAS PLUMAS AVE | | | SAN JOSE | CA | 95133 | |
| ALBERT DATA STORAGE | | 4401 BARNETT RD | | | | WICHITA FALLS | TX | 76310-2306 | |
| ALBERT DAVID | | 8070 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1002 | |
| ALBERT DOMENIC | | 515 WENTWORTH DR | | | | RICHARDSON | TX | 75081 | |
| ALBERT DONALD M | | 5498 PIERCE RD NW | | | | WARREN | OH | 44481-9310 | |
| ALBERT F HAAS | | 1700 E 56TH ST | | | | CHICAGO | IL | 60637 | |
| ALBERT FURNITURE CO INC | | ALBERT STORAGE CTR | 4401 BARNETT RD | | | WICHITA FALLS | TX | 76310-2306 | |
| ALBERT HANDTMANN METALLGUSSWERK | | BIRKENALLEE 25 31 | | | | BIBERACH RISS | | 88400 | GERMANY |
| ALBERT HANDTMANN METALLGUSSWERK | | RECHNUNGSPRUFUNG | BIRRKENALLEE 25 31 | | | BIBERACH RISS | | 88400 | GERMANY |
| ALBERT J AVALLONE & ASSOCIATES | | 551 FIFTH AVE STE 1701 | | | | NEW YORK | NY | 10176 | |
| ALBERT J AVALLONE AND ASSOCIATES | | 551 FIFTH AVE STE 1701 | | | | NEW YORK | NY | 10176 | |
| ALBERT J MOGAVERO CH13 TRUSTEE | | ACCT OF STEPHEN P BAICH | CASE B 91 14046 M | 69 DELAWARE AVE STE 1006 | | BUFFALO | NY | 11534-7177 | |
| ALBERT J MOGAVERO CH13 TRUSTEE ACCT OF STEPHEN P BAICH | | CASE B 91 14046 M | 69 DELAWARE AVE STE 1006 | | | BUFFALO | NY | 14202 | |
| ALBERT J MOGAVERO CHPT13 TRUST | | ACCOUNT OF WILMA J PATTERSON | CASE B 90 12275 M | 69 DELAWARE AVE STE 1006 | | BUFFALO | NY | 064389728 | |
| ALBERT J MOGAVERO CHPT13 TRUST ACCOUNT OF WILMA J PATTERSON | | CASE B 90 12275 M | 69 DELAWARE AVE STE 1006 | | | BUFFALO | NY | 14202 | |
| ALBERT J MOGAVERO TRUSTEE | | 110 PEARL ST 6TH FL | | | | BUFFALO | NY | 14202 | |
| ALBERT J MOGAVERO TRUSTEE | | 110 PEARL ST 6TH FLR DUN BLDG | | | | BUFFALO | NY | 14202 | |
| ALBERT J MOGAVERO TRUSTEE | | ACCOUNT OF ROBERT S JABLONSKI | CASE B 90 13514 C | 110 PEARL ST 6TH FL | | BUFFALO | NY | 099285917 | |
| ALBERT J MOGAVERO TRUSTEE | | ACCT OF DENNIS OKEEFE | CASE B 92 12501 M | 110 PEARL ST 6TH FL | | BUFFALO | NY | 050321712 | |
| ALBERT J MOGAVERO TRUSTEE | | WAGE ASSIGNMENT FOR ACCOUNT OF | NORMAN A PERRY 88 10636C | 69 DELAWARE AVE RM 1006 | | BUFFALO | NY | 091385220 | |
| ALBERT J MOGAVERO TRUSTEE ACCOUNT OF ROBERT S JABLONSKI | | CASE B 90 13514 C | 110 PEARL ST 6TH FL | | | BUFFALO | NY | 14202 | |
| ALBERT J MOGAVERO TRUSTEE ACCT OF DENNIS OKEEFE | | CASE B 92 12501 M | 110 PEARL ST 6TH FL | | | BUFFALO | NY | 14202 | |
| ALBERT J MOGAVERO TRUSTEE WAGE ASSIGNMENT FOR ACCOUNT OF | | NORMAN A PERRY 88 10636C | 69 DELAWARE AVE RM 1006 | | | BUFFALO | NY | 14202 | |
| ALBERT J PATRICK JR | | 7670 BRISTON CREST | | | | CANFIELD | OH | 44406 | |
| ALBERT JERRY B | | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 | |
| ALBERT JR DONALD | | 2909 CUSTER ORANGEVILLE RD | | | | BURGHILL | OH | 44404 | |
| ALBERT JUDY B | | 5498 PIERCE RD NW | | | | WARREN | OH | 44481-9310 | |
| ALBERT KAHN ASSOCIATES INC | | ARCHITECTS AND ENGINEERS | ALBERT KAHN BUILDING | 7430 SECOND AVE | | DETROIT | MI | 48202 | |
| ALBERT LEE | | 643 LENOX | | | | PONTIAC | MI | 48340 | |
| ALBERT LINDA P | | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 | |
| ALBERT M MILLER ESQ | | 233 E PATAPSCO AVE | | | | BALTIMORE | MD | 21225 | |
| ALBERT MARCIA | | 229 HILLMAN DR | | | | CORTLAND | OH | 44410 | |
| ALBERT MARK | | 355 SAWMILL CT | | | | CORTLAND | OH | 44410 | |
| ALBERT MARK R | | 7821 S MEMORIAL DR | APT 6312 | | | TULSA | OK | 74133 | |
| ALBERT NATHAN | | 2029 N 5TH ST | | | | MILWAUKEE | WI | 53212-3161 | |
| ALBERT PETRUCCI | | 5155 DIXIE HWY | | | | WATERFORD | MI | 48329 | |
| ALBERT ROY CASE | | 16920 ROSLYN LEE LN | | | | ATHENS | AL | 35613 | |
| ALBERTA HAAS | | 1700 E 56TH ST | | | | CHICAGO | IL | 60637 | |
| ALBERTA RESEARCH COUNCIL | C/O JENNER AND BLOCK | CHRISTINA LANDGRAF | 1 IBM PLAZA | STE 4400 | | CHICAGO | IL | 60611 | |
| ALBERTA RESEARCH COUNCIL | | 250 KARL CLARK RD | | | | EDMONTON | AB | T6N 1E3 | CANADA |
| ALBERTA RESEARCH COUNCIL | | ZIMARC | 250 KARL CLARK RD | | | EDMONTON | AB | T6N 1E4 | CANADA |
| ALBERTI JOANNA | | 51 BRAMBLEWOOD LA | | | | ROCHESTER | NY | 14624 | |
| ALBERTI PAUL | | 51 BRAMBLEWOOD LN | | | | ROCHESTER | NY | 14624-1401 | |

Delphi Corporation
Creditors list

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTO GINO | | 759 GREENFORD TRL N | | | | CARMEL | IN | 46032-1117 | |
| ALBERTS AARON | | 1611 LAVENDER | | | | FLINT | MI | 48504 | |
| ALBERTS FURNITURE & APPLIANCE | | 22522 GRATIOT AVE | | | | EASPOINTE | MI | 48021 | |
| ALBERTS FURNITURE & APPLIANCE | | III | 22522 GRATIOT AVE | | | EASPOINTE | MI | 48021 | |
| ALBERTS FURNITURE & APPLIANCE INC | | 1630 FORT ST | | | | LINCOLN PIRK | MI | 48146 | |
| ALBERTS FURNITURE AND APPLIANCE III | | 22522 GRATIOT AVE | | | | EASPOINTE | MI | 48021 | |
| ALBERTS HOME FURNISHINGS | | 32344 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| ALBERTS WILLIAM | | PO BOX 461 | | | | LEWISTON | NY | 14092 | |
| ALBERTUS MAGNUS COLLEGE | | ADDDR CHG 07 16 96 | ONE LONG WHARF STE 216 | | | NEW HAVEN | CT | 06511 | |
| ALBERTUS MAGNUS COLLEGE NEW DIMENSIONS PROGRAM | | ONE LONG WHARF STE 216 | | | | NEW HAVEN | CT | 06511 | |
| ALBEST METAL STAMPING CORP | JEFF HUSS | ONE KENT AVE | | | | BROOKLYN | NY | 11211 | |
| ALBIAC PILAR | | 1913 GEDDES AVE | | | | ANN ARBOR | MI | 48104-1713 | |
| ALBIN MARK | | 6076 E FRANCES RD | | | | MT MORRIS | MI | 48458 | |
| ALBIN PHILIP | | 2200 TIN BILL RD | | | | CARO | MI | 48723 | |
| ALBIN ROBERT | | 6020 MILLERSTOWN ERIS RD | | | | URBANA | OH | 43078 | |
| ALBIN ROBERT B | | 6020 MILLERSTOWN ERIS RD | | | | URBANA | OH | 43078 | |
| ALBIN VICTORIA | | 31 KIRKS COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| ALBION COLLEGE | | 611 PORTER | | | | ALBION | MI | 49224 | |
| ALBION COLLEGE | | ACCOUNTING DEPARTMENT | 611 E PORTER ST | | | ALBION | MI | 49224 | |
| ALBION HOMER UNITED WAY | | 203 SOUTH SUPERIOR ST | | | | ALBION | MI | 49224-1774 | |
| ALBIS CORPORATION | | 19901 SOUTHWEST FWY | | | | SUGAR LAND | TX | 77479-6538 | |
| ALBIS CORPORATION | | 19901 SOUTHWEST FWY | | | | SUGER LAND | TX | 77479-6538 | |
| ALBIS CORPORATION | | 445 HWY 36 NORTH | PO BOX 711 | | | ROSENBERG | TX | 77471 | |
| ALBIS CORPORATION | | 445 HWY 36 N | | | | ROSENBERG | TX | 77471-0711 | |
| ALBIS CORPORATION EFT | | 19901 SOUTHWEST FWY | | | | SUGAR LAND | TX | 77479-6538 | |
| ALBIS PLASTICS CORP | | 445 HWY 36 N | | | | ROSENBERG | TX | 77471 | |
| ALBIS PLASTICS CORPORATION | | 19901 SOUTHWEST FWY | | | | SUGAR LAND | TX | 77479-6538 | |
| ALBONE EUGENE R | | 5497 FOREST HILL RD | | | | LOCKPORT | NY | 14094-6223 | |
| ALBONE TIMOTHY | | 1020 W CTR ST | | | | MEDINA | NY | 14103-1054 | |
| ALBOSTA LOUIS S | | 3735 S GLEANER RD | | | | SAGINAW | MI | 48609-9111 | |
| ALBOSTA RICHARD | | 4087 WEST CROSSINGS | | | | SAGINAW | MI | 48603 | |
| ALBRECHT ANNETTE | | 6292 PADDOCK LN | | | | SAGINAW | MI | 48603-2733 | |
| ALBRECHT DONALD D | | 3511 HICKORY LN | | | | SAGINAW | MI | 48603 | |
| ALBRECHT DONALD D | | 3511 HICKORY LN | | | | SAGINAW | MI | 48603-1742 | |
| ALBRECHT DOROTHY | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD  STE 777 | | | TROY | MI | 48084 | |
| ALBRECHT GEORGE B | | 1573 RIVER RDG | | | | WILLIAMSBURG | VA | 23185-7545 | |
| ALBRECHT GEORGE B | JACOB & WEINGARTEN P C | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD  STE 777 | | | TROY | MI | 48084 | |
| ALBRECHT JAMES W | | 12704 WOODSIDE DRIVE | | | | PROSPECT | KY | 40059 | |
| ALBRECHT JAMES W | | 38755 GLENLIVET CT | | | | SOLON | OH | 44139-5921 | |
| ALBRECHT KOCH | | | | | | | | 34138-2296 | |
| ALBRECHT MICHAEL J | | 860 EAGLE VIEW LN | | | | OWENTON | KY | 40359-9074 | |
| ALBRECHT RICHARD | | 4755 LOOKOUT LN | | | | WATERFORD | WI | 53185 | |
| ALBRECHT RICHARD L | | 2176 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 | |
| ALBRECHT TAWNY | | 929 JEFFERSON ST | APT 501 | | | KANSAS CITY | MO | 64105 | |
| ALBRECHT, BAYNE | | 5167 SANLIAC RD | | | | KINGSTON | MI | 48741 | |
| ALBRIGHT BRUCE S | | 2613 RICHMAR DR | | | | BEAVERCREEK | OH | 45434-6446 | |
| ALBRIGHT GARY | | 1001 E MERIDIAN | | | | SHARPSVILLE | IN | 46068 | |
| ALBRIGHT LINDA | | 2476 STEWART DR NW | | | | WARREN | OH | 44485 | |
| ALBRIGHT TOBY | | 1466 RIDGEWOOD DR | | | | JENISON | MI | 49428 | |
| ALBRIGHT, GARY N | | 1001 E MERIDIAN | | | | SHARPSVILLE | IN | 46068 | |
| ALBRIGHT, TOBY L | | 1466 RIDGEWOOD DR | | | | JENISON | MI | 49428 | |
| ALBRITTON BRENDA | | 2203 TOPISAW DR | | | | BOGUE CHITTO | MS | 39629 | |
| ALBRITTON LESLIE | | 1036 ROBERTS RD | | | | SUMMIT | MS | 39666 | |
| ALBRITTONS CLIFTON ALVERSON & | | MOODY P C | PO BOX 880E | | | ANDALUSIA | AL | 36420-0880 | |
| ALBRITTONS CLIFTON ALVERSON AND MOODY P C | | PO BOX 880 | | | | ANDALUSIA | AL | 36420-0880 | |
| ALBRITTONS GIVHAN CLIPTON & | | ALVERSON | PO BOX 880 | | | ANDALUSIA | AL | 36420-0880 | |
| ALBRITTONS GIVHAN CLIPTON AND ALVERSON | | PO BOX 880 | | | | ANDALUSIA | AL | 36420-0880 | |
| ALBUQUERQUE VALVE & FITTING CO | | 2451 ALAMO AVE SE | | | | ALBUQUERQUE | NM | 87106 | |
| ALBUQUERQUE VALVE & FITTING CO | | 2451 ALAMO SE | | | | ALBUQUERQUE | NM | 87106 | |
| ALBUQUERQUE VALVE & FITTING CO | | EL PASO VALVE & FITTING | 6400 AIRPORT RD BLDG D STE CC | | | EL PASO | TX | 79925 | |
| ALBUQUERQUE VALVE AND FITTING CO | | PO BOX 9135 | | | | ALBUQUERQUE | NM | 87119 | |
| ALCA INGENIERIA S A DE C V | | COL PRADOS DEL MIRADOR | | | | QUERETARO | QRO | 76070 | MX |
| ALCA INGENIERIA SA DE CV | | SOR JUANA INES DE LA CRUZ 129 | PRADOS DEL MIRADOR | | | QRO QRO | | 76070 | MEXICO |
| ALCA INGENIERIA SA DE CV | | SOR JUANA INES DE LA CRUZ NO 1 | COL PRADOS DEL MIRADOR | | | QUERETARO | | 76070 | MEXICO |
| ALCALA ARTURO | | 41 KENSINGTON CIRCLE | APT 204 | | | WHEATON | IL | 60187 | |
| ALCALA GARY | | 8100 DRY CREEK CIR | | | | LONGMONT | CO | 80503-8528 | |
| ALCALDE, CARLOS ALBERTO | | 1538 MARTEL NO 300 | | | | LOS ANGELES | CA | 90046 | |
| ALCAN ALUMINUM | | 6060 PKLAND BLVD | | | | CLEVELAND | OH | 44124-418 | |
| ALCAN ALUMINUM | | ALCAN ROLLED PRODUCTS | 1800 SPEEDWAY | | | FAIRMONT | WV | 26554 | |
| ALCAN ALUMINUM CORP | | ALCAN ROOLED | 6060 PKLAND | | | MAYFIELD HEIGHTS | OH | 44101 | |
| ALCAN ALUMINUM CORP | | PO BOX 360991 M | | | | PITTSBURGH | PA | 15250 | |
| ALCAN ALUMINUM CORP  EFT | | 6060 PKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124-4185 | |
| ALCAN ROLLED PRODUCTS RAVENSWOOD LL | | RURAL ROUTE 2 | | | | RAVENSWOOD | WV | 26164 | |
| ALCAN ROLLED PRODUCTS RAVENSWOOD LL | RONALD R PETERSON ESQ | JENNER & BLOCK LLP | ONE IBM PLAZA | | | CHICAGO | IL | 60611 | |
| ALCAN ROLLED PRODUCTS RAVENSWOOD LL FKA PECHINEY ROLLED PRODUCTS LLC | JENNER & BLOCK LLP | CO ANDREW S NICOLL | ONE IBM PLAZA | | | CHICAGO | IL | 60611 | |
| ALCATEL | CUST SERVICE | 67 SHARP ST | | | | HINGHAM | MA | 02043-4348 | |
| ALCATEL COMPTECH KOK | PASCAL BOUVRON | 48389 FREMONT BLVD STE 112 | | | | FREMONT | CA | 94538-6558 | |
| ALCATEL ELECTRONICS CABLE | | ALCATEL NA CABLE SYSTEMS INC | 5930 E PIMA ST STE 232 | | | TUCSON | AZ | 85712 | |
| ALCATEL LUCENT | | 54 RUE LA BOETIE | | | | PARIS | FR | 75008 | FR |
| ALCATEL MAGNET WIRE INC | | 5701 HWY 54 E | | | | MEXICO | MO | 65265 | |
| ALCATEL VACUUM PRODUCTS | WILLIAM LARENZ | PO BOX 370032 | | | | BOSTON | MA | 02241-0232 | |
| ALCATEL VACUUM PRODUCTS I | GAIL | 67 SHARP ST | | | | HINGHAM | MA | 02043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALCATEL VACUUM PRODUCTS INC | | 2420 W 14 ST STE A | | | | TEMPE | AZ | 85281 | |
| ALCATEL VACUUM PRODUCTS INC | | 67 SHARP ST STE 1 4 | | | | HINGHAM | MA | 02043 | |
| ALCATEL VACUUM PRODUCTS INC | | ALCATEL VACUUM PRODUCTS | 67 SHARP ST | | | HINGHAM | MA | 02043 | |
| ALCATEL VACUUM PRODUCTS INC | | C/O STAVAC ASSOC | 114 BLACK THORN DR | | | BUTLER | PA | 16001 | |
| ALCATEL VACUUM PRODUCTS INC | | LOF 10 22 93 | 67 SHARP ST | | | HINGHAM | MA | 020434348 | |
| ALCATEL VACUUM PRODUCTS INC | | PO BOX 370032 | | | | BOSTON | MA | 02241-0732 | |
| ALCATEL VACUUM PRODUCTS INC | JOHN HIGGINS VP ADMINISTRATION | 67 SHARP ST | | | | HINGHAM | MA | 02043 | |
| ALCHEMY SOUTH LTD | | 1523 COBB INDUSTRIAL DR | | | | MARIETTA | GA | 30066 | |
| ALCINI CARA | | 10512 VILLAGE COURT | | | | GRAND BLANC | MI | 48439 | |
| ALCO ELECTRONICS INC | | 725 DENISON ST | | | | MARKHAM CANADA | ON | L3R 1B8 | CANADA |
| ALCO ELECTRONICS INC | | 725 DENISON ST | | | | MARKHAM | ON | L3R 1B8 | CANADA |
| ALCO EXPRESS | | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| ALCO INDUSTRIES INC | | 111 MELRICH RD | | | | CRANBURY | NJ | 08512 | |
| ALCO INDUSTRIES INC | | PO BOX 34506 | | | | NEWARK | NJ | 07189-4506 | |
| ALCO INDUSTRIES INC | | RICE CHADWICK RUBBER DIV | 1088 N MAIN ST | | | KILLBUCK | OH | 44637 | |
| ALCO INDUSTRIES INC | | SPERRY RUBBER & PLASTICS CO | 9146 US RTE 52 | | | BROOKVILLE | IN | 47012 | |
| ALCO INDUSTRIES INC | | SPERRY RUBBER & PLASTICS CO | 9146 US RTE 52 | | | BROOKVILLE | IN | 47012-960 | |
| ALCO TRANSPORTATION INC EFT | | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| ALCOA | | ALCOA MILL PRODUCTS | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-315 | |
| ALCOA | | ALCOA MILL PRODUCTS | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | |
| ALCOA AUTO RAMCO MFG CO EFT | | 1101 OREN DR | | | | AUBURN | IN | 46706 | |
| ALCOA AUTO/RAMCO MFG CO | | PO BOX 360035 | | | | PITTSBURGH | PA | 15251 | |
| ALCOA AUTOMOTIVE CASTINGS | | PO BOX 360035 | MELLON BANK | | | PITTSBURGH | PA | 15251 | |
| ALCOA AUTOMOTIVE CASTINGS A MICHIGAN PARTNERSHIP | PAUL KOPATICH | ALCOA | 8550 W BRYN MAWR AVE 10TH FL | | | CHICAGO | IL | 60631 | |
| ALCOA AUTOMOTIVE CASTINGS EFT | | PO BOX 360035 | MELLON BANK | | | PITTSBURGH | PA | 15251 | |
| ALCOA AUTOMOTIVE INC | | 1101 OREN DR | | | | AUBURN | IN | 46706 | |
| ALCOA AUTOMOTIVE INC | | 2000 TOWN CTR STE 2050 | | | | SOUTHFIELD | MI | 48075-1256 | |
| ALCOA AUTOMOTIVE INC | | ALCOA AUTOMOTIVE CASTINGS MCC | 14638 APPLE DR | | | FRUITPORT | MI | 49415-950 | |
| ALCOA AUTOMOTIVE INDIANA ASSEM | | 1101 OREN DR | | | | AUBURN | IN | 46706 | |
| ALCOA AUTOMOTIVE INDIANA ASSEMBLY | | 1101 OREN DR | | | | AUBURN | IN | 46706 | |
| ALCOA AUTOMOTIVE INDIANA ASSEMBLY | | 14638 APPLE DR | | | | FRUITPORT | MI | 49415-9511 | |
| ALCOA AUTOMOTIVE INDIANA FABRICATION AND ASSEMBLY INC A DELAWARE CORP | PAUL KOPATICH | ALCOA | 8550 W BRYN MAWR AVE 10TH FL | | | CHICAGO | IL | 60631 | |
| ALCOA AUTORAMCO MFG CO | | 1101 OREN DR | | | | AUBURN | IN | 46706 | |
| ALCOA ELECTRICAL & ELECTRONICS SOLU | | NO 5001 HUADONG RD PUDONG NEW DIST | | | | SHANGHAI | 20 | 201201 | CN |
| ALCOA ENGINEERED PRODUCTS | | ALCOA EXTRUSIONS INC | PO BOX 360035M | | | PITTSBURGH | PA | 15251 | |
| ALCOA EXTRUSION NAVARRA SL | | ALCOA EUROPE | ARALAR 9 | | | IRURZUN | | 31860 | SPAIN |
| ALCOA EXTRUSION NAVARRA SL EFT | | C ARALAR 9 | 31860 IRURTZUN NAVARRA | | | IRURZUN | | | SPAIN |
| ALCOA EXTRUSIONS INC | PAUL KOPRITICH | 53 POTTSVILLE ST | | | | CRESSONA | PA | 17929 | |
| ALCOA EXTRUSIONS INC | | ALCOA | 8550 W BRYN MAWR AVE 10TH FL | | | CHICAGO | IL | 60631 | |
| ALCOA FASTENING SYSTEMS | GAIL LATHAM | 3990 A HERITAGE COURT | | | | SIMI VALLEY | CA | 93063 | |
| ALCOA FASTENING SYSTEMS | WILLIE GAVIN | 3990A HERITAGE OAK COURT | | | | SIMI VALLEY | CA | 93063-6711 | |
| ALCOA FUJIKURA DE MEXICO | MARIA CARMEN | CALLE TERCERA ORIENTE 301 | PARQUE INDUSTRIAL MONTERREY | | | MONTERREY | | | MEXICO |
| ALCOA FUJIKURA DE MEXICO S DE | | ALCOA FUJIKURA | FRESNEL S N PARQUE | INDUSTRIAL A J BERMUDEZ | | CD JUAREZ | | 32470 | MEXICO |
| ALCOA FUJIKURA DE MEXICO S DE RL DE | | COL PARQUE INDUSTRIAL AMISTAD | | | | CD ACUNA | COA | 26220 | MX |
| ALCOA FUJIKURA DE MEXICO S DE RL DE | | FRESNEL Y FAHRENHEIT S/N | | | | CD JUAREZ | CHI | 32470 | MX |
| ALCOA FUJIKURA DE MEXICO S DE RL DE | | MIELERAS S/N | | | | TORREON | COA | 27277 | MX |
| ALCOA FUJIKURA LTD | | 1200 STEPHENSON HWY | | | | TROY | MI | 48083-111 | |
| ALCOA FUJIKURA LTD | | 12746 CIMARRON PATH STE 116 | | | | SAN ANTONIO | TX | 78249 | |
| ALCOA FUJIKURA LTD | | 1330 PULLMAN DR | | | | EL PASO | TX | 79936 | |
| ALCOA FUJIKURA LTD | | 1335 HENRY BRENNEN | | | | EL PASO | TX | 79936 | |
| ALCOA FUJIKURA LTD | | 170 RIDGEVIEW CIRCLE | | | | DUNCAN | SC | 29334 | |
| ALCOA FUJIKURA LTD | | 36555 CORPORATE DR STE 185 | | | | FARMINGTON HILLS | MI | 48331-3553 | |
| ALCOA FUJIKURA LTD | | AFL | 999 REPUBLIC DR | | | ALLEN PK | MI | 48101 | |
| ALCOA FUJIKURA LTD | | ENGINEERED PLASTIC COMPONENTS | 1330 PULLMAN DR | | | EL PASO | TX | 79936 | |
| ALCOA FUJIKURA LTD | | FMLY ELECTRO MECH PRODUCTS | 105 WESTPARK DR | ADDR 12 97 6153702150 | | BRENTWOOD | TN | 37027 | |
| ALCOA FUJIKURA LTD | | GRAND TRAVERSE STAMPING | 2707 AERO PK DR | | | TRAVERSE CITY | MI | 49686 | |
| ALCOA FUJIKURA LTD | | PO BOX 67000 DEPT 39001 | | | | DETROIT | MI | 48267-0390 | |
| ALCOA FUJIKURA LTD | | PO BOX 981180 | | | | EL PASO | TX | 79998 | |
| ALCOA FUJIKURA LTD EFT | AUTOMOTIVE SHARED SERVICES | 12746 CIMARRON PATH STE 116 | | | | SAN ANTONIO | TX | 78249 | |
| ALCOA GLOBAL FASTENERS INC | | 8001 IMPERIAL DR | | | | WACO | TX | 76712-6522 | |
| ALCOA GLOBAL FASTENERS INC | | ALCOA FASTENING SYSTEMS | 3990 A HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | |
| ALCOA GLOBAL FASTENERS INC | | 8001 IMPERIAL DR | | | | WACO | TX | 76712-652 | |
| ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| ALCOA HOME EXTERIORS INC STOLLE CORPORATION | C/O LEBOUEF LAMB GREENE & MACRAE | PATRICIA SHAW | ONE GATEWAY CTR | 420 FORT DUQUESNE BLVD STE 1600 | | PITTSBURGH | PA | 15222-1427 | |
| ALCOA HOME EXTERIORS INC STOLLE CORPORATION | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| ALCOA INC | | 1480 MANHEIM PIKE | | | | LANCASTER | PA | 17601-3152 | |
| ALCOA INC | | 2707 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686-9101 | |
| ALCOA INC | | 36555 CORPORATE DR STE 185 | | | | FARMINGTON HILLS | MI | 48331 | |
| ALCOA INC | | 390 PARK AVE | | | | NEW YORK | NY | 10022 | |
| ALCOA INC | | ALCOA NORTH AMERICA EXTRUSIONS | 26475 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| ALCOA INC | | ALCOA WHEEL PRODUCTS | 36555 CORPORATE DR STE 185 | | | FARMINGTON HILLS | MI | 48331 | |
| ALCOA INC | | HUCK FASTENERS | 26475 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| ALCOA INC | | PO BOX 91423 | | | | CHICAGO | IL | 60693 | |
| ALCOA INC | C/O HUME SMITH GEDDES GREEN & SIMMONS LLP | EDWARD F HARNEY JR | 54 MONUMENT CIRCLE | 4TH FL | | INDIANAPOLIS | IN | 46204 | |
| ALCOA INC | PAUL D KOPATICH | 8550 W BRYN MAWR AVE 10TH FLOOR | | | | CHICAGO | IL | 60631 | |
| ALCOA INC 136289 | | PO BOX 981180 | | | | EL PASO | TX | 79998 | |
| ALCOA INC ALUMAX MILL EFT | | PRODUCTS | PO BOX 360035 | | | PITTSBURGH | PA | 15251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALCOA KOFEM KFT | | 8000 SZEKESFEHERVAR VERSECI | U 1 15 PF 102 | | | | | | HUNGARY |
| ALCOA KOFEM KFT HUNGARY | PAUL KOPATICH | ALCOA | 8550 W BRYN MAWR AVE 10TH FL | | | CHICAGO | IL | 60631 | |
| ALCOA NEDERLAND BV | | ALCOA AUTOMOTIVE | ALCOALAAN 1 | | | DRUNEN | | 5151 RW | NETHERLANDS |
| ALCOA NEDERLAND BV | | POSTBUS 30 3840 | AA HARDERWIJK | | | NEDERLANDS | | | NETHERLANDS |
| ALCOA NEDERLAND BV | | POSTBUS 30 3840 | AA HARDERWIJK | | | | | | NETHERLANDS |
| ALCOA WORLD ALUMINA LLC | | 3502 S RIVERVIEW RD | | | | PORT ALLEN | LA | 70767 | |
| ALCOA WORLD ALUMINA LLC | | BOX 223074 | | | | PITTSBURGH | PA | 15251-2074 | |
| ALCOCER GRANADOS RAFAEL | | SERVICIOS Y MANTENIMENTO INDUS | ALVARO OBREGON NO 32 | ESTACION JOAQUIN | | ABASOLO | | 36981 | MEXICO |
| ALCOCER MANUEL | | 177 SHORELINE DR | | | | BROWNSVILLE | TX | 78521 | |
| ALCOCK TIMOTHY W | | 365 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8755 | |
| ALCOFF ED | | 511 DAYBREAK CT | | | | ORANGE PK | FL | 32003 | |
| ALCOHOLISM COUNCIL IN NIAGARA | | COUNTY INC | 41 MAIN ST LOCKVIEW PLAZA | | | LOCKPORT | NY | 14094 | |
| ALCOM ELECTRONICOS DE MEXICO SA DE | | AV INDUSTRIAL DEL NORTE LOTE 1 | | | | REYNOSA | TMS | 88730 | MX |
| ALCON INDUSTRIES INC | | 7990 BAKER AVE | | | | CLEVELAND | OH | 44102 | |
| ALCON INDUSTRIES INC  EFT | | 7990 BAKER AVE | | | | CLEVELAND | OH | 44102 | |
| ALCONA TOOL & MACHINE INC | | 3040 CARBIDE DR | | | | HARRISVILLE | MI | 48740-9610 | |
| ALCONA TOOL & MACHINE INC | | 3040 CARBIDE DR | | | | LINCOLN | MI | 48742 | |
| ALCONA TOOL & MACHINE INC | | 3040 E CARBIDE DR | | | | HARRISVILLE | MI | 48740 | |
| ALCONA TOOL & MACHINE INC | | 325 LAKE ST | | | | LINCOLN | MI | 48742 | |
| ALCONA TOOL & MACHINE INC | | PO BOX 340 | | | | LINCOLN | MI | 48742-0340 | |
| ALCONA TOOL & MACHINE INC EFT | | 3040 CARBIDE DR | | | | HARRISVILLE | MI | 48740 | |
| ALCONA TOOL AND MACH INC | NADEEN KITZMAN | 3040 CARBIDE DR | PO BOX 340 | | | LINCOLN | MI | 48742 | |
| ALCONIX USA INC | | 32100 SOLON RD STE 102 | | | | CLEVELAND | OH | 44139 | |
| ALCONIX USA INC | | PO BOX 5330 | FDR STATION | | | NEW YORK | NY | 10150-5330 | |
| ALCOR SUPPLY & FIXTURE CO | | 110 E LINDEN AVE | | | | MIAMISBURG | OH | 45342 | |
| ALCOR SUPPLY AND FIXTURE CO | DON HARRIS | 110 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2824 | |
| ALCORN ANGELA | | 540 E HELENA ST | | | | DAYTON | OH | 45404 | |
| ALCORN CHARLOTTE | | 4339 KUERBITZ DR | | | | BAY CITY | MI | 48706 | |
| ALCORN FREDDIE | | 390 CHRISTINA WAY | | | | CARLISLE | OH | 45005 | |
| ALCORN GERALD | | 4208 FOX FERN CT | | | | BEAVERCREEK | OH | 45432 | |
| ALCORN GERALD A | | 3993 CARMELA COURT WEST | | | | BELLBROOK | OH | 45305-1375 | |
| ALCORN JAMES | | 7330 HUNTSVIEW COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| ALCORN JEFFERY | | 300 ASPEN CT | | | | FRANKLIN | OH | 45005-7304 | |
| ALCORN RICHARD | | 462 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504 | |
| ALCORN STATE UNIVERSITY | | OFFICE OF THE VP FOR BUS AFFRS | 1000 ASU DR | 509 | | LORMAN | MS | 39096-9402 | |
| ALCORTA DANIEL | | 1719 MARQUETTE | | | | SAGINAW | MI | 48602 | |
| ALCOTEC WIRE CO | | 2750 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| ALCOTEC WIRE CO | | 2750 AERO PK DR | | | | TRAVERSE CITY | MI | 49686-9103 | |
| ALCOTEC WIRE CO | | PO BOX 75583 | | | | CHARLOTTE | NC | 28275-0583 | |
| ALCOTEC WIRE CO EFT | | 2750 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| ALCOTEC WIRE CO EFT | | 2750 AERO PK DR | | | | TRAVERSE CITY | MI | 49686-9103 | |
| ALCOTEC WIRE CO EFT | | PO BOX 75583 | | | | CHARLOTTE | NC | 28275-0583 | |
| ALCOTEC WIRE CORP | | 2750 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| ALCOTEC WIRE CORP | | NO PHYSICAL ADDRESS | | | | CHARLOTTE | NC | 28275 | |
| ALCOTEC WIRE CORP | | PO BOX 75583 | | | | CHARLOTTE | NC | 28275-0583 | |
| ALCOTT RAYMOND | | 7130 CANFIELD SALEM RD | | | | CANFIELD | OH | 44406 | |
| ALD AUTOMOTIVE INC | | 2976 TRIVERTON PIKE | | | | MADISON | WI | 53711-5840 | |
| ALD GROUP LLC | | 435 LOOKLIE DR | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| ALD GROUP LLC | DON DIFONZO | 34099 MELINZ PKWY UNIT D | | | | EASTLAKE | OH | 44095 | |
| ALDANA REGINA | | 5751 WESTERN AVE A | | | | BUENA PK | CA | 90621 | |
| ALDANHEIN LTD | | ALTECH ENGINEERING | 1230 MATHESON BLVD E | | | MISSISSAUGA | ON | L4W 1R2 | CANADA |
| ALDARONDO CHRISTINA | | 535 COUNTY LINE RD | | | | MENDENHALL | MS | 39114 | |
| ALDEC INC | | 2230 CORPORATE CIR STE 290 | ADD CHG RC MH 9 01 | | | HENDERSON | NV | 89074 | |
| ALDEC INC | | 2230 CORPORATE CIR STE 290 | | | | HENDERSON | NV | 89074 | |
| ALDEN ELECTRONICS INC | | K S FROM RD001133081 | PO BOX 500 | | | WESTBOROUGH | MA | 015610500 | |
| ALDEN ELECTRONICS INC | | PO BOX 500 | | | | WESTBOROUGH | MA | 01581-0500 | |
| ALDEN FURMAN | | 2455 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2310 | |
| ALDEN JOHN W | | 11085 BALDWIN RD | | | | CHESANING | MI | 48616-9415 | |
| ALDEN PAUL | | 261 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150 | |
| ALDEN PRODUCTS CO | | PO BOX 90290 | | | | CHICAGO | IL | 60696-0290 | |
| ALDEN TODD | | 1010 EAGLES RIDGE DR | | | | CICERO | IN | 46034 | |
| ALDEN TROY | | 726 E HAMPTON | | | | CHESANING | MI | 48616 | |
| ALDEN, PAUL E | | 261 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150 | |
| ALDEN, TODD R | | 1010 EAGLES RIDGE DR | | | | CICERO | IN | 46034 | |
| ALDEN, TROY M | | 726 E HAMPTON | | | | CHESANING | MI | 48616 | |
| ALDER ERIC | | 9550 SADDLEBROOK LN | APT 2D | | | MIAMISBURG | OH | 45342 | |
| ALDERFER JAMES | | 503 TIMBERBROOK CT | | | | ZELIENOPLE | PA | 16063 | |
| ALDERMAN AARON | | 101 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| ALDERMAN DERON | | 4420 UTICA RD | | | | LEBANON | OH | 45036 | |
| ALDERMAN JAMES | | 3895 KING GRAVES RD | | | | VIENNA | OH | 44473 | |
| ALDERMAN VELVET | | 664 N MAIN ST | | | | UNION | OH | 45322 | |
| ALDERSON BROADDUS COLLEGE | BUSINESS OFFICE | COLLEGE HILL | | | | PHILIPPI | WV | 26416 | |
| ALDERSON REPORTING CO INC | | 1155 CONNECTICUT AVE NW STE 200 | | | | WASHINGTON | DC | 20036-4328 | |
| ALDERTON, JEFFERY | | 1175 S E BOATELL | | | | BAY CITY | MI | 48708 | |
| ALDETU SA | | BARRIO BOLUMBURU S N | | | | LEMONA | | | SPAIN |
| ALDETU SA | | BC BOLUMBURU S N | 48330 LEMONA VIZCAYA | | | | | | SPAIN |
| ALDINGER COMPANY | | 1440 PRUDENTIAL DR | | | | DALLAS | TX | 75235 | |
| ALDINGER COMPANY INC | | 1440 PRUDENTIAL DR | | | | DALLAS | TX | 75235 | |
| ALDON VIDEO | | 424 COMMERCE LN | STE 5 | | | WEST BERLIN | NJ | 08091 | |
| ALDRICH CHEMICAL CO INC | | 6950 AMBASSADOR DR | | | | ALLENTOWN | PA | 18106 | |
| ALDRICH CHEMICAL CO INC | | 8989 NORTH DEERWOOD DR | | | | MILWAUKEE | WI | 53223 | |
| ALDRICH CHEMICAL CO INC | | PO BOX 2060 | | | | MILWAUKEE | WI | 53201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALDRICH CHEMICAL COMPANY | | PO BOX 951524 | | | | DALLAS | TX | 75395-1524 | |
| ALDRICH CHEMICAL COMPANY INC | | 1001 W ST PAUL AVE | | | | MILWAUKEE | WI | 53233-2641 | |
| ALDRICH CHEMICAL COMPANY INC | | DEPT 700 | | | | MILWAUKEE | WI | 53259 | |
| ALDRICH CHEMICAL COMPANY INC | | PO BOX 2060 | | | | MILWAUKEE | WI | 53201 | |
| ALDRICH GEORGE | | 3969 RAYMOND DR | | | | ENON | OH | 45323 | |
| ALDRICH LORENE | | 1437 MARYLAND | | | | FLINT | MI | 48506-2747 | |
| ALDRICH ROBERT F | | 505 SUNBIRD SQUARE | | | | SEBRING | FL | 33872-3485 | |
| ALDRICH SAFETY PRODUCTS | | ALDRICH CHEMICAL INC | PO BOX 2060 | | | MILWAUKEE | WI | 53201 | |
| ALDRICH, JERRY | | 421 MAPLE | | | | ST LOUIS | MI | 48880 | |
| ALDRICH, KIMBERLEE | | 3768 TRIMM | | | | SAGINAW | MI | 48609 | |
| ALDRIDGE BRENDA | | PO BOX 336 | | | | TANNER | AL | 35671 | |
| ALDRIDGE BRENDA | WILLIAM D DAVIS II | DAVIS & ASSOCIATES PC | 917 MERCHANTS WALK | STE A | | HUNTSVILLE | AL | 35801 | |
| ALDRIDGE BRENT | | 149 N LIBERTY ST | | | | CAMDEN | OH | 45311 | |
| ALDRIDGE CAROL | | 4195 FAYE DR | | | | HOKES BLUFF | AL | 35903 | |
| ALDRIDGE CHARLES | | 897 COUNTY RD 1511 | | | | CULLMAN | AL | 35058-0951 | |
| ALDRIDGE DENNIS | | 4891 S 200 E | | | | KOKOMO | IN | 46902 | |
| ALDRIDGE DIANE H | | 24320 VINCENT AVE | | | | PUNTA GORDA | FL | 33955-4626 | |
| ALDRIDGE DUSTIN | | 651 LAS GRANJAS | | | | EL PASO | TX | 79932 | |
| ALDRIDGE GAIL | | 85 PAXTON RD | | | | ROCHESTER | NY | 14617 | |
| ALDRIDGE IRENE J | | 1564 WALTON CIR | | | | BOLTON | MS | 39041-9453 | |
| ALDRIDGE JOHN W | | 24320 VINCENT AVE | | | | PUNTA GORDA | FL | 33955-4626 | |
| ALDRIDGE LINDA | | 28607 COPELAND RD | | | | TONEY | AL | 35773-8247 | |
| ALDRIDGE LINDA L | | 28607 COPELAND RD | | | | TONEY | AL | 35773-8247 | |
| ALDRIDGE LONNIE | | 1911 TEAKWOOD DR | | | | JACKSON | MS | 39212 | |
| ALDRIDGE LORAINE | | 568 DRYDEN AVE | | | | JACKSON | MS | 39209 | |
| ALDRIDGE MARK | | 540 FOREST LAWN RD | | | | WEBSTER | NY | 14580 | |
| ALDRIDGE MAURICE | | 133 AYER ST | | | | ROCHESTER | NY | 14615 | |
| ALDRIDGE PATRICIA | | 7365 COLLINSTON RD | | | | BASTROP | LA | 71220-9096 | |
| ALDRIDGE RONALD L | | 6527 ERICKS WAY | | | | TRAVERSE CITY | MI | 49684-3880 | |
| ALDRIDGE SHIRLEY | | 5461 SHEDWICK CT | | | | TROTWOOD | OH | 45426 | |
| ALDRIDGE STEVEN | | 5103 NORRIS DR | | | | DAYTON | OH | 45414 | |
| ALDRIDGE THELMA J | | PO BOX 1351 | | | | BRANDON | MS | 39043-1351 | |
| ALDRIDGE TIMOTHY | | 6799 COUNTY RD 217 | | | | HILLSBORO | AL | 35643 | |
| ALDRIDGE VANSKI | | 1024 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510 | |
| ALDRIDGE WILLIAM G | | 16202 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-8729 | |
| ALDRIDGE, CHARLES | | 1421 CASTILLION DR | | | | WARREN | OH | 44484 | |
| ALDRIDGE, DENNIS W | | 125 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46062 | |
| ALDRIDGE, EDWARD | | 395 SINN RD | | | | COWLESVILLE | NY | 14037 | |
| ALDRIDGEJR CLARENCE | | 1564 WALTON CIR | | | | BOLTON | MS | 39041-9453 | |
| ALDUS UNIVERSITY SEMINARS | | PO BOX 4102 | | | | SEATTLE | WA | 98104-0102 | |
| ALEACIONES DE METALES SINTER | | 2575 OLD PHILADELPHIA PIK | | | | BIRD IN HAND | PA | 17505-9797 | |
| ALEACIONES DE METALES SINTER IZADOS SA AMES | | LAUREA MIRO 388 | 08980 SANT FELIU DE LLOBREGATA | | | | | | SPAIN |
| ALEACIONES DE METALES SINTERIZ | | ALME | CTRA N 340 KM 1242 | | | SANT VICENC DELS HOR | | 08620 | SPAIN |
| ALEACIONES DE METALES SINTERIZADOS | | CARRETERA LAUREA MIRO 388 | | | | SANT FELIU DE LLOBREGAT | 8 | 08980 | ES |
| ALEACIONES DE METALES SINTERIZADOS | | CTRA N 340 KM 1242 | | | | SANT VICENC DELS HORTS | 8 | 08620 | ES |
| ALEACIONES DE METALES SINTERIZADOS SA | C/O MATTHEW C SAMLEY ESQ | REESE PUGH SAMLEY WAGENSELLER & MECUM PC | 120 N SHIPPEN ST | | | LANCASTER | PA | 17602 | |
| ALEACIONES DE METALES SINTERIZADOS SA | HENRY TRABAL DIRECTOR | CTRA LAUREA MIRO 388 | | | | SAN FELIU DE LLOBREGAT | BARCELONA | 08090 | |
| ALECIA LYNETTE LEWIS | | 2214 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3110 | |
| ALEET EXPEDITING LLC | | 914 GRATIOT BLVD STE 6 | | | | MARYSVILLE | MI | 48040 | |
| ALEGRE INC | | 3101 WEST TECH RD | | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC | | 3101 W TECH RD | | | | MIAMISBURG | OH | 45246 | |
| ALEGRE INC | | 3101 W TECH RD | | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC | DEBI SMELTZER | 3101 WEST TECH RD | | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC | LILLY PHILLIPS PRESIDENT | 3103 W TECH RD | | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC | WALTER REYNOLDS | PORTER WRIGHT MORRIS & ARTHUR LLP | ONE S MAIN ST STE 1600 | | | DAYTON | OH | 45402-2028 | |
| ALEGRE INC EFT | WALTER REYNOLDS ESQ | PORTER WRIGHT MORRIS & ARTHUR | STE 1600 | | | DAYTON | OH | 45402 | |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC EFT | | KS FROM AMEXCAST SA DE CV | 3101 WEST TECH RD 5 | ADD CHG 2 28 00 | | MIAMISBURG | OH | 45342 | |
| ALEGRIA ARTHUR | | 5987 THOMAS RD | | | | UNIONVILLE | MI | 48767-9479 | |
| ALEJANDRE JENNIFER | | 589 LINWOOD DR | | | | TROY | OH | 45373 | |
| ALEJANDRO FARIAS | | 11149 GREENHURST DR | | | | RIVERSIDE | CA | 92505 | |
| ALEKNA PAUL J | | 3062 BEAR HOLLOW RD | | | | UNIONTOWN | OH | 44685-7572 | |
| ALEKSANDRA MARKOVIC | MAIL CODE NY1 E191 | 4 NY PLAZA 16TH FL | | | | NEW YORK | NY | 10004 | |
| ALEKSOVSKI ZACHARY | | 7029 GILLETTE RD | | | | FLUSHING | MI | 48433 | |
| ALEMANY JR JOHNNY | | 140 DEWITT ST | | | | BUFFALO | NY | 14213 | |
| ALEMDAR JEMAL | | 3380 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722 | |
| ALEMITE CORPORATION | | STE 100 | 1057 521 CORPORATE CTR DR | | | FORT MILL | SC | 29715 | |
| ALEMITE CORPORATION EFT | | 1057 521 CORPORATE CTR DR STE 100 | | | | FORT MILL | SC | 29715 | |
| ALEMITE CORPORATION EFT | | STE 100 | 1057 521 CORPORATE CTR DR | | | FORT MILL | SC | 29715 | |
| ALEMITE LLC | | 1057 521 CORPORATE CTR DR STE | | | | FORT MILL | SC | 29715 | |
| ALEMITE LLC | | 167 ROWELAND DR | | | | JOHNSON CITY | TN | 37601-3832 | |
| ALENCO | | ULMER STR 239 | | | | STUTTGART | | 70327 | GERMANY |
| ALENDER KAREN | | 2601 GREENTREE LN | | | | KOKOMO | IN | 46902 | |
| ALENIA MARCONI SYSTEMS LTD | | BROAD OAK | THE AIRPORT | PORTSMOUTH | | HAMPSHIRE | | P03 5PQ | UNITED KINGDOM |
| ALERCIA, LINDA | | 774 CLARKSON HAMLIN TOWN LINE RD | | | | HAMLIN | NY | 14464 | |
| ALERIS ALUMINIUM CANADA LP | | 290 RUE SAINT LAURENT BLVD | | | | TROIS RIVIERES | PQ | G8T 6G7 | CANADA |
| ALERIS ALUMINUM CANADA LP | | 2 PLACE ALEXIS NIHON STE 1820 | | | | MONTREAL | QC | H3Z 3C2 | CANADA |
| ALERIS INTERNATIONAL INC | | 25825 SCIENCE PARK DR STE 400 | | | | BEACHWOOD | OH | 44122-7392 | |
| ALERIS LIGHT GAUGE PRODUCTS INC | | 838 N DELSEA DR | | | | CLAYTON | NJ | 08312 | |
| ALESI SHANE | | 42 HERITAGE COURT | | | | DELMONT | PA | 15626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALESSANDRO STEVEN | | 7561 TANGLEWOOD LN | | | | WEST CHESTER | OH | 45069 | |
| ALESSI GARY | | 33 LANDSTONE TER | | | | ROCHESTER | NY | 14606-4358 | |
| ALESSI LINDA | | 36 POOL ST | | | | ROCHESTER | NY | 14606 | |
| ALESTI AB | | JARNBROTTSGATAN 33 | | | | VASTRA FROLUNDA | SE | 426 68 | SE |
| ALETHEA DAVIS | | 185 ORANGE ST | | | | BUFFALO | NY | 14204 | |
| ALEVA LORI | | 2128 TEAL TRACE | | | | PITTSBURGH | PA | 15237 | |
| ALEX A DAVIDSON | | 15212 OUTLOOK ST | | | | OVERLAND PARK | KS | 66223 | |
| ALEX KOZLOV | | | | | | CATOOSA | OK | 74015 | |
| ALEX L ALEXOPOULOS | | 401 S OLD WOODWARD AVE STE 400 | | | | BIRMINGHAM | MI | 48009 | |
| ALEX L ALEXOPOULOS | | 401 SOUTH OLD WOODWARD AVE | STE 400 | | | BIRMINGHAM | MI | 48009 | |
| ALEX LAWRIE FACTORS LTD | | PO BOX 100 | | | | BANBURY | | OX161XG | UNITED KINGDOM |
| ALEX NEMETH | | 1477 HAPPY RD | | | | BEAVERTON | MI | 48612 | |
| ALEX STEWART ASSAYERS INC | | 314 US HIGHWAY 22 STE C | | | | GREEN BROOK | NJ | 08812 | |
| ALEXANDER & ALEXANDER OF MICH | | INC | PO BOX 73358 | | | CHICAGO | IL | 60673-7358 | |
| ALEXANDER A ALEXANDRIDIS | | 4529 W CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323 | |
| ALEXANDER ALISHA | | 21649 CO RD 460 | | | | TRINITY | AL | 35673 | |
| ALEXANDER AND ALEXANDER | | PO BOX 73358 | | | | CHICAGO | IL | 60673-7358 | |
| ALEXANDER AND ALEXANDER OF MICH INC | | PO BOX 73358 | | | | CHICAGO | IL | 60673-7358 | |
| ALEXANDER AURELIUS | | 1310 ROCKDALE DR | | | | JACKSON | MS | 39213-4838 | |
| ALEXANDER BLOSCELLE | | 1004 HARDING | | | | WICHITA FALLS | TX | 76301 | |
| ALEXANDER BOBBIE | | 4154 FERDON RD | | | | DAYTON | OH | 45405 | |
| ALEXANDER BRENTAYE | | 3315 BURGOYNE DR | | | | DAYTON | OH | 45405 | |
| ALEXANDER CARL | | 1126 CRESTVIEW ST | | | | REYNOLDSBURG | OH | 43068 | |
| ALEXANDER CARL | | 17036 PKER RD | | | | ATHENS | AL | 35611-8504 | |
| ALEXANDER CAROLYN | | 5282 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2265 | |
| ALEXANDER CHANDRA | | 39 GRAND AVE | | | | BOLTON | MS | 39041 | |
| ALEXANDER CHARLES | | 3228 RETRIEVER RD | | | | COLUMBUS | OH | 43232 | |
| ALEXANDER CHERRI L | | 3679 W STATE RD 218 | | | | PERU | IN | 46970-7442 | |
| ALEXANDER CURTIS | | 3889 W 500 N | | | | KOKOMO | IN | 46902 | |
| ALEXANDER DALE | | 6040 APPLECREST DR | | | | YOUNGSTOWN | OH | 44512 | |
| ALEXANDER DAVE | | 127 ASHVILLE DR | | | | HUNTSVILLE | AL | 35811 | |
| ALEXANDER DAVID | | 150 WICKINS RD | | | | SCOTTSVILLE | NY | 14546 | |
| ALEXANDER DAVID | | 205 RICHARD CT | | | | UNION | OH | 45322 | |
| ALEXANDER DAVID | | 7590 NEW LONDON CIRCLE | | | | CENTERVILLE | OH | 45459 | |
| ALEXANDER DAVID H | | 9191 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9682 | |
| ALEXANDER DAVID J | | 150 WICKENS RD | | | | SCOTTSVILLE | NY | 14546-9744 | |
| ALEXANDER DEBRA | | 1310 MUIRWOOD COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| ALEXANDER DEBRA A | | 4027 DONEGAL ST | | | | TROTWOOD | OH | 45426-2341 | |
| ALEXANDER DEBRA S | | 1310 MUIRWOOD CT | | | | ROCHESTER HILLS | MI | 48306 | |
| ALEXANDER DELANEY | | 904 FRANKLIN ST | | | | SANDUSKY | OH | 44870 | |
| ALEXANDER DESIREE | | 832 TYSON AVE | | | | DAYTON | OH | 45427 | |
| ALEXANDER DIANA | | 10432 STREAM PK CT | | | | CENTERVILLE | OH | 45458 | |
| ALEXANDER DONALD | | 4072 QUAKER RD | | | | GASPORT | NY | 14067-9476 | |
| ALEXANDER E J | | 33 PITSMEAD RD | | | | LIVERPOOL | | L32 9QW | UNITED KINGDOM |
| ALEXANDER EDWARD | | 320 BAYSHORE DR | | | | CICERO | IN | 46034 | |
| ALEXANDER FREDDY L | | 122 DENWOOD TRL | | | | CLAYTON | OH | 45315-9631 | |
| ALEXANDER FREDERIC | | 10432 STREAM PK CT | | | | CENTERVILLE | OH | 45458 | |
| ALEXANDER FREDERICK | | 10432 STREAM PK CT | | | | CENTERVILLE | OH | 45458 | |
| ALEXANDER GEORGE | | 3354 BECKY COURT | | | | KOKOMO | IN | 46901 | |
| ALEXANDER GEORGE | | 5901 LOST OAKS DR | | | | CARMEL | IN | 46033 | |
| ALEXANDER GERRY | | 18 KEVIN LN | | | | TRINITY | AL | 35673-6525 | |
| ALEXANDER GLORIA | | 270 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| ALEXANDER GREGORY | | 300 E MICHIGAN AVE | | | | BERTHOUD | CO | 80513-1376 | |
| ALEXANDER GREGORY | | 39800 24TH ST | | | | MATTAWAN | MI | 49071-9746 | |
| ALEXANDER GREGORY | | 700 COUNTY RD 317 | | | | TRINITY | AL | 35673-3608 | |
| ALEXANDER HAROLD | | 5362 WEST MOUNT MORRIS | | | | MOUNT MORRIS | MI | 48458 | |
| ALEXANDER HAROLD | | 5362 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| ALEXANDER HOLLY | | 6266 E 200 S | | | | ELWOOD | IN | 46036 | |
| ALEXANDER IDA | | 4010 LIN CIR | | | | SANDUSKY | OH | 44870-5759 | |
| ALEXANDER III FLOYD | | 4000 TEMPLETON RD NW | | | | WARREN | OH | 44481-9130 | |
| ALEXANDER IND SALES | TOM MURPHY | 125 PK PL | | | | CHAGRIN FALLS | OH | 44022 | |
| ALEXANDER J B | | 811 FISK DR | | | | FLINT | MI | 48503 | |
| ALEXANDER JACKIE | | 3604 W ST RD 128 | PO BOX 181 | | | FRANKTON | IN | 46044-0181 | |
| ALEXANDER JACQUELINE J | | 427 EDGEWOOD AVE | | | | DAYTON | OH | 45402-6325 | |
| ALEXANDER JAMAR | | 2921 WOODWAY AVE | | | | DAYTON | OH | 45405 | |
| ALEXANDER JAMES | | 150 WICKINS RD | | | | SCOTTSVILLE | NY | 14546 | |
| ALEXANDER JAMES | | 7364 FARMINGTON RD | | | | MIAMISBURG | OH | 45342 | |
| ALEXANDER JAMES E | | 4108 MEADOWLANE DR | | | | JACKSON | MS | 39206-3805 | |
| ALEXANDER JAMES M | | 5340 ARGONNE DR | | | | YOUNGSTOWN | OH | 44515-1811 | |
| ALEXANDER JANICE D | | 5000 RIDGEWOOD RD APT 1304 | | | | JACKSON | MS | 39211-5451 | |
| ALEXANDER JASMINE | | 2231 BENTON AVE | | | | DAYTON | OH | 45406 | |
| ALEXANDER JERRY L | | 1499 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 | |
| ALEXANDER JERRY L | | 905 CORDELE RD | | | | ALBANY | GA | 31705 | |
| ALEXANDER JOCILLE | | 3267 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| ALEXANDER JOHN | | 1901 S GOYER RD APT 26 | | | | KOKOMO | IN | 46902-2737 | |
| ALEXANDER JOHN | | 4010 LINN CIRCLE | | | | SANDUSKY | OH | 44870 | |
| ALEXANDER JOHNNY | | 173 VILLAGE TRAIL | | | | VANDALIA | OH | 45377 | |
| ALEXANDER JOHNNY | | 5536 FRED HAGUEWOOD RD | | | | MERIDIAN | MS | 39301 | |
| ALEXANDER JORETTA | | 2530 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484 | |
| ALEXANDER JR TROY | | 2026 WHITTLESEY ST | | | | FLINT | MI | 48503 | |
| ALEXANDER KATHY | | 2272 PLAZA DR W | | | | CLIO | MI | 48420-2106 | |
| ALEXANDER KATHY A | | 6913 W 250 S | | | | RUSSIAVILLE | IN | 46979-9495 | |
| ALEXANDER KELLY | | 795 KILDARE PL | | | | TROTWOOD | OH | 45426 | |

Delphi Corporation
Creditor...

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER KELLY COMMUNICATIONS | | INC | 3370 S SERVICE RD GARDEN LEVEL | | | BURLINGTON | ON | L7N 3M6 | |
| ALEXANDER KELLY COMMUNICATIONS INC | | 3370 S SERVICE RD GARDEN LEVEL | | | | BURLINGTON CANADA | ON | L7N 3M6 | CANADA |
| ALEXANDER KENDRA | | 7966 STILLMEADOW DR | | | | WEST CHESTER | OH | 45069 | |
| ALEXANDER KENNETH | | 119 RIVERVIEW DR | | | | ANDERSON | IN | 46012 | |
| ALEXANDER KEVIN | | POBOX 5811 | | | | YOUNGSTOWN | OH | 44504 | |
| ALEXANDER LAMAR | | 576 GLENSFORD DR | | | | FAYETTEVILLE | NC | 28314 | |
| ALEXANDER LARRY K | | PO BOX 933 | | | | WEST CHESTER | OH | 45071-0933 | |
| ALEXANDER LAYNNE | | 2101 MALLERY ST | | | | FLINT | MI | 48504 | |
| ALEXANDER LINDA | | 114 W 70TH ST 2 | | | | CINCINNATI | OH | 45216-1918 | |
| ALEXANDER LINDA | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| ALEXANDER MAJOR | | PO BOX 33 | | | | DANVILLE | AL | 35619 | |
| ALEXANDER MANUFACTURING CO | | PO BOX 14345 | | | | ST LOUIS | MO | 63178 | |
| ALEXANDER MANUFACTURING | J PATRICK BRADLEY | GREENSFELDER HEMKER & GALE PC | 2000 EQUITABLE BLDG 10 S BROADWAY | | | ST LOUIS | MO | 63102 | |
| ALEXANDER MANUFACTURING CO | | 12978 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63128-2999 | |
| ALEXANDER MANUFACTURING CO | ALEXANDER MANUFACTURING CO | 12978 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63128-2999 | |
| ALEXANDER MANUFACTURING CO | J PATRICK BRADLEY | GREENSFELDER HEMKER & GALE PC | 12 WOLF CREEK DR STE 100 | | | BELLEVILLE SWANSEA | IL | 62226 | |
| ALEXANDER MARCUS | | 239 VALLEY VIEW DR 3 | | | | DAYTON | OH | 45405 | |
| ALEXANDER MARCY | | 51 OVERHILL RD | | | | YOUNGSTOWN | OH | 44512 | |
| ALEXANDER MARGARET D | | 2448 WHEELER AVE | | | | DAYTON | OH | 45406-1733 | |
| ALEXANDER MARK | | 9321 SUE LN | | | | SWARTZ CREEK | MI | 48473 | |
| ALEXANDER MARY | | 905 CORDELE RD | | | | ALBANY | GA | 31705 | |
| ALEXANDER MARYJANE | | 150 WILKINS RD | | | | SCOTTSVILLE | NY | 14546 | |
| ALEXANDER MICHAEL | | 1043 KENILWORTH SW | | | | WARREN | OH | 44483 | |
| ALEXANDER MICHAEL | | 10990 S CR 800 W | | | | DALEVILLE | IN | 47334 | |
| ALEXANDER MICHAEL | | 930 N A ST | | | | ELWOOD | IN | 46036 | |
| ALEXANDER MICHELLE | | 114 ALEXANDER ST | | | | CLINTON | MS | 39056 | |
| ALEXANDER NATALIE N | | 6733 SULLIVAN WAY | | | | ALEXANDRIA | VA | 22315 | |
| ALEXANDER NATHAN | | 795 E HIGH ST APT 5 | | | | LOCKPORT | NY | 14094 | |
| ALEXANDER OFELIA | | 334 CLOVER ST | | | | DAYTON | OH | 45410 | |
| ALEXANDER PATRICIA | | 7759 DAWSON DR SE | | | | WARREN | OH | 44484 | |
| ALEXANDER PATTERSON GROUP EFT OFFICE PAVILION APG | | 201 E 6TH ST | | | | DAYTON | OH | 45402 | |
| ALEXANDER PATTERSON GROUP INC | | APG OFFICE FURNISHING | 333 W 1ST ST STE 100 | | | DAYTON | OH | 45402-303 | |
| ALEXANDER PATTERSON GROUP INC | | OFFICE PAVILLION APG | 201 E 6TH ST | | | DAYTON | OH | 45402 | |
| ALEXANDER PATTERSON GROUP INC | | OFFICE PAVILLION APG | 333 W 1ST ST | | | DAYTON | OH | 45402 | |
| ALEXANDER PETER | | 5805 SCHADE DR | | | | MIDLAND | MI | 48640-6910 | |
| ALEXANDER REBECCA S | | 1808 WOODVIEW LN | | | | ANDERSON | IN | 46011 | |
| ALEXANDER ROBERT | | 4142 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-2228 | |
| ALEXANDER ROBERT | | 45 NHAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| ALEXANDER ROBERT | | 5469 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 | |
| ALEXANDER ROBERT | | 5819 W MAPLE DR | | | | FRANKTON | IN | 46044 | |
| ALEXANDER ROBERT H JR | | LAW OFFICE | PO BOX 868 | | | OKLAHOMA CITY | OK | 73101-0868 | |
| ALEXANDER ROBERT H JR PC LAW OFFICES OF PC | | PO BOX 868 | | | | OKLAHOMA CITY | OK | 73101-0868 | |
| ALEXANDER ROBIN | | 650 EAST & WEST RD | | | | WEST SENECA | NY | 14224 | |
| ALEXANDER RUTH | | 710 MERIDIAN | | | | GREENTOWN | IN | 46936-1309 | |
| ALEXANDER SAMUEL | | 424 SOUTH 27TH ST | | | | SAGINAW | MI | 48601 | |
| ALEXANDER SAMUEL | | 12815 W 92ND PL | | | | LENEXA | KS | 66215 | |
| ALEXANDER SHARIN | | 5356 WYNNDYKE RD | | | | JACKSON | MS | 39209 | |
| ALEXANDER SHARON L | | 736 OAKLEAF DR | | | | DAYTON | OH | 45408-1542 | |
| ALEXANDER SHIRLEY | | 104 MT ZION LN | | | | SONTAG | MS | 39665 | |
| ALEXANDER STEVEN | | 210 BANBURY RD | | | | NOBLESVILLE | IN | 46060 | |
| ALEXANDER STEVEN | | 6913 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| ALEXANDER SUSAN | | 107 MEADOW LN CIR | | | | CLINTON | MS | 39056-4019 | |
| ALEXANDER THOMAS | | 9227 ERIN CT | | | | DAVISBURG | MI | 48350 | |
| ALEXANDER TIMOTHY | | 12232 NEFF RD | | | | CLIO | MI | 48420 | |
| ALEXANDER VERONICA | | 107 MEADOW WOOD DR APT B | | | | CLINTON | MS | 39056 | |
| ALEXANDER VERONICA | | 2094 JACKSON ST SW | | | | WARREN | OH | 44485-3444 | |
| ALEXANDER VIC | | 5151 WELLFLEET DR | | | | TROTWOOD | OH | 45426 | |
| ALEXANDER VICTOR | | 5151 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 | |
| ALEXANDER WILLIAM | | 512 SOUTH HICKORY LN | | | | KOKOMO | IN | 46901 | |
| ALEXANDER YIANNI | | 1200 JAYNE DR | | | | KOKOMO | IN | 46902 | |
| ALEXANDER, CURTIS MICHAEL | | 3889 W 500 N | | | | KOKOMO | IN | 46902 | |
| ALEXANDER, CYNTHIA | | 1865 DIFFORD DR | | | | NILES | OH | 44446 | |
| ALEXANDER, DALE M | | 6040 APPLECREST DR | | | | YOUNGSTOWN | OH | 44512 | |
| ALEXANDER, DAVARICK | | 107 MEADOWWOOD DR APT B | | | | CLINTON | MS | 39056 | |
| ALEXANDER, DAVID B | | 355 CARRICK DR | | | | CENTERVILLE | OH | 45458 | |
| ALEXANDER, GEORGE THOMAS | | 7311 LIONS HEAD DR | | | | INDIANAPOLIS | IN | 46260 | |
| ALEXANDER, JOHN | | 857 S 400 E | | | | KOKOMO | IN | 46902 | |
| ALEXANDER, MARK S | | 9321 SUE LN | | | | SWARTZ CREEK | MI | 48473 | |
| ALEXANDER, NATHAN | | 101 SOUTH BRISTOL | | | | LOCKPORT | NY | 14094 | |
| ALEXANDER, RICKY | | 642 GRUBER ST APT C5 | | | | FRANKENMUTH | MI | 48734 | |
| ALEXANDER, STEVEN L | | 210 BANBURY RD | | | | NOBLESVILLE | IN | 46060 | |
| ALEXANDER, SUSAN | | 107 MEADOW LN CIR | | | | CLINTON | MS | 39056 | |
| ALEXANDER, TRAVIS | | 10526 HUMBOLDT ST | | | | NORTHGLENN | CO | 80233 | |
| ALEXANDER, VERONICA | | 107 MEADOW WOOD DR APT NO B | | | | CLINTON | MS | 39056 | |
| ALEXANDER, VICTOR | | 5151 WELL FLEET DR | | | | TROTWOOD | OH | 45426 | |
| ALEXANDER, WILLIAM H | | 512 SOUTH HICKORY LN | | | | KOKOMO | IN | 46901 | |
| ALEXANDERS PEST CONTROL | | 14889 MACKLIN RD | | | | NEW SPRINGFIELD | OH | 44443-9749 | |
| ALEXANDERS PEST CONTROL INC | | PO BOX 5376 | | | | POLAND | OH | 44514 | |
| ALEXANDERS PEST CONTROL INC | | 14889 MACKLIN RD | | | | NEW SPRINGFIELD | OH | 44443 | |
| ALEXANDRIA EXTRUSION CO | STEPHEN A MILLER PRESIDENT | 401 COUNTY RD 22 NW | | | | ALEXANDRIA | MN | 56308-4974 | |
| ALEXANDRIA EXTRUSION CO | | NW 7280 | | | | MINNEAPOLIS | MN | 55485-7280 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRIA EXTRUSION CO | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7280 | |
| ALEXANDRIA GENERAL DIST CRT | | ACCT OF WILLIAM HATCHER | CASE 91 2604 | | | | | 36650-1344 | |
| ALEXANDRIA GENERAL DIST CRT ACCT OF WILLIAM HATCHER | | CASE 91 2604 | | | | | | | |
| ALEXANDRIDIS ALEXANDER | | 4529 W CHERRY HILL DR | | | | ORCHARD LAKE VILLAGE | MI | 48323-1616 | |
| ALFA AESAR | | PO BOX 88894 | | | | CHICAGO | IL | 60695-1894 | |
| ALFA AESAR A JOHNSON MATTHEY COMAPNY | | PO BOX 88894 | | | | CHICAGO | IL | 60695-1894 | |
| ALFA LAN SA | | CALLE TORREKUA KALEA 3 | | | | EIBAR | 20 | 20600 | ES |
| ALFA LAVAL INC | | 5400 INTERNATIONAL TRADE DR | | | | RICHMOND | VA | 23231-2927 | |
| ALFA LAVAL INC | | ALFA LAVAL SEPARATIONS INC | 955 MEARNS RD | | | WARMINSTER | PA | 18974 | |
| ALFA LAVAL INC | LARRY TOGNA | 955 MEARNS RD | | | | WARMINSTER | PA | 18974 | |
| ALFA LAVAL INC ALFA LAVAL SEPARATIONS INC | | PO BOX 8500 52788 | | | | PHILADELPHIA | PA | 19178-2788 | |
| ALFA LAVAL SEPARATION INC | | 1200 HARGER RD STE 330 | | | | OAKBROOK | IL | 60523 | |
| ALFA LAVAL THERMAL INC | | ALFA LAVAL THERMAL PARTS & SER | 11100 AIR PK RD | | | ASHLAND | VA | 23005 | |
| ALFANO JOHN | | 926 LANTERN GLOW TRAIL | | | | RIVERSIDE | OH | 45431 | |
| ALFANO JOHN C | | 6371 COPPER PHEASANT DR | | | | DAYTON | OH | 45424-4178 | |
| ALFANO NICHOLAS D | | 1459 VANCOUVER DR | | | | SAGINAW | MI | 48603-4707 | |
| ALFARO JOS C | BERNARD E WHALEN | 107 W 12TH ST | | | | GOODLAND | KS | 67735 | |
| ALFARO JOSE C AND MARTHA | C O BERNARD E WHALEN | 107 W 12TH ST | | | | GOODLAND | KS | 67735 | |
| ALFARO WILLIAM | | 9864 LANCASTER DR | | | | BELLEVILLE | MI | 48111 | |
| ALFAUTOMAZIONE SPA | | FMLY ALFAUTOMAZIONE SRL | VIA CADORE 21 | 20035 LISSONE MILANO | | | | | ITALY |
| ALFAUTOMAZIONE SPA | | VIA CADORE 21 | 20035 LISSONE MILANO | | | | | | ITALY |
| ALFAUTOMAZIONE SRL | | VIA CADORE 21 | | | | LISSONE | | 20035 | ITALY |
| ALFAX | | 13901 MIDWAY RD STE 102 | | | | DALLAS | TX | 75244-4388 | |
| ALFE CORPORATE GROUP | | ALFE HEAT TREATING INC | 979 SEVILLE RD | RM CHG PER LTR 7 06 04 AM | | WADSWORTH | OH | 44281 | |
| ALFE CORPORATE GROUP | | PO BOX 951500 | | | | CLEVELAND | OH | 44193-0017 | |
| ALFE HEAT TREATING INC | | CORP | 10630 W PERIMETER RD | | | FORT WAYNE | IN | 46809 | |
| ALFIELD INDUSTRIES LTD | | 30 AVIVA PARK DR | | | | WOODBRIDGE | ON | L4L 9C7 | CA |
| ALFIELD INDUSTRIES LTD | | 30 AVIVA PK DR | | | | VAUGHAN | ON | L4L 9C7 | CANADA |
| ALFIELD INDUSTRIES LTD | | DIV OF REA INTERNATIONAL INC | 30 AVIVA PK DR | | | VAUGHAN | ON | L4L 9C7 | CANADA |
| ALFMEIER CORP | | 120 ELLCON DR | | | | GREENVILLE | SC | 29605-5180 | |
| ALFMEIER CORP | | 120 ELLCON DR | | | | GREENVILLE | SC | 29605 | |
| ALFMEIER CORP | | 50 W BIG BEAVER RD STE 250 | | | | TROY | MI | 48084 | |
| ALFMEIER CORPORATION | | 120 ELLCON DR | RMT CHG 7 24 00 KL | | | GREENVILLE | SC | 29605 | |
| ALFMEIER CORPORATION | ACCOUNTS PAYABLE | 120 ELLCON DR | | | | GREENVILLE | SC | 29605 | |
| ALFMEIER CZ S R O | | PODNIKATELSKA 16 | | | | PLZEN | CZ | 30100 | CZ |
| ALFMEIER CZ S R O | | PODNIKATELSKA 16 | CZ 30100 PLZEN | | | | | | CZECH REPUBLIC |
| ALFMEIER CZ SRO | | PODNIKATELSKA 16 | | | | PLZEN | | 30100 | CZECH REPUBLIC |
| ALFMEIER DE MEXICO SA DE CV | | ALFMEIER DE MEXICO | AVENIDA KALOS 108 PARQUE INDS | KALOS | | APODACA | | 66600 | MEXICO |
| ALFMEIER PRAEZISION AG | | INDUSTRIESTR 5 | | | | TREUCHTLINGEN | | 91757 | GERMANY |
| ALFMEIER PRAZISION | | BENZSTRABE 2 | D 84056 ROTIENBURG | | | | | | GERMANY |
| ALFMEIER PRAZISION | | INDUSTRIESTRABE 5 | D 91757 TREUCHTLINGEN | | | | | | GERMANY |
| ALFONSO F WILLIAMS | | 75 JOST VILLA DR | | | | FLORISSANT | MO | 63034-3218 | |
| ALFORD CHARLES | | 1304 GUM GROVE RD SW | | | | BROOKHAVEN | MS | 39601 | |
| ALFORD CHERITA | | 744 LA SALLE DR | | | | DAYTON | OH | 45408 | |
| ALFORD DELORES | | 4013 DUPONT ST | | | | FLINT | MI | 48504-2285 | |
| ALFORD DWIGHT | | 1539 CHAPEL | | | | DAYTON | OH | 45404 | |
| ALFORD ETOSHIA | | 78 14TH STREET NM 2B | | | | SOMERSET | NJ | 08873-1541 | |
| ALFORD JOHN | | 1505 HBS | STUDENT MAIL CTR | | | BOSTON | MA | 02163 | |
| ALFORD MICHELLE | | 511 CHESTNUT ST | | | | KEARNY | NJ | 07032-2709 | |
| ALFORD RICKY E | | 2555 E 150 S | | | | ANDERSON | IN | 46017-9761 | |
| ALFORD RONALD | | 807 RANDALL ST | | | | GADSDEN | AL | 35901 | |
| ALFORD RONALD W | | 204 LAKEPOINT DR | | | | GADSDEN | AL | 35901-5388 | |
| ALFORD STEPHEN A | | 10272 N 100 E | | | | ALEXANDRIA | IN | 46001-9029 | |
| ALFORD TIAJUANA | | 402 C NORTH 11TH ST | | | | GADSDEN | AL | 35901 | |
| ALFORD, DARREN | | 409 BROADWAY | | | | BAY CITY | MI | 48708 | |
| ALFORD, JOSEPH | | 1703 MIDLAND AVE | | | | YOUNGSTOWN | OH | 44509 | |
| ALFORD, KARMAN | | 1806 W 12TH ST | | | | ANDERSON | IN | 46016 | |
| ALFORD, MICHAEL | | 7138 LAKE VISTA DR SW APT 2A | | | | BYRON CENTER | MI | 49315 | |
| ALFRAIH AHMED | | 7406 E 30 ST | | | | WICHITA | KS | 67226 | |
| ALFRED E LOCASCIO CITY MARSHALL | | 120 WESTCHESTER SQUARE | | | | BRONX | NY | 10461 | |
| ALFRED H KNIGHT NA | | PO BOX 3504 | 130 TRADD ST | | | SPARTANBURG | SC | 29304 | |
| ALFRED H KNIGHT NORTH AMERICA LTD | | 130 TRADD ST | | | | SPARTANBURG | SC | 29301 | |
| ALFRED KRAMER | | 115 N PKE ST | | | | ABERDEEN | MD | 21001 | |
| ALFRED PETER | | 7655 DRYER RD | | | | VICTOR | NY | 14564 | |
| ALFRED RAINEY | | PO BOX 25 | | | | MOORESVILLE | AL | 35649 | |
| ALFRED RALPH | | 421 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 | |
| ALFRED ROBERT | | 73600 US HWY 50 | | | | MCARTHUR | OH | 45651 | |
| ALFRED SPINNEY | | PO BOX 611 | | | | NAVAJO | NM | 87328 | |
| ALFRED UNIVERSITY | | BUSINESS & FINANCE OFFICE | SAXON DR | | | ALFRED | NY | 14802-1232 | |
| ALFRED UNIVERSITY | | BUSINESS OFFICE | SAXON DR | | | ALFRED | NY | 14802-1232 | |
| ALFRED UNIVERSITY BUSINES AND FINANCE OFFICE | | SAXON DR | | | | ALFRED | NY | 14802-1232 | |
| ALFRED UNIVERSITY INC | | 148 BINNS MERRIL HALL | | | | ALFRED | NY | 14802-1205 | |
| ALFRED UNIVERSITY INC | | 1 SAXON DR | | | | ALFRED | NY | 14802 | |
| ALFRED W SPINNEY III | | PO BOX 679 | | | | FORT DEFIANCE | AZ | 86504 | |
| ALFRED WILLIAMS & CO | | 210 12TH AVE SOUTH | | | | NASHVILLE | TN | 37203 | |
| ALFRED WILLIAMS AND CO | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| ALFRED, PETER J | | 7655 DRYER RD | | | | VICTOR | NY | 14564 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALFREDO ESPINO NIETO & ASSOC | | COL ESCALON 4 | 83 AVENIDA NORTE NO 138 | SAN SALVADOR | | EL SALVADOR | | | EL SALVADOR |
| ALFREDO ESPINO NIETO AND ASSOC COL ESCALON 4 | | 83 AVENIDA NORTE NO 138 | SAN SALVADOR | | | CD JUAREZ | | | EL SALVADOR |
| ALFREDO GARCIA ESPARZA | | MAQUINADOS INDUSTRIALES AMP | REVOLUCION 7343 | FRACC LINO VARGAS | | CD JUAREZ | | 32690 | MEXICO |
| ALFREDO GARCIA ESPARZA | | FRACC LINO VARGAS | | | | CD JUAREZ | CHI | 32690 | MX |
| ALFREDO GARCIA ESPARZA | | FRACC LINO VARGAS | | | | CD JUAREZ | CI | 32690 | MX |
| ALFREDO GARCIA ESPARZA | | REVOLUCION 7343 | | | | CD JUAREZ | CHI | 32690 | MX |
| ALFREY STEPHEN | | 1317 MORNINGSIDE DR | | | | ANDERSON | IN | 46011 | |
| ALFREY, STEPHEN M | | 1317 MORNINGSIDE DR | | | | ANDERSON | IN | 46011 | |
| ALGAHMEE ANIS | | 1334 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ALGAT INDUSTRIE SRL | | VIA DON STUCCHI 31 | | | | VALGREGHENTINO | LC | 23857 | IT |
| ALGER CHARLES | | 87 KANOTIN ST | | | | EAST TAWAS | MI | 48730 | |
| ALGER GEORGE F CO | | SACA ALGR | 28650 HILDEBRANDT | | | ROMULUS | MI | 48174 | |
| ALGER GEORGE F CO EFT | | 28650 HILDEBRANDT | | | | ROMULUS | MI | 48174 | |
| ALGER MARY | | 922 BOSTON DR | | | | KOKOMO | IN | 46902-6909 | |
| ALGOR INC | | 150 BETA DR | | | | PITTSBURGH | PA | 15238-2932 | |
| ALGRAM ENGINEERING COMPANY LIMITED | | LANGAGE IND ESTATE PLYMPTON | EASTERN WOOD RD | | | PLYMOUTH | | PL75ET | UNITED KINGDOM |
| ALGREN CHRIS | | PO BOX 211 | | | | ENON | OH | 45323-9998 | |
| ALGREN TRUMAN L | | 5701 DETRICK JORDAN PIKE | | | | SPRINGFIELD | OH | 45502-9655 | |
| ALHAMBRA BATTERY & TIRE INC | | DBA SELCO BATTERY CO | 2220 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| ALHAMBRA BATTERY & TIRE INC | | SELCO BATTERY CO | 2220 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| ALHAMBRA BATTERY AND TIRE INC DBA SELCO BATTERY CO | | 2220 E FOOTHILL BLVD | | | | PASADENA | CA | 91107 | |
| ALHAMBRA JOINT VENTURE | | C/O PREMISYS REAL ESTATE SERV | STE 107 | TWO ALHAMBRA PLAZA | | CORAL GABLES | FL | 33134 | |
| ALHAMBRA RUBBER & GASKET CO | | INC | 9440 TELSTAR AVE STE 9 | | | EL MONTE | CA | 91731 | |
| ALHAMBRA RUBBER & GASKET CO | | 9440 TELSTAR AVE STE 9 | | | | EL MONTE | CA | 91731 | |
| ALHAMBRA RUBBER AND GASKET CO INC | | 9440 TELSTAR AVE STE 9 | | | | EL MONTE | CA | 91731 | |
| ALI A ZAHRAN | | 38 TWILIGHT LN | | | | E AMHERST | NY | 14051 | |
| ALI DONNA | | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ALI FATMA | | 5815 LOGANCREST LN | | | | HOUSTON | TX | 77086 | |
| ALI LATOYA | | 4822 HASSAN CR APT 4 | | | | DAYTON | OH | 45432 | |
| ALI MARGARET T | | 1234 MICHAEL DR | | | | MANSFIELD | OH | 44905-3019 | |
| ALI RONALD | | 835 53 WINDWARD DR | | | | AURORA | OH | 44202-8207 | |
| ALI SR RADEE | | 4822 HASSAN CIRCLE APT 4 | | | | DAYTON | OH | 45432 | |
| ALI, ADEN | | 185 ROTHER AVE APT 25N | | | | BUFFALO | NY | 14212 | |
| ALIANCA | | 9486 REGENCY SQ BLVD | STE 500 | | | JACKSONVILLE | FL | 32255 | |
| ALIANCA LINES | R SMERNOFF | 9485 REGENCY SQUARE BLVD | STE 500 | | | JACKSONVILLE | FL | 32225 | |
| ALIANCA MARITIME AGENCY NORTH AMERICA | | 465 SOUTH ST STE 301 | | | | MORRISTOWN | NJ | 07960 | |
| ALIANCA NAVEGACAO | CARL TEMPLE | 9485 REGENCY SQUARE B | | STE 500 | | JACKSONVILLE | FL | 32225 | |
| ALIAS WAVEFRONT | | ACCTS RECEIVABLE | 110 RICHMOND ST EAST | | | TORONTO | | M5C1P1 | |
| ALICAT SCIENTIFIC | | 2045 NORTH FORBES BLVD | | | | TUCSON | AZ | 85745 | |
| ALICAT SCIENTIFIC | | 2045 N FORBES BLVD | STE NO 103 | | | TUCSON | AZ | 85745 | |
| ALICAT SCIENTIFIC INC | JESSE ARENSTEIN | 2200 NORTH WILMOT RD | | | | TUCSON | AZ | 85712 | |
| ALICE BETISLE | | 3417 BENT OAK HWY | | | | ADRIAN | MI | 49221 | |
| ALICE BOGOSIAN | | 12 SPRINGDALE LOCK | | | | PITTSFORD | NY | 14534 | |
| ALICE HILL | | 100 GATEWAY BLVD | 104 | | | GREENVILLE | SC | 29607 | |
| ALICE LEE GGLLESPIE | | 133 EASY ST | | | | ELKINS | WV | 26241-3484 | |
| ALICE LEE GILLESPIE | | 101 EASY ST | | | | ELKINS | WV | 26241 | |
| ALICE LEE GILLESPIE | | 101 EASY ST | | | | ELKINS | WV | 26241-3484 | |
| ALICE M SALISBURY | | 1731 WEST CREEK RD | | | | BURT | NY | 14028 | |
| ALICE MAE HORVATH AND | | GEORGE J HORVATH JT TEN | 4632 W CHOLLA | | | GLENDALE | AZ | 85304-3537 | |
| ALICE N BROWN | | 9291 JOHNSTON RD | | | | MOBILE | AL | 36695 | |
| ALICE R WILKINS | | 1285 E FERRY ST | | | | BUFFALO | NY | 77803 | |
| ALICEA CHARLES | | 3902 LKPT OLCOTT RD LOT 43 | | | | LOCKPORT | NY | 14094 | |
| ALICEA JOSE | | 7965 RIDGE RD | | | | GASPORT | NY | 14067 | |
| ALICEA, LESLEY A | | 7965 RIDGE RD | | | | GASPORT | NY | 14067 | |
| ALICIA C DONAHUE | | 8345 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439 | |
| ALICIA DIETZ | | 7850 RAVILLER DR | | | | DOWNEY | CA | 90240 | |
| ALICIA K PIOTROWSKI | | PO BOX 90073 | | | | BURTON | MI | 48509 | |
| ALICIA PARK EXECUTIVE SUITE | | 25251 PASEO DE ALICIA STE 200 | | | | LAGUNA HILLS | CA | 92653 | |
| ALICIA PIOTROWSKI | | PO BOX 90073 | | | | BURTON | MI | 48509 | |
| ALICIA PIOTROWSKI | ALICIA PIOTROWSKI | C O MICHAEL DOUD | 3438 LENNON RD | | | FLINT | MI | 48507 | |
| ALICIA PIOTROWSKI | C O MICHAEL DOUD | 3438 LENNON RD | | | | FLINT | MI | 48507 | |
| ALICIA VERTIZ | | 632 SHELLEY DR | | | | ROCHESTER HILLS | MI | 48307 | |
| ALIEF ISD TAX OFFICE | DW NORTHCUTT TX ASSESSOR | 14051 BELLAIRE BLVD | | | | HOUSTON | TX | 77803 | |
| ALIEF ISD TX | | ALIEF ISD TAX OFFICE | 14051 BELLAIRE BLVD | | | HOUSTON | TX | 77803 | |
| ALIENWARE | LUCY ZAMBANA | 12400 SW 134 COURT BAY 5 8 | | | | MIAMI | FL | 33186 | |
| ALIGNMARK INC | | 1057 MAITLAND CTR COMMONS BLVD | STE 200 | | | MAITLAND | FL | 32751 | |
| ALIGNMARK INC | | ESS | 1057 MAITLAND CTR COMMONS B | | | MAITLAND | FL | 32751 | |
| ALIGNMARK INC | | FMLY ELECTRONIC SELECTION 8 99 | 1057 MAITLAND CTR COMMONS BLVD | STE 200 | | MAITLAND | FL | 32751 | |
| ALIGNMENT SUPPLIES INC | | 3518 BEECHWAY BLVD | | | | TOLEDO | OH | 43614 | |
| ALIGNMENT TECHNOLOGIES | MITCH BLACK | 32757 AVE 36 | | | | AVENAL | CA | 93204 | |
| ALIMBOYOGUEN ALICIA | | 2146 BELLECHASSE DR | | | | DAVISON | MI | 48423 | |
| ALIMED INC | | 297 HIGH ST | | | | DEDHAM | MA | 020262839 | |
| ALIMED INC | | 297 HIGH ST | | | | DEDHAM | MA | 020262844 | |
| ALIMED INC | | PO BOX 9135 | | | | DEDHAM | MA | 02026-9135 | |
| ALIMED INC | | 297 HIGH ST | | | | DEDHAM | MA | 02027-9135 | |
| ALINABAL HOLDINGS CORPORATION | ACCT 7219695 | 28 WOODMONT RD | | | | MILFORD | CT | 06460-8572 | |
| ALINABAL INC | | PO BOX 5120 | | | | MILFORD | CT | 06460-1520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALINE HEAT SEAL CORP | | ALINE MEDICAL PACKAGING | 13844 STRUIKMAN RD | | | CERRITOS | CA | 90703 | |
| ALINE HEAT SEAL CORP | | ALINE SYSTEMS | 13844 STRUIKMAN RD | | | CERRITOS | CA | 90703 | |
| ALINE LINDA DICKENS | | 104 NE 5TH ST | | | | MOORE | OK | 73160 | |
| ALIOTO ELEANORE | | 831 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3101 | |
| ALIOTO, ELEANORE | | 831 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| ALISA A GREYWITT | | 1557 LINDENHURST DR | | | | CENTERVILLE | OH | 19954-2566 | |
| ALISA A GREYWITT | | 1557 LINDENHURST DR | | | | CENTERVILLE | OH | 45459 | |
| ALISHA A BAGGIANO | | 122 CONCORD DR | | | | BUFFALO | NY | 14215 | |
| ALISON L WALSH | | PO BOX 4554 | | | | TROY | MI | 48099 | |
| ALISON PENN | | 496 SUMMER GLEN CRT | | | | STONE MNTN | GA | 30087 | |
| ALISON PENN | | 496 SUMMER GLEN CRT | | | | STONE MOUNTAIN | GA | 30087 | |
| ALIX PARTNERS LLC | | 2000 TOWN CTR STE 2400 | | | | SOUTHFIELD | MI | 48075 | |
| ALIXPARTNERS LLP | | 2000 TOWN CTR STE 2400 | | | | SOUTHFIELD | MI | 48075-1250 | |
| ALK TECHNOLOGIES INC | | 1000 HERRONTOWN RD STE 7 | | | | PRINCETON | NJ | 08540-7716 | |
| ALKAR STEEL AND PROCESSING | | 29685 CALAHAN | | | | ROSEVILLE | MI | 48066-0388 | |
| ALKAR STEEL AND PROCESSING | | PO BOX 388 | | | | ROSEVILLE | MI | 48066-0388 | |
| ALKEN ZIEGLER INC | | 25575 BREST RD | | | | TAYLOR | MI | 48180-6846 | |
| ALKEN ZIEGLER INC | | 25575 BREST | | | | TAYLOR | MI | 48180-6846 | |
| ALKEN ZIEGLER INC | | 406 S PARK DR | | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER INC | | 406 S PK DR | | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER INC EFT | ATTN NICHOLAS BAISE | ALKEN ZIEGLER | 33855 CAPITOL | | | LIVONIA | MI | 48150 | |
| ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER INCORPORATED | | 406 S PK DR | | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER TOOL CO LLC | | 406 S PK DR | | | | KALKASKA | MI | 49646 | |
| ALKHAFAJI RABIEE | | 29 MURRAY HILL DR | | | | DAYTON | OH | 45403 | |
| ALKHATIB DONNA | | 8872 SHERWOOD DR NE | | | | WARREN | OH | 44484 | |
| ALKIRE JR, MICHAEL | | 9150 14 MILE RD | | | | CEDAR SPRINGS | MI | 49319 | |
| ALKIRE THOMAS | | 6388 SANTA ANITA CT | | | | W CHESTER | OH | 45069 | |
| ALL ABOUT FLOORS | | 2201 E WINSTON RD STE M | | | | ANAHEIM | CA | 92800 | |
| ALL ABOUT FREIGHT SERVICES INC | | OZONA NATIONAL BANK FUNDING | PO BOX 728 | | | SAN MARCOS | TX | 78667-0728 | |
| ALL AMERICAN | | 16115 NW 52ND AVE | | | | MIAMI | FL | 33014-9317 | |
| ALL AMERICAN | CURT BOLDMAN | 230 DEVCON DR | | | | SAN JOSE | CA | 95112 | |
| ALL AMERICAN | CURT BOLDMAN | PO BOX 74836 | | | | CHICAGO | IL | 60694-4836 | |
| ALL AMERICAN | DANA SHINABERRY | 7577 WEST 103RD AVE | STE 204 | | | WESTMINISTER | CO | 80021 | |
| ALL AMERICAN | DANA SHINABERRY | PO BOX 74836 | | | | CHICAGO | IL | 60694-4836 | |
| ALL AMERICAN APPAREL | | AND UNIFORM | 23871 WEST MCNICHOLS | | | DETROIT | MI | 48219 | |
| ALL AMERICAN CNC SALES INC | | 3840 E EAGLE DR | | | | ANAHEIM | CA | 92807 | |
| ALL AMERICAN CONTAINER CORP | MICKEY | 24600 WOOD COURT | | | | MACOMB | MI | 48042 | |
| ALL AMERICAN CONTAINER CORP | MICKEY | 24600 WOOD CT | | | | MACOMB | MI | 48042 | |
| ALL AMERICAN EXPRESS LLC | | PO BOX 421046 | | | | INDIANAPOLIS | IN | 46242 | |
| ALL AMERICAN FIRE SYSTEMS INC | | 21125 EAST 480 RD | | | | CLAREMORE | OK | 74017 | |
| ALL AMERICAN SCALES INC | | 12943 LISBON ST E | | | | PARIS | OH | 44669 | |
| ALL AMERICAN SCALES INC | | 12943 LISBON ST NE | | | | PARIS | OH | 44669 | |
| ALL AMERICAN SCALES INC | | PO BOX 30125 | | | | EAST CANTON | OH | 44730 | |
| ALL AMERICAN SEMICONDUCTOR | | 10805 HOLDER ST STE 100 | | | | CYPRESS | CA | 90630 | |
| ALL AMERICAN SEMICONDUCTOR | | 1930 N THOREAU DR STE 200 | | | | SCHAUMBURG | IL | 60173 | |
| ALL AMERICAN SEMICONDUCTOR | | 4950 CORPORATE DR | STE 115 D | | | HUNTSVILLE | AL | 35805 | |
| ALL AMERICAN SEMICONDUCTOR | ALL AMERICAN SEMICONDUCTOR | 10805 HOLDER ST STE 100 | | | | CYPRESS | CA | 90630 | |
| ALL AMERICAN SEMICONDUCTOR | DANA SHINABERRY | 7577 WEST 103RD AVE | | | | WESTMINISTER | CO | 80021 | |
| ALL AMERICAN SEMICONDUCTOR INC | | 16115 NW 52ND AVE | | | | MIAMI | FL | 33014 | |
| ALL AREA ACOUSTICS INC | BILL | 209 4TH ST UNIT B | | | | DACONO | CO | 80514-9467 | |
| ALL BINDERS & INDEXES INC | | DELRAN BUSINESS PRODUCTS | 860 W 20TH ST | | | HIALEAH | FL | 33010 | |
| ALL BRITISH CAR PARTS | | 2847 MOORES RD | | | | BALDWIN | MD | 21013 | |
| ALL BUSINESS VIDEO PRODUCTIONS | | PO BOX 107 | | | | CARMEL | IN | 46032 | |
| ALL CAR AUTOMOTIVE WAREHOUSE INC | | 206 HUTCHINGS | | | | CAHOKIA | IL | 62206-2207 | |
| ALL CITY DELIVERY INC | | PO BOX 9613 | | | | FORT WAYNE | IN | 46899 | |
| ALL CITY REFRIGERATION CO INC | | VENTURE DISTRIBUTING CO | 32425 W 8 MILE RD | | | LIVONIA | MI | 48152 | |
| ALL CITY REFRIGERATION COMPANY | | 32425 WEST EIGHT MILE RD | | | | LIVONIA | MI | 48152 | |
| ALL CONTROL | | 1644 CAMBRIDGE DR | | | | ELGIN | IL | 60123 | |
| ALL CRANE RENTAL CORP | | 683 OAKLAND PK AVE | | | | COLUMBUS | OH | 43224 | |
| ALL FAB & WELD INC | | 10508 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| ALL FAB AND WELD INC | | 10508 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| ALL FIVE TOOL CO INC | | 70 ENTERPRISE DR | | | | BRISTOL | CT | 06010-7490 | |
| ALL FIVE TOOL CO INC | | NORTH AMERICAN SPRING TOOL CO | 70 ENTERPRISE DR | | | BRISTOL | CT | 06010-7490 | |
| ALL FLEX ACQUISITIONS, LLC | ZACH SCHANER | 1705 CANNON LN | | | | NORTHFIELD | MN | 55057 | |
| ALL FLEX INC | JOHN TALBOT | 1705 CANNON LN | | | | NORTHFIELD | MN | 55057 | |
| ALL FOILS INC | | 4597 VAN EPPS | | | | BROOKLYN HEIGHTS | OH | 44131-1031 | |
| ALL FOILS INC | | 4597 VAN EPPS RD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| ALL FREIGHT EXPRESS INC | | 122 COOPER | | | | TONAWANDA | NY | 14150 | |
| ALL IMAGES | | 2254 PATTERSON RD | | | | DAYTON | OH | 45420 | |
| ALL IMAGES | | 2254 PATTERSON RD | | | | DAYTON | OH | 45420-2557 | |
| ALL IN ONE | | 12168 DALHART DR | | | | FENTON | MI | 48430 | |
| ALL INDIANS ENTERPRISE INC | | PO BOX 2266 | | | | WINDOW ROCK | AZ | 86515 | |
| ALL INDUSTRIAL ELECTRIC | | INCORPORATED | 432 E STATE PKWY STE 129 | | | SCHAUMBURG | IL | 60173 | |
| ALL INDUSTRIAL ELECTRIC INC | | 432 E STATE PKY STE 129 | | | | SCHAUMBURG | IL | 60173 | |
| ALL KILN CORP | | 1432 OLD BAYSHORE HWY | | | | SAN JOSE | CA | 95112-2813 | |
| ALL KILN CORP | | DBA INTEX AUTO PARTS | 1432 OLD BAYSHORE HWY | | | SAN JOSE | CA | 95112-2813 | |
| ALL KILN CORP DBA INTEX AUTO PARTS | | 2290 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050-3008 | |
| ALL LIFT SERVICE CO INC | | 30044 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092 | |
| ALL LIFT SERVICE COMPANY INC | | 30044 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-1745 | |
| ALL LIGHTING PRODUCTS | | 1954 E MISSOURI | | | | PHOENIX | AZ | 85016 | |
| ALL LOCK CO INC | | US 1 AND 130 | | | | NORTH BRUNSWICK | NJ | 08901 | |
| ALL MAKES LOGISTICS | | 1221 NORTH SERVICE RD E | | | | OAKVILLE | ON | L6H 1A7 | CANADA |
| ALL MEDIA INC | | AMI | 5010 GATEWAY DR STE 513 | | | MEDINA | OH | 44256 | |
| ALL MEDIA INC | | AMI | 5010 GATEWAY DR STE 513 | | | SHARON CTR | OH | 44274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALL MEDIA INC AMI | | PO BOX 350 | | | | SHARON CTR | OH | 44274 | |
| ALL METAL DESIGNS INC | | 700 WINDCREST DR | | | | HOLLAND | MI | 49423 | |
| ALL METALS INC | | 930 E MICHIGAN ST | | | | ADRIAN | MI | 49221 | |
| ALL METALS INC | | PO BOX 396 | | | | ADRIAN | MI | 49221-0396 | |
| ALL METALS INC | BRIAN | 628 INDUSTRIAL DR | | | | ADRIAN | MI | 49221 | |
| ALL METALS PROCESSING ORANGE | | 8401 STANDUSTRIAL AVE | | | | STANTON | CA | 90680 | |
| ALL MOLD INC | | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| ALL NEW STAMPING CO | DONNA MARIA | 10801 LOWER AZUSA RD | | | | EL MONTE | CA | 91731 | |
| ALL NIGHT AUTO | CHRIS COTTAM | 901 S LARKIN AVE | | | | JOLIET | IL | | |
| ALL NIGHT AUTO | TOVA SHABAN | 2000 TOWN CENTER NO 1500 | | | | SOUTHFIELD | MI | 48075 | |
| ALL NIGHT AUTO 111 AURORA | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48075 | |
| ALL NIGHT AUTO 111 AURORA | TOVA SHABAN | 2000 TOWN CENTER NO 1500 | | | | SOUTHFIELD | MI | 48075 | |
| ALL NIGHT AUTO BLOOMINGTON IL | TOVA SHABAN | 2000 TOWN CENTER NO 1500 | | | | SOUTHFIELD | MI | 48075 | |
| ALL NIGHT AUTO GROSSE POINTE | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48076 | |
| ALL NIGHT AUTO IBSS | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48077 | |
| ALL NIGHT AUTO IBSS | TOVA SHABAN | 2000 TOWN CENTER NO 1500 | | | | SOUTHFIELD | MI | 48075 | |
| ALL NIGHT AUTO NORMAL IL | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48078 | |
| ALL NIGHT AUTO OKLAHOMA CITY | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48079 | |
| ALL NIGHT AUTO OKLAHOMA CITY | TOVA SHABAN | 2000 TOWN CENTER NO 1500 | | | | SOUTHFIELD | MI | 48075 | |
| ALL NIGHT AUTO TEMPE | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48080 | |
| ALL NIGHT AUTO TEMPE | TOVA SHABAN | 2000 TOWN CENTER NO 1500 | | | | SOUTHFIELD | MI | 48075 | |
| ALL NIGHT AUTO TINLEY PARK | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48081 | |
| ALL NIGHT AUTO TINLEY PARK | TOVA SHABAN | 2000 TOWN CTR NO 1500 | | | | SOUTHFIELD | MI | 48075 | |
| ALL NIGHT AUTO TRAINING FAC | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48082 | |
| ALL NIGHT AUTO TRAINING FAC | TOVA SHABAN | 2000 TOWN CENTER NO 1500 | | | | SOUTHFIELD | MI | 48075 | |
| ALL NIGHT AUTO TROY | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48083 | |
| ALL NIGHT AUTO TROY | TOVA SHABAN | 2000 TOWN CENTER NO 1500 | | | | SOUTHFIELD | MI | 48075 | |
| ALL NIPPON AIRWAYS CO LTD | | 1 5 2 HIGASHISHINBASHI | | | | MINATO KU | JP | 1050021 | JP |
| ALL OHIO FAIR FAIR | | SOUTH CENTRAL OHIO MINORITY | 37 NORTH HIGH ST | | | COLUMBUS | OH | 43215 | |
| ALL OHIO TRADE FAIR | | 37 NORTH HIGH ST | | | | COLUMBUS | OH | 43215 | |
| ALL PARTS DIST | | 300 310 E ELIZABETH AVE | | | | LINDEN | NJ | 07036-3039 | |
| ALL PEST INSECT CONTROL INC | | 1006 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| ALL PEST INSECT CONTROL INC | | 1006 TIFFIN AVE | | | | SANDUSKY | OH | 44871 | |
| ALL PEST INSECT CONTROL INC | | PO BOX 1348 | | | | SANDUSKY | OH | 44871 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 1101 W 32ND ST | | | | MARION | IN | 46953 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 1355 KINGS HWY | | | | KALAMAZOO | MI | 49001-2525 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 1765 FINDLAY RD | | | | LIMA | OH | 45801 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 187 HWY 61 S | | | | NATCHEZ | MS | 39120 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 2101 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 2210 NATIONAL AVE | | | | INDIANAPOLIS | IN | 46227 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 312 MYERS ST | | | | SEYMOUR | IN | 47274 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 320 W WILLARD ST | | | | MUNCIE | IN | 47302 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 3610 LANSING RD | | | | LANSING | MI | 48917 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 4625 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 500 QUIVAS ST | | | | DENVER | CO | 80204 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 5375 HWY 85 | | | | COLLEGE PK | GA | 30349 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 710 LEY RD | | | | FORT WAYNE | IN | 46825 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 875 RIVERVIEW DR | | | | BENTON HARBOR | MI | 49022-5023 | |
| ALL PHASE ELECTRIC SUPPLY CO | | DRAWER 8525 | | | | BENTON HARBOR | MI | 49022 | |
| ALL PHASE ELECTRIC SUPPLY CO | | PO BOX 8525 | | | | BENTON HARBOR | MI | 49022-8525 | |
| ALL PHASE ELECTRIC SUPPLY CO | | PO BOX 8525 | | | | BENTON HARBOR | MI | 49023-8525 | |
| ALL PHASE LOCK AND SAFE | | PO BOX 1315 | | | | ROYAL OAK | MI | 48068 | |
| ALL PHASE METALS | | 14345 IRONWOOD DR | | | | GRAND RAPIDS | MI | 49435 | |
| ALL PHASE WELDING SERVICE INC | | 711 IONIA AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| ALL POINTS SHIPPING INC | | 222 UNIVERSAL DR | | | | NORTH HAVEN | CT | 06473 | |
| ALL POINTS TRANSPORT CORP | | PO BOX 1938 | | | | DEARBORN | MI | 48121 | |
| ALL PRO AUTO PARTS | | 4202 DOROTHEA LN | | | | GRAHAM | NC | 27253-9763 | |
| ALL PRO EXERCISE INC | | 24166 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | |
| ALL PRO FREIGHT SYSTEMS INC | | 1350 MOORE RD | | | | AVON | OH | 44190-1774 | |
| ALL PRO FREIGHT SYSTEMS INC | | PO BOX 901774 | | | | CLEVELAND | OH | 44190-1774 | |
| ALL PRO INC | | 6770 5TH ST | | | | NORTHPORT | AL | 35476 | |
| ALL PRO TRANSPORTATION INC | | PO BOX 614 | | | | CRYSTAL LAKE | IL | 60039-0614 | |
| ALL RITE DISTRIBUTING CO INC | | 1430 DIVIDEND RD | | | | FORT WAYNE | IN | 46808 | |
| ALL RITE INDUSTRIES | | 470 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 | |
| ALL RITE INDUSTRIES EFT | KATHY MUNCER | 470 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 | |
| ALL RITE INDUSTRIES INC | | 470 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-151 | |
| ALL RITE INDUSTRIES INC | | 470 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-1515 | |
| ALL SAF FIRE PROTECTION | | 3005 KNIGHT AVE | | | | WAYCROSS | GA | 31501-9518 | |
| ALL SAF FIRE PROTECTION INC | | 3005 KNIGHT AVE | | | | WAYCROSS | GA | 31503 | |
| ALL SEALS INC | | 404 W ROWLAND | | | | SANTA ANA | CA | 92707 | |
| ALL SEALS INC | ESTHER SAXTON | 404 WEST ROWLAND AVE | | | | SANTA ANA | CA | 92707 | |
| ALL SEASON RENTAL | | 5885 TRANSIT RD | | | | E AMHERST | NY | 14051 | |
| ALL SEASONS LAWN & LANDSCAPING | | 411 ASCOT COURT | | | | BOSSIER CITY | LA | 71111 | |
| ALL SEASONS LAWN & LANDSCAPING | | 411 ASCOT CT | | | | BOSSIER CITY | IA | 71111 | |
| ALL SEASONS LAWN AND LANDSCAPING | | 411 ASCOT COURT | | | | BOSSIER CITY | LA | 71111 | |
| ALL SHORES INDUSTRIES | | ONE EDGEWATER PLAZA | | | | STATEN ISLAND | NY | 10305 | |
| ALL SHORES INDUSTRIES | JEAN GRABEL | ONE EDGEWATER PLZ STE 215 | | | | STATEN ISLAND | NY | 10305 | |
| ALL SORTS | JEAN GRABEL | 225 LAKE DRWY W | | | | AJAX | ON | L1S 5A3 | CANADA |
| ALL SOUTH SUBCONTRACTORS INC | | 2678 QUEENSTOWN RD | | | | ALTON | AL | 35015 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 88 | | | | ALTON | AL | 35015 | |
| ALL SPEC FASTENER | | 17875 SKY PK NORTH UNIT C | | | | IRVINE | CA | 92614 | |
| ALL SPEC INDUST INC | FRANK LN | ATTN CUSTOMER SERVICE | PO BOX 1200 | | | WILMINGTON | NC | 28402 | |
| ALL SPEC INDUST INC | FRANK LN | PO BOX 1200 | | | | WILMINGTON | NC | 28402 | |
| ALL SPEC INDUSTRIES | | 5228 HWY 421 NORTH | | | | WILMINGTON | NC | 28401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALL SPEC INDUSTRIES | | PO BOX 33489 | | | | CHARLOTTE | NC | 28233-3489 | |
| ALL SPEC INDUSTRIES | | | | | | WILMINGTON | NC | 28401 | |
| ALL SPEC INDUSTRIES INC | | 5228 HWY 421 N | | | | WILMINGTON | NC | 28401 | |
| ALL SPRAY | | PO BOX 345 | | | | SWANTON | OH | 43558-0345 | |
| ALL STAR BROKERAGE INC | | 1606 PROGRESS WAY | | | | CLARKSVILLE | IN | 47129 | |
| ALL STAR BROKERAGE INC | | 1606 PROGRESS WAY STE B | | | | CLARKSVILLE | IN | 47129 | |
| ALL STAR FINANCE | | 1218 N EASTERN AVE | | | | MOORE | OK | 73160 | |
| ALL STAR INTERNATIONAL | | 2505 SYLVESTER RD | | | | ALBANY | GA | 31705-2424 | |
| ALL STAR INTERNATIONAL | | 2703 CARPENTER RD | | | | TIFTON | GA | 31793-8106 | |
| ALL STAR PROFESSIONAL SERVICES | | 5417 NOLAND DR | | | | TECUMSEH | MI | 49286 | |
| ALL STAR STEEL | | 13766 IROQUOIS PL | | | | CHINO | CA | 91710 | |
| ALL STAR STEEL INC | | 13766 IRIQUOIS PL | | | | CHINE | CA | 91710 | |
| ALL STATE DISPATCH | | PO BOX 12531 | | | | OVERLAND PK | KS | 66282-2531 | |
| ALL STATE EXPRESS IN | | 121 I SHEILDS PARK DR | | | | KERNSVILLE | NC | 27284 | |
| ALL STATE EXPRESS INC | | 121 I SHIELDS PK DR | | | | KERNERSVILLE | NC | 27284 | |
| ALL STATE FASTENER CORP | | PO BOX 426 | | | | ROSEVILLE | MI | 48066-0426 | |
| ALL STATE FASTNER CORP | | PO BOX 356 | | | | EAST POINTE | MI | 48021-0356 | |
| ALL STATE FIRE EQUIPMENT OF WNY LLC | | 4804 TRANSIT RD | | | | DEPEW | NY | 14043-4905 | |
| ALL STATES DIESEL | | 62 HELEN ST | | | | SEFTON NSW | | 02162 | AUSTRALIA |
| ALL STATES FREIGHT SYSTEMS | | FMLY CLEVELAND DISPATCH | 7801 OLD GRANGER RD | REMIT CHG 5 24 96 | | CLEVELAND | OH | 44125-4848 | |
| ALL STATES FREIGHT SYSTEMS | | PO BOX 631735 | | | | CINCINNATI | OH | 45263-1735 | |
| ALL STATES TRANSPORT INC | | PO BOX 80029 | | | | SPRINGFIELD | MA | 011380029 | |
| ALL STICK LABEL LTD | | 25 NIXON RD | | | | BOLTON CANADA | ON | L7E 1K2 | |
| ALL STICK LABEL LTD | | 25 NIXON RD | | | | BOLTON CANNADA | ON | L7E 1K2 | CANADA |
| ALL STICK LABEL LTD | | 25 NIXON RD | | | | BOLTON | ON | L7E 1K2 | CANADA |
| ALL SYSTEMS SATELLITE DIST | | 766 E 93RD ST | | | | BROOKLYN | NY | 11236-1831 | |
| ALL TECH ENGINEERING | | 1030 58TH ST S W | | | | WYOMING | MI | 49509 | |
| ALL TECH INC | | ALL TECH ENGINEERING | 1030 58TH ST | | | WYOMING | MI | 49509 | |
| ALL TEMP REFRIGERATION INC | | 18996 ST RTE 66 N | | | | DELPHOS | OH | 45833 | |
| ALL THE WAY INC | | PO BOX 2675 | | | | LAREDO | TX | 78044-2675 | |
| ALL TOOL SALES INC | | 854 WASHINGTON AVE | | | | RACINE | WI | 53403-135 | |
| ALL TOOL SALES INC | | PO BOX 517 | | | | RACINE | WI | 53401-0517 | |
| ALL TOOL SALES INC | NATHAN COCO | MCDERMOTT WILL & EMERY LLP | 227 W MONROE | | | CHICAGO | IL | 60606 | |
| ALL TOOL SALES INC | TOM BRONENKANT | 854 WASHINGTON AVE | PO BOX 517 | | | RACINE | WI | 53401 | |
| ALL TOOL SALES INC EFT | | 854 WASHINGTON AVE | | | | RACINE | WI | 53401 | |
| ALL TRADES EQUIPMENT & SUPPLY | | ADDR 11 98 | 9311 N HOLLY RD | | | GRAND BLANC | MI | 48439 | |
| ALL TRADES EQUIPMENT AND SUPPLY | | 9311 N HOLLY RD | | | | GRAND BLANC | MI | 48439 | |
| ALL TRANS SERVICES INC | | 45 E PARK DR | | | | MOUNT HOLLY | NJ | 08060 | |
| ALL TYPES EXPEDITING | ALL TYPES EXPEDITING & TRANS SVCS | | | | | HUNTERTOWN | IN | 46748 | |
| ALL TYPES EXPEDITING & | | PO BOX 123 | | | | FORT WAYNE | IN | 46804 | |
| ALL TYPES EXPEDITING & DELIVERY | | DELIVERY SYS | 5659 COVENTRY LN 100 | | | FORT WAYNE | IN | 46804 | |
| ALL TYPES EXPEDITING & DELIVERY SVCS | | 9200 BUCKEYE RD | | | | CLEVELAND | OH | | |
| ALL WEST DISTRIBUTION INC | | PO BOX 592 | | | | HUNTERTOWN | IN | 46748 | |
| ALL WEST PLASTICS INC | | 4520 MAYWOOD AVE | | | | VERNON | CA | 90058 | |
| ALL WORLD MACHINERY SUPPL | | 15251 PIPELINE LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| ALL WORLD MACHINERY SUPPL | | 1301 WEST DIGGINS | | | | HARVARD | IL | 60033 | |
| ALL WORLD MACHINERY SUPPL | M BEKIELEWSKI | 1301 WEST DIGGINS | | | | HARVARD | IL | 60033 | |
| ALL WORLD MACHINERY SUPPLY INC | | 1301 W DIGGINS | | | | HARVARD | IL | 60033 | |
| ALL WORLD MACHINERY SUPPLY INC | | 1301 W DIGGINS ST | | | | HARVARD | IL | 60033 | |
| ALL4 PCB NO AMERICA INC | BILL WACHAL | 5121 SAN FERNANDO RD WEST | | | | LOS ANGELES | CA | 90039 | |
| ALLA AVERBUKH | THE KUHLMAN LAW FIRM LLC | 1100 MAIN ST STE 2550 | | | | KANSAS CITY | MO | 64105 | |
| ALLABAUGH DONALD | | 1104 32ND ST | | | | BAY CITY | MI | 48708-8624 | |
| ALLAN & ISABELL WADECKI | | 512 W COURT ST | | | | FLINT | MI | 48503 | |
| ALLAN A SAROKI | | 30833 NORTHWESTERN HWY 203 | | | | FARMINGTN HLS | MI | 48334 | |
| ALLAN A SAROKI | | 30833 NORTHWESTERN HWY STE 203 | | | | FARMINGTN HLS | MI | 48334 | |
| ALLAN BRUCE | | 15224 SHIAWASSEE DR | | | | BYRON | MI | 48418-9025 | |
| ALLAN C SCHMID | | 255 NO CTR RD STE 1 | | | | SAGINAW | MI | 48603 | |
| ALLAN CRAIG | | 14174 SEMINOLE | | | | REDFORD | MI | 48239 | |
| ALLAN DARISH | | PO BOX 75000 | | | | DETROIT | MI | 48275 | |
| ALLAN DAVID | | 6 JENNET HEY ASHTON | | | | MAKERFIELD | | WN4OBD | UNITED KINGDOM |
| ALLAN E LEVIN | | 221 N LA SALLE STE 1612 | | | | CHICAGO | IL | 60601 | |
| ALLAN H FINN DDS | | 12585 GRANDEZZA CIR | | | | ESTERO | FL | 33928 | |
| ALLAN HOWARD B | | C/O ALLAN MOTOR CO INC | 25715 MISSION BLVD | | | HAYWARD | CA | 94544 | |
| ALLAN JR JOHN J | | 110 WESTWIND DR NE | | | | WARREN | OH | 44484-1068 | |
| ALLAN KATHLEEN | | 707 LAKEVIEW DR | | | | CORTLAND | OH | 44410 | |
| ALLAN L WADECKI | | 8145 ASHARE CT | | | | CLARKSTON | MI | 48346 | |
| ALLAN L WADECKI & ISABELL M | | WADECKI | 512 WEST COURT ST | | | FLINT | MI | 48503 | |
| ALLAN L WADECKI AND | | ISABELL M WADECKI | 8145 ASHARE COURT | | | CLARKSTON | MI | 48346 | |
| ALLAN L WADECKI AND ISABELL M WADECKI | | 512 WEST COURT ST | | | | FLINT | MI | 48503 | |
| ALLAN LISA | | 4087 JOHNSON RD | | | | LOCKPORT | NY | 14094 | |
| ALLAN PEGGY | | 110 WESTWIND DR | | | | WARREN | OH | 44484 | |
| ALLAN SUSAN | | 9601 W LAYTON AVE | | | | GREENFIELD | WI | 53228-3339 | |
| ALLAN TOOL & MACHINE CO EFT INC | | 1822 E MAPLE RD | | | | TROY | MI | 48083-4240 | |
| ALLAN TOOL & MACHINE CO INC | | 1822 E MAPLE RD | | | | TROY | MI | 48083 | |
| ALLAN TOOL & MACHINE CO INC | | 1822 E MAPLE RD | | | | TROY | MI | 48083-4240 | |
| ALLAN, LISA A | | 4087 JOHNSON RD | | | | LOCKPORT | NY | 14094 | |
| ALLAN, PEGGY L | | 110 WESTWIND DR | | | | WARREN | OH | 44484 | |
| ALLAN, SCOTT | | 3810 BROOKS RD | | | | GASPORT | NY | 14067 | |
| ALLAN, SUSAN | | 9601 W LAYTON AVE | | | | GREENFIELD | WI | 53228 | |
| ALLAND STEPHEN | | 680 RABBIT CREEK LN | | | | NEWBURY PK | CA | 91320 | |
| ALLAND, STEPHEN W | | 680 RABBIT CREEK LN | | | | NEWBURY PARK | CA | 91320 | |
| ALLANPORT TRUCK LINES | | 1810 ALLANPORT RD | | | | THOROLD | ON | L2V 3Z3 | CANADA |
| ALLANPORT TRUCK LINES | | PO BOX 332 | | | | THOROLD | ON | L2V 3Z3 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLAR CO INC THE | | 6655 ALLAR DR | | | | STERLING HEIGHTS | MI | 48312 | |
| ALLARD CHERYL J | | 6573 WHITNALL EDGE RD | | | | FRANKLIN | WI | 53132 | |
| ALLARD CHERYL J | CHERYL J ALLARD | 2142 S 66 ST | | | | WEST ALLIS | WI | 53219 | |
| ALLARD DALE | | 4720 BURNHAM LN | | | | KETTERING | OH | 45429 | |
| ALLARD DANIEL | | 9030 RIVERVIEW CT | | | | FLUSHING | MI | 48433 | |
| ALLARD HOLDINGS INC | | HADLEY INDUSTRIES | 5900 W 4TH ST | | | LUDINGTON | MI | 49431 | |
| ALLARD JAMES | | 335 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| ALLARD KATHLEEN | | 9052 RIVERVIEW CT | | | | FLUSHING | MI | 48433-9303 | |
| ALLARD MATTHEW | | 3957 WEST NATIONAL | | | | CLAYTON | OH | 45315 | |
| ALLARD MICHAEL | | 8908 HWY Y | | | | CALEDONIA | WI | 53108 | |
| ALLARD PAUL | | 6577 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| ALLARD, DANIEL J | | 9059 RIVERVIEW CT | | | | FLUSHING | MI | 48433 | |
| ALLARD, PAUL F | | 6577 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| ALLBAUGH JARED | | 2180 SOUTH 400 EAST | | | | BRINGHURST | IN | 46913 | |
| ALLBAUGH, JARED D | | 2180 SOUTH 400 EAST | | | | BRINGHURST | IN | 46913 | |
| ALLBEE TERRY | | 5184 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| ALLCABLE | SHANNA WEATHERFORD | 665 E 56TH AVE | | | | DENVER | CO | 80216 | |
| ALLCABLE | SHANNA WEATHERFORD | PO BOX 21376 | | | | DENVER | CO | 80221 | |
| ALLCAMS MACHINE COMPANY | PHIL GUZZARDO | 116 SYCAMORE AVE | | | | FOLSOM | PA | 19033 | |
| ALLCHIN BROTHERS | | FRMLY ALLCHIN PAPER & PKG INC | 61 SCHOOL ST | PO BOX 27 | | VICTOR | NY | 14564 | |
| ALLCHIN BROTHERS  EFT | | 61 SCHOOL ST | | | | VICTOR | NY | 14564 | |
| ALLCHIN BROTHERS EFT | | FRMLY ALLCHIN PAPER & PKG INC | 61 SCHOOL ST | PO BOX 27 | | VICTOR | NY | 14564 | |
| ALLCHIN PAPER & PACKAGING INC | | 61 SCHOOL ST | | | | VICTOR | NY | 14564-1129 | |
| ALLDATA | | 9412 BIG HORN BLVD | | | | ELK GROVE | CA | 95758-1101 | |
| ALLDATA CORP | | 9412 BIG HORN BLVD | | | | ELK GROVE | CA | 95758-110 | |
| ALLDATA CORP | | 9412 BIG HORN BLVD | | | | ELK GROVE | CA | 95758-1101 | |
| ALLEC RICHARD | | 5522 BRAE BURN PL | | | | BUENA PK | CA | 90621 | |
| ALLECER MARIA | | 3701 STONEY HOLLOW RD | | | | DAYTON | OH | 45418 | |
| ALLEE, COLLEEN | | 7594 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| ALLEGAN AREA UNITED WAY | | 650 GRAND ST | | | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY FOC | | ACCT OF GERT ROHALL | CASE 95 17918 DM | PO BOX 358 | | ALLEGAN | MI | 40466-6412 | |
| ALLEGAN COUNTY FOC ACCT OF GERT ROHALL | | CASE 95 17918 DM | PO BOX 358 | | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY UNITED WAY | | AND VOLUNTEER CTR | 650 GRAND ST | | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY UNITED WAY AND VOLUNTEER CENTER | | 650 GRAND ST | | | | ALLEGAN | MI | 49010 | |
| ALLEGANY COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| ALLEGHENY ALLOY INC | | 400 CYRUS ST | | | | JEANNETTE | PA | 15644 | |
| ALLEGHENY ALLOY INC | | 400 CYRUS ST | | | | JEANNETTE | PA | 15644-2925 | |
| ALLEGHENY ALLOY INC | | PO BOX 717 | | | | JEANNETTE | PA | 15644 | |
| ALLEGHENY BLENDING | | TECHNOLOGIES INC | 143 MAINE LN | | | RIDGWAY | PA | 15853 | |
| ALLEGHENY BLENDING TECHNOLOGIES INC | | PO BOX 103 | | | | RIDGWAY | PA | 15853 | |
| ALLEGHENY COLLEGE | | OFFICE OF FINANCIAL AID | 520 NORTH MAIN ST | | | MEADVILLE | PA | 16335 | |
| ALLEGHENY CTY FDC & D | | ACCT OF HOWARD ROY EVERETT | CASE 87 06772 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 18732-0867 | |
| ALLEGHENY CTY FDC AND D ACCT OF HOWARD ROY EVERETT | | CASE 87 06772 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219-1612 | |
| ALLEGHENY INTERMEDIATE | CAROL HOFFMAN | STEEL CTR VO TECH SCH | 565 LEWIS RUN RD | | | CLAIRTON | PA | 15025 | |
| ALLEGHENY LUDLUM CORP | | 1000 SIX PPG PL | | | | PITTSBURGH | PA | 15222-5479 | |
| ALLEGHENY LUDLUM CORP | | ONE TABAS LN | | | | EXTON | PA | 19341 | |
| ALLEGHENY LUDLUM STEEL CORP | | 1000 SIX PPG PL | | | | PITTSBURGH | PA | 15222-5479 | |
| ALLEGHENY LUDLUM STEEL CORP | | PO BOX 360076 | | | | PITTSBURGH | PA | 15251-6076 | |
| ALLEGHENY PLASTICS INC | | ALLEGHENY PROCESS EQUIPMENT | 17 AVE A | | | LEETSDALE | PA | 15056-1304 | |
| ALLEGHENY POWER SERVICES CORP | | 112 DOUGLAS RD | | | | PITTSBURGH | PA | 15212-1121 | |
| ALLEGHENY PROCESS EQUIPMENT | | DIV OF ALLEGHENY PLASTICS INC | 17 AVE A | | | LEETSDALE | PA | 15056 | |
| ALLEGHENY PROCESS EQUIPMENT DIV OF ALLEGHENY PLASTICS INC | | PO BOX 400126 | | | | PITTSBURGH | PA | 15268-0126 | |
| ALLEGHENY RODNEY | | 4901 MAIN ST | | | | SKOKIE | IL | 60077 | |
| ALLEGHENY RODNEY | | PO BOX 360076 | | | | PITTSBURGH | PA | 15251-6076 | |
| ALLEGHENY RODNEY | | PO BOX 360255 | | | | PITTSBURGH | PA | 15251-6255 | |
| ALLEGHENY RODNEY | C/O JOHN TISHOK | 1000 SIX PPG PL | | | | PITTSBURGH | PA | 15222 | |
| ALLEGHENY RODNEY METALS | | RODNEY METALS | 1010 PULINSKI RD | | | WARMINSTER | PA | 18974 | |
| ALLEGHENY RODNEY STRIP | | TELEDYNE INC | 1010 PILINSKI RD | | | IVYLAND | PA | 18974 | |
| ALLEGHENY RODNEY STRIP TELEDYNE INC | | PO BOX 360255 | | | | PITTSBURGH | PA | 15251-6255 | |
| ALLEGHENY TELEDYNE INC | | RODNEY METALS | 1357 E RODNEY FRENCH BLVD | | | NEW BEDFORD | MA | 027442124 | |
| ALLEGHENY TRAIL CUSTOM WEAR | | 200 MURRAY DR | | | | IRVINE | PA | 16239 | |
| ALLEGHENY TRUCK CENTER | | 49A GREENWOOD RD | | | | ALTOONA | PA | 16602-7122 | |
| ALLEGHENY VALLEY TRANSFER CO | | ALLEGHENY VALLEY ALLIED TRANSF | 1512 LEBANON CHURCH RD | | | PITTSBURGH | PA | 15236 | |
| ALLEGIANT GLOBAL | | PO BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| ALLEGIANT GLOBAL SERVICES LLC | BINGHAM MCHALE LLP | C O WHITNEY L MOSBY | 10 W MARKET ST NO 2700 | | | INDIANAPOLIS | IN | 46204 | |
| ALLEGIANT GLOBAL SERVICES, LLC | CHRISTINA SORENSEN | PO BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| ALLEGIS GROUP, INC. | | 7301 PKWY DR | | | | HANOVER | MD | 21076-1159 | |
| ALLEGRO MICRO SYSTEMS INC | IRENE BEAULAC | 115 NORTHEAST CUTOFF | | | | WORCESTER | MA | 01615 | |
| ALLEGRO MICROSYSTEMS INC | SCOTT MITTI | PO BOX 11155 | | | | BOSTON | MA | 01462 | |
| ALLEGRO MICROSYSTEMS EUROPE LTD SANKEN | | BALFOUR HOUSE CHURCHFIELD RD | | | | WALTON ON THAMES SURREY | | KT12 2TD | UNITED KINGDOM |
| ALLEGRO MICROSYSTEMS INC | | 115 NORTHEAST CUTOFF | | | | WORCESTER | MA | 01606 | |
| ALLEGRO MICROSYSTEMS INC | | 115 NORTHEAST CUTOFF | | | | WORCESTER | MA | 01615-0036 | |
| ALLEGRO MICROSYSTEMS INC | | 2529 COMMERCE DR STE G | | | | KOKOMO | IN | 46902 | |
| ALLEGRO MICROSYSTEMS INC | | 955 PERIMETER RD | | | | MANCHESTER | NH | 03103 | |
| ALLEGRO MICROSYSTEMS INC | | 955 PERIMETER RD | | | | MANCHESTER | NH | 03301 | |
| ALLEGRO MICROSYSTEMS INC | | PO BOX 11115 | | | | BOSTON | MA | 02211 | |
| ALLEGRO MICROSYSTEMS INC | | PO BOX 11155 | | | | BOSTON | MA | 02211 | |
| ALLEGRO MICROSYSTEMS INC | KATHY LAMI | C/O THE NOVUS GROUP INC | 2905 WESTCORP BLVD 120 | | | HUNTSVILLE | AL | 35805 | |
| ALLEGRO MICROSYSTEMS INC | MARK FERAGNE | 115 NE CUTOFF | | | | WORCESTER | MA | 01606-1224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEGRO MICROSYSTEMS INC | | | MIRICK O CONNELL DEMALLIE & LOUGEE LLP | | | WORCESTER | MA | 01608 | |
| ALLEGRO MICROSYSTEMS INC EFT | PAUL W CAREY ESQ | 100 FRONT ST | | | | BOSTON | MA | 02211 | |
| ALLEGRO MICROSYSTEMS INC EFT | | ONE FEDERAL ST | | | | BOSTON | MA | 02211 | |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | | BOSTON | MA | 2211 | |
| ALLEGRO PRODUCTIONS INC | | 1000 CLINT MOORE RD STE 211 | | | | BOCA RATON | FL | 33487 | |
| ALLEMAN AMBRA | | 34086 FRANK DR | | | | STERLING HIEHGTS | MI | 48312 | |
| ALLEMAN MARCIE | | 5437 E PACKARD HWY | | | | CHARLOTTE | MI | 48813 | |
| ALLEMAN, AMBRA M | | 34086 FRANK DR | | | | STERLING HIEHGTS | MI | 48312 | |
| ALLEN & OVERY | | EDOUARD VII 26 BLVD DES | CAPUCINES 75009 PARIS | | | | | | FRANCE |
| ALLEN & OVERY | | ONE NEW CHANGE | EC4M 9QQ LONDON | | | | | | UNITED KINGDOM |
| ALLEN AARON | | 1100 SNIDER RD APT 33 | | | | MASON | OH | 45040 | |
| ALLEN ANGELA | | 6168 WOODBINE AVE | | | | RAVENNA | OH | 44266-9601 | |
| ALLEN AIRCRAFT PRODUCTS INC | | PO BOX 1211 | | | | RAVENNA | OH | 44266-1211 | |
| ALLEN AIRCRAFT PRODUCTS INC | | PO BOX 951146 | | | | CLEVELAND | OH | 44193 | |
| ALLEN ALFRED | | 5904 CHARLIE BROWN RD | | | | EDWARDS | MS | 39066 | |
| ALLEN AND ASSOCIATES INC | | PO BOX 471083 | | | | TULSA | OK | 74147 | |
| ALLEN AND OVERY | | EDOUARD VII 26 BLVD DES | CAPUCINES 75009 PARIS | | | | | | FRANCE |
| ALLEN AND OVERY | | ONE NEW CHANGE | EC4M 9QQ LONDON | | | ENGLAND | | | UNITED KINGDOM |
| ALLEN ANDREW | | 1691 PENBROOKE TRAIL | | | | CENTERVILLE | OH | 45459 | |
| ALLEN ANGELA | | 3190 VALERIE ARMS DR APT 10 | | | | 0AYTON | OH | 45405 | |
| ALLEN ANGELEA M | | 252 KNOX CREEK TRAIL | | | | MADISON | AL | 35757-6803 | |
| ALLEN ANGELEA M AND CYNTHIA WILKINSON | | MEELHEIM WILKINSON AND MEELHEIM | 2013 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| ALLEN ANTOINE | | 4810 DUGGER RD APT C | | | | DAYTON | OH | 45427 | |
| ALLEN ANTONIA | | 742 KEENAN AVE | | | | CINCINNATI | OH | 45232 | |
| ALLEN APFELBLAT DDS | | ACCT OF DIANA MORTON | CASE 93 108 168 931940 | | | | | 31444-7343 | |
| ALLEN APFELBLAT DDS ACCT OF DIANA MORTON | | CASE 93 108 168 931940 | | | | | | | |
| ALLEN ASHLEY | | 1208 OLD BOAZ RD | | | | ATTALLA | AL | 35954 | |
| ALLEN BAILEY TAG & LABEL CC | | ADDR 10 96 | 3177 LEHIGH ST | | | CALEDONIA | NY | 14423 | |
| ALLEN BAILEY TAG & LABEL INC | | 20 HAARLEM AVE STE 403 | | | | WHITE PLAINS | NY | 10603 | |
| ALLEN BAILEY TAG & LABEL INC | | 3177 LEHIGH ST | | | | CALEDONIA | NY | 14423-1053 | |
| ALLEN BAILEY TAG & LABEL INC | | PO BOX 8000 DEPT 161 | | | | BUFFALO | NY | 14267 | |
| ALLEN BAILEY TAG & LABEL OF MA | | 1 MAIN ST | | | | WHITINSVILLE | MA | 01588 | |
| ALLEN BAILEY TAG AND LABEL CO | | PO BOX 8000 DEPT 161 | | | | BUFFALO | NY | 14267 | |
| ALLEN BAILEY TAG AND LABEL EFT INC | | 3177 LEHIGH ST | | | | CALEDONIA | NY | 14423 | |
| ALLEN BARBARA J | | 3286 BERTHA DR | | | | SAGINAW | MI | 48601-6961 | |
| ALLEN BEATRICE T | | 227 NORTH DOUBLEGATE DR | | | | ALBANY | GA | 31721-8797 | |
| ALLEN BENJAMIN INC | | 1950 EAST RIO SALADO PKWY | | | | TEMPE | AZ | 85281 | |
| ALLEN BENJAMIN INC | | PO BOX 340 | | | | TEMPE | AZ | 85280 | |
| ALLEN BENNIE J | | 479 ALEX CT APT 622 | | | | CASTLE ROCK | CO | 80108-9314 | |
| ALLEN BLAND | | 14266 E LIMESTONE RD | | | | HARVEST | AL | 35749-7204 | |
| ALLEN BRADLEY | | 527 SCARLETT WAY | | | | MCCORMICK | SC | 29835 | |
| ALLEN BRADLEY | | PO BOX 75736 | | | | CHARLOTTE | NC | 28275 | |
| ALLEN BRADLEY | | PO BOX 77995 | | | | DETROIT | MI | 48277 | |
| ALLEN BRADLEY | LINDA | 6680 BETA DR | | | | MAYFIELD VILLAG | OH | 44143 | |
| ALLEN BRADLEY CO INC | | 3469 PIERSON PL | | | | FLUSHING | MI | 48433-2413 | |
| ALLEN BRADLEY CO INC | | 3787 RIDER TRAIL S | | | | HAZELWOOD | MO | 63045 | |
| ALLEN BRADLEY CO INC | | 6680 BETA DR | | | | CLEVELAND | OH | 44143 | |
| ALLEN BRADLEY CO INC | | 6741 SPRINKLE RD | | | | PORTAGE | MI | 49002 | |
| ALLEN BRADLEY CO INC | | ALLEN BRADLEY | PO BOX 77995 | | | DETROIT | MI | 48277 | |
| ALLEN BRADLEY CO INC | | INDUSTRIAL AUTOMOTIVE SYSTEMS | 1 ALLEN BRADLEY DR | | | MAYFIELD HEIGHTS | OH | 44124-6118 | |
| ALLEN BRADLEY CO INC | | PO BOX 890879 | | | | DALLAS | TX | 75389-0879 | |
| ALLEN BRADLEY CO INC | | ROCKWELL AUTOMATION | 2100 W COUNTY RD C | | | ROSEVILLE | MN | 55113 | |
| ALLEN BRADLEY CO INC | | ROCKWELL AUTOMATION | 318 SEABOARD LN STE 400 | | | FRANKLIN | TN | 37067 | |
| ALLEN BRADLEY CO INC | | ROCKWELL AUTOMATION ALLEN BRAD | 1201 S SECOND ST | | | MILWAUKEE | WI | 53204 | |
| ALLEN BRADLEY CO LLC | | ROCKWELL AUTOMATION ALLEN BRAD | 7887 WASHINGTON VILLAGE DR STE | | | CENTERVILLE | OH | 45459 | |
| ALLEN BRADLEY CO LLC | | ROCKWELL AUTOMATION ALLEN BRAD | 1201 S 2ND ST | | | MILWAUKEE | WI | 53204-2410 | |
| ALLEN BRADLEY COMPANY INC | | 14828 W 6TH AVE | | | | DENVER | CO | 80228 | |
| ALLEN BRADLEY COMPANY INC | | 2175 JOLLY RD STE 1 | | | | OKEMOS | MI | 48864 | |
| ALLEN BRADLEY COMPANY INC | | 6400 W ENTERPRISE | | | | THIENSVILLE | WI | 53092 | |
| ALLEN BRADLEY COMPANY INC | | 7055 HIGH GROVE BLVD | | | | BURR RIDGE | IL | 60521 | |
| ALLEN BRADLEY COMPANY INC | | 9115 GUILFORD RD | | | | COLUMBIA | MD | 21046 | |
| ALLEN BRADLEY COMPANY INC | | 9210 ARBORETUM PKWY STE 100 | | | | RICHMOND | VA | 23236-3468 | |
| ALLEN BRADLEY COMPANY INC | | INTERACTIVE SYSTEMS COMMUNICAT | 4489 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205 | |
| ALLEN BRADLEY COMPANY INC | | ROCKWELL AUTOMATION | 3410 MIDCOURT RD STE 102 | | | CARROLLTON | TX | 75006 | |
| ALLEN BRADLEY COMPANY INC | | ROCKWELL AUTOMATION INFO & SYS | 1 ALLEN BRADLEY DR | | | MAYFIELD HEIGHTS | OH | 44124-6118 | |
| ALLEN BRADLEY COMPANY INCQ | | A ROCKWELL INTERNATIONAL CO | 2918 INDEPENDENCE DR | | | FORT WAYNE | IN | 46808 | |
| ALLEN BRADLEY L | | 527 SCARLETT WAY | | | | MC CORMICK | SC | 29835-2985 | |
| ALLEN BRANDON | | 113 DELTA PINE DR | | | | HUNTSVILLE | AL | 35811 | |
| ALLEN BRANDON | BRANDON ALLEN | DELPHI STEERING | ALABAMA PLANT 21 | HIGHWAY 31 SOUTH | | ATHENS | AL | 35613 | |
| ALLEN BRENDA | | 3209 PEYTON LN NW | | | | WESSON | MS | 39191-9562 | |
| ALLEN BRIAN | | 4328 CRESTWOOD AVE | | | | DAYTON | OH | 45431 | |
| ALLEN BROTHERS TRUCKING | | 214 DURA AVE | | | | TOLEDO | OH | 43612 | |
| ALLEN BRYANT N | | 29679 IVEY LN | | | | MADISON | AL | 35756-3429 | |
| ALLEN C | | 2007 CHESTNUT DR | | | | PLEASANT HILL | MO | 64080-1183 | |
| ALLEN CANDICE | | 101 MIA AVE | | | | DAYTON | OH | 45427 | |
| ALLEN CARISA | | PO BOX 1308 | | | | LOCKPORT | NY | 14095 | |
| ALLEN CARL J | | 3721 DAWNRIDGE DR | | | | DAYTON | OH | 45414-2215 | |
| ALLEN CATHERINE | | 2421 WOODWAY AVE | | | | DAYTON | OH | 45406 | |
| ALLEN CATRINA | | 517 HAZELTON DR | | | | MADISON | MS | 39110 | |
| ALLEN CHAD | | 1755 WEST SWAILES RD | | | | TROY | OH | 45373 | |
| ALLEN CHARLES | | 1041 BELTLINE DR S | | | | BROOKHAVEN | MS | 39601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN CHARLES | | 1517 FIRST AVE | | | | MIDDLETOWN | OH | 45044 | |
| ALLEN CHAS G CO | | 25 WILLIAMSVILLE RD | | | | BARRE | MA | 010059587 | |
| ALLEN CHAS G CO EFT | | 25 WILLIAMSVLLE RD | | | | BARRE | MA | 01005-9502 | |
| ALLEN CHAS G CO EFT | | REINSTATE EFT ON 08 01 98 | 25 WILLIAMSVILLE RD | | | BARRE | MA | 010059502 | |
| ALLEN CHERYL | | 2651 S 400 E | | | | KOKOMO | IN | 46902 | |
| ALLEN CHRISTOPHER | | 5212 KING GRAVES RD | | | | VIENNA | OH | 44473 | |
| ALLEN CIRCUIT COURT CLERK | | 715 S CALHOUN ST RM 200B | | | | FT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT CLERK FINANCIAL DIV | | 715 S CALHOUN ST RM 200B | | | | FORT WAYNE | IN | 46802 | |
| ALLEN CLAUDIA | | 3921 GRAHAM DR | | | | BEAVERCREEK | OH | 45431 | |
| ALLEN COMMUNITY COLLEGE | | 1801 NORTH COTTONWOOD | | | | IOLA | KS | 66749-1698 | |
| ALLEN COUNTY CRT CLERK | | ACT D E HIGDON 02C019404DR412 | 715 S CALHOUN ST | | | FT WAYNE | IN | 46802 | |
| ALLEN COUNTY CSEA | | ACCT OF C NEWELL | CASE 80 DR 030 | PO BOX 1589 | | LIMA | OH | 58750-3824 | |
| ALLEN COUNTY CSEA | | ACCT OF ERNEST R JACKSON | CASE 3176 P 89 | PO BOX 1589 | | LIMA | OH | 27466-6367 | |
| ALLEN COUNTY CSEA | | ACCT OF GARRETT W PKE | CASE 85 DR 188 | PO BOX 1589 | | LIMA | OH | 006648592 | |
| ALLEN COUNTY CSEA | | ACCT OF JOE HORRISON | CASE 92 05 0271 | PO BOX 1589 | | LIMA | OH | 27954-0655 | |
| ALLEN COUNTY CSEA | | ACCT OF L LEE WHIRL | CASE DR81 01 0511 | PO BOX 1589 | | LIMA | OH | 42794-8786 | |
| ALLEN COUNTY CSEA | | ACCT OF L WHIRL | CASE 900 P 81 | PO BOX 1589 | | LIMA | OH | 42794-8786 | |
| ALLEN COUNTY CSEA | | ACCT OF MICHAEL NAPPERE | CASE 92 JP 00816 | PO BOX 1589 | | LIMA | OH | 28254-8855 | |
| ALLEN COUNTY CSEA | | ACCT OF MICHAEL NAPPERE | CASE 93 JP 01154 | PO BOX 1589 | | LIMA | OH | 28254-8855 | |
| ALLEN COUNTY CSEA | | ACCT OF T E HORRISON | CASE 83 DR 636 | PO BOX 1589 | | LIMA | OH | 42258-8264 | |
| ALLEN COUNTY CSEA ACCT OF | | M R NAPPERE 92JP00816 | PO BOX 1589 | | | LIMA | OH | 28254-8855 | |
| ALLEN COUNTY CSEA ACCT OF C NEWELL | | CASE 80 DR 030 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY CSEA ACCT OF ERNEST R JACKSON | | CASE 3176 P 89 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY CSEA ACCT OF GARRETT W PARKE | | CASE 85 DR 188 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY CSEA ACCT OF JOE HORRISON | | CASE 92 05 0271 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY CSEA ACCT OF L LEE WHIRL | | CASE DR81 01 0511 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY CSEA ACCT OF L WHIRL | | CASE 900 P 81 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY CSEA ACCT OF M R NAPPERE 92JP00816 | | PO BOX 1589 | | | | LIMA | OH | 45802 | |
| ALLEN COUNTY CSEA ACCT OF MICHAEL NAPPERE | | CASE 92 JP 00816 | PO BOX 1589 | | | LIMA | OH | 45802 | |
| ALLEN COUNTY CSEA ACCT OF MICHAEL NAPPERE | | CASE 93 JP 01154 | PO BOX 1589 | | | LIMA | OH | 45802 | |
| ALLEN COUNTY CSEA ACCT OF T E HORRISON | | CASE 83 DR 636 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY IN | TREASURER OF ALLEN COUNTY | ONE E MAIN ST RM 100 | | | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY IN | TREASURER OF ALLEN COUNTY | PO BOX 2540 | | | | FORT WAYNE | IN | 46801 | |
| ALLEN COUNTY IN TREASURER | | TREASURER OF ALLEN COUNTY | ONE E MAIN ST RM 100 | | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY TREASURER | | ONE EAST MAIN ST ROOM 100 | | | | FORT WAYNE | IN | 46801-2540 | |
| ALLEN COUNTY TREASURER | | PO BOX 123 | | | | LIMA | OH | 45802 | |
| ALLEN CP CONSTRUCTION CO INC | | ABC CUTTING CONTRACTORS | 3060 DUBLIN CIR | | | BESSEMER | AL | 35022 | |
| ALLEN CTY CHILD SUPPORT DIV | | FOR ACCT OF RICHARD HENDERSON | CASE 02C01 9203 RS 32 | 715 S CALHOUN ST | | FT WAYNE | IN | 43768-7637 | |
| ALLEN CTY CHILD SUPPORT DIV FOR ACCT OF RICHARD HENDERSON | | CASE 02C01 9203 RS 32 | 715 S CALHOUN ST | | | FT WAYNE | IN | 46802 | |
| ALLEN CTY COURT CLK CENT SVCS DIV | | 715 S CALHOUN ST ROOM 200 | | | | FORT WAYNE | IN | 46802 | |
| ALLEN CTY COURT CLK SMALL CLMS | | 113 W BERRY ST B10 | | | | FORT WAYNE | IN | 46802 | |
| ALLEN CTY COURT CLK SUPPORT | | 715 S CALHOUN ST ROOM 200 | | | | FORT WAYNE | IN | 46802 | |
| ALLEN DALE | | 1155 PAUL ST | | | | MT MORRIS | MI | 48458-1104 | |
| ALLEN DARRELL | | 3638 HERMOSA ST | | | | DAYTON | OH | 45416 | |
| ALLEN DAVID | | 2275 SPAHR RD | | | | XENIA | OH | 45385 | |
| ALLEN DAVID | | 4201 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1931 | |
| ALLEN DAVID | | 9149 N 100 E | | | | ALEXANDRIA | IN | 46001 | |
| ALLEN DAVID EUGENE | | 5149 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8892 | |
| ALLEN DAVID N | | 3326 W 700 N | | | | ANDERSON | IN | 46011-9236 | |
| ALLEN DEBBIE | | 226 COMMERCE DR | | | | AVON | NY | 14414 | |
| ALLEN DEBRA | | 1335 KUMLER AVE | | | | DAYTON | OH | 45406-5930 | |
| ALLEN DEBRA | | 2350 MELODY LN | | | | BURTON | MI | 48509 | |
| ALLEN DENNIS L | | 2651S 400E | | | | KOKOMO | IN | 46902-9349 | |
| ALLEN DENNIS Q | | 1538 E ADAMS AVE D | | | | ORANGE | CA | 92867 | |
| ALLEN DEVAN | | 5717 SEVEN GABLES | | | | TROTWOOD | OH | 45426 | |
| ALLEN DIESEL ENERGY | | 921 B N GEORGE WASHINGTON BLVD | | | | YUBA CITY | CA | 95993 | |
| ALLEN DIESEL ENERGY | MR WES ALLEN | 921 B GEORGE WASHINGTON BLVD | | | | YUBA CITY | CA | 95993 | |
| ALLEN DONNY | | 2211 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601 | |
| ALLEN DOUG | | 11126 SUNCREST AVE | | | | BATON ROUGE | LA | 70818-6921 | |
| ALLEN DOUGLAS K | | 2304 KEEVER RD | | | | LEBANON | OH | 45036-8806 | |
| ALLEN DUSTIN | | 348 FIRWOOD DR | APT K | | | DAYTON | OH | 45409 | |
| ALLEN E | | 106 NUTGROVE HALL DR | | | | ST HELENS | | WA9 5PU | UNITED KINGDOM |
| ALLEN E | | 9 BYRON CLOSE | ORRELL | | | WIGAN | | WN5 8PB | UNITED KINGDOM |
| ALLEN ED | | 2313 WILLARD ST | | | | SAGINAW | MI | 48602-3426 | |
| ALLEN EDWARD | | 2002 EDWARD AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| ALLEN EDWARD | | 350 W WASHINGTON ST | APT 305 | | | MADISON | WI | 53703 | |
| ALLEN EDWIN D | | 1351 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7128 | |
| ALLEN EDWINA C | | 1521 CALVARY DR SW | | | | BOGUE CHITTO | MS | 39629-8361 | |
| ALLEN ELIZABETH D | | 221 JOE DAVIS DR | | | | BRANDON | MS | 39042-8844 | |
| ALLEN ERIC | | 6601 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9577 | |
| ALLEN ERNEST A | | 3475 BENKERT RD | | | | SAGINAW | MI | 48609-9737 | |
| ALLEN F LASKOWSKI | | 4145 DOVER LN | | | | BAY CITY | MI | 48706-2307 | |
| ALLEN FLOYD | | 6147 CYPRESS | | | | MT MORRIS | MI | 48458 | |
| ALLEN FRANK | | PO BOX 19275 | | | | AUSTIN | TX | 78760 | |
| ALLEN FRANKLIN | | 108 WESTLEY RD | | | | OLD BRIDGE | NJ | 08857 | |
| ALLEN FREDERICK | | 139 CAWLEY RD | | | | MORENCI | MI | 49256 | |
| ALLEN GAISHA | | 644 LIVE OAK DR | | | | MADISON | MS | 39110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN GEORGE | | 3518 LAFAYETTE ST NE | | | | WARREN | OH | 44483-2362 | |
| ALLEN GEORGE | | 6486 SHAFER RD | | | | WARREN | OH | 44481 | |
| ALLEN GEORGE | | 8920 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 | |
| ALLEN GERALD | | 1245 RIVIERA DR | | | | FLINT | MI | 48507 | |
| ALLEN GERALD D | | 217 HEATHER DR | | | | SPARTANBURG | SC | 29301-2725 | |
| ALLEN GLORIA D | | 124 RIVERMONT CT | | | | SHEFFIELD | AL | 35660-6835 | |
| ALLEN GREGORY | | 6514 MOUNTVIEW COURT | | | | BRIGHTON | MI | 48116 | |
| ALLEN H | | 704 FRASER ST | | | | SAGINAW | MI | 48602 | |
| ALLEN HEATHER | | 531 SOUTH WALNUT ST | | | | URBANA | OH | 43078 | |
| ALLEN HERON | | 4 TALOS WAY | | | | ROCHESTER | NY | 14624 | |
| ALLEN HICKS BRENDA | | 5036 N 350 E | | | | ANDERSON | IN | 46012 | |
| ALLEN HUBERT | | 3227 NORTHMORE DR E | | | | ADRIAN | MI | 49221 | |
| ALLEN HYDRAULICS CO | | 163 PINE BARREN RD | | | | POLLER | GA | 31322-9334 | |
| ALLEN II DAN | | 2669 TAFT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ALLEN INDUSTRIAL SUPPLY | ACCOUNTS PAYABLE | 1309 BUSINESS PK DR | | | | MISSION | TX | 78572 | |
| ALLEN IRENE | | 970 WITSELL RD | | | | JACKSON | MS | 39206 | |
| ALLEN J COUNARD PC | ALLEN J COUNARD | 2320 WEST JEFFERSON | | | | TRENTON | MI | 48183-2706 | |
| ALLEN J REICHLE | | 1847 KENDRICK | | | | SAGINAW | MI | 48602 | |
| ALLEN JACQUELINE M | | 2671 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 | |
| ALLEN JAMES | | 2202 LEITH ST | | | | FLINT | MI | 48506 | |
| ALLEN JAMES | | 3071 COURTZ ISLE 3 | | | | FLINT | MI | 48532 | |
| ALLEN JAMES MD | | 23700 MALIBU RD | | | | MALIBU | CA | 90265 | |
| ALLEN JANCHAI | | PO BOX 11407 | | | | LAS VEGAS | NV | 89111 | |
| ALLEN JASON | | 4601 COLONIAL DR APT 4 | | | | SAGINAW | MI | 48603 | |
| ALLEN JEFFERY | | 1713 5TH ST | | | | BAY CITY | MI | 48708 | |
| ALLEN JEFFREY | | 1085 DEVENISH LN | | | | FLINT | MI | 48532 | |
| ALLEN JEFFREY | | 2301 ERIE AVE | | | | MIDDLETOWN | OH | 45042 | |
| ALLEN JEFFREY | | 707 E SIENA HTS APT 11 | | | | ADRIAN | MI | 49221 | |
| ALLEN JEREMIAH | | 618 W WOODLAND | | | | KOKOMO | IN | 46902-6258 | |
| ALLEN JERRY K | | 1131 CRANE CT | | | | ANDERSON | IN | 46016-2746 | |
| ALLEN JILL | | PO BOX 13291 | | | | DAYTON | OH | 45413-0000 | |
| ALLEN JOHN | | 1100 SNIDER RD APT 17 | | | | MASON | OH | 45040 | |
| ALLEN JOHN M CO INC THE | | 21294 DRAKE RD | | | | STRONGSVILLE | OH | 44149 | |
| ALLEN JOHN M CO INC THE | TED WARREN | 21294 DRAKE RD | | | | STRONGSVILLE | OH | 45263-3546 | |
| ALLEN JONATHAN | | 1423 CUNARD RD | | | | COLUMBUS | OH | 43227 | |
| ALLEN JONATHON | | 1111 WILLOW CT | | | | PERU | IN | 46970 | |
| ALLEN JOSEPH | | 5262 N 1150 W | | | | FLORA | IN | 46929 | |
| ALLEN JOSEPH D | | 11387 W 550 N | | | | FLORA | IN | 46929-9565 | |
| ALLEN JR DANIEL | | 332 W GARLAND AVE | | | | FAIRBORN | OH | 45324 | |
| ALLEN JR DONALD | | 5135 EMORY CIR | | | | JACKSONVILLE | FL | 32207 | |
| ALLEN JR JAMES | | 14427 N BRAY RD | | | | CLIO | MI | 48420-7930 | |
| ALLEN JR THOMAS | | 56817 WARRIOR CT | | | | THREE RIVERS | MI | 49093 | |
| ALLEN JR WILLIAM | | 212 HANNA RD | | | | PROSPECT | TN | 38477 | |
| ALLEN JR WILLIE B | | 1308 E TAYLOR ST | | | | KOKOMO | IN | 46901-4908 | |
| ALLEN JUDY | | 5774 KNOLL | | | | SAGINAW | MI | 48603-3292 | |
| ALLEN JUNE A | | 11025 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9552 | |
| ALLEN KATHERINE | | 5399 ADRIAN STREET | | | | SAGINAW | MI | 48603-7610 | |
| ALLEN KATHY | | 2336 BELLOAK DR | | | | KETTERING | OH | 45440-2008 | |
| ALLEN KATHY | | 2805 REVERE AVE SW | | | | DECATUR | AL | 35603 | |
| ALLEN KENDALL | | 726 HECK AVE | | | | DAYTON | OH | 45408 | |
| ALLEN KENNETH | | 148 JUNE PL | | | | BROOKVILLE | OH | 45309 | |
| ALLEN KENNETH | | 822 TAMMY ST SW | | | | DECATUR | AL | 35603-1330 | |
| ALLEN KEVIN | | 10931 PREBLE COUNTY LINE RD | | | | MIDDLETOWN | OH | 45042 | |
| ALLEN KEVIN | | 226 COMMERCE DR | | | | AVON | NY | 14414 | |
| ALLEN KEVIN | | 77282 MCKEE ST | | | | LAWTON | MI | 49065-9629 | |
| ALLEN KIMBERLY | | 4981 RIDGE RD | | | | CORTLAND | OH | 44410-9730 | |
| ALLEN LAMETEIA | | 310 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| ALLEN LANISA | | 5580 AUTUMN LEAF DR 11 | | | | TROTWOOD | OH | 45426 | |
| ALLEN LARRY | | 2484 CHALET | | | | ROCHESTER HILLS | MI | 48306 | |
| ALLEN LARRY | | 838 EAST AVONDALE AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ALLEN LAURA L | | PO BOX 1951 | | | | SANDUSKY | OH | 44871-1951 | |
| ALLEN LAWRENCE | | 138 SPLITROCK RD | | | | BROWNS MILLS | NJ | 08015 | |
| ALLEN LAWRENCE | | 18 CAVELL ST | | | | TRENTON | NJ | 086183820 | |
| ALLEN LAWRENCE | | PO BOX 103 | | | | PRENTISS | MS | 39474 | |
| ALLEN LINDA | | 1150 S 2380 E | | | | KOKOMO | IN | 46901 | |
| ALLEN LINDA R | | PO BOX 376 | | | | WESSON | MS | 39191-0376 | |
| ALLEN LISA | | 928 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| ALLEN LLOYD T | | 167 STEAMBOAT DR | | | | NORFORK | AR | 72658-9007 | |
| ALLEN LORIE | | 148 JUNE PL | | | | BROOKVILLE | OH | 45309 | |
| ALLEN LYNN | | 8284 BROOKSTONE LN | | | | CLARKSTON | MI | 48348 | |
| ALLEN MAC A | | 1704 E ENGLISH ST | | | | DANVILLE | IL | 61832-3453 | |
| ALLEN MACK | | 27166 PIERCE ST | | | | SOUTHFIELD | MI | 48076 | |
| ALLEN MAMIE | | 5357 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 | |
| ALLEN MARGE D | | 2201 CANNIFF ST | | | | FLINT | MI | 48504-2076 | |
| ALLEN MARIBETH | | 4204 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1647 | |
| ALLEN MARLOU | | 5341 ROSA CT | | | | SWARTZ CREEK | MI | 48473 | |
| ALLEN MARTY | | 1416 WESTERRANCE DR | | | | FLINT | MI | 48532 | |
| ALLEN MARY | | 138 LAURA AVE APT 4 | | | | DAYTON | OH | 45405 | |
| ALLEN MARY | | 1725 N DELPHOS | | | | KOKOMO | IN | 46901 | |
| ALLEN MARY | | 189 APOLLO AVE | | | | FLUSHING | MI | 48433 | |
| ALLEN MARY | | 6147 CYPRESS DR | | | | MT MORRIS | MI | 48458 | |
| ALLEN MARY E | | 2700 ODIN CT | | | | DAYTON | OH | 45439-2939 | |
| ALLEN MARYLEE | | 1416 WESTERRACE | | | | FLINT | MI | 48532 | |
| ALLEN MATKINS LECK GAMBLE & MALLORY LLF | MICHAEL S GREGER | 1900 MAIN ST | FIFTH FL | | | IRVINE | CA | 92614-7321 | |
| ALLEN MATTHEW | | 8527 NEFF RD | | | | MT MORRIS | MI | 48458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN MECHELL | | 1507 NORTH JACKSON ST | | | | BROOKHAVEN | MS | 39601 | |
| ALLEN MELISA | | 485 FRENCH RD | | | | ROCHESTER | NY | 14618 | |
| ALLEN MELODY | | 2387 ROCHELLE PK | | | | ROCHESTER HILLS | MI | 48309 | |
| ALLEN MERRITT | | 2289 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 | |
| ALLEN MICHAEL | | 1562 FARRINGTON DR | | | | KETTERING | OH | 45420 | |
| ALLEN MICHAEL | | 324 SKINNER DR | | | | TROTWOOD | OH | 45426-3348 | |
| ALLEN MICHAEL | | 4981 RIDGE RD | | | | CORTLAND | OH | 44410-9730 | |
| ALLEN MICHAEL | | 5774 KNOLL | | | | SAGINAW | MI | 48603-3223 | |
| ALLEN MICHAEL | | 831 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-2738 | |
| ALLEN MILTON LEE | | PO BOX 306 | | | | CAMBRIDGE CITY | IN | 47327 | |
| ALLEN MOLLY | | 363 WYOMING ST | | | | DAYTON | OH | 45410 | |
| ALLEN MONICA | | 5466 RAYMOND AVE | | | | BURTON | MI | 48509 | |
| ALLEN PAMELA | | 12415 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 | |
| ALLEN PATRICIA | | 3055 D BRICKWALL | | | | KETTERING | OH | 45420 | |
| ALLEN PATRICK | | 1239 SEIDLER RD | | | | AUBURN | MI | 48611 | |
| ALLEN PATTY | | 1103 PKWY DR | | | | ANDERSON | IN | 46012 | |
| ALLEN PHILIP | | 153 PK RD | | | | FORMBY | | L376EN | UNITED KINGDOM |
| ALLEN PHILLIP M | | 428 SCHOOL ST | | | | HARBOR BEACH | MI | 48441-1127 | |
| ALLEN PUMP CO THE | | ALLEN INDUSTRIAL DISTRIBUTORS | 34000 LEAR INDUSTRIAL PKY | | | AVON | OH | 44011 | |
| ALLEN PUMP COMPANY | | 34000 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011 | |
| ALLEN Q | | 9250 DEAN RD | | | | SHREVEPORT | LA | 71118 | |
| ALLEN RACHEL | | 1317 LINDSLEY ST | | | | SANDUSKY | OH | 44870 | |
| ALLEN RALPH | | 4138 HAZEL | | | | BURTON | MI | 48519 | |
| ALLEN RAYMOND | | 249 ATLANTIC | | | | WARREN | OH | 44483 | |
| ALLEN REFRACTORIES CO | | ARC INC | 131 SHACKELFORD RD | | | PATASKALA | OH | 43062-9198 | |
| ALLEN REFRIGERATION CO | | 520 E 1ST ST | | | | DAYTON | OH | 45402 | |
| ALLEN REFRIGERATION | CHRIS | 312 N MCGEE | | | | DAYTON | OH | 45403 | |
| ALLEN REFRIGERATION & EQUIPMEN | | 520 E 1ST ST | | | | DAYTON | OH | 45402 | |
| ALLEN RICHARD | | 1095 PK GLEN DR | | | | DAYTON | OH | 45427 | |
| ALLEN RICHEY ALICE J | | 1203 BAGLEY DR | | | | KOKOMO | IN | 46902-3222 | |
| ALLEN RICKEY | | 135 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2915 | |
| ALLEN RICKY | | 501 HUTCHERSON LN SE | | | | BROOKHAVEN | MS | 39601 | |
| ALLEN ROBERT | | 2721 N KINGS ARMS CIRCLE | | | | CENTERVILLE | OH | 45440 | |
| ALLEN ROBERT | | 2924 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| ALLEN ROBERT | | 396 135TH AVE | | | | WAYLAND | MI | 49348-9402 | |
| ALLEN ROBERT | | 47 S CIRCLE DR | | | | GERMANTOWN | OH | 45327-1367 | |
| ALLEN ROBERT | | 6592 CITY VIEW DR | | | | HUDSONVILLE | MI | 49426-9011 | |
| ALLEN ROBERT | | 9193 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8033 | |
| ALLEN ROBERT | | 91 MARIGOLD AVE | | | | BUFFALO | NY | 14215 | |
| ALLEN ROBERT J | | 623 S ANDRE ST | | | | SAGINAW | MI | 48602-2405 | |
| ALLEN ROBERT L | | 110 CLEARVIEW DR | | | | SPRINGBORO | OH | 45066 | |
| ALLEN RODNEY | | 13280 US RT 62 NORTH | | | | LEESBURG | OH | 45135 | |
| ALLEN ROGER | | PO BOX 28401 | | | | COLUMBUS | OH | 43228 | |
| ALLEN RONALD | | 14077 NEFF RD | | | | CLIO | MI | 48420 | |
| ALLEN RONALD | | 8954 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9623 | |
| ALLEN RONALD E | | 8954 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9623 | |
| ALLEN RORY | | 5737 BEACH SMITH RD | | | | KINSMAN | OH | 44428 | |
| ALLEN ROY | | PO BOX 277 | | | | HILLSBORO | AL | 35643 | |
| ALLEN RUSTY | | 2253 NOBLE AVE | | | | FLINT | MI | 48532 | |
| ALLEN RUTH E | | 1077 MAPLE LN | | | | PULASKI | PA | 16143-3119 | |
| ALLEN SABLE K | | 703 E SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-0000 | |
| ALLEN SARAH | | 1562 FARRINGTON | | | | KETTERING | OH | 45412 | |
| ALLEN SCHOOL OF LANGUAGES | | 6 SOUTH FULLERTON AVE | | | | MONTCLAIR | NJ | 07042 | |
| ALLEN SCOTT | | 7206 ANDERSONWOODS DR | | | | CINCINNATI | OH | 45244 | |
| ALLEN SCOTT | | 825 STONEHAM | | | | SAGINAW | MI | 48603 | |
| ALLEN SHANE | | 5711 YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410 | |
| ALLEN SHATEVEIA | | 1367 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| ALLEN SHERRY | | 5468 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| ALLEN SHINEQUIA | | 421 CORNWALL AVE | | | | BUFFALO | NY | 14215 | |
| ALLEN SHIRLEY C | | 2209 CRESTMONT DR | | | | GIRARD | OH | 44420-1166 | |
| ALLEN SNIPES ASSOCIATES | | 5205 HOLLYWOOD BLVD STE 215 | | | | HOLLYWOOD | CA | 90027 | |
| ALLEN SONIA | | 12254 RHONDA DR | | | | MEDWAY | OH | 45341 | |
| ALLEN STANLEY | | 3554 COUNTY RD 316 | | | | TRINITY | AL | 35673 | |
| ALLEN STEVEN | | 220 N MILL CREEK RD | | | | NOBLESVILLE | IN | 46060-8124 | |
| ALLEN STEVEN | | 9825 OAK | | | | CLARE | MI | 48617 | |
| ALLEN STORAGE & MOVING CO | | 1221 JAMES P COLE BLVD | | | | FLINT | MI | 48503-1723 | |
| ALLEN STORAGE & MOVING CO INC | | 1221 JAMES P COLE BLVD | | | | FLINT | MI | 48503 | |
| ALLEN STORAGE AND MOVING CO INC | | PO BOX 889 | | | | FLINT | MI | 48501-0889 | |
| ALLEN STUART R | | 265 STAYMAN LN | | | | STAUNTON | VA | 24401-8993 | |
| ALLEN SUPERIOR COURT | | ACCT OF CARLOS CORONA | CASE 02D01 9412 SC 21325 | 715 S CALHOUN ST RM 101 | | FT WAYNE | IN | 56262-4225 | |
| ALLEN SUPERIOR COURT | | ACCT OF WILLIAM L DUKE | CASE 02 D07 9302 DR 76 | 715 SOUTH CALHOUN RM 101 | | FT WAYNE | IN | 28248-8577 | |
| ALLEN SUPERIOR COURT ACCT OF CARLOS CORONA | | CASE 02D01 9412 SC 21325 | 715 S CALHOUN ST RM 101 | | | FT WAYNE | IN | 46802 | |
| ALLEN SUPERIOR COURT ACCT OF WILLIAM L DUKE | | CASE 02 D07 9302 DR 76 | 715 SOUTH CALHOUN RM 101 | | | FT WAYNE | IN | 46802 | |
| ALLEN SUPERIOR COURT CLERK | | 715 S CALHOUN ST RM 201 | | | | FORT WAYNE | IN | 46802 | |
| ALLEN SUPERIOR COURT CLERK | | 715 S CALHOUN ST ROOM 201 | | | | FORT WAYNE | IN | 46802 | |
| ALLEN SUPERIOR SMALL CLAIMS CT | | ACCT OF WILLIAM DUKE | CASE 9303 SC 3336 | 715 S CALHOUN ST RM 101 | | FORT WAYNE | IN | 28248-8577 | |
| ALLEN SUPERIOR SMALL CLAIMS CT ACCT OF WILLIAM DUKE | | CASE 9303 SC 3336 | 715 S CALHOUN ST RM 101 | | | FORT WAYNE | IN | 46802 | |
| ALLEN TANYA | | 3160 SOLAR DR NW | | | | WARREN | OH | 44485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN THERESA | | 7091 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 | |
| ALLEN THOMAS | | 1862 SUGAR RUN TRL | | | | BELLBROOK | OH | 45305-1150 | |
| ALLEN THOMAS E | | 2595 S WILLOW CT | | | | PERU | IN | 46970-7210 | |
| ALLEN TIMOTHY L | | 404 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1611 | |
| ALLEN TRACEY | | 201 THOMPSON HALL | | | | UNIVERSITY PK | PA | 16802 | |
| ALLEN TRACEY | | 732 E 38TH ST | | | | BROOKLYN | NY | 11210 | |
| ALLEN TRACIE | | 521 ATTICA ST | | | | VANDALIA | OH | 45377 | |
| ALLEN TRAVIS | | 928 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| ALLEN TYREE | | 4949 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| ALLEN ULAND | | 5401 WEST 9TH ST | | | | GREELEY | CO | 80634 | |
| ALLEN VENNY | | 1227 CUMBERLAND AVE | | | | DAYTON | OH | 45406 | |
| ALLEN W | | 6702 HUMMEL RD | | | | CARROLL | OH | 43112-9528 | |
| ALLEN W BESEY | | 854 S SHORE LN | | | | THE VILLAGES | FL | 32162 | |
| ALLEN W ROBINSON | | 15931 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470 | |
| ALLEN WALKER GLORIUS | | 9188 N SILVER BROOK LN | | | | BROWN DEER | WI | 53223-2212 | |
| ALLEN WALTER | | 3754 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| ALLEN WAYNE | | 2130 COLDWATER RD | | | | FLINT | MI | 48505 | |
| ALLEN WAYNE | | PO BOX 331 | | | | ANDERSON | IN | 46015 | |
| ALLEN WEIDEL HANNAH | | 2364 FIELDS AVE | | | | KETTERING | OH | 45420 | |
| ALLEN WILLIAM | | 1387 COUNTY RD 415 | | | | TOWN CREEK | AL | 35672-3345 | |
| ALLEN WILLIAM | | 3272 WARREN MEADVILLE | | | | CORTLAND | OH | 44410 | |
| ALLEN WILLIAM | | 3760 MORTIMER LINE RD | | | | CROSWELL | MI | 48422-9742 | |
| ALLEN WILLIAM | | 444 ARBOR DR | | | | CARMEL | IN | 46032 | |
| ALLEN WILLIAM | | 7464 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1833 | |
| ALLEN WILLIAM | | 7546 BETHEL RD | | | | PROSPECT | TN | 38477-6346 | |
| ALLEN WILLIAM H | | 1755 SWAILES RD | | | | TROY | OH | 45373-9566 | |
| ALLEN WILLIAM T | | 1226 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 | |
| ALLEN WILLIS | | 4633 W ELKTON RD | | | | HAMILTON | OH | 45011-8814 | |
| ALLEN WINDY | | 1507 WAYNE ST | | | | SCOTTSBORO | AL | 35768 | |
| ALLEN WOODS AND ASSOCIATES INC | | 2515 CLEARBROOK DR | | | | ARLINGTON HEIGHTS | IL | 60005-4652 | |
| ALLEN YU CHIN | | 735 GILLETT RD | | | | ROCHESTER | NY | 14624 | |
| ALLEN, BRADFORD M | | 7720 AGNES ST | | | | DETROIT | MI | 48214 | |
| ALLEN, COLLEEN | | 220 N MILLCREEK RD | | | | NOBLESVILLE | IN | 46062 | |
| ALLEN, DENNIS | | 13844 BUCKHART ST | | | | CORONA | CA | | 92880 |
| ALLEN, FRANK L | | 2501 ACORN DR | | | | KOKOMO | IN | 46902 | |
| ALLEN, JAETTA | | 1115 DANBURY DR | | | | KOKOMO | IN | 46901 | |
| ALLEN, KEVIN | | 77282 MCKEE ST | | | | LAWTON | MI | 49065 | |
| ALLEN, KEVIN J | | 226 COMMERCE DR | | | | AVON | NY | 14414 | |
| ALLEN, MELODY J | | 2387 ROCHELLE PARK | | | | ROCHESTER HILLS | MI | 48309 | |
| ALLEN, MICHAEL | | 4981 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| ALLEN, MICHAEL | | 7585 DORWOOD RD | | | | BIRCH RUN | MI | 48415 | |
| ALLEN, ROBERT | | 5475 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| ALLEN, ROBERT P | | 6592 CITY VIEW DR | | | | HUDSONVILLE | MI | 49426 | |
| ALLEN, RONALD | | 4432 N VASSAR RD | | | | FLINT | MI | 48506 | |
| ALLEN, SCOTT | | 4286 HOWE RD | | | | GRAND BLANC | MI | 48439 | |
| ALLEN, STEVEN | | 220 N MILL CREEK RD | | | | NOBLESVILLE | IN | 46060 | |
| ALLEN, SUE | | 5262 N 1150 W | | | | FLORA | IN | 46929 | |
| ALLEN, WILLIAM J | | 5808 ANNANDALE DR | | | | CARMEL | IN | 46033 | |
| ALLEN, YOLANDA | | 1962 AL HWY 20 APT A1 | | | | TOWN CREEK | AL | 35672 | |
| ALLEN, YU CHIN L | | 735 GILLETT RD | | | | ROCHESTER | NY | 14624 | |
| ALLENDALE HIGH SCHOOL | | 10760 68TH AVE | | | | ALLENDALE | MI | 49401 | |
| ALLENDALE HIGH SCHOOL | | PO BOX 40 | | | | ALLENDALE | MI | 49401 | |
| ALLENDALE HIGH SCHOOL | ALLENDALE PUBLIC SCHOOL | 6561 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401 | |
| ALLENDALE PUBLIC SCHOOL | | 6561 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401 | |
| ALLENDER MICHAEL | | 7176 GRAYSON DR | | | | CANFIELD | OH | 44406 | |
| ALLENDER, MICHAEL W | | 7176 GRAYSON DR | | | | CANFIELD | OH | 44406 | |
| ALLENDORF NANCY | | 2716 HULL RD | | | | HURON | OH | 44839 | |
| ALLENE M DOCTOROFF PHD PC | | ACCT OF LARRY K DRAKE | CASE 93 C00439 GC 01 | | | | | 44738-9206 | |
| ALLENE M DOCTOROFF PHD PC ACCT OF LARRY K DRAKE | | CASE 93 C00439 GC 01 | | | | | | | |
| ALLENS EXPEDITED | | 66 INDUSTRIAL DR | | | | AUGUSTA | ME | 04330 | |
| ALLENS TRANSFER & STORAGE | | PO BOX 1097 | | | | AUGUSTA | ME | 04330 | |
| ALLENS TRANSFER AND STORAGE | | PO BOX 1097 | | | | AUGUSTA | ME | 04330 | |
| ALLENSWORTH L | | 1630 W PRAIRIE ST | | | | OLATHE | KS | 66061-5944 | |
| ALLENSWORTH LAVERNE A | | 1824 EUCLID DR | | | | ANDERSON | IN | 46011-3937 | |
| ALLENTOWN COLLEGE | | OF ST FRANCIS DE SALES | 2755 STATION AVE | | | CENTER VALLEY | PA | 18034-9568 | |
| ALLENTOWN MACK | | 1407 BULLDOG DR | | | | ALLENTOWN | PA | 18104 | |
| ALLES KAREN | | 3015 BEWELL AVE | | | | LOWELL | MI | 49331-9517 | |
| ALLES KAREN S | | 3015 BEWELL AVE SE | | | | LOWELL | MI | 49331-9517 | |
| ALLES RONALD | | 5471 ADRIAN | | | | SAGINAW | MI | 48603 | |
| ALLES RONALD D | | 5471 ADRIAN ST | | | | SAGINAW | MI | 48603-3658 | |
| ALLESANDRO, MARY | | 4276 BERNER PKWY | | | | GASPORT | NY | 14067 | |
| ALLESCO | | 5121 S 110TH E AVE | | | | TULSA | OK | 74146-5819 | |
| ALLEVARD REJNA AUTOSUSPENSIONS | | 201 RUE DE SIN LE NOBLE | 59 506 DOUAI | | | | | | FRANCE |
| ALLEVARD REJNA AUTOSUSPENSIONS | | AMSU | 320 BUREAUX DE LA COLLINE | | | ST CLOUD | | 92210 | FRANCE |
| ALLEVATO RANDY | | 18450 HERON | | | | GROSSE ILE | MI | 48138 | |
| ALLEY CASSETTY COAL CO INC | | CUSTOM TRUCK SALES & SERVICE | 727 FESSLERS LN | | | NASHVILLE | TN | 37210-4315 | |
| ALLEY CONNIE | | 10495 RECCE RD | | | | PIQUA | OH | 45356 | |
| ALLEY DOUGLAS L | | 10495 N REECE RD | | | | PIQUA | OH | 45356-9721 | |
| ALLEY JAMES | | 8805 WOODBEND DR | | | | OKLAHOMA CITY | OK | 73135 | |
| ALLEY KATHLEEN | | 2534 N BELL ST | | | | KOKOMO | IN | 46901-1407 | |
| ALLEY M | | 1022 HARBORTON DR | | | | COLUMBUS | OH | 43228 | |
| ALLEY MARY | | 141 N BROWNSCHOOL RD | | | | VANDALIA | OH | 45377 | |
| ALLEY PATRICIA L | | 2432 LYNCROSS ST | | | | GROVE CITY | OH | 43123 | |
| ALLEY ROGER K | | 104 E FALCON RUN | | | | PENDLETON | IN | 46064-9139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEYNE OSWALD | | 98 HILLARY DR | | | | WEST CHILI | NY | 14624 | |
| ALLFIBER PRODUCTS JMJ INC | | 18301 E B MILE RD STE 214 | | | | EASTPOINTE | MI | 48021-3269 | |
| ALLFLEX USA INC | BILLIE STEADMAN | PO BOX 612266 | | | | DFW AIRPORT | TX | 75261 | |
| ALLFREY JOHN | | 19465 ELKTON RD | | | | ATHENS | AL | 35614-6728 | |
| ALLGAIER WERKE GMBH | | ULMER STR 75 | | | | UHINGEN | | 73066 | GERMANY |
| ALLGAIR THEODORE | | 670 PRINCETON BLVD | APT 30 | | | LOWELL | MA | 01851 | |
| ALLI BIBI | | 12 16 ST | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ALLI FEROZE | | 12 16TH ST | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ALLIANCE AIR FREIGHT INC | | 175 N SWALL DR 101 | | | | BEVERLY HILLS | CA | 90211 | |
| ALLIANCE ANALYTICAL LABORATORI | | 0 3945 LEONARD RD | | | | MARNE | MI | 49435 | |
| ALLIANCE ANALYTICAL LABS INC | | 3945 LEONARD ST | | | | MARNE | MI | 49435 | |
| ALLIANCE AUTOMATION SYSTEMS | | INC CHG RMT 1 30 04 VC | 400 TRABOLD RD | G 45 01 | | ROCHESTER | NY | 14624 | |
| ALLIANCE AUTOMATION SYSTEMS IN | | 400 TRABOLD RD | | | | ROCHESTER | NY | 14624-2529 | |
| ALLIANCE BEARING INDUSTRIES | GUY KEESEE | 14745 ARMINTA ST | | | | VAN NUYS | CA | 91402 | |
| ALLIANCE CNC CUTTER GRINDING | | 3987 BROCKTON SE STE A | | | | GRAND RAPIDS | MI | 49512 | |
| ALLIANCE CNC CUTTER GRINDING S | | 3987 BROCKTON DR SE A | | | | GRAND RAPIDS | MI | 49512-4070 | |
| ALLIANCE CNC CUTTER GRINDING S | | 3987 BROCKTON DR SE A | RMT ADD CHG 5 01 TBK LTR | | | GRAND RAPIDS | MI | 49512-4070 | |
| ALLIANCE CNC CUTTER GRINDING S | | 3987 BROCKTRON DR SE STE A | | | | GRAND RAPIDS | MI | 49512-4070 | |
| ALLIANCE COLLECTION AGENCIES INC | | PO BOX 1267 | | | | MARSHFIELD | WI | 54449 | |
| ALLIANCE DOOR & HARDWARE INC | | 55 ALLIANCE DR | | | | ROCHESTER | NY | 14623 | |
| ALLIANCE DOOR & HARDWARE INC | | 55 ALLIANCE DR STE 3 | | | | ROCHESTER | NY | 14623-318 | |
| ALLIANCE DOOR AND HARDWARE EFT INC | | 55 ALLIANCE DR | | | | ROCHESTER | NY | 14623 | |
| ALLIANCE ELECTRONICS MARKETING | | 6094 BALDWIN AVE | | | | HUDSONVILLE | MI | 49426 | |
| ALLIANCE ENERGY SERVICES | | 9960 CORPORATE CAMPUS DR | STE 2000 | | | LOUISVILLE | KY | 40223 | |
| ALLIANCE ENERGY SERVICES | | SECTION 609 | | | | LOUISVILLE | KY | 40289 | |
| ALLIANCE ENGINEERED SYSTEMS | | 451 E JUANITA AVE | | | | MESA | AZ | 85204 | |
| ALLIANCE FOR HEALTH | | 146 MONROE CTR NW STE 704 | | | | GRAND RAPIDS | MI | 49503-2816 | |
| ALLIANCE FOR RESPONSIBLE | | ATMOSPHERIC POLICY | 2111 WILSON BLVD 8TH FL | | | ARLINGTON | VA | 22201 | |
| ALLIANCE FRANCAISE DE BUFFALO | | 107 JOANIE LN | | | | AMHERST | NY | 14228 | |
| ALLIANCE FRANCAISE DE BUFFALO | | 39 PK ST | | | | BUFFALO | NY | 14201 | |
| ALLIANCE GROUP | | 14615 NE N WOODINVILLE WAY | | | | WOODINVILLE | WA | 98072 | |
| ALLIANCE GROUP | | 3725 NE 64TH AVE | | | | PORTLAND | OR | 97213 | |
| ALLIANCE GROUP | | NORTHWEST INC | 14615 NE NORTH WOODINVILLE | WAY STE 201 | | WOODINVILLE | WA | 98072 | |
| ALLIANCE GROUP | | PO BOX 1492 | | | | SAN ANTONIO | TX | 78295-1492 | |
| ALLIANCE GROUP NORTHWEST | DAVID CASTRO | 14615 NE NO WOODINVILLE WAY | | | | WOODINVILLE | WA | 98072 | |
| ALLIANCE GROUP NORTWEST | GRANT MEICHO | 3725 NE 64TH AVE | | | | PORTLAND | OR | 97213 | |
| ALLIANCE GROUP NORTWEST | | 14615 NE NO WOODINVILLE WAY | STE 201 | | | WOODINVILLE | WA | 98072 | |
| ALLIANCE GROUP NORTWEST | | 3725 N E 64TH AVE | | | | PORTLAND | OR | 97213 | |
| ALLIANCE GROUP TECH CO CALUMET | | 8252 VIRGINIA ST STE A | | | | MERRILLVILLE | IN | 46410 | |
| ALLIANCE GROUP TECH CO KOKOMO | | 1201 N FLYER ST | | | | PERU | IN | 46970 | |
| ALLIANCE GROUP TECH CO KOKOMO | | 8252 VIRGINIA ST STE A | | | | MERRILLVILLE | IN | 46410 | |
| ALLIANCE GROUP TECH CO/CALUMET INC | | 8252 VIRGINIA ST STE A | | | | MERRILLVILLE | IN | 46410 | |
| ALLIANCE GROUP TECH CO/METROPLEX | | 1201 N FLYER ST | | | | PERU | IN | 46970 | |
| ALLIANCE GROUP TECHNOLOGIES COMPANY KOKOMO INC | | 1201 N FLYER ST | | | | PERU | IN | 46970 | |
| ALLIANCE GRP TECHN CORP KOKOMO | | 1830 S PLATE ST | RM CHG 11 30 04 AM | | | KOKOMO | IN | 46902 | |
| ALLIANCE LLC | | 1150 EASTPORT CTR DR STE G | | | | VALPARAISO | IN | 46383-8429 | |
| ALLIANCE METROLOGY | | 10550 COUNTY RD 81 STE 115 | | | | MAPLE GROVE | MN | 55369 | |
| ALLIANCE METROLOGY | | INCORPORATED | 10550 COUNTY RD 81 STE 115 | | | MAPLE GROVE | MN | 55369 | |
| ALLIANCE MOTORS | | E STATE RD 62 | | | | ALLIANCE | OH | 44601 | |
| ALLIANCE MUNICIPAL COURT | | 470 E MARKET ST | | | | ALLIANCE | OH | 44601 | |
| ALLIANCE OF AUTOMOBILE | | MANUFACTURERS INC | 1401 EYE ST NW STE 900 | | | WASHINGTON | DC | 20005 | |
| ALLIANCE OF AUTOMOBILE MFG INC | | 1401 H ST NW STE 900 | | | | WASHINGTON | DC | 20005 | |
| ALLIANCE OF AUTOMOBILE MFG INC | | 2000 TOWN CTR STE 1140 | | | | SOUTHFIELD | MI | 48075 | |
| ALLIANCE OF O J FREIGHT FORWAR | | 8041 COLEMAN RD | | | | HASLETT | MI | 48840 | |
| ALLIANCE OF OJ | | FREIGHT FORWARDING INC | 12300 W CTR ST STE 200 | | | WAUWATOSA | WI | 53222-4052 | |
| ALLIANCE OF OJ FREIGHT FORWARDING INC | | 12300 W CTR ST STE 200 | | ADR CHG 6 28 96 | | WAUWATOSA | WI | 53222-4052 | |
| ALLIANCE PARTS WAREHOUSE | JIM KORNEMANN | 6320 YOUNG RD | | | | LITTLE ROCK | AR | 72209 | |
| ALLIANCE PARTS WAREHOUSE LLC | | 6320 YOUNG RD | | | | LITTLE ROCK | AR | 72209 | |
| ALLIANCE PATTERNS INC | | 2560 KINDUSTRY PK RD | | | | KEOKUK | IA | 52632 | |
| ALLIANCE PLASTICS | | 12660 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ALLIANCE PLASTICS | | 2727S HAGGERTY RD STE 500 | | | | NOVI | MI | 48377 | |
| ALLIANCE PLASTICS | | C/O PETER BLOM INDUSTRIAL SALE | 29226 ORCHARD LAKE RD STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| ALLIANCE PLASTICS | | C/O RWP KINSALE ENGINEERED PRO | 34405 W 12 MILE RD STE 127 | | | FARMINGTON HILLS | MI | 48331 | |
| ALLIANCE PLASTICS EFT | | 12660 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | | ERIE | PA | 16510 | |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | | ERIE | PA | 16510-6501 | |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | PO BOX 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS INC | | 3123 STATION RD | | | | ERIE | PA | 16510 | |
| ALLIANCE PLASTICS INC | | PO BOX 7284 | | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS INC | LYNN NETKOWICZ  RHONDA SUTTER | 3123 STATION RD | PO BOX 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PRECISION PLASTICS | | 595 TRABOLD RD | | | | ROCHESTER | NY | 14624 | |
| ALLIANCE PRECISION PLASTICS | | AD CHG 07 25 03 AM | PO BOX 8000 DEPT 064 | | | BUFFALO | NY | 14624 | |
| ALLIANCE PRECISION PLASTICS | | CORP | PO BOX 8000 DEPT 064 | | | BUFFALO | NY | 14267 | |
| ALLIANCE PRECISION PLASTICS CO | | PO BOX 8000 DEPT 064 | | | | BUFFALO | NY | 14267 | |
| ALLIANCE PRECISION PLASTICS CO | | 105 ELMORE DR | | | | ROCHESTER | NY | 14606 | |
| ALLIANCE PRECISION PLASTICS CO | | 595 TRABOLD RD | | | | ROCHESTER | NY | 14624 | |
| ALLIANCE PRECISION PLASTICS CO | | ELMORE FACILITY | 105 ELMORE DR | | | ROCHESTER | NY | 14606 | |
| ALLIANCE PRECISION PLASTICS CO | ALLIANCE PRECISION PLASTICS CO | 105 ELMORE DR | | | | ROCHESTER | NY | 14606 | |
| ALLIANCE PRECISION PLASTICS CO | ATTN R JOHN CLARK ESQ | AS ATTYS FOR ALLIANCE PRECISION PLASTICS | 1500 TOWER I PO BOX 4976 | | | SYRACUSE | NY | 13221-4976 | |
| ALLIANCE PRECISION PLASTICS CO | ATTN R JOHN CLARK ESQ | HANCOCK & ESTABROOK LLP | AS ATTYS FOR ALLIANCE PRECISION PLASTICS | 1500 TOWER I PO BOX 4976 | | SYRACUSE | NY | 13221-4976 | |
| ALLIANCE PRECISION PLASTICS CORP | | 105 ELMORE DR | | | | ROCHESTER | NY | 14606-3429 | |
| ALLIANCE PRECISION PLASTICS CORP | | 595 TRABOLD RD | | | | ROCHESTER | NY | 14624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLIANCE SHIPPERS | | PO BOX 827505 | | | | PHILADELPHIA | PA | 19182-7505 | |
| ALLIANCE SHIPPING GROUP | | 6400 HIGHLANDS PKWY SUIT F | | | | SMYRNA | GA | 30082 | |
| ALLIANCE STEEL PRODUCTS CO | | 12260 N ROCKHILL | | | | ALLIANCE | OH | 44601-106 | |
| ALLIANCE STEEL PRODUCTS CO | | PO BOX 2236 | | | | ALLIANCE | OH | 44601-0236 | |
| ALLIANCE STORAGE TECHNOLOGIES | PAM MARTIN | 9925 FEDERAL DR | STE 100 | | | COLORADO SPRING | CO | 80921 | |
| ALLIANCE TECHNOLOGIES GROUP INC | | 1335 WILHELM RD STE B | | | | MUNDELEIN | IL | 60060-4488 | |
| ALLIANCE WINDING EQUIPMENT INC | | 3939 VANGUARD DR | | | | FORT WAYNE | IN | 46809-3305 | |
| ALLIANT ENERGY | | 4902 NORTH BILTMORE LN | | | | MADISON | WI | 53718 | |
| ALLIANT ENERGY | | PO BOX 192 | | | | MADISON | WI | 53701 | |
| ALLIANT ENERGY | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| ALLIANT FOOD SERVICES | DAN DUFFY | 10410 SOUTH 50TH PL | | | | PHOENIX | AZ | 85044 | |
| ALLIANT TECH | JOHN CHRIST | MW 44 | 4700 MASON LN | | | PLYMOUTH | MN | | |
| ALLIANT TECHSYSTEMS INC | | PO BOX 610 | | | | HOPKINS | MN | 55343 | |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | MICHAEL STOUT | 225 WEST WASHINGTON ST | STE 2000 | | | CHICAGO | IL | 60606 | |
| ALLIE ANDRE | | 2338 MONTGOMERY AVE NW | | | | WARREN | OH | 44485 | |
| ALLIE ANDRE | | 2338 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1420 | |
| ALLIE MICHELLE | | 2338 MONTGOMERY AVE | | | | WARREN | OH | 44485 | |
| ALLIED ACTUATOR INC | | 4750 CROMWELL AVE | | | | MEMPHIS | TN | 38118 | |
| ALLIED ACTUATOR INC | | 4750 CROMWELL AVE | | | | MEMPHIS | TN | 38181-1206 | |
| ALLIED ACTUATOR INC | | PO BOX 181206 | | | | MEMPHIS | TN | 38181-1206 | |
| ALLIED ASSEMCO TOOL | ATTIE JOHNSON | 7350 INDUSTRIAL RD | | | | FLORENCE | KY | 41042 | |
| ALLIED AUTOMATION | BREE JENNIFER | 5220 EAST 64TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| ALLIED AUTOMATION INC | | 5220 E 64TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| ALLIED AUTOMATION INC | | 5220 E 64TH ST | RMT ADD CHG 3 01 TBK LTR | | | INDIANAPOLIS | IN | 46220 | |
| ALLIED AUTOMATION INC | | 5220 E 64TH ST STE 1 | | | | INDIANAPOLIS | IN | 46220-4875 | |
| ALLIED AUTOMATION INC EFT | | 5220 E 64TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| ALLIED AUTOMOTIVE | | 260 METTY DR | | | | ANN ARBOR | MI | 48103 | |
| ALLIED AUTOMOTIVE GROUP | | 2302 PARKLAKE DR NE STE 600 | | | | ATLANTA | GA | 30345-2918 | |
| ALLIED BALTIC RUBBER INC | | 310 RAILROAD AVE | | | | STRASBURG | OH | 44680 | |
| ALLIED BALTIC RUBBER INC | | C/O ADAMS DOLIK & ASSOCIATES | 1010 BOWERS STE B | | | BIRMINGHAM | MI | 48011 | |
| ALLIED BALTIC RUBBER INC | | PO BOX 168 | | | | STRASBURG | OH | 44680 | |
| ALLIED BALTIC RUBBER INC EFT | | 310 RAILROAD AVE EXT | | | | STRASBURG | OH | 44680 | |
| ALLIED BALTIC RUBBER INC EFT | | PO BOX 168 | | | | STRASBURG | OH | 44680 | |
| ALLIED BATTERY CO | | 23 JOY AVE | | | | HUEYTOWN | AL | 35023 | |
| ALLIED BATTERY CO | | PO BOX 3529 | | | | HUEYTOWN | AL | 35023 | |
| ALLIED BATTERY COMPANY INC | | 3417 DAVEY ALLISON BLVD | | | | HUEYTOWN | AL | 35023 | |
| ALLIED BEARINGS SUPPLY CO INC | | PO BOX 3263 | | | | TULSA | OK | 74101 | |
| ALLIED BUILDERS INC | | ALLIED FENCE BUILDERS | 1644 KUNTZ RD | | | DAYTON | OH | 45404 | |
| ALLIED BUS SERVICE | | 655 DAVE WARD DR | | | | CONWAY | AR | 72034-6954 | |
| ALLIED BUSINESS INTELLIGENCE INC | | 69 HAMILTON AVE | | | | OYSTER BAY | NY | 11771-1508 | |
| ALLIED BUSINESS MACHINES | | CORPORATION | PO BOX 227 | | | HALES CORNERS | WI | 53130-0227 | |
| ALLIED BUSINESS SCHOOLS INC | | 22952 ALCALDE DR | STE 150 | | | LAGUNA HILLS | CA | 92653 | |
| ALLIED CALLAWAY EQUIPMENT | | CO INC | 720 E 3RD ST | | | KANSAS CITY | MO | 64106-1031 | |
| ALLIED CALLAWAY EQUIPMENT CO I | | 720 E 3RD ST | | | | KANSAS CITY | MO | 64106-1031 | |
| ALLIED CAPITAL CORPORATION | | 1919 PENNSYLVANIA AVE NW LOBBY 3 | | | | WASHINGTON | DC | 20006 | |
| ALLIED CAPITAL PARTNERS LP | | ASSIGN APEX QUALITY INSPECTION | PO BOX 803287 | | | DALLAS | TX | 75380-3287 | |
| ALLIED CAPITAL PARTNERS LP | | PO BOX 803287 | | | | DALLAS | TX | 75380-3287 | |
| ALLIED CARRIERS EXCHANGE | | ASSIGNEE ORBIT TRANSPORT | PO BOX 17626 | | | DENVER | CO | 80217-0626 | |
| ALLIED CARRIERS EXCHANGE INC | | ASSIGNEE CAMPELLS DELIVERY | PO BOX 17626 | | | DENVER | CO | 80217-0626 | |
| ALLIED CARRIERS EXCHANGE INC | | ASSIGNEE TRUCK TRANSPORT INC | PO BOX 17626 TA | | | DENVER | CO | 80217 | |
| ALLIED CARRIERS EXCHANGE INC | | PO BOX 17626 | | | | DENVER | CO | 80217-0626 | |
| ALLIED CHEMICAL SUPPLY INC | | 8141 E 46TH ST | | | | TULSA | OK | 74145 | |
| ALLIED COLLECTION | | PO BOX 670 | | | | COLUMBUS | IN | 47202-0670 | |
| ALLIED COLLECTION SVC INC | | PO BOX 670 | | | | COLUMBUS | IN | 47201 | |
| ALLIED CONVEYORS INC | BRUCE MUMFORD | 6902 PEBBLE CREEK WOODS DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| ALLIED DEVICES CORP | | 2365 MILBURN AVE | | | | BALDWIN | NY | 11510 | |
| ALLIED ELECTRONIC CORP | | ALLIED ELECTRONICS | 5755 GRANGER RD STE 756 | | | INDEPENDENCE | OH | 44131 | |
| ALLIED ELECTRONIC INC | | PO BOX 2325 | | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS | | 200 LANIDEX CTR | | | | PARSIPPANY | NJ | 07054 | |
| ALLIED ELECTRONICS | | 2505 N 124TH ST STE 215 | | | | BROOKFIELD | WI | 53005-4677 | |
| ALLIED ELECTRONICS | | 3425 CORPORATE WAY | | | | DULUTH | GA | 30136 | |
| ALLIED ELECTRONICS | | 44191 PLYMOUTH OAKS BLVD | STE 1300 | | | PLYMOUTH | MI | 48170 | |
| ALLIED ELECTRONICS | | 54 BRUNSWICK WOODS DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| ALLIED ELECTRONICS | | 5500 NORTHLAND DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| ALLIED ELECTRONICS | | 7134 COLUMBIA GATEWAY DR STE 2 | | | | COLUMBIA | MD | 21046-2132 | |
| ALLIED ELECTRONICS | | PO BOX 2325 | | | | FORT WORTH | TX | 761132325 | |
| ALLIED ELECTRONICS | JESSI JANDRON | 2448 S 102 ST | STE 150 | | | WEST ALLIS | WI | 53227 | |
| ALLIED ELECTRONICS | JOHN | 10 INVERNESS DR EAST | STE 120 | | | ENGLEWOOD | CO | 80112 | |
| ALLIED ELECTRONICS | JOHN SHUTTS | A/R DEPT | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS | KATHY | 5755 GRANGER RD 756 | | | | INDEPENDENCE | OH | 44131 | |
| ALLIED ELECTRONICS COMPANY | CUSTOMER SERVICE | 9802 FM 1960 BY PASS | STE 140 | | | HUMBLE | TX | 77338 | |
| ALLIED ELECTRONICS INC | | 12206 E 51ST ST STE 100 | | | | TULSA | OK | 74146 | |
| ALLIED ELECTRONICS INC | | 12400 N MERIDIAN ST STE 195 | | | | CARMEL | IN | 46032 | |
| ALLIED ELECTRONICS INC | | 1355 N MCLEAN BLVD | | | | ELGIN | IL | 60123 | |
| ALLIED ELECTRONICS INC | | 140 TECHNOLOGY DR STE 400 | | | | IRVINE | CA | 92718-2401 | |
| ALLIED ELECTRONICS INC | | 2111 E BASELINE STE F3 | | | | TEMPE | AZ | 85283-1505 | |
| ALLIED ELECTRONICS INC | | 23230 CHAGRIN BLVD STE 805 | | | | BEACHWOOD | OH | 44122 | |
| ALLIED ELECTRONICS INC | | 2507 JAMES ST STE 206 | | | | SYRACUSE | NY | 13206 | |
| ALLIED ELECTRONICS INC | | 260 NORTHLAND BLVD STE 211 | | | | CINCINNATI | OH | 45246 | |
| ALLIED ELECTRONICS INC | | 2970 COTTAGE HILL RD STE 174 | | | | MOBILE | AL | 36606 | |
| ALLIED ELECTRONICS INC | | 300 FORT ZUMYALT SQ STE 118 | | | | OFALLON | MO | 63366 | |
| ALLIED ELECTRONICS INC | | 3233 S SHERWOOD FOREST STE 205 | | | | BATON ROUGE | LA | 70816 | |
| ALLIED ELECTRONICS INC | | 331 ALBERTA DR STE 220 | | | | AMHERST | NY | 14226 | |
| ALLIED ELECTRONICS INC | | 333 METRO PK STE M105 | | | | ROCHESTER | NY | 14623-2632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLIED ELECTRONICS INC | | 3505 BOCA CHICO BLVD STE 201 | | | | BROWNSVILLE | TX | 78521 | |
| ALLIED ELECTRONICS INC | | 44191 PLYMOUTH OAKS BLVD 1300 | | | | PLYMOUTH | MI | 48170 | |
| ALLIED ELECTRONICS INC | | 659A LAKEVIEW PLZ BLVD | | | | WORTHINGTON | OH | 43085 | |
| ALLIED ELECTRONICS INC | | 7151 JACK NEWELL BLVD S | | | | FORT WORTH | TX | 76118-7037 | |
| ALLIED ELECTRONICS INC | | 7406 ALBAN STN CT 201 | | | | SPRINGFIELD | VA | 22150 | |
| ALLIED ELECTRONICS INC | | 7410 PEBBLE DR | | | | FORT WORTH | TX | 76118 | |
| ALLIED ELECTRONICS INC | | 7410 PEBBLE DR | PO BOX 2325 | | | FT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | | 7500 VISCOUNT BLVD STE 118 | | | | EL PASO | TX | 79925 | |
| ALLIED ELECTRONICS INC | | 9434 VISCOUNT BLVD STE 207 | | | | EL PASO | TX | 79925 | |
| ALLIED ELECTRONICS INC | | ACCTS RECEIVABLE DEPT | PO BOX 2325 | | | FORTH WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | | AVNET ALLIED | 4975 BRADFORD DR NW STE 300 | | | HUNTSVILLE | AL | 35805 | |
| ALLIED ELECTRONICS INC | | CHADDS FORD WEST | MARSHALLTON BLDG STE 1 | | | CHADDS FORD | PA | 19317 | |
| ALLIED ELECTRONICS INC | | LEXINGTON PK RTE 55 | | | | LAGRANGEVILLE | NY | 12540 | |
| ALLIED ELECTRONICS INC | | NO PHYSICAL ADDRESS | | | | FORT WORTH | TX | 76113 | |
| ALLIED ELECTRONICS INC | | PO BOX 2325 | | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | | SUB OF HALL MARK ELECTRONICS | PO BOX 1544 | | | FORT WORTH | TX | 76101 | |
| ALLIED ELECTRONICS INC | ACCOUNTS RECEIVABLE DEPT | PO BOX 2325 | | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | C/O RECEIVABLES MANAGEMENT SERVICES RMS | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| ALLIED ELECTRONICS INC | DEL | 659 A LAKEVIEW PLAZA BLVD | | | | WORTHINGTON | OH | 43085 | |
| ALLIED ELECTRONICS INC | KAY WRIGHT | 2970 COTTAGE HILL RD | STE 148 | | | MOBILE | AL | 36606 | |
| ALLIED ELECTRONICS INC | LAURA | 655 W CARMEL ST | 2500 MIN ORDER | | | CARMEL | IN | | |
| ALLIED ENGINEERED MATERIALS | | PO BOX 360731 | | | | PITTSBURGH | PA | 15251 | |
| ALLIED ENGINEERED MATERIALS | | PO BOX 70267 | | | | CHICAGO | IL | 60673-0267 | |
| ALLIED EQUIPMENT AND DIAGNOSTIC SYS | ANTHONY LEWANDOWSKI | 260 METTY DR | | | | ANN ARBOR | MI | 48106-0988 | |
| ALLIED ERECTING & DISMANTLING | | 2100 POLAND AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ALLIED ERECTING AND DISMANTLING | | PO BOX 75120 | | | | CLEVELAND | OH | 44101-2199 | |
| ALLIED FENCE BUILDERS | STERLING SLONE | 1644 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| ALLIED FENCE COMPANY OF TULSA | | 10730 EAST 51ST ST | | | | TULSA | OK | 74146 | |
| ALLIED FINISHING INC EFT | | 4100 BRDMOOR SE | | | | GRAND RAPIDS | MI | 49501 | |
| ALLIED FIRE PROTECTION LP | | 1605 N MAIN BUILDING B | | | | PEARLAND | TX | 77581 | |
| ALLIED FIRE PROTECTION LP | | 9703 BALL ST | | | | SAN ANTONIO | TX | 78218 | |
| ALLIED FIRE PROTECTION SYSTEM INC | | 1885 LYNDON BLVD | | | | FALCONER | NY | 14733-1732 | |
| ALLIED GLOVE & SAFETY PRODUCTS | | CORP | PO BOX 2126 | | | MILWAUKEE | WI | 53201-2126 | |
| ALLIED GLOVE AND SAFETY PRODUCTS CORP | | PO BOX 2126 | | | | MILWAUKEE | WI | 53201-2126 | |
| ALLIED GLOVE CORPORATION | | 433 E STEWART ST | | | | MILWAUKEE | WI | 53207-1251 | |
| ALLIED HANDLING & EQUIP OF IND | | 756 INTERNATIONAL DR | | | | FRANKLIN | IN | 46131 | |
| ALLIED HDLG EQP OF | | INDIANAPOLIS | PO BOX 445 | | | GREENWOOD | IN | 46131-0445 | |
| ALLIED HIGH TECH PRODUCTS | | POB 4608 | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| ALLIED HIGH TECH PRODUCTS IN | | 2376 E PACIFICA PL | | | | RANCHO DOMINGUEZ | CA | 90220-0000 | |
| ALLIED HIGH TECH PRODUCTS INC | | 2376 E PACIFICA PL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| ALLIED HIGH TECH PRODUCTS INC | | PO BOX 4608 | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| ALLIED INC | | 260 METTY DR | | | | ANN ARBOR | MI | 48103-9444 | |
| ALLIED INC | | PO BOX 79001 DRAWER 5738 | | | | DETROIT | MI | 48279-5738 | |
| ALLIED INCORPORATED | ANTHONY LEWANDOWSKI | 260 METTY DR | | | | ANN ARBOR | MI | 48106 | |
| ALLIED INDUSTRIAL COATINGS | | PO BOX 988 | 260 METTY DR | | | ANN ARBOR | MI | 48106 | |
| ALLIED INDUSTRIAL COATINGS | | 6038 EAST 57TH ST | | | | TULSA | OK | 74135 | |
| ALLIED INTERNATIONAL INC | | PO BOX 95890 | | | | CHICAGO | IL | 60694 | |
| ALLIED INTERSTATE INC | | PO BOX 1471 | | | | MINNEAPOLIS | MN | 55440 | |
| ALLIED INTERSTATE INC | | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | |
| ALLIED MATERIALS HANDLING INC | | 4370 SHALLOWFORD INDUSTRIAL | PARKWAY | | | MARIETTA | GA | 30066 | |
| ALLIED MATERIALS HANDLING INC | | 4370 SHALLOWFORD INDUSTRIAL PK | | | | MARIETTA | GA | 30066-1134 | |
| ALLIED MECHANICAL SERVICES INC | | 2211 MILLER RD | | | | KALAMAZOO | MI | 49003 | |
| ALLIED MECHANICAL SERVICES INC | | ALLIED SHEET METAL | 2211 MILLER RD | | | KALAMAZOO | MI | 49001 | |
| ALLIED MECHANICAL SERVICES INC | | PO BOX 2587 | | | | KALAMAZOO | MI | 49003 | |
| ALLIED OFFICE INTERIORS INC | | 2149 JOLLY RD STE 100 | | | | OKEMOS | MI | 48864 | |
| ALLIED OFFICE INTERIORS INC | | 5133 W GRAND RIVER AVE | | | | LANSING | MI | 48906 | |
| ALLIED OFFICE INTERIORS INC | | 701 SALZBURG AVE | | | | BAY CITY | MI | 48707 | |
| ALLIED OFFICE INTERIORS INC | | 701 SALZBURG RD | | | | BAY CITY | MI | 48706-532 | |
| ALLIED OFFICE INTERIORS INC | | 8185 HOLLY RD STE 17 | | | | GRAND BLANC | MI | 48439 | |
| ALLIED OFFICE INTERIORS INC | | ALLIED OFFICE OUTLET | 605 SALZBURG | | | BAY CITY | MI | 48706 | |
| ALLIED OFFICE INTERIORS INC | | PO BOX 156 | | | | BAY CITY | MI | 48707 | |
| ALLIED PACKAGING | | SYSTEMS & SUPPLIES | 133 N 25TH AVE | | | MELROSE PK | IL | 60160-3061 | |
| ALLIED PACKAGING SYSTEMS AND SUPPLIES | | PO BOX 1100 | | | | MELROSE PK | IL | 60160-1100 | |
| ALLIED PACKAGING SYSTEMS INC | CUSTOMER SERVICE | 2822 CANAL ST | | | | HOUSTON | TX | 77003 | |
| ALLIED PACKAGING SYSTMES & SUF | | CHICAGO STAPLE & SHIPPING SUPP | 133 N 25TH AVE | | | MELROSE PK | IL | 60160-3028 | |
| ALLIED PEST CONTROL INC | | 1424 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| ALLIED PEST CONTROL INC | | 1424 STANLEY AVE | | | | DAYTON | OH | 45404-1111 | |
| ALLIED PRODUCTS CORP | | RICHARD BROTHERS DIE & PROTOTY | 235 E BACON ST | | | HILLSDALE | MI | 49242-1703 | |
| ALLIED PRODUCTS CORP | | VERSON ALLSTEEL PRESS DIV | 1355 E 93RD ST | | | CHICAGO | IL | 60619-8004 | |
| ALLIED PRODUCTS CORP | | VERSON ALLSTEEL PRESS DIV | 21415 CIVIC CTR DR STE 117 | | | SOUTHFIELD | MI | 48076 | |
| ALLIED REPORTING & VIDEO | | SERVICE INC | 800 N SHORELINE BLVD STE 2300S | | | CORPUS CHRISTI | TX | 78401-3701 | |
| ALLIED REPORTING AND VIDEO SERVICE INC | | 1000 NATIONSBANK CTR SOUTH TWR | 500 N WATER ST | | | CORPUS CHRISTI | TX | 78471 | |
| ALLIED SECURITY | | 2050 WEST CHAPMAN AVE | STE 208 | | | ORANGE | CA | 92868 | |
| ALLIED SECURITY COMMUNICATIONS | | ALLIED FENCE BUILDERS | PO BOX 94 | | | DAYTON | OH | 45404 | |
| ALLIED SHIPPING & PKG SUPP | | 427 WASHINGTON ST | | | | DAYTON | OH | 45402-2544 | |
| ALLIED SHIPPING & PKG SUPP INC | | 3681 VANCE RD | | | | DAYTON | OH | 45418-2940 | |
| ALLIED SHIPPING & PKG SUPP INC | | 427 WASHINGTON ST | | | | DAYTON | OH | 45402-2544 | |
| ALLIED SHIPPING & PKG SUPP INC | ALLIED SHIPPING & PKG SUPP INC | 427 WASHINGTON ST | | | | DAYTON | OH | 45402-2544 | |
| ALLIED SHIPPING AND PACKAGI | | 427 WASHINGTON ST | | | | DAYTON | OH | 45402-2544 | |
| ALLIED SHIPPING AND PKG | GINA | 3681 VANCE RD | | | | DAYTON | OH | 45418-2940 | |
| ALLIED SIGNAL | | 400 NO ROGERS RD | | | | OLATHE | KS | 66062 | |
| ALLIED SIGNAL AEROSPACE | | PO BOX 22313 | | | | TEMPLE | AZ | 85285-2313 | |
| ALLIED SIGNAL ENVIRONMENTAL CATALYSTS GMBH | FRANK SASSNICK | VARHENWALDER STRASSE 12 | | | | HANNOVER | | D-30165 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLIED SIGNAL FMD | | BENDIX FRICTION MATERIAL DIV | 105 PAWTUCKET AVE | | | RUMFORD | RI | 02816 | |
| ALLIED SIGNAL INC | | 1016 DEMURO DR | | | | DOUGLAS | AZ | 85607 | |
| ALLIED SIGNAL INC | | ENVIRONMENTAL CATALYST | 1301 MAIN PKY | | | CATOOSA | OK | 74015 | |
| ALLIED SIGNAL INC | | LAW DEPT | PO BOX 2245 | | | MORRISTOWN | NJ | 079622245 | |
| ALLIED SIGNAL INC | | MORTON BENDIX | 119 AIR BAG WAY | | | MARYVILLE | TN | 37801 | |
| ALLIED SIGNAL INC | | PO BOX 1021R | | | | MORRISTOWN | NJ | 07960 | |
| ALLIED SUPPLY CO | CUST SERVICE | 1100 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| ALLIED SUPPLY CO | KURT COPELAND | RTE 1 221 INDUSTRIAL PKY | | | | MANSFIELD | OH | 44903-6800 | |
| ALLIED SUPPLY CO | RICKY CHILDERS | 3205 10TH AVE | | | | HUNTSVILLE | AL | 35805 | |
| ALLIED SUPPLY CO INC | | 1100 E MONUMENT AVE | | | | DAYTON | OH | 45402-1355 | |
| ALLIED SUPPLY CO INC | | 3205 10TH AVE | | | | HUNTSVILLE | AL | 35805-4027 | |
| ALLIED SUPPLY CO INC | | 460 S MAIN ST | | | | LIMA | OH | 45804 | |
| ALLIED SUPPLY CO INC | | 630 PHILLIPS AVE | | | | TOLEDO | OH | 43612 | |
| ALLIED SUPPLY CO INC | | PO BOX 66 | | | | HUNTSVILLE | AL | 35804 | |
| ALLIED SUPPLY CO INC | | RTE 1 221 INDUSTRIAL PKY | | | | MANSFIELD | OH | 44903 | |
| ALLIED SUPPLY CO INC | | SEE GLORIA CUSTOMER COMM42812 | PO BOX 66 | | | HUNTSVILLE | AL | 35804 | |
| ALLIED SUPPLY CO INC | GENE BLUMENSTOC | 1100 E MONUMENT AVE | | | | DAYTON | OH | 45402-1343 | |
| ALLIED SUPPLY CO INC | SALES | 1100 E MONUMENT AVE | | | | DAYTON | OH | 45402-1355 | |
| ALLIED SUPPLY CO INC EFT | | 1100 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| ALLIED SUPPLY COMPANY INC | | 1100 E MONUMENT AVE 98 188 | | | | DAYTON | OH | 45402 | |
| ALLIED SUPPLY COMPANY, INC | | 3205 10TH AVE SW | | | | HUNTSVILLE | AL | 35805-4027 | |
| ALLIED SWISS SCREW PRODUCTS | | INC | 2636 VISTA PACIFIC DR | | | OCEANSIDE | CA | 92056 | |
| ALLIED SWISS SCREW PRODUCTS IN | | 2636 VISTA PACIFIC DR | | | | OCEANSIDE | CA | 92056 | |
| ALLIED SYSTEMS CANADA CO | | 770 STEVENSON RD S | | | | OSHAWA | ON | L1J 7C8 | CANADA |
| ALLIED SYSTEMS LTD | | 2302 PARKLAKE DR NE STE 600 | | | | ATLANTA | GA | 30345-2918 | |
| ALLIED SYSTEMS LTD | SCAC ALZS | 2302 PARKLAKE DR NE STE 600 | | | | ATLANTA | GA | 30345-2918 | |
| ALLIED SYSTEMS LTD EFT BETTYE CARTHAN | | PO BOX 77855 | | | | DETROIT | MI | 48277 | |
| ALLIED TECHNOLOGIES FOOD | CUSTOMER SERVIC | PO BOX 501 | | | | GREENWOOD | IN | 46142 | |
| ALLIED TOOL & DIE CO | | 3545 JANES RD | | | | SAGINAW | MI | 48601 | |
| ALLIED TOOL & DIE CO | | 3545 JANES RD | | | | SAGINAW | MI | 48601-632 | |
| ALLIED TOOL & MACHINE CO | | 3545 JANES RD | | | | SAGINAW | MI | 48601 | |
| ALLIED TOOL & MACHINE CO | FRED N BECKER | 3545 JANES RD | | | | SAGINAW | MI | 48601 | |
| ALLIED TOOL & MACHINE CO EFT | | PO BOX 1407 | | | | SAGINAW | MI | 48605 | |
| ALLIED TOOL & MACHINE CO EFT | ALLIED TOOL & MACHINE CO | 3545 JANES RD | | | | SAGINAW | MI | 48601 | |
| ALLIED VAN LINES INC | | PO BOX 95062 | | | | CHICAGO | IL | 60694 | |
| ALLIED VENDORS THIS DUNS IS USED TO LINK ALL | | ALLIED WHICH WILL BE HANDLED | THROUGH APMT | | | | | | |
| ALLIED WASTE INDUSTRIES INC | | 15880 N GREENWAY HAYDEN LOOP | STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| ALLIED WASTE INDUSTRIES INC | | GREAT LAKES WASTE SERVICES | 1983 N OGDEN HWY | | | ADRIAN | MI | 49221 | |
| ALLIED WASTE INDUSTRIES INC | C/O LATHROP & GAGE LC | JONATHAN R HADEN | 2345 GRAND BLVD | STE 2700 | | KANSAS CITY | MO | 64108 | |
| ALLIED WASTE INDUSTRIES INC | JOE MONTELLO | 91 PAW PAW LAKE DR | | | | CHAGRIN FALLS | OH | 44022 | |
| ALLIED WASTE INDUSTRIES INC | VICTORIA WARREN | 6711 WEST 1000 NORTH | | | | MCCORDSVILLE | IN | 46055 | |
| ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| ALLIED WASTE SERVICES | | WEST HOUSTON COMMERCIAL | 13630 FONDREN RD | | | HOUSTON | TX | 77085-2012 | |
| ALLIED WASTE SERVICES | | WEST HOUSTON COMMERCIAL | 5757A OATES RD | | | HOUSTON | TX | 77078 | |
| ALLIED WASTE SERVICES 253 | | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SYSTEMS INC | JO LYNN WHITE | 15880 N GREENWAY HAYDEN LOOP | STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| ALLIED WORLD ASSURANCE CO LTD AWAC | JOYCE DUARTE | THE BERMUDA COMMERCIAL BANK BLDG | 43 VICTORIA ST | | | HAMILTON | | HM 12 | BERMUDA |
| ALLIED WORLD ASSURANCE CO LTD AWAC | SAL CANTERELLA | THE BERMUDA COMMERCIAL BANK BLDG | 43 VICTORIA ST | | | HAMILTON | | 0HM12 | BERMUDA |
| ALLIED WORLD ASSURANCE COMPANY LTD | MARSH TOM CECHINI | CRAIG APPIN HOUSE | WESLEY ST | | | HAMILTON | | HM 11 | BERMUDA |
| ALLIEDSIGNAL CHINA INC | | | | | | BEIJING | | 100004 | CHINA |
| ALLIEDSIGNAL ENVIRONMENTAL CATALYST | | | | | | HANNOVER | | 30165 | GERMANY |
| ALLIEDSIGNAL ENVIRONMENTAL CATALYST | | | | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| ALLIEDSIGNAL ENVIRONMENTAL CATALYST | | ALLIED SIGNAL FRICTION MATERIA | 3146 MARY DR NE | | | FLINT | MI | 48507 | |
| ALLIEDSIGNAL INC | | | | | | MARIETTA | GA | 30066 | |
| ALLIEDSIGNAL INC | | | | | | DES PLAINES | IL | 60017 | |
| ALLIEDSIGNAL INC | | ENGINEERED MATERIALS SECTOR | PO BOX 360142M | | | PITTSBURGH | PA | 15251 | |
| ALLIEDSIGNAL INC | | | | | | HOPEWELL | VA | 23860 | |
| ALLIEDSIGNAL INC | | | | | | MORRISTOWN | NJ | 07962 | |
| ALLIEDSIGNAL INC | | | | | | PERRYSBURG | OH | 73551 | |
| ALLIEDSIGNAL INC AUTOLITE | | | | | | FOSTORIA | OH | 44830 | |
| ALLIEDSIGNAL INC SYSTEMS & EQUIP | | | | | | TORRANCE | CA | 90504 | |
| ALLIGATOR VENTILFABRIK GMBH | | POSTFACH 11 20 | GIENGEN BRENZ 89526 | | | GIENGEN | | 89537 | GERMANY |
| ALLIGATOR VENTILFABRIK GMBH | | RICHARD STEIFF STRASSE 4 | | | | GIENGEN | | 89537 | GERMANY |
| ALLING & CORY CO THE | | 1059 W RIDGE RD | | | | ROCHESTER | NY | 14615-2731 | |
| ALLING & CORY CO THE | | 6485 RIDINGS RD | | | | SYRACUSE | NY | 13206-1110 | |
| ALLING & CORY CO THE | | PHILADELPHIA DIV | 5000 LINCOLN DR E | | | MARLTON | NJ | 08053 | |
| ALLINGER KAREN | | 6327 N OAK RD | | | | DAVISON | MI | 48423 | |
| ALLINGER MATTHEW | | 9030 HILL RD | | | | SWARTZ CREEK | MI | 48473-7600 | |
| ALLINGHAM CORP | | 21250 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-566 | |
| ALLINGHAM CORP | | 21250 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-5666 | |
| ALLINGHAM CORPORATION | | 21250 W 8 MILE | | | | SOUTHFIELD | MI | 48037 | |
| ALLINGTON MATTHEW | | 1227 HOLYROOD ST | | | | MIDLAND | MI | 48640 | |
| ALLINOS MICHAEL | | 229 PENHALE AVE | | | | CAMPBELL | OH | 44405 | |
| ALLIS ENGINEERING | | 25096 JEFFERSON AVE | SUITE C | | | MURRIETA | CA | 92562 | |
| ALLIS ENGINEERING | | 31877 DEL OBISPO STE 204 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ALLIS ENGINEERING | ALLIS ENGINEERING | 31877 DEL OBISPO STE 204 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ALLIS JR RICHARD J | | 404 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1710 | |
| ALLIS ROBERT | | 1201 CHESANING RD | | | | MONTROSE | MI | 48457-9367 | |
| ALLISON BETH | | 1106 OAK VALLEY DR | | | | PONTIAC | MI | 48341 | |
| ALLISON CARL | | 301 WALL ST | | | | LOVELAND | OH | 45140 | |
| ALLISON CARL | | FREKING & BETZ | 525 VINE ST FL 6 | | | CINCINNATI | OH | 45202-3151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLISON CHARLES | | 1181 MILL CREEK RD | | | | FLINT | MI | 48532 | |
| ALLISON CHARLES R | | 2106 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| ALLISON DOTTER | | 1608 MISTLETOE LN | | | | EDMOND | OK | 73034 | |
| ALLISON ENGINE CO | | PO BOX 66497 | | | | INDIANAPOLIS | IN | 46266-6497 | |
| ALLISON FISHER INC | | 3000 TOWN CTR | | | | SOUTHFIELD | MI | 48075 | |
| ALLISON FISHER INC | | 3000 TOWN CTR STE 900 | STE 900 | | | SOUTHFIELD | MI | 48075-1192 | |
| ALLISON FISHER INC  EFT | | 3000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075 | |
| ALLISON GARRY | | CO RD 427 BX 1155 | | | | HILLSBORO | AL | 35643 | |
| ALLISON GLENN | | 550 FORRER BLVD B | | | | KETTERING | OH | 45419 | |
| ALLISON III ROBERT | | 201 WOODFORGE CR | | | | LEBANON | OH | 45036 | |
| ALLISON JAMES E | | 9051 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9327 | |
| ALLISON JONES | | PO BOX 4931 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| ALLISON JONES | | PO BOX 4931 | | | | RNCH CUCMNGA | CA | 91729 | |
| ALLISON JOSEPH | | 718 LAWNVIEW COURT | | | | ROCHESTER HILLS | MI | 48307 | |
| ALLISON JR CHARLES L | | PO BOX 327 | | | | GEORGETOWN | GA | 39854-0327 | |
| ALLISON JR ROBERT | | 9076 HEATHER LN | | | | CENTERVILLE | OH | 45458 | |
| ALLISON KANDAS | | 3141 SAGEBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| ALLISON MARIE MOORE | | 1387 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401 | |
| ALLISON MARK | | 1141 CARLISLE AVE | | | | DAYTON | OH | 45420 | |
| ALLISON RAYMOND | | 9294 EAST RD | | | | BURT | MI | 48417-9782 | |
| ALLISON RONALD | | 908 OAKHILL CIR | | | | CLINTON | MS | 39056-3744 | |
| ALLISON ROXANNE | | 29401 RED LEAF DR | | | | SOUTHFIELD | MI | 48076 | |
| ALLISON THOMAS S | | 54 SOMERSET | | | | SWARTZ CREEK | MI | 48473-1150 | |
| ALLISON TIMOTHY | | 2304 WALTON LAKE DR | | | | KOKOMO | IN | 46902 | |
| ALLISON TIMOTHY D | | 1917 MAPLEWAY DR | | | | COLUMBUS | OH | 43204-4931 | |
| ALLISON TRANSMISSION | | BPSC | PO BOX 62590 | | | PHOENIX | AZ | 85082-5292 | |
| ALLISON TRANSMISSION | | PO BOX 7120 | | | | INDIANAPOLIS | IN | 46206 | |
| ALLISON TRANSMISSION | ACCOUNTS PAYABLE BPSC | PO BOX 62590 | | | | PHOENIX | AZ | 85082-5292 | |
| ALLISON TRANSMISSION DIV | | GENERAL MOTORS CORPORATION | ACCOUNTS PAYABLE | PO BOX62590 | | PHOENIX | AZ | 85082-2590 | |
| ALLISON, CHARLES R | | 1181 MILL CREEK RD | | | | FLINT | MI | 48532 | |
| ALLISON, CRAIG | | 5466 THOMAS RD | | | | CANANDAIGUA | NY | 14424 | |
| ALLISON, JOSEPH E | | 718 LAWNVIEW CT | | | | ROCHESTER HILLS | MI | 48307 | |
| ALLISON, TIMOTHY A | | 2304 WALTON LAKE DR | | | | KOKOMO | IN | 46902 | |
| ALLKAY ELECTRONICS | | 9732 VARIEL AVE | | | | CHATSWORTH | CA | 91311 | |
| ALLMAN RONALD J | | 4564 FIORE BELLA BLVD | | | | LAS VEGAS | NV | 89135-2489 | |
| ALLMAND ASSOCIATES INC | | C/O MATERIAL HANDLING ASSOCIAT | 2600 N WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| ALLMON BRYCE | | 11421 ROCK SPRINGS DR | | | | KNOXVILLE | TN | 37932 | |
| ALLMOTION | CUSTOMER SERVICE | 5501 DEL ORO CT | | | | SAN JOSE | CA | 95124 | |
| ALLORE SCOTT | | 2621 SEIDLERS | | | | MIDLAND | MI | 48642 | |
| ALLOWEESE O THEOBALD TR | ALLOWEESE O THEOBALD REV TRUST | UA 092600 | 6445 FAR HILLS AVE | | | CENTREVILLE | OH | 45459 | |
| ALLOWEESE Q THEOBALD TR | ALLOWEESE Q THEOBALD REV TRUST | 6445 FAR HILLS AVE | | | | CENTREVILLE | OH | 45459 | |
| ALLOY DIE CASTING CO INC | | 6550 CABALLERO BLVD | | | | BUENA PK | CA | 90620 | |
| ALLOY DIE CASTING CO INC | | PO BOX 51928 | | | | LOS ANGELES | CA | 90051-6228 | |
| ALLOY ENGINEERING & CASTING CO | | 1700 W WASHINGTON | | | | CHAMPAIGN | IL | 61821 | |
| ALLOY ENGINEERING & CASTING CO | | 1700 W WASHINGTON | RMT CORR 11 00 LETTER KL | | | CHAMPAIGN | IL | 61821 | |
| ALLOY ENGINEERING & CASTING CO | | 1700 W WASHINGTON ST | | | | CHAMPAIGN | IL | 61821-2493 | |
| ALLOY ENGINEERING & CASTING CO | | C/O SWENSON ASSOCIATES | 18514 MACK AVE STE 202 | | | GROSSE POINTE | MI | 48236 | |
| ALLOY ENGINEERING CO | | 844 THACKER ST | | | | BEREA | OH | 44017 | |
| ALLOY ENGINEERING CO | | PO BOX 72011 | | | | CLEVELAND | OH | 44192 | |
| ALLOY ENGINEERING CO THE | | 844 THACKER ST | | | | BEREA | OH | 44017-1659 | |
| ALLOY INC | | 10 ABEEL RD | | | | CRANBURY | NJ | 08512-3705 | |
| ALLOY INC | | DBA AMP | 10 ABEEL RD | | | CRANBURY | NJ | 08512-3705 | |
| ALLOY METAL PRODUCTS | ACCOUNTS PAYABLE | PO BOX 2 | | | | CENTRAL SQUARE | NY | 13036 | |
| ALLOY POLYMERS INC | | 1125 GAHANNA PKWY | | | | GAHANNA | OH | 43230 | |
| ALLOY POLYMERS INC | | 3310 DEEPWATER TERMINAL RD | | | | RICHMOND | VA | 23234 | |
| ALLOY POLYMERS INC | | MONTELL USA INC | 1125 GAHANNA PKY | | | GAHANNA | OH | 43230 | |
| ALLOY PRODUCTS CORP | | 1045 PERKINS AVE | PO BOX 529 | | | WAUKESHA | WI | 53187-0529 | |
| ALLOY PRODUCTS CORP | | 1045 PERKINS AVE | | | | WAUKESHA | WI | 53186-524 | |
| ALLOY PRODUCTS CORP | | BOX 68 9583 | | | | MILWAUKEE | WI | 53268-9583 | |
| ALLOYD ASBESTOS ABATEMENT | | COMPANY | PO BOX 13394 | | | DAYTON | OH | 45413-0394 | |
| ALLOYD ASBESTOS ABATEMENT CO | | PO BOX 13394 | | | | DAYTON | OH | 45413-0394 | |
| ALLOYD ASBESTOS ABATEMENT COMPANY | | PO BOX 13394 | | | | DAYTON | OH | 45413 | |
| ALLOYING SURFACES INC | | SURFALLOY DIV | 1346 WHEATON | | | TROY | MI | 48083 | |
| ALLREAD HARRIETT | | 39 BRONWOOD ST | | | | NEW LEBANON | OH | 45345 | |
| ALLRED GLEN | | BROOKHAVEN GLASS CO | 108 E CHICKASAW ST | | | BROOKHAVEN | MS | 39601 | |
| ALLRED JAMES D | | 25 TAMBOURINE LN | | | | DECATUR | AL | 35603-3722 | |
| ALLRED LESLEY ANNE | | 44287 PINE DR | | | | STERLING HEIGHTS | MI | 48313 | |
| ALLRED NINA | | 1984 SW BOGUE CHITTO RD | | | | SMITHDALE | MS | 39664-7413 | |
| ALLS BRIAN | | FOREST LN APTS | 9 ASPEN LN | | | DAYTON | OH | 45435 | |
| ALLSOPP MARTIN | | 216 OKINAWA DR | | | | NEW CASTLE | PA | 16105 | |
| ALLSPRAY | | 7024 COUNTY RD 1 3 | | | | SWANTON | OH | 43558 | |
| ALLSTAR ELECTRONICS INC | | 20 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| ALLSTAR MAGNETICS INC | | 6205 NE 63RD ST | | | | VANCOUVER | WA | 98661 | |
| ALLSTAR PROFESSIONAL SERVICES | | INC | 5417 NOLAND DR | | | TECUMSEH | MI | 49286 | |
| ALLSTATE FINANCIAL CORPORATION ASSIGN R W SERVICE SYSTEM INC | | PO DRAWER 67 905 | | | | DETROIT | MI | 48267 | |
| ALLSTATE GASKET & PACKING INC | | 31 PROSPECT PL | | | | DEER PARK | NY | 11729-3713 | |
| ALLSTATE GASKET & PACKING INC | | 31 PROSPECT PL | | | | DEER PARK | NY | 11729-3713 | |
| ALLSTATE GASKET & PACKING INC | | 31 PROSPECT PL | | | | DEER PK | NY | 11729-3713 | |
| ALLSTATE GASKET AND PACKING INC | | 31 PROSPECT PL | | | | DEER PARK | NY | 11729-3713 | |
| ALLSTATE INDEMNITY CO | | 920 N HARVEY | | | | OKLAHOMA CTY | OK | 73102 | |
| ALLSTATE INSURANCE | | ROBERT L GOLDENBOGEN PC | 511 FORT ST | STE 505 | | PORT HURON | MI | 48060 | |
| ALLSTATE INSURANCE COMPANY | CLARK & DISTEFANO PC | 1500 MEETINGHOUSE RD | | | | SEA GIRT | NJ | 07850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLSTATE LIFE INSURANCE CO | | FOR POINT WEST OFFICE CTR C O | LEGGAT MCCALL PROP MGMT INC | LOCK BOX D 350075 | | BOSTON | MA | 022410575 | |
| ALLSTATE LIFT TRUCK | JOE OR BRADY | 23208 AMBER | | | | WARREN | MI | 48089 | |
| ALLSTATE VOCATIONAL TRAINING | | 16900 WEST EIGHT MILE RD | STE 306 | | | SOUTHFIELD | MI | 48075 | |
| ALLSTATES AIR CARGO INC | | PO BOX 959 | | | | FORKED RIVER | NJ | 08731 | |
| ALLSTATES TRUCKING INC | | 414 764 6600 | PO BOX 66 | | | OAK CREEK | WI | 53154 | |
| ALLSTATES TRUCKING INC | | PO BOX 66 | | | | OAK CREEK | WI | 53154 | |
| ALLSTEEL | RICHARD CAZA | 9405 PASCAL GAGNON | | | | MONTREAL | QC | H1P 1Z4 | CANADA |
| ALLSTON BRIAN | | 176 GREGORY HILL RD | | | | ROCHESTER | NY | 14620 | |
| ALLSTON, BRIAN K | | 176 GREGORY HILL RD | | | | ROCHESTER | NY | 14620 | |
| ALLTECH ASSOCIATES | | 4127 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ALLTECH ASSOCIATES | | PO BOX 23 | | | | DEERFIELD | IL | 60015 | |
| ALLTECH ASSOCIATES INC | | 2051 WAUKEGAN | | | | DEERFIELD | IL | 60015 | |
| ALLTECH ASSOCIATES INC | | 2051 WAUKEGAN RD | | | | DEERFIELD | IL | 60015-1828 | |
| ALLTECH ASSOCIATES INC | | 4127 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ALLTECH ASSOCIATES INC | | PO BOX 23 | | | | DEERFIELD | IL | 60015 | |
| ALLTECH ASSOCIATES INC | KATHY | 2051 WAUKEGAN RD | PO BOX 23 | | | DEERFIELD | IL | 60015-0023 | |
| ALLTECH MOLD & TOOL INC | | 350 INDUSTRIAL DR S | | | | MADISON | MS | 39110 | |
| ALLTECH MOLD AND TOOL INC | | 350 INDUSTRIAL DR S | | | | MADISON | MS | 39110 | |
| ALLTEL | | BLDG 4 SECOND FL ONE ALLIED DR | | | | LITTLE ROCK | AR | 72202-2099 | |
| ALLTEL | | PO BOX 530533 | | | | ATLANTA | GA | 30353-0533 | |
| ALLTEL | | PO BOX 8000 | | | | LITTLE ROCK | AR | 72203 | |
| ALLTEL | | PO BOX 8809 | | | | LITTLE ROCK | AR | 72231-8809 | |
| ALLTEL | | PO BOX 94255 | | | | PALATINE | IL | 60094-4255 | |
| ALLTEL | ALLTEL | PO BOX 8809 | | | | LITTLE ROCK | AR | 72231-8809 | |
| ALLTEL COMMUNICATIONS INC | SUE SANCHEZ | 8306 HWY 90A | | | | SUGARLAND | TX | 77478 | |
| ALLTEL SOUTH CAROLINA INC | | ALLTEL | PO BOX 8000 | | | LITTLE ROCK | AR | 72203 | |
| ALLTEMATED INC | | PO BOX 530533 | | | | ATLANTA | GA | 30353-0533 | |
| ALLTEMATED INC | | 3196 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004-1426 | |
| ALLTEMATED INC | | 3196 NORTH KENNICOTT DR | | | | ARLINGTON HEIGHTS | IL | 60004-1426 | |
| ALLTEMATED INC | | 3196 NORTH KENNICOTT DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004-1426 | |
| ALLTEMATED INC | | 431 N QUENTIN RD | | | | PALATINE | IL | 60067 | |
| ALLTEMATED INC | | FRMLY LIGHTNER ASSOCIATES INC | 3196 N KENNICOTT AVE | ADD CHG 05 12 05 AH | | ARLINGTON HEIGHTS | IL | 60004-1426 | |
| ALLTEMATED INC | | FRMLY LIGHTNER ASSOCIATES INC | 431 N QUENTIN RD | | | PALATINE | IL | 60067 | |
| ALLTEQ INDUSTRIES INC | PHIL | 115 PULLMAN ST | | | | LIVERMORE | CA | 94551 | |
| ALLTEQ INDUSTRIES INC | ALLTEQ INDUSTRIES INC | ATTN TONY R DRAGA | 335 LINDBERGH AVE | | | LIVERMORE | CA | 94551 | |
| ALLTIZER CHAD | | 8812 S 198TH E AVE | | | | BROKEN ARROW | OK | 74014 | |
| ALLTOP MARY A | | 10902 W COUNTY RD 500 N | | | | KOKOMO | IN | 46901 | |
| ALLTRADES EQUIPMENT & SUPPLIES | | 2229 W HILL RD | | | | FLINT | MI | 48507 | |
| ALLTYPE METAL STAMPINGS LTD | | 349 ARVIN AVE | | | | STONEY CREEK | ON | L8E 2M6 | CANADA |
| ALLTYPE METAL STAMPINGS LTD | | ALLTYPE STORAGE SYSTEMS | 349 ARVIN AVE | | | STONEY CREEK | ON | L8E 2M6 | CANADA |
| ALLU SRINIVAS | | 357 DEVONSHIRE APT109 | | | | ROCHESTER HILLS | MI | 48307 | |
| ALLWANG PETER | | 8015 WALTHAM TRL APT 106 | | | | MEMPHIS | TN | 38119-3054 | |
| ALLWARD B | | 32 DELFBY CRESCENT | | | | LIVERPOOL | | L32 8TW | UNITED KINGDOM |
| ALLWASTE ENVIRONMENTAL SERVICE | | 6745 AIRLINE HWY | | | | BATON ROUGE | LA | 70805 | |
| ALLWASTE TANK CLEANING INC | | ALLWASTE CONTAINER SERVICES | 803 E 120TH ST | | | CHICAGO | IL | 60628 | |
| ALLWAYS PRECISION INC | | 1229 CAPITOL DR | | | | ADDISON | IL | 60101 | |
| ALLWAYS PRECISION INC | | 14001 VAN DYKE RD | | | | PLAINFIELD | IL | 60544-7713 | |
| ALLWORTH INC | | 500 MEDCO RD | | | | BIRMINGHAM | AL | 35217 | |
| ALLY INDUSTRIES INC | | 30 A PROGRESS AVE | | | | SEYMOUR | CT | 06483 | |
| ALLYN JENNIFER | | 11001 W 49TH ST | | | | SHAWNEE | KS | 66203-1148 | |
| ALLYN PETER | | 212 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| ALLYN VOLDEN | | DBA ALS CREATIVE AUTOSOUND | 3003 W NORTHERN AVE | | | PUEBLO | CO | 81005-2316 | |
| ALM ANTHONY | | 8450 DECATUR ST STE 106 | | | | WESTMINSTER | CO | 80031 | |
| ALM CORPORATION | | 55 HAUL RD | | | | WAYNE | NJ | 07470 | |
| ALMA CITY OF GRATIOT | | 525 E SUPERIOR ST | BOX 278 | | | ALMA | MI | 48801 | |
| ALMA COLLEGE | | 614 W SUPERIOR ST | | | | ALMA | MI | 48801 | |
| ALMA DEAN MHOON | | ACCOUNT OF JACK NICHELSON | CASE DR79 2716A | 12427 E 43RD ST APT 3 | | INDEPENDENCE | MO | 48846-8669 | |
| ALMA DEAN MHOON ACCOUNT OF JACK NICHELSON | | CASE DR79 2716A | | | | INDEPENDENCE | MO | 64055 | |
| ALMA GUERRA GILLETTE NEXT FRIEND OF RAQUEL AND EDWARD GILLETTE MINORS | C/O LAW OFFICES OF MALONEY & CAMPOLO | TIM MALONEY PAUL CAMPOLO | 900 S E MILITARY DR | | | SAN ANTONIO | TX | 78214 | |
| ALMA IRON & METAL COMPANY INC | | 115 NORTH STATE ST | | | | ALMA | MI | 48801-2271 | |
| ALMA LETYCIA RODRIGUEZ | DANA FIDLER | DELPHI HEADQUARTERS | 5825 DELPHI DR | | | TROY | MI | 48098-2815 | |
| ALMA PISTON CO INC | | ALMA PRODUCTS CO DIV | 2000 MICHIGAN AVE | | | ALMA | MI | 48801-9703 | |
| ALMA PRODUCTS CO | | 2000 EAST MICHIGAN AVE | | | | ALMA | MI | 48801 | |
| ALMA PRODUCTS CO | | 2000 EAST MICHIGAN AVEUNE | | | | ALMA | MI | 48801 | |
| ALMA PRODUCTS CO | | 2000 MICHIGAN AVE | | | | ALMA | MI | 48801 | |
| ALMA PRODUCTS CO EFT | | HOLD PER D FIDLER | 2000 MICHIGAN AVE | RMT CHG 10 00 TBK LTR | | ALMA | MI | 48801 | |
| ALMAC GARMENT SERVICES | | 233 SYCAMORE ST | PO BOX 3000 | | | ANDERSON | IN | 46018-3000 | |
| ALMACEN PEPELERO SALDANA EFT | | SA DE CV | ESPINOZA NO 121 ONENTE CENTRO | MONTERREY NL | | | | | MEXICO |
| ALMAKA CORP | | G & M BLDG STE 200 | DICKINSON DR | | | CHADDS FORD | PA | 19317 | |
| ALMARC TUBE CO | | 129 E MAIN ST | | | | STERLING | MI | 48659 | |
| ALMARC TUBE CO | | PO BOX 15 | | | | STERLING | MI | 48659 | |
| ALMARC TUBE CO INC | | 129 MAIN ST | | | | STERLING | MI | 48659-966 | |
| ALMASHY JOYCE A | | 335 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| ALMASI WILMA | | 6851 FAIRVIEW RD | | | | YOUNGSTOWN | OH | 44515-4314 | |
| ALMASY LOUIS M | | 3405 GARIANNE DR | | | | DAYTON | OH | 45414-2221 | |
| ALMATIS INC | | 501 WEST PK RD | | | | LEETSDALE | PA | 15056 | |
| ALMATIS INC EFT | | FMLY ALUMINUM CO OF AMERICA | 501 WEST PK RD | | | LEETSDALE | PA | 15056 | |
| ALMATIS INC EFT C/O ALCOA SHARED SERVICES | | PO BOX 223074 | | | | PITTSBURGH | PA | 15251-2074 | |
| ALMCO INC | | 507 FRONT ST | | | | ALBERT LEA | MN | 56007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALMCO INC | | 507 W FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| ALMCO INC  EFT | | 507 FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| ALMCO KLEENTEC INC | | 507 W FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| ALMEGA TRU FLEX INC | ACCOUNTS PAYABLE | PO BOX 67 | | | | BREMEN | IN | 46506 | |
| ALMEIDA CARLOS | | 733 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| ALMEIDA DEMAREST E | | 509 MADISON AVE STE 506 | | | | NEW YORK | NY | 10022-5501 | |
| ALMEIDA JOSE | | 332 APODACA RD | | | | EL PASO | TX | 79927 | |
| ALMEIDA PATRICIA L | | 2855 DUNBAR DR | | | | RIVERSIDE | CA | 92503 | |
| ALMENON HANBACK | | 9061 REESE RD | | | | BIRCH RUN | MI | 48415 | |
| ALMENON HANBACK | | 9061 REESE RD | | | | BIRCH RUN | MI | 48415 | |
| ALMERON HARBACK JR | | 9061 REESE RD | | | | BIRCH RUN | MI | 48415 | |
| ALMETALS CO | | 51035 GRAND RIVER | | | | WIXOM | MI | 48393 | |
| ALMETALS CO EFT | | 51035 GRAND RIVER AVE | | | | WIXOM | MI | 48393-3329 | |
| ALMETALS COMPANY | JACLYN SAWLE | 51035 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | |
| ALMETER JAMIE | | 2072 IRELAND RD | | | | BROCKPORT | NY | 14420 | |
| ALMO CORPORATION | | 2709 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154-1011 | |
| ALMONT SCREW PRODUCTS INC | | 3989 BURNSLINE RD | | | | BROWN CITY | MI | 48416 | |
| ALMQUIST DAVID | | 3441 E MAPLE | | | | BURTON | MI | 48529 | |
| ALMS PUMP SERVICE INC | | PO BOX 2173 | | | | FOLEY | AL | 36536-2173 | |
| ALMY JACK | | 1925 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3227 | |
| ALMY RICHARD | | 8373 FAIRLANE DR APT 10 | | | | BIRCH RUN | MI | 48415 | |
| ALMY, BRENT | | 846 COMMONWEALTH ST | | | | SAGINAW | MI | 48604 | |
| ALNOR INSTRUMENT CO | | 7555 N LINDER AVE | | | | SKOKIE | IL | 60077 | |
| ALNOR INSTRUMENT CO | | LOF ADD CHG 7 95 | 7555 N LINDER AVE | | | SKOKIE | IL | 60077 | |
| ALNOR INSTRUMENT CO | | SDS 12 1158 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1158 | |
| ALNORE INSTRUMENTS COMPANY | | 7555 N LINDER AVE | | | | SHOHIE | IL | 60777 | |
| ALOFS MANUFACTURING CO | | PO BOX 67000 DEPT 92201 | | | | DETROIT | MI | 48267-0922 | |
| ALOFS MANUFACTURING COMPANY | | WITHHOLD G POULOS 4 7 97 | 345 32ND ST SW | | | GRAND RAPIDS | MI | 49508-1083 | |
| ALOHA FREIGHTWAYS INC | | 1720 W CORTLAND CT | | | | ADDISON | IL | 60101 | |
| ALOHA UNITED WAY | | PO BOX 1096 | | | | HONOLULU | HI | 96808-1096 | |
| ALOI MATERIAL HANDLING INC | | 660 W METRO PK | | | | ROCHESTER | NY | 14623 | |
| ALOI MATERIALS HANDLING INC | | 660 W METRO PK | | | | ROCHESTER | NY | 14623 | |
| ALOIS BERGER GMBH & CO KG HIG | | A BERGER GMBH & CO KG | IN DER NEUEN WELT 14 | | | MEMMINGEN | | 87700 | GERMANY |
| ALOMAR CARLOS L | | 510 W FOSS AVE | | | | FLINT | MI | 48505-2087 | |
| ALOMAR SHARON Y | | 510 W FOSS AVE | | | | FLINT | MI | 48505-2087 | |
| ALONGE NICHOLAS | | 90 CRYSTAL SPRINGS LN | | | | EAST AMHERST | NY | 14051 | |
| ALONGE NICHOLAS J | | 7531 BLACKBERRY CT | | | | TERRE HAUTE | IN | 47802-9207 | |
| ALONGE, NICHOLAS J | | 90 CRYSTAL SPRINGS LN | | | | EAST AMHERST | NY | 14051 | |
| ALONSO RUBEN | | 3695 EATON GATE LN | | | | AUBURN HILLS | MI | 48326 | |
| ALONZO ALAN | | 2874 EMERALD PK | | | | SAGINAW | MI | 48603 | |
| ALONZO JR NICHIE | | 10515 E JEFFERSON RD | | | | WHEELER | MI | 48662 | |
| ALONZO, ALAN P | | 2874 EMERALD PARK | | | | SAGINAW | MI | 48603 | |
| ALOUETTE TOOL CO LTD | | 1387 FAIRPORT RD STE 780 | | | | FAIRPORT | NY | 14450 | |
| ALOUETTE TOOL CO LTD EFT | | 111 MARSH RD | | | | PITTSFORD | NY | 14534 | |
| ALOYO RENEE | | 4123 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9583 | |
| ALOYSIUS TRICK | | 11098 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| ALPA CENTERLESS PRODUCTS INC | | 15535 MINNESOTA AVE | AD CHG PER LETTER 03 34 04 AM | | | PARAMOUNT | CA | 90723 | |
| ALPA CENTERLESS PRODUCTS INC | | 15535 MINNESOTA AVE | | | | PARAMOUNT | CA | 90723 | |
| ALPCO RECYCLING INC | | 846 MACEDON CTR RD | PO BOX 837 | | | MACEDON | NY | 14502 | |
| ALPERS GREGG S | | 19 SWISHER AVE | | | | DANVILLE | IL | 61832-2278 | |
| ALPHA 1 INDUCTION SERVICE CTR | | 1525 OLD ALUM CREEK DR | | | | COLUMBUS | OH | 43209-2712 | |
| ALPHA AUTOMATED SYSTEMS LLC | | 4225 MILLER RD 245 | | | | FLINT | MI | 48507 | |
| ALPHA AUTOMATED SYSTEMS LLC | | 4225 MILLER RD UNIT 245 | | | | FLINT | MI | 48507 | |
| ALPHA CARD SYSTEMS | DAVID LEIVICK | 400 TAMAL PLAZA | STE 403 | | | CORTE MADERA | CA | 94925 | |
| ALPHA CONCEPT GMBH | | POSTFACH 1150 | | | | | | | GERMANY |
| ALPHA DESIGN LIMITED | | 7650 KING MEMORIAL RD | | | | MENTOR | OH | 44060 | |
| ALPHA DESIGN LIMITED | | FRMLY A P L DESIGN | 7650 KING MEMORIAL RD | REMIT UPTD 03 2000 LETTER | | MENTOR | OH | 44060 | |
| ALPHA DESIGN LTD | | 7650 KING MEMORIAL RD | | | | MENTOR | OH | 44060 | |
| ALPHA DIGITAL SYSTEMS INC | | 4621 N TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| ALPHA DIGITAL SYSTEMS INC | | 4621 N TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9531 | |
| ALPHA ELECTRICAL SERVICES | | 171 S 122ND EAST AVE | | | | TULSA | OK | 74128-2405 | |
| ALPHA EXPRESS INC | | 3275 KENT RD STE 202 | | | | STOW | OH | 44224 | |
| ALPHA FRY LTD | | FORSYTH RD | SHEERWATER | | | WOKING | | 0GU21- SSB | NETHERLANDS |
| ALPHA FRY LTD | | FORSYTH RD SHEERWATER | | | | WOKING SURREY | | 0GU21- SSB | UNITED KINGDOM |
| ALPHA FRY LTD | | SHEERWATER | FORSYTHE RD | | | WOKING SY | | GU21 5RZ | UNITED KINGDOM |
| ALPHA FRY TECHNOLOGIES | | COOKSON ELECTRONICS ASSEMBLY M | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005 | |
| ALPHA FRY TECHNOLOGIES | | FRY TECHNOLOGY | 4100 6TH AVE | | | ALTOONA | PA | 16602 | |
| ALPHA FRY TECHNOLOGIES | ACCOUNTS PAYABLE | 600 ROUTE 440 | | | | JERSEY CITY | NJ | 07304 | |
| ALPHA GRAPHICS | | 19200 VON KARMAN AVE STE 100 | | | | IRVINE | CA | 92612 | |
| ALPHA INDUSTRIES INC | | 25 COMPUTER DR | | | | HAVERHILL | MA | 01832 | |
| ALPHA LIBERTY CO | | 7185 LIBERTY CTR DR STE E | | | | WEST CHESTER | OH | 45069 | |
| ALPHA LIBERTY CO | | 7908 CINC DAYTON RD STE N | PO BOX 276 | | | WEST CHESTER | OH | 45071-0276 | |
| ALPHA LIBERTY CO | | PO BOX 276 | | | | WEST CHESTER | OH | 45071-0276 | |
| ALPHA MACHINE CO | | 615 R W HARRIS ST | | | | MANTON | MI | 49663-9745 | |
| ALPHA MACHINE CO | | 9763 N 37 RD | | | | MANTON | MI | 49663 | |
| ALPHA MACHINE CO | ALPHA MACHINE COMPANY | 615 RW HARRIS | | | | MANTON | MI | 49663 | |
| ALPHA MACHINE COMPANY | | 615 R W HARRIS INDUSTRIAL AVE | | | | MANTON | MI | 49663 | |
| ALPHA MACHINE COMPANY | | 615 RW HARRIS | | | | MANTON | MI | 49663 | |
| ALPHA MAINTENANCE INC | | 1601 S SUNKIST ST STE E | | | | ANAHEIM | CA | 92806 | |
| ALPHA METALS | | 200 TECHNOLOGY DR | | | | ALPHARETTA | GA | 30005 | |
| ALPHA METALS | | 240 FOSTER AVE | | | | BENSENVILLE | IL | 60106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALPHA METALS | PATRICIA MEALY | 4100 6TH AVE | | | | ALTOONA | PA | 16602 | |
| ALPHA METALS | TOM MITCHELL | 580A TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| ALPHA METALS INC | | 37575 N HWY 59 | | | | LAKE VILLA | IL | 60046 | |
| ALPHA METALS INC | DAVE GOLUBCHILK | PO BOX 847607 | | | | DALLAS | TX | 75284-7607 | |
| ALPHA METALS INC | EDWARD SABORIO | ALPHA FRY TECHNOLOGIES | 580 A TOLLGA TE RD | | | ELGIN | IL | 60123 | |
| ALPHA METALS INC  EFT ATT SUSAN MAQUILING MARGE KING | | 600 ROUTE 440 | | | | JERSEY CITY | NJ | 07304 | |
| ALPHA METALS INC EFT | | 240 FOSTER AVE | | | | BENSENVILLE | IL | 60106 | |
| ALPHA METALS SINGAPORE | | 14 TUAS AVE 10 | | | | | | 639138 | SINGAPORE |
| ALPHA METALS SINGAPORE EFT | | 14 TUAS AVE | 639138 | | | | | | SINGAPORE |
| ALPHA MOLD LLC | | 7611 CENTRE POINT 70 BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| ALPHA MONTESSORI SCHOOL | | 701 CHURCH ST | | | | FLINT | MI | 48502 | |
| ALPHA MORTGAGE INVESTORS | PETER M LEVINE ATTORNEY AT LAW | 488 MADISON AVE 19TH FL | | | | NEW YORK | NY | 10022 | |
| ALPHA OHMEGA COMPUTERS | | 1904 CICOTTE AVE | | | | LINCOLN PK | MI | 48146 | |
| ALPHA POWER SYSTEMS LLC | TROY FURCH | 14000 UNITY ST | | | | RAMSEY | MN | 55303 | |
| ALPHA PRECISION INC | | 9750 RTE 126 | | | | YORKVILLE | IL | 60560 | |
| ALPHA PRODUCTS INC | | 351 IRVING DRIVE | | | | OXNARD | CA | 93030 | |
| ALPHA PRODUCTS INC | TONY GULRAJANI | 351 IRVING DR | | | | OXNARD | CA | 93030 | |
| ALPHA Q INC | | 87 UPTON RD | | | | COLCHESTER | CT | 06415-2712 | |
| ALPHA Q INC | | DEPT 367 PO BOX 150473 | | | | HARTFORD | CT | 061150473 | |
| ALPHA Q INC | | GLASTONBURY GAGE DIV | 87 UPTON RD | | | COLCHESTER | CT | 06415 | |
| ALPHA SENSORS INC | LISA DUVALL | 17151 GILLETTE AVE | | | | IRVINE | CA | 92614-5602 | |
| ALPHA SIGMA TECHNOLOGY LTD | | 3 LANGLANDS PL | | | | GLASGOW | | G75 0YF | UNITED KINGDOM |
| ALPHA SINTERED METAL INC | | PO BOX 197 | | | | DUBOIS | PA | 15801 | |
| ALPHA SINTERED METAL INC EFT | | PO BOX 197 | | | | DUBOIS | PA | 15801 | |
| ALPHA SINTERED METALS INC | | 95 MASON RUN RD | | | | RIDGWAY | PA | 15853-690 | |
| ALPHA STAR CORP | | 5199 EAST PACIFIC COAST HWY | STE 410 | | | LONG BEACH | CA | 90804 | |
| ALPHA STAR CORPORATION | | 5199 E PACIFIC COAST HWY STE 410 | | | | LONG BEACH | CA | 90804 | |
| ALPHA STAR CORPORATION | | STE 410 | 5199 E PACIFIC COAST HWY | | | LONG BEACH | CA | 90804 | |
| ALPHA STEEL TREATING CO | | 32969 GLENDALE AVE | | | | LIVONIA | MI | 48150-161 | |
| ALPHA STEEL TREATING CO | | 32969 GLENDALE AVE | | | | LIVONIA | MI | 48150-1613 | |
| ALPHA STEEL TREATING INC | | 32969 GLENDALE AVE | | | | LIVONIA | MI | 48150 | |
| ALPHA SYSTEMS INC | | 5120 BECK DR | | | | ELKHART | IN | 46516-9512 | |
| ALPHA TECHNOLOGICAL  EFT SERVICES LLC | | PO BOX 691549 | | | | CINCINNATI | OH | 45269-1549 | |
| ALPHA TECHNOLOGICAL EFT | | SERVICES LLC | PO BOX 13088 | | | DAYTON | OH | 45413-0088 | |
| ALPHA TECHNOLOGICAL SERVICES L | | PO BOX 13088 | | | | DAYTON | OH | 45413-0088 | |
| ALPHA TECHNOLOGIES | | 36 WES WARREN DR | PO BOX 2227 | | | MIDDLETOWN | NY | 10940 | |
| ALPHA TECHNOLOGIES GROUP INC | | 11990 SAN VINCENTE BLVD STE 350 | | | | LOS ANGELES | CA | 90049 | |
| ALPHA TECHNOLOGIES INTL EFT | | LTD | 128 SOUTH ADAMS | | | HINSDALE | IL | 60521 | |
| ALPHA TECHNOLOGIES INTL EFT LTD | | 40 SOUTH STOUGH | | | | HINSDALE | IL | 60521 | |
| ALPHA TECHNOLOGIES SVCS | | 2689 WINGATE AVE | | | | AKRON | OH | 44314 | |
| ALPHA TECHNOLOGIES SVCS EFT | | 2689 WINGATE AVE | | | | AKRON | OH | 44314 | |
| ALPHA TECHNOLOGIES SVCS INC | | PO BOX 73807 | | | | CLEVELAND | OH | 44193 | |
| ALPHA TECHNOLOGIES US LP | | 2689 WINGATE AVE | | | | AKRON | OH | 44314 | |
| ALPHA TECHNOLOGY COPRORATION | | FMLY MASTER CAST COMPANY | 251 MASON RD | PO BOX 168 | | HOWELL | MI | 48844-0168 | |
| ALPHA TECHNOLOGY CORP | | ALTEC | 251 MASON RD | | | HOWELL | MI | 48843-2533 | |
| ALPHA TECHNOLOGY CORP | | PO BOX 168 | | | | HOWELL | MI | 48844-0168 | |
| ALPHA TECHNOLOGY CORP EFT | | 251 MASON RD | | | | HOWELL | MI | 48843-2533 | |
| ALPHA TECHNOLOGY CORPORATION | | 251 MASON RD | | | | HOWELL | MI | 48843 | |
| ALPHA TECHNOLOGY CORPORATION | | PO BOX 168 | | | | HOWELL | MI | 48844-0168 | |
| ALPHA TECHONOLOGICAL SERVICES | | LLC 10 26 04 AM | AWAITING BANKING VERIFICATION | PO BOX 13088 | | DAYTON | OH | 45413-0088 | |
| ALPHA TECHONOLOGICAL SERVICES LLC | | 885 SCHOLZ DR | | | | VANDALIA | OH | 45377 | |
| ALPHABET | | A STONEBRIDGE COMPANY | 700 INDUSTRIAL DR | | | PORTLAND | IN | 47371 | |
| ALPHABET | L BRINKLEY | 700 INDUSTRIAL DR | | | | PORTLAND | IN | 47371 | |
| ALPHABET DE MEXICO MCD | | DIVISION OF STONERIDGE COMPANY | 11801 MIRIAM STE B 2 | | | LAREDO | TX | 79936 | |
| ALPHABET DE MEXICO MCD | ACCOUNTS PAYABLE | 4 BUTTERFIELD TRAIL | | | | EL PASO | TX | 79906 | |
| ALPHABET DE MEXICO SA DE CV | | WASHINGTON 3107 INT 33 | | | | CHIHUAHUA | CHI | 31200 | MX |
| ALPHABET INC | | 1400 DOGWOOD WAY | | | | MEBANE | NC | 27302 | |
| ALPHABET INC | | 8640 E MARKET ST | | | | WARREN | OH | 44484-2346 | |
| ALPHABET INC | | PO BOX 73770 N | | | | CLEVELAND | OH | 44193-1065 | |
| ALPHABET INC | ACCOUNTS PAYABLE | 243 STALEY RD | PO BOX 308 | | | ORWELL | OH | 44076 | |
| ALPHABET INC EFT | | FORMLY NIA DIV KS FROM MCD INC | 8700 E MARKET ST | | | WARREN | MI | 44484 | |
| ALPHABET INC EFT | | JCI DIV | 8700 E MARKET ST | | | WARREN | OH | 44484 | |
| ALPHABET INC EFT | | NIA DIV | 7800 E MARKET ST | | | WARREN | OH | 44484 | |
| ALPHABET INC EFT KDE DIV | | 8700 E MARKET ST | ATTN ACCOUNTING DEPT | | | WARREN | OH | 44484 | |
| ALPHABET INC EFT NIA DIV | | PO BOX 73209 N | | | | CLEVELAND | OH | 44193 | |
| ALPHABET INC NIA DIV | | 7800 E MARKET ST | | | | WARREN | MI | 44484 | |
| ALPHABET INCORPORATED | | 8640 E MARKET ST | | | | WARREN | OH | 44484 | |
| ALPHABET MCD | | STONERIDGE INC | 6 BUTTERFIELD TRAIL BLVD | | | EL PASO | TX | 79906-4902 | |
| ALPHABET ORWELL | | 243 STALEY RD | | | | ORWELL | OH | 44076 | |
| ALPHABET ORWELL DIV OF STONERIDGE | | 243 STALEY RD | | | | ORWELL | OH | 44076-8948 | |
| ALPHABET ORWELL EFT | | FMLY ALPHABET PORTLAND DIV | 700 INDUSTRIAL DR | ADD CHG 6 30 MJ | | PORTLAND | IN | 47371 | |
| ALPHABET STONERIDGE | | 700 INDUSTRIAL DR | | | | PORTLAND | IN | 47371 | |
| ALPHABET STONERIDGE INC | ACCOUNTS PAYABLE | 700 INDUSTRIAL DR | | | | PORTLAND | IN | 47371 | |
| ALPHABYTE SERVICES | | 942 W COLLINS AVE | | | | ORANGE | CA | 92867 | |
| ALPHI MANUFACTURING | | 576 BECK | | | | JONESVILLE | MI | 49250 | |
| ALPHI MANUFACTURING INC | | 5576 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | | JONESVILLE | MI | 49250 | |
| ALPHI MANUFACTURING LLC | | TRIPLE A TUBE | 576 BECK ST | | | JONESVILLE | MI | 49250 | |
| ALPHR TECHNOLOGY LIMITED | | DUNHAMS LN | AMOR WAY | | | LETCHWORTH HT | | SG61UG | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALPINE BATTERY CO INC | | ADD CHG PER LETTER 2 18 04 AM | 6994 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| ALPINE BATTERY CO INC EFT | | 6994 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| ALPINE ELECTRONICS INC | YASUNARI TAKAYAMA | 20 1 YOSHIMA KOGYODANCHI | | | | | | | JAPAN |
| ALPINE ELECTRONICS OF AMERICA | | 1100 THOUSAND OAKS BLVD | | | | GREENVILLE | SC | 29607 | |
| ALPINE ELECTRONICS OF AMERICA | | 240 BOROLINE RD | | | | ALLENDALE | NJ | 07401 | |
| ALPINE ELECTRONICS OF AMERICA | | 2 CTR CT | | | | TOTOWA | NJ | 07512 | |
| ALPINE ELECTRONICS OF AMERICA | | INC | 19145 GRAMERCY PL | | | TORRANCE | CA | 90501-1162 | |
| ALPINE ELECTRONICS OF AMERICA INC | MR KAZUNOBU WATANABE | 240 BOROLINE RD | | | | ALLENDALE | NJ | 07401 | |
| ALPINE ELECTRONICS OF AMERICA INC | | PO BOX 402118 | | | | ATLANTA | GA | 30384-2118 | |
| ALPINE ELECTRONICS OF AMERICA INC | BLANK ROME LLP | MARC E RICHARDS | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| ALPINE ELECTRONICS OF AMERICA INC | MR GREG GIACONE | 19145 GRAMERCY PL | | | | TORRANCE | CA | 90501 | |
| ALPINE ELECTRONICS OF AMERICA INC | RICHARD FRADETTE | 421 EMMERSON AVE | | | | GREENWOOD | IN | 46143 | |
| ALPINE PLYWOOD CORPORATION | | 12210 W SILVER SPRING | | | | MILWAUKEE | WI | 53225 | |
| ALPINE PLYWOOD CORPORATION | | 12210 W SILVER SPRING RD | | | | MILWAUKEE | WI | 53225 | |
| ALPINE POWER SYSTEMS INC | | 1 SOUTH A ST STE 103 | | | | PENSACOLA | FL | 32501 | |
| ALPINE POWER SYSTEMS INC | | 24355 CAPITAL AVE | | | | REDFORD | MI | 48239 | |
| ALPINE POWERSPORTS | | 2130 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| ALPINE PRESSED METALS INC | | TANNER ST | | | | RIDGWAY | PA | 15853 | |
| ALPINE TECHNOLOGIES | | 220 BIRCH RILL DR | | | | ALPHARETTA | GA | 30022 | |
| ALPINE TECHNOLOGIES INC | | 220 BIRCH RILL DR | | | | ALPHARETTA | GA | 30022 | |
| ALPREMA SA DE CV | | CALLE HIDALGO NO 1581 | | | | CD JUAREZ | CHI | 32599 | MX |
| ALPREMA SA DE CV | | COL SALVARCAR | | | | CD JUAREZ | CHI | 32599 | MX |
| ALPS AUTOMOTIVE INC | | 1500 ATLANTIC BLVD ACCOUNT | RECEIVABLES | | | AUBURN HILLS | MI | 48326 | |
| ALPS AUTOMOTIVE INC | | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS AUTOMOTIVE INC | | FMLY ALPS ELECTRIC USA INC | ACCOUNT RECEIVABLES | 1500 ATLANTIC BLVD | | AUBURN HILLS | MI | 48326 | |
| ALPS AUTOMOTIVE INC | ATTN EDIE WALTERS | C O MEYERS LAW GROUP | 44 MONTGOMERY STE 1010 | | | SAN FRANCISCO | CA | 94104 | |
| ALPS AUTOMOTIVE INC | KAREN CAVATAIO | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| ALPS AUTOMOTIVE INC | MERLE C MEYERS ESQ | GOLDBERG STINNETT MEYERS & DAVIS | 44 MONTGOMERY ST STE 2900 | | | SAN FRANCISCO | CA | 94104 | |
| ALPS AUTOMOTIVE INC | MEYERS LAW GROUP PC | ATTN MERLE C MEYERS | 44 MONTGOMERY ST STE 1010 | | | SAN FRANCISCO | CA | 94104 | |
| ALPS AUTOMOTIVE INC | RYAN D HEILMAN | SCHAFER AND WEINER PLLC | 40950 WOODWARD AVE STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| ALPS AUTOMOTIVE INC EFT | | 30 LAS COLINAS LN | | | | SAN JOSE | CA | 95119 | |
| ALPS ELECTRIC CO | | FURUKAWA DIV II | 6 3 36 NAKAZATO | | | FURUKAWA MIYAGI | | 98961 | JAPAN |
| ALPS ELECTRIC CO | | FURUKAWA DIV II | 6 3 36 NAKAZATO | | | FURUKAWA MIYAGI | | | JAPAN |
| ALPS ELECTRIC CO LTD | | 1 7 YUKIGAYAOTSUKAMACHI | | | | OTA KU | 13 | 1450067 | JP |
| ALPS ELECTRIC CO LTD | | 6 3 36 FURUKAWANAKAZATO | | | | OSAKI | 4 | 9896143 | JP |
| ALPS ELECTRIC COMPANY | | C/O HARVEY JACK & ASSOCIATES | 217 SOUTHWAY BLVD EAST STE 201 | | | KOKOMO | IN | 46902 | |
| ALPS ELECTRIC COMPANY LTD | | 1 7 YUKIGAYA OTSUKA CHO | | | | OTA KU TOKYO | | 145-8501 | |
| ALPS ELECTRIC EUROPA GMBH | | HANSAALLEE 203 | D 40549 DUSSELDORF | | | | | | GERMANY |
| ALPS ELECTRIC EUROPA GMBH | | HANSAALLEE 203 | | | | DUESSELDORF | | 40549 | GERMANY |
| ALPS ELECTRIC EUROPA GMBH | | HANSAALLEE 203 | | | | DUESSELDORF NW | | 40549 | GERMANY |
| ALPS ELECTRIC INC | | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS ELECTRIC INC | | 30 LAS COLINAS LN | | | | SAN JOSE | CA | 95119 | |
| ALPS ELECTRIC INC | | ALPS AUTOMOTIVE | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS ELECTRIC INC | | ALPS AUTOMOTIVE | 877 W CARMEL DR | | | CARMEL | IN | 46032 | |
| ALPS ELECTRIC INC | | PO BOX 74074 | | | | CHICAGO | IL | 60690 | |
| ALPS ELECTRIC INC | MICHELLE VERMILLION | 877 WEST CARMEL DR | | | | CARMEL | IN | 46032 | |
| ALPS ELECTRIC S PTE LTD | | 10 ANSON 29 15 | INTERNATIONAL PLAZA | | | | | 79903 | SINGAPORE |
| ALPS ELECTRIC S PTE LTD | | 10 ANSON 29 15 | INTERNATIONAL PLAZA | | | SINGAPORE 079903 | | | SINGAPORE |
| ALPS ELECTRIC S PTE LTD | | 10 ANSON RD 29 15 | INTERNATIONAL PLAZA | | | | | 079903 | SINGAPORE |
| ALPS ELECTRIC UK LTD | | 8 GARAMONDE DR WIMBUSH | | | | MILTON KEYNES | BU | MK8 8LW | GB |
| ALPS ELECTRIC UK LTD | | GARAMOND DR WIMBUSH | MILTON KEYNES BUCKINGHAMSHIRE | | | | | MK8 8LW | GBR |
| ALPS ELECTRIC UK LTD | | GARAMOND DR WIMBUSH | | | | MILTON KEYNES BUCKINGHAM | | MK8 8LW | UNITED KINGDOM |
| ALPS ELECTRIC UK LTD | | GARAMONDE DR | WYMBUSH | | | MILTON KEYNES BU | | MK88LW | UNITED KINGDOM |
| ALPS ELECTRIC USA INC | | 1500 ATLANTIC BLVD | | | | AUBURN HILL | MI | 48326 | |
| ALPS ELECTRIC USA INC | | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| ALPS ELECTRIC USA INC | | 30 LAS COLINAS LN | | | | SAN JOSE | CA | 95119 | |
| ALPS ELECTRIC USA INC | BILL O DOWN | PO BOX 74074 | | | | CHICAGO | IL | 60690 | |
| ALPS ELECTRIC USA INC | M NALDRETT PAUSZEK 3178186106 | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| ALPS SHANGHAI INT TRADING CO | | ROOM 5A TOMSON COMMERCIAL BLD | 710DONGLIANG RD | | | PUDONG SHANGHAI | | 200122 | CHINA |
| ALRECO | BOB DOERKSEN | 11299 BRIGHTON RD | | | | HENDERSON | CO | 80640 | |
| ALRED ALLEN | | 2413 WAID CIR N | | | | SOUTHSIDE | AL | 35907-7043 | |
| ALRED MARTHA | | 12826 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6031 | |
| ALRED ROBIN | | 925 BUSTER WILLETT RD | | | | ATTALLA | AL | 35954 | |
| ALRED, AMY | | 7340 CO RD 203 | | | | DANVILLE | AL | 35619 | |
| ALRO GROUP | | PO BOX 64000 DRAWER 641005 | | | | DETROIT | MI | 48264-1005 | |
| ALRO GROUP | ALRO STEEL CORPORATION | 3100 E HIGH ST | PO BOX 927 | | | JACKSON | MI | 49204 | |
| ALRO INDUSTRIAL SUPPLY | | 4324 AIRLANE DR SE | | | | GRAND RAPIDS | MI | 49512-3947 | |
| ALRO INDUSTRIAL SUPPLY CORP | | 3100 E HIGH | | | | JACKSON | MI | 49203 | |
| ALRO METALS SERVICE CTR | | 3130 N PALAFOX ST | | | | PENSACOLA | FL | 32501-1430 | |
| ALRO PLASTICS | RON WEIHE | 5620 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40228 | |
| ALRO PLASTICS | TREVOR GRANT | 5628 SHEPHARDVILLE RD | | | | LOUISVILLE | KY | 40228 | |
| ALRO STEEL | CINDY OR KATHY | 821 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| ALRO STEEL CORP | | 1033 FREEMAN AVE SW | | | | GRAND RAPIDS | MI | 49503-4883 | |
| ALRO STEEL CORP | | 1033 FREEMAN SW | | | | GRAND RAPIDS | MI | 49501 | |
| ALRO STEEL CORP | | 143 PK SOUTH CT | | | | NASHVILLE | TN | 37210 | |
| ALRO STEEL CORP | | 1800 W WILLOW ST | | | | LANSING | MI | 48915 | |
| ALRO STEEL CORP | | 184 S AVE | | | | TALLMADGE | OH | 44278 | |
| ALRO STEEL CORP | | 2211 FREEMAN | | | | FORT WAYNE | IN | 46802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALRO STEEL CORP | | 2301 S WALNUT ST | | | | MUNCIE | IN | 47302 | |
| ALRO STEEL CORP | | 3000 TRI PK DR | | | | GRAND BLANC | MI | 48439-7020 | |
| ALRO STEEL CORP | | 3100 E HIGH ST | | | | JACKSON | MI | 49203-6413 | |
| ALRO STEEL CORP | | 310 BOXLEY AVE | | | | LOUISVILLE | KY | 40213 | |
| ALRO STEEL CORP | | 50 ENSMINGER RD | | | | TONAWANDA | NY | 14150 | |
| ALRO STEEL CORP | | 5620 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203 | |
| ALRO STEEL CORP | | 7238 E 86TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| ALRO STEEL CORP | | 801 N 20TH ST | | | | BATTLE CREEK | MI | 49015 | |
| ALRO STEEL CORP | | 821 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1252 | |
| ALRO STEEL CORP | | 8503 A FREEWAY DR | | | | MACEDONIA | OH | 44056 | |
| ALRO STEEL CORP | | ALRO GROUP | 3100 E HIGH ST | | | JACKSON | MI | 49203-346 | |
| ALRO STEEL CORP | | ALRO INDUSTRIAL SUPPLY | 707 WORKS AVE | | | CADILLAC | MI | 49601 | |
| ALRO STEEL CORP | | ALRO INDUSTRIAL SUPPLY DIV OF | 5139 WYNN RD | | | KALAMAZOO | MI | 49001-3327 | |
| ALRO STEEL CORP | | ALRO PLASTICS | 2218 ENTERPRISE | | | JACKSON | MI | 49203 | |
| ALRO STEEL CORP | | ALRO PLASTICS | 5620 SHEPHERDSVILLE RD | | | LOUISVILLE | KY | 40228 | |
| ALRO STEEL CORP | | ALRO ROCHESTER METALS | 13356 W STAR DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS | 24800 PLYMOUTH RD | | | DETROIT | MI | 48239-1633 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS | 432 SPRINGBROOK RD | | | CHARLOTTE | NC | 28217-2144 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS | 5620 CHURCHMAN AVE | | | INDIANAPOLIS | IN | 46203 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS DIV | 361 D ST AMPOINT INDUSTRIAL PK | | | PERRYSBURG | OH | 43551 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS DIV | 4787 STATE RD | | | CUYAHOGA FALLS | OH | 44223-1523 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS DIV | 50 ENSMINGER RD | | | TONAWANDA | NY | 14150 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS | N49 W13545 CAMPBELL DR | | | MENOMONEE FALLS | WI | 53051 | |
| ALRO STEEL CORP | | ALRO SPECIALTY STEEL DIV | 18695 SHERWOOD ST | | | DETROIT | MI | 48234 | |
| ALRO STEEL CORP | | ALRO STEEL OHIO METAL SVC CTR | 821 SPRINGFIELD ST | | | DAYTON | OH | 45403-1252 | |
| ALRO STEEL CORP | | ALRO TOOL PAC | 1410 W GANSON ST | | | JACKSON | MI | 49202 | |
| ALRO STEEL CORP | | HIRSCHFIELD STEEL SERVICE CENT | 3125 N WATER ST | | | BAY CITY | MI | 48708 | |
| ALRO STEEL CORP | | ZIV STEEL | 236 SIDNEY COURT | | | VILLA PK | IL | 60181 | |
| ALRO STEEL CORP | BEV OR DEBBIE | 3000 N 114TH ST | | | | WAUWATOSA | WI | 53222 | |
| ALRO STEEL CORP | CUST SERVICE | 24800 PLYMOUTH RD | | | | DETROIT | MI | 48239-1633 | |
| ALRO STEEL CORP | KATHY MESAROS | 821 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| ALRO STEEL CORPORATION | | 3100 E HIGH ST | PO BOX 927 | | | JACKSON | MI | 49204 | |
| ALRO STEEL CORPORATION | | 3125 N WATER ST | | | | BAY CITY | MI | 48708 | |
| ALRO STEEL CORPORATION | | 4787 STATE RD | | | | CUYAHOGA FALLS | OH | 44223-1523 | |
| ALS ASSOCIATION OF NORTH | | ALABAMA | PO BOX 2888 | | | HUNTSVILLE | AL | 35804-2888 | |
| ALS CARTAGE LTD | | 190 GOODRICH DR | | | | KITCHENER | ON | N2G 4T4 | CANADA |
| ALS CARTAGE LTD | | PO BOX 9042 STATION C | | | | KITCHENER | ON | N2G 4T4 | CANADA |
| ALS DIESEL INJECTION | | 5017 52 ST | BOX 12337 | | | LLOYDMINSTER | AB | T9V 3O5 | CANADA |
| ALS DIESEL INJECTION | AL NORDQUIST | 5017 52 ST | PO BOX 12337 | | | LLOYDMINSTER | AB | T9V 3O5 | CANADA |
| ALS ENGENHARIA AMBIENTAL E DE | | RISCO | R GRA NICCO 113 CONJ 602 | MUSSUNGUE CURITIBA PARANA CEP | | | | 81200 000 | BRAZIL |
| ALS ENGENHARIA AMBIENTAL E DE | | RUA GRA NICCO 113 CJ | 602 TORRE III | | | ECOVILLE CURITIBA | | 81200 200 | BRAZIL |
| ALS ENGENHARIA AMBIENTAL E DE RISCO | | R GRA NICO 113 CONJ 602 | MUSSUNGUE CURITIBA PARANA CEP | | | | | 81200 000 BRAZIL | BRAZIL |
| ALS MACHINE AND TOOL REPAIR | | 1207 NORTH OKLAHOMA PL | | | | CLAREMORE | OK | 74017 | |
| ALS QUALITY EXPRESS LTD | | 2355 DERRY RD EAST UNIT 35 | | | | MISSISSAUGA | ON | L5S 1V6 | CANADA |
| ALS STEREO | | 1144 S AIRLINE RD | | | | RACINE | WI | 53406-3888 | |
| ALSCO CO | | 1014 CLARKSON PARMA TL RD | | | | HILTON | NY | 14468 | |
| ALSCO COMPANY | | 1014 CLARKSON PARMA TOWN LINE | ROAD | | | HILTON | NY | 14468 | |
| ALSCO INC | | 505 E SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84102-1004 | |
| ALSCO INC | | 971 S NORTHPOINT BLVD | | | | WAUKEGAN | IL | 60085-8214 | |
| ALSCO INC | | AMERICAN CLEANROOM GARMENT | 971 S NORTHPOINT BLVD | | | WAUKEGAN | IL | 60085-821 | |
| ALSGAARD SUSAN | | 10901 ROEDEL RD | | | | FRANKENMUTH | MI | 48734 | |
| ALSHAIKH ALAA | | 1062 DUNAWAY ST APT 4 | | | | MIAMISBURG | OH | 45342 | |
| ALSHAR ABDELFATTAH H | | 10774 PARLIAMENT LN | | | | RIVERSIDE | CA | 92503 | |
| ALSHOMALY FARID | | 8180 POTTER RD | | | | FLUSHING | MI | 48433 | |
| ALSIMAG TECHNICAL CERAMICS INC | | 1 TECHNOLOGY PL | | | | LAURENS | SC | 29360 | |
| ALSIP CHARLES L | | 3018 FAIRMONT AVE | | | | KETTERING | OH | 45429-1457 | |
| ALSIP JAMES L | | 1146 LINFORD CIR | | | | MAINEVILLE | OH | 45039-7931 | |
| ALSIP LOANDA | | 1932 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 | |
| ALSOBROOKS DANIEL | | 2525 N RIVER RD | | | | SAGINAW | MI | 48609 | |
| ALSOBROOKS, DANIEL E | | 2525 N RIVER RD | | | | SAGINAW | MI | 48609 | |
| ALSTOM AUTOMATION SYSTEMS CORP | | 701 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |
| ALSTOM ENVIRONMENTAL CONSULT G | | AUGSBURGER STR 712 | | | | STUTTGART | | 70329 | GERMANY |
| ALSTOM POWER ENVIRONMENTAL | | FMLY BGT BODEN UND GRUNDWASSER | AUGSBURGER STR 712 | 70329 STUTTGART | | | | | | GERMANY |
| ALSTOM POWER ENVIRONMENTAL CONSULT GMBH | | AUGSBURGER STR 712 | 70329 STUTTGART | | | | | | GERMANY |
| ALSTOM POWER ENVIRONMENTAL CONSULT GMBH | | ULMER STRZ 239 | | | | STUTTGART | | 70327 | GERMANY |
| ALSTOM POWER ENVIRONMENTAL CONSULT GMBH | ALENCO | ULMER STR 239 | | | | STUTTGART | | 70327 | GERMANY |
| ALSTOM POWER ENVIRONMENTAL CONSULT SARL | | 104 AVE ALBERT 1 | | | | RUEIL MALMAISON | CEDEX | 92563 | FRANCE |
| ALSTOM POWER ENVIRONMENTAL CONSULT SARL | ALENCO | ULMER STR 239 | | | | STUTTGART | | 70327 | GERMANY |
| ALSTOM POWER INC | | AIR PREHEATER CO | | | | LISLE | IL | 60532 | |
| ALSTON & BIRD | | 1201 W PEACHTREE ST | 650 WARRENVILLE RD STE 200 | | | ATLANTA | GA | 30309-3424 | |
| ALSTON & BIRD LLP | DENNIS J CONNOLLY | ONE ATLANTIC CTR | 1201 W PEACHTREE ST | | | ATLANTA | GA | 30309-3424 | |
| ALSTON AND BIRD | | 1201 W PEACHTREE ST | | | | ATLANTA | GA | 30309-3424 | |
| ALSTON CHARLES | | 6146 OLDE ORCHARD | | | | COLUMBUS | OH | 43213 | |
| ALSTON HALVERTNETT | | 170 WOODBINE AVE | | | | ROCHESTER | NY | 14619 | |
| ALSTON KEITH | | 8936 W LYNX AVE APT 38 | | | | MILWAUKEE | WI | 53225 | |
| ALSTON MARLON | | 79 FRONTENAC AVE | | | | BUFFALO | NY | 14216 | |
| ALSTON PHILLIP | | 1148 BARNETTE RD | | | | MINOR HILL | TN | 38473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALSTON SALTERS | | 112 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 | |
| ALSTON SHELIA G | | 1148 BARNETTE RD | | | | MINOR HILL | TN | 38473-5426 | |
| ALSTON SIGNALING | CAROL CRANE | 1025 JOHN ST | | | | WEST HENRIETTA | NY | 14586 | |
| ALSTON THELMA | | 4465 N 20TH ST | | | | MILWAUKEE | WI | 53209 | |
| ALSTON TIMOTHY | | 3445 HABERER AVE | | | | DAYTON | OH | 45408 | |
| ALSTON, HALVERTNETT | | 236 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619 | |
| ALSTON, HALVERTNETT F | | 170 WOODBINE AVE | | | | ROCHESTER | NY | 14619 | |
| ALSTRIP INC | | 4901 MAIN ST | | | | SKOKIE | IL | 60077 | |
| ALSUP ALEXANDRIA | | 69 FERNWOOD AVE | | | | DAYTON | OH | 45405 | |
| ALSUP AQUILLA | | 7679 REMMICK LN | | | | HUBER HEIGHTS | OH | 45424 | |
| ALSUP JOYCE | | 2752 WENTWORTH AVE | | | | DAYTON | OH | 45406 | |
| ALSUP THERIAL | | 2605 GREENBRIER DR | | | | DAYTON | OH | 45406-1335 | |
| ALSUP, THERIAL L | | 2605 GREENBRIER DR | | | | DAYTON | OH | 45406-1335 | |
| ALT DOUGLAS | | 1325 BEACH AVE | | | | ROCHESTER | NY | 14612-1846 | |
| ALT MICHAEL | | 2736 CALEDONIA ST | | | | NEWFANE | NY | 14108 | |
| ALT R W INC | | SOS TECHNOLOGIES | 19 VISCOUNT DR | | | WILLIAMSVILLE | NY | 14221 | |
| ALT SOFTWARE INC | | 84 RICHMOND ST EAST | | | | TORONTO | ON | M5C 1P1 | CANADA |
| ALT SOFTWARE INC | | 84 RICHMOND ST E | | | | TORONTO | ON | M5C 1P1 | CANADA |
| ALT WILLIAM | | 38164 CIRCLE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| ALT, WILLIAM R | | 38164 CIR DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| ALTA ENVIRONMENTAL CORP | | 7 S MAIN ST | | | | MARLBOROUGH | CT | 06447 | |
| ALTA INTERNATIONAL INC | RED PRAIRIE & ALTA INTERNATIONAL INC | 20700 SWENSON DR | STE 400 | | | WAUKESHA | WI | 53186 | |
| ALTA INTERNATIONAL INC NRA REOPRAIRIE BUILD TO ORDER INC | ATTN EMILY WIORKOIUSKI CP | 20700 SWENSON DRIVE | | | | WAUKESHA | WI | 53186 | |
| ALTA ROBBINS | | 110 S 1200 WEST | | | | LINDON | UT | 84042 | |
| ALTA ROBBINS | | 110 S 1200 WEST | 110 S 1200 W | | | LINDON | UT | 84042 | |
| ALTA SALES INC | | 110 S 1200 W | | | | LINDON | UT | 84042 | |
| ALTA SOLUTIONS INC | | 930 S ANDREASEN DR STE C | | | | ESCONDIDO | CA | 92029 | |
| ALTA SOLUTIONS INCORPORATED | | 930 S ANDREASEN DR STE C | | | | ESCONDIDO | CA | 92029 | |
| ALTAHAMI YUNIS | | 195 PERKINS ST | | | | COLDWATER | MI | 49036 | |
| ALTAIR ENGINEERING | TEJAS KARMARKAR | 1820 E BIG BEAVER | | | | TROY | MI | 48083-2031 | |
| ALTAIR ENGINEERING INC | | 1820 E BIG BEAVER RD | | | | TROY | MI | 48083-2031 | |
| ALTAIR ENGINEERING INC | | ADD CHG 4 19 94 | 1757 MAPLELAWN | | | TROY | MI | 48084-4004 | |
| ALTAIR ENGINEERING INC | | PO BOX 33881 | | | | DETROIT | MI | 48232-8156 | |
| ALTAIR INTERNATIONAL INC | | ALTAIR TECHNOLOGIES INC | 230 S ROCK BLVD STE 21 | | | RENO | NV | 89502 | |
| ALTAIR NANOTECHNOLOGIES INC | | 204 EDISON WAY | | | | RENO | NV | 89502 | |
| ALTAIX ELECTRONICA | PEDRO MARTINEZ | EDIFICIO PRISMA | COLQUIDE 6 PORTAL 2 3 B | LAS ROZAS MADRID | | | | 28230 | SPAIN |
| ALTAIX ELECTRONICA SAL | PEDRO MARTINEZ | EDIFICIO PRISMA | COLQUIDE 6 28230 LAS ROZAS | | | MADRID | | | SPAIN |
| ALTAIX ELECTRONICS | PEDRO MARTINEZ | EDIFICIO PRISMA 28230 LAS ROZAS | COLQUIDE 6 | | | MADRID | | | SPAIN |
| ALTAMIRA INSTRUMENTS INC | | 149 DELTA DR STE 200 | | | | PITTSBURGH | PA | 15238 | |
| ALTANA ELECTRICAL INSULATION | IVAN SHEIHAM | BECK ELECTRICAL INSULATION | GROßMANNSTR 105 | 20539 HAMBURG | | DEUTSCHLAND | | | GERMANY |
| ALTANA INC | | BYK GARDNER | PO BOX 33045 | | | HARTFORD | CT | 06150 | |
| ALTANA INC | | BYK GARDNER USA | 9104 GUILFORD RD | RIVER PK 2 | | COLUMBIA | MD | 21046 | |
| ALTANA INC | | BYK GARDNER USA | RIVER PK 2 | 9104 GUILFORD RD | | COLUMBIA | MD | 21046 | |
| ALTE LEIPZIGER TRUST INVESTMENT GESELLSCHAFT MBH | HR PETER HAUETER | ALTE LEIPZIGER PLATZ 1 | | | | OBERURSEL | | 61440 | GERMANY |
| ALTEC ELECTRONICA CHIHUA VISTEON CORPORATION | | 1301 JOE BATTLE BLVD | | | | EL PASO | TX | 79936 | |
| ALTEC ELECTRONICA CHIHUAHUA SA | | AV DE LA JUVENTUD PERIMETRAL | NORESTE S N | | | CHIHUAHUA | | 31020 | MEXICO |
| ALTEC ELECTRONICA CHIHUAHUA SA DE | | PARQUE INDUSTRIAL | | | | CHIHUAHUA | CHI | 31250 | MX |
| ALTECH ENGINEERING CO | | 1230 MATHESON BLVD E | | | | MISSISSAUGA | ON | L4W 1R2 | CANADA |
| ALTECH ENVIRONMENTAL SERV EFT INC | | 24175 NORTHWESTERN HWY STE 3 | | | | SOUTHFIELD | MI | 48075 | |
| ALTECH ENVIRONMENTAL SERVICES | | INC | 24175 NORTHWESTERN HWY STE 3 | | | SOUTHFIELD | MI | 48075 | |
| ALTEK INC | DONNA KELLY | 22819 EAST APPLE WAY | | | | LIBERTY LAKE | WA | 99019 | |
| ALTEK SYSTEMS | | 7776 US HWY 50 | | | | LAMAR | CO | 81052 | |
| ALTEK SYSTEMS | ACCOUNTS PAYABLE | PO BOX 232 | | | | LAMAR | CO | 81052 | |
| ALTEMANN MARK E | | 8120 RUM CREEK TRL NE | | | | ROCKFORD | MI | 49341-8222 | |
| ALTENBERGER BRIAN | | 13025 PEMBROOKE CIRCLE | | | | SOUTH LYON | MI | 48178 | |
| ALTENBERGER, BRIAN P | | 13025 PEMBROOKE CIR | | | | SOUTH LYON | MI | 48178 | |
| ALTENO MAUREEN P | | 1926 BRANDON AVE | | | | YOUNSTOWN | OH | 44514-1207 | |
| ALTER CAROLYN | | 356 N US HWY 31 | | | | TIPTON | IN | 46072-8683 | |
| ALTER CHARLES B | | 6115 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9782 | |
| ALTER RANDY | | 4683 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7113 | |
| ALTERI, LOUIS | | 4989 SANDLEWOOD LN | | | | LIVERPOOL | NY | 13088 | |
| ALTERNATE ENERGY INSTALLATIONS | | ALTERNATE ENERGY SYSTEMS | 210 PROSPECT PK | | | PEACHTREE CITY | GA | 30269 | |
| ALTERNATE ENERGY SYSTEMS | | 210 PROSPECT PK | | | | PEACHTREE CITY | GA | 30269 | |
| ALTERNATE ENERGY SYSTEMS | | PO BOX 2469 | | | | PEACHTREE CITY | GA | 30269 | |
| ALTERNATE ENERGY SYSTEMS INC | | 210 PROSPECT PK | | | | PEACHTREE CITY | GA | 30269 | |
| ALTERNATE RESOURCE INC | C/O FRIE ARNDT & DONBOM | JAMES J ARNDT | 7400 WADSWORTH BLVD | STE 201 | | ARVADA | CO | 80003 | |
| ALTERNATE RESOURCE INC | JAMES J ARNDT ESQ | FIRE ARNDT & DANBORN PC | 7400 WADSWORTH BLVD | STE 201 | | ARVADA | CO | 80003 | |
| ALTERNATE SYSTEMS | PETER WRIGHT | 2333 CLARIDGE CIRCLE | | | | PLANO | TX | 75075 | |
| ALTERNATIVE COMPONENTS | | 2700 EAST NINE MILE RD | | | | WARREN | MI | 48091 | |
| ALTERNATIVE COMPONENTS | | PO BOX 79001 | | | | DETROIT | MI | 48229-1644 | |
| ALTERNATIVE COMPONENTS LLC | | 2700 E 9 MILE RD | | | | WARREN | MI | 48091 | |
| ALTERNATIVE FLASH INC | | 254 MAIN ST | | | | WADSWORTH | OH | 44281 | |
| ALTERNATIVE FLASH INC EFT | | 274 MAIN ST | | | | WADSWORTH | OH | 44281 | |
| ALTERNATIVE FLASH INC EFT | | PO BOX 76038 | | | | CLEVELAND | OH | 44101 | |
| ALTERNATIVE FUELS EQUIPMENT | | 8155 ROLL & HOLD PKWY | | | | MACEDONIA | OH | 44056-2146 | |
| ALTERNATIVE INFORATION SYSTEMS | | 4248 RIDGE LEA RD | | | | AMHERST | NY | 14226 | |
| ALTERNATIVE INFORMATION SYSTEM | | 4248 RIDGE LEA RD | | | | AMHERST | NY | 14226 | |
| ALTERNATIVE MACHINE TOOL INC | | 300 VENTURE DR | | | | DOUSMAN | WI | 53118 | |
| ALTERNATIVE PLASTICS | | 205 BROWN ST | | | | LAWRENCEBURG | IN | 47025 | |
| ALTERNATIVE VIEW INC | ACCOUNTS PAYABLE | 2501 WASHINGTON AVE | | | | MIDLAND | MI | 48642 | |
| ALTERNATIVES 2000 A D | | TRAINING AND DEVELOPMENT | 2793 UNIVERSITY DR | STE 100 | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALTERNATOR SERVICE INC | | 2350 W COMMERCE | | | | DALLAS | TX | 75212-5098 | |
| ALTEX COMPUTERS & ELECTRONICS | | 11342 IH35 NORTH | | | | SAN ANTONIO | TX | 78233 | |
| ALTEX ELECTRONICS LTD | | 11342 IH35 NORTH SAN | | | | ANTONIA | TX | 78233 | |
| ALTEX MAR ELECTRONICS | | 17201 WESTFEILD PK RD | | | | WESTFIELD | IN | 46074 | |
| ALTEX MAR ELECTRONICS INC | | 17201 WESTFEILD PK RD | 17201 WESTFEILD PK RD | | | WESTFIELD | IN | 46074 | |
| ALTEX MAR ELECTRONICS INC EFT | | 17201 WESTFEILD PK RD | | | | WESTFIELD | IN | 46074 | |
| ALTHEA ACOFF | | 32 SWEET AVE LR | | | | BUFFALO | NY | 14212 | |
| ALTHEA COOKE | | PO BOX 3387 | | | | WINDOW ROCK | AZ | 86515 | |
| ALTHEIMER & GRAY | | 10 S WACKER DR STE 4000 | | | | CHICAGO | IL | 60606 | |
| ALTHEIMER & GRAY | | C/O KENDY HESS | 10 S WACKER DR | | | CHICAGO | IL | 60606-7482 | |
| ALTHEIMER AND GRAY | | 10 S WACKER DR STE 4000 | | | | CHICAGO | IL | 60606 | |
| ALTHEIMER AND GRAY C O KENDY HESS | | 10 S WACKER DR | | | | CHICAGO | IL | 60606-7482 | |
| ALTHEIMER PAMELA | | PO BOX 634 | | | | FLUSHING | MI | 48433 | |
| ALTHERR AMANDA | | 2606 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| ALTHERR JEFFREY | | 6732 BLUEFIELD LN | | | | MASON | OH | 45040 | |
| ALTHERR WILLIAM | | 2024 S 600 E | | | | ELWOOD | IN | 46036 | |
| ALTHOUSE DANIEL | | 993 BON AIR DR | | | | SHARON | PA | 16146-3581 | |
| ALTHOUSE MARY | | 993 BON AIR DR | | | | SHARON | PA | 16146 | |
| ALTHOUSE SUSAN | | 3321 W 800 S | | | | JONESBORO | IN | 46938 | |
| ALTHOUSE, ERIC | | 206 N WESTERN AVE | | | | MARION | IN | 46952 | |
| ALTIA INC | | 5030 CORPORATE PLZ DR STE 200 | | | | COLORADO SPRINGS | CO | 80919 | |
| ALTIA INC | | ACCT RECEIVABLE | 5030 CORPORATE PLZ DR STE 200 | | | COLORADO SPRINGS | CO | 80919 | |
| ALTIC MARK ALAN | | 3138 S 750 E | | | | BRINGHURST | IN | 46913-9678 | |
| ALTIER ANDREA | | 188 WADE AVE | | | | NILES | OH | 44446 | |
| ALTIER JAMES | | 85 LAWNVIEW AVE | | | | NILES | OH | 44446 | |
| ALTIER JOSEPH | | 188 WADE AVE | | | | NILES | OH | 44446 | |
| ALTIER MICHELLE | | 85 LAWNVIEW AVE | | | | NILES | OH | 44446 | |
| ALTIERE RICHARD L | | 9060 STANLEY RD | | | | WINDHAM | OH | 44288-9725 | |
| ALTIERI MARIA | | 22 MIRAGE CIR | | | | ROCHESTER | NY | 14626-4709 | |
| ALTIERI PAOLO | | 92 CANTON ST | | | | ROCHESTER | NY | 14606-1948 | |
| ALTIERY LAWRENCE | | PO BOX 26211 | | | | DAYTON | OH | 45426 | |
| ALTIERY YVONNE | | PO BOX 26211 | | | | TROTWOOD | OH | 45426 | |
| ALTIRIS | | 588 WEST 400 SOUTH | | | | LINDON | UT | 84042 | |
| ALTIRIS INC | | 588 W 400 SOUTH ST | | | | LINDON | UT | 84042 | |
| ALTISS MEDICAL LLC | | 700 EAST FIRMIN 9T STE 108 | | | | KOKOMO | IN | 46902 | |
| ALTISS MEDICAL LLC | | 700 E FIRMIN ST | | | | KOKOMO | IN | 46902-239 | |
| ALTISS MEDICAL LLC | | 700 E FIRMIN ST STE 108 | | | | KOKOMO | IN | 46902 | |
| ALTIUM INC | | 17140 BERNARDO CTR DR | | | | SAN DIEGO | CA | 92128-209 | |
| ALTIUM INC | | 17140 BERNARDO CTR DR ST 10 | | | | SAN DIEGO | CA | 92128 | |
| ALTIUM INC | | 17140 BERNARDO CTR DR STE 100 | | | | SAN DIEGO | CA | 92128 | |
| ALTIUM INC | | 3207 GREY HAWK CT STE 100 | | | | CARLSBAD | CA | 92010-6663 | |
| ALTIUM INC | | 333 ELM ST | | | | DEDHAM | MA | 02026 | |
| ALTIUM LTD | | LEVEL 3 12A RODBOROUGH RD | | | | FRENCHS FOREST | NS | 02086 | AU |
| ALTIZER DANIEL | | 3723 BRASSEUR LN | | | | CARMEL | IN | 46033 | |
| ALTIZER, DANIEL TODD | | 3723 BRASSEUR LN | | | | CARMEL | IN | 46033 | |
| ALTIZER, GINA | | 172 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| ALTMAN DAVID R | | 4863 FLINT RD | | | | SANFORD | MI | 48657-9311 | |
| ALTMAN JONAS | | 1554 MALLALIEU RD SE | | | | BROOKHAVEN | MS | 39601 | |
| ALTMAN PRINTING CO | | PO BOX 4499 | | | | SPARTANBURG | SC | 29305 | |
| ALTMAN WEIL PUBLICATIONS INC | | 2 CAMPUS BLVD STE 200 | | | | NEWTOWN SQUARE | PA | 19073 | |
| ALTMAN WEIL PUBLICATIONS INC | | PO BOX 625 | | | | NEWTOWN SQUARE | PA | 19073 | |
| ALTMANN KRYSTAL | | 4020 QUAKER LN N | | | | PLYMOUTH | MN | 55441 | |
| ALTMIRE, ROBERT | | 1218 MAJESTIC WAY | | | | WEBSTER | NY | 14580 | |
| ALTO LP GAS COMPANY | | 6040 ALDEN NASH AVE | | | | ALTO | MI | 49302 | |
| ALTO LP GAS COMPANY | | PO BOX 6 | | | | ALTO | MI | 49302 | |
| ALTO SCOTT | | 3443 NEW STATE RD | | | | WILLARD | OH | 44890 | |
| ALTO US INC | LISA JENKINS | 1955 W 13TH AVE | | | | DENVER | CO | 80204 | |
| ALTOGAS INC | | ALTO LP GAS | 6040 ALDEN NASH AVE SE | | | ALTO | MI | 49302 | |
| ALTOM TRANSPORT INC | | PO BOX 6570 | | | | VILLA PK | IL | 60181 | |
| ALTON MANUFACTURING INC | | 825 LEE RD | | | | ROCHESTER | NY | 14606-424 | |
| ALTON MANUFACTURING INC | | 825 LEE RD | | | | ROCHESTER | NY | 14606-4241 | |
| ALTON MANUFACTURING INC EFT | | 825 LEE RD | | | | ROCHESTER | NY | 14606 | |
| ALTRA HOLDINGS INC | | 300 GRANITE ST STE 201 | | | | BRAINTREE | MA | 02184-3950 | |
| ALTRA HOLDINGS, INC | | 14 HAYWARD ST | | | | QUINCY | MA | 02171-2416 | |
| ALTRA INDUSTRIAL MOTION SHENZHEN | | NO 12 SONGSHANXI RD W | | | | SHENZHEN | 190 | 518104 | CN |
| ALTREX SARL | | BP 309 GARONOR BATIMENT 9 | CELLULE L93615 AULNAY | | | SOUS BOIS | | | FRANCE |
| ALTREX SARL | | BP 309 GARONOR BATIMENT 9 | CELLULE L93615 AULNAY | | | SOUS BOIS FRANCE | | | FRANCE |
| ALTRON AUTOMATION INC | | 3523 HIGHLAND DR | | | | HUDSONVILLE | MI | 49426 | |
| ALTRONIC INC | ACCOUNTS PAYABLE | PO BOX 120 | | | | GIRARD | OH | 44420 | |
| ALTRUST PRECISION TOOLING DONGGUAN | | XINCHENG INDUSTRY ZONE | | | | DONGGUAN | 190 | 523460 | CN |
| ALTRUSTY ENTERPRISE CO LTD | | IF NO 2 LN 235 | PAO CHIACO RD | HSIN TIEN | | HSIEN | TAIPEI | | TAIWAN PROV OF CHINA |
| ALTSHULLER INSTITUTE | | 100 BARBER AVE | | | | WORCESTER | MA | 01606 | |
| ALTSHULLER INSTITUTE FOR TRIZ | | 100 BARBER AVE | | | | WORCESTER | MA | 01606 | |
| ALTUS GROUP LTD | | MIDFIELD RD | | | | KIRKCALDY | | KY1 3NE | UNITED KINGDOM |
| ALTUS GROUP LTD | | MITCHELSON IND EST UNIT 4 | MIDFIELD RD | | | KIRKCALDY FIFE | | KY13NL | UNITED KINGDOM |
| ALTX INC | | 150 SPRING STRRET RD | | | | WATERVLIET | NY | 12189 | |
| ALUKO & OYEBODE | | 35 MOLONEY ST | PO BOX 2293 MARINA | | | LAGOS NIGERIA | | | NIGERIA |
| ALUKO AND OYEBODE | | 35 MOLONEY ST | PO BOX 2293 MARINA | | | LAGOS NIGERIA | | | NIGERIA |
| ALULINE LTD | | 1 ALDBOROUGH ST | | | | BLYTH | | NE24 2EU | UNITED KINGDOM |
| ALUMAX INC | | ALUMAX ENGINEERED METAL | 2404 DR FE WRIGHT DR | | | JACKSON | TN | 38305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALUMAX MILL PRODUCTS INC | PAUL KOPATICH | ALCOA | 8550 W BRYN MAWR AVE 10TH FL | | | CHICAGO | IL | 60631 | |
| ALUMAX MILL PRODUCTS INC | PAUL KOPATICH | ALCOA INC | 8550 W BRYN MAWR AVE 10TH FL | | | CHICAGO | IL | 60631 | |
| ALUMINA MICRO LLC | | 1971 MIDWAY LN STE J | | | | BELLINGHAM | WA | 98226-7682 | |
| ALUMINA MICRO LLC | | DBA MICROSTAQ | PO BOX 28538 | | | BELLINGHAM | WA | 98228-0538 | |
| ALUMINIO INYECTADO ALIASA SL | | CARRETERA BILBAO VITORIA KM 22 | | | | IGORRE | 48 | 48140 | ES |
| ALUMINIUM LEND GESELLSCHAFT | | MBH & CO KG | LEND NR 25 | A 5651 LEND | | | | | AUSTRIA |
| ALUMINIUM LEND GMBH & CO KG | | LEND 25 | | | | LEND SALZBURG | | 05651 | AUSTRIA |
| ALUMINUM CO OF AMERICA | | ALCOA FORGED PRODUCTS | 1600 HARVARD AVE | | | CLEVELAND | OH | 44105-3040 | |
| ALUMINUM CO OF AMERICA | ACCOUNTS PAYABLE | 2 ALLEGHENY CTR 7TH FL | | | | PITTSBURGH | PA | 15212 | |
| ALUMINUM CO OF AMERICA | JEFF LINDSEY | 36555 CORPORATE DR | STE 185 MD2W | | | FARMINGTON HILLS | MI | 48331 | |
| ALUMINUM CO OF AMERICA ATT ACCOUNTS RECEIVABLES DEPT | | 2 ALLEGHENY CTR 7TH FL | | | | PITTSBURGH | PA | 15251-5329 | |
| ALUMINUM CO OF AMERICA EFT | | ATT ACCOUNTS RECEIVABLES DEPT | 2 ALLEGHENY CTR 7TH FL | | | PITTSBURGH | PA | 15251-5329 | |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | | LANCASTER | PA | 17601-3152 | |
| ALUMINUM COMPANY OF AMERICA | | 4701 ALCOA RD HWY 88 | | | | BAUXITE | AR | 72011 | |
| ALUMINUM COMPANY OF AMERICA | | ALCOA | 10 OAK HOLLOW STE 150 | | | SOUTHFIELD | MI | 48034 | |
| ALUMINUM COMPANY OF AMERICA | | ALCOA | 3131 E MAIN ST | | | LAFAYETTE | IN | 47905 | |
| ALUMINUM COMPANY OF AMERICA | | ALCOA | BOX 77507 | | | DETROIT | MI | 48277 | |
| ALUMINUM COMPANY OF AMERICA | | ALCOA | FM 1786 | | | ROCKDALE | TX | 76567 | |
| ALUMINUM COMPANY OF AMERICA | | ALCOA SPECIALTY METALS DIV | 600 BLOCK FREEPORT RD | | | NEW KENSINGTON | PA | 15068 | |
| ALUMINUM COMPANY OF AMERICA | | PARK AVE | | | | MASSENA | NY | 13662 | |
| ALUMINUM LEND GMBH | | LEND 21 | | | | LEND | | 05651 | AUSTRIA |
| ALUMINUM PRECISION PRODUCTS | | 1001 MCWANE BLVD | | | | OXNARD | CA | 93033 | |
| ALUMINUM PRECISION PRODUCTS | | INC | 1001 MCWANE BLVD | | | OXNARD | CA | 93033 | |
| ALUMIPLATE INC | | 8960 SPRINGBROOK DR NW STE 105 | | | | MINNEAPOLIS | MN | 55433-5852 | |
| ALVA MEENAKSHI | | 3641 WHITE TRILLIUM | DRIVE EAST | | | SAGINAW | MI | 48603 | |
| ALVA MICHAEL | | 10542 TOMWOOD AVE | | | | EL PASO | TX | 79925 | |
| ALVA SWAN | | DEPT OF JUSTICE GERS COMPLEX | 48B 50C KRONPRINSDENS GADE | | | ST THOMAS | VI | 802 | |
| ALVA, MEENAKSHI M | | 3641 WHITE TRILLIUM | DR EAST | | | SAGINAW | MI | 48603 | |
| ALVA, MICHAEL A | | 10542 TOMWOOD AVE | | | | EL PASO | TX | 79925 | |
| ALVAN MOTOR FREIGHT | JOE KUCZERA | 3600 ALVAN RD | | | | KALAMAZOO | MI | 49001 | |
| ALVAN MOTOR FREIGHT INC | | 3600 ALVAN RD | | | | KALAMAZOO | MI | 49001 | |
| ALVAN MOTOR FREIGHT INC EFT | | 3600 ALVAN RD | | | | KALAMAZOO | MI | 49001 | |
| ALVAN MOTOR FREIGHT INC EFT | | 3600 ALVAN RD | | | | KALAMAZOO | MI | 49001-4665 | |
| ALVARADO ANGEL L | | 6015 S 23RD ST | | | | MILWAUKEE | WI | 53221-4914 | |
| ALVARADO DANNY | | 2042 STOVER DR | | | | LEWISVILLE | TX | 75067 | |
| ALVARADO DIANA | | 69 E BEECHWOOD AVE | | | | DAYTON | OH | 45405 | |
| ALVARADO ELISIA | | PO BOX 12 | | | | ROUND ROCK | TX | 78680 | |
| ALVARADO ESTHER | | 51 MAY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| ALVARADO ISMAEL | | 151 EAGAN BLVD | | | | ROCHESTER | NY | 14623-4340 | |
| ALVARADO JUAN | | 333 HANSA LN | | | | GREER | SC | 29650 | |
| ALVARADO JUAN | | 333 HANSA LN | RC NEED CHG OF ADD 6 19 01 | | | GREER | SC | 29650 | |
| ALVARADO OLGA M | | 40987 PINE RD | | | | FOREST FALLS | CA | 92339 | |
| ALVARADO SUSANA | | 739 COITSVILLE RD | | | | CAMPBELL | OH | 44405 | |
| ALVARDO WILLY & MERCEDES | | 1635 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ALVARDO WILLY & MERCEDES | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ALVAREZ ALFONSO | | 1309 SHADOW CANYON | | | | EL PASO | TX | 79912 | |
| ALVAREZ IRENE | | 3761 WEST 80 NORTH | | | | KOKOMO | IN | 46901 | |
| ALVAREZ JORGE | | 3005 OLD ALICE RD | UNIT 1400B | | | BROWNSVILLE | TX | 78521 | |
| ALVAREZ MICHAEL | | 2142 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017 | |
| ALVAREZ NOTZON & GUTIERREZ LLP | | 415 SHILOH DR | | | | LAREDO | TX | 78045 | |
| ALVAREZ NOTZON AND GUTIERREZ LLP | | 415 SHILOH DR | | | | LAREDO | TX | 78045 | |
| ALVAREZ ROBERT L | | 1636 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ALVAREZ ROBERT L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ALVAREZ ROBERTO | | 327311 | GEORGIA TECH STATION | | | ATLANTA | GA | 30332 | |
| ALVAREZ ROBERTO D | | 3761 W CO RD 80N | | | | KOKOMO | IN | 46901-3855 | |
| ALVAREZ ROSA | | 1527 N LAFOUNTAIN | | | | KOKOMO | IN | 46901 | |
| ALVAREZ SANTIAGO | | 2116 VIRGINIA DR APT A | | | | WICHITA FALLS | TX | 76309 | |
| ALVAREZ SCHAFF GLORIA | | 4663 SOUTH 46 ST | | | | GREENFIELD | WI | 53220 | |
| ALVAREZ THEODORO | | 2151 4TH ST | | | | BAY CITY | MI | 48708-6304 | |
| ALVAREZ TOVAR, JOSE DE JESUS | | PASEOS DE LOS VIRREYES | | | | CD JUAREZ | CHI | 32507 | MX |
| ALVAREZ TOVAR, JOSE DE JESUS | | PRIV DEL MANANTIAL NO 7555 FRACC | | | | CD JUAREZ | CHI | 32507 | MX |
| ALVAREZ, MICHAEL | | 2613 CT | | | | SAGINAW | MI | 48602 | |
| ALVAREZ, RENE | | 3380 ELWOOD | | | | GRANDVILLE | MI | 49418 | |
| ALVARO GIUSEPPE | | 713 HANOVER AVE | | | | LIVERPOOL | NY | 13088-6434 | |
| ALVELO GUILLERMO | | PO BOX 957213 | | | | HOFFMAN ESTATES | IL | 60195 | |
| ALVERNO COLLEGE | | 3401 SOUTH 39TH ST | | | | MILWAUKEE | WI | 53234 | |
| ALVERNO COLLEGE | | PO BOX 343922 | | | | MILWAUKEE | WI | 53234-3922 | |
| ALVERS PAUL | | 3724 YOUNGSTOWN RD | | | | WILSON | NY | 14172-9724 | |
| ALVERSON JACK AND JOANN | | 4525 MILTON DR | | | | FLINT | MI | 48502 | |
| ALVERSON LOIS | | 5570 N RIVER RD | | | | FREELAND | MI | 48623 | |
| ALVERSON STEVEN | | 1085 CAPE CORAL DR | | | | CICERO | IN | 46034 | |
| ALVERSON, LOIS B | | 5570 N RIVER RD | | | | FREELAND | MI | 48623 | |
| ALVERSON, STEVEN P | | 1085 CAPE CORAL DR | | | | CICERO | IN | 46034 | |
| ALVES JASMINE | | 3923 DELPHOS | | | | DAYTON | OH | 45407 | |
| ALVES MICHAEL | | 3916 DELPHOS AVE | | | | DAYTON | OH | 45407 | |
| ALVES PETER | | 5232 HOLLY RIDGE FARM RD | | | | RALEIGH | NC | 27616-8059 | |
| ALVESTEFFER, CHAD | | 8211 NORTH MAPLE CT | | | | ZEELAND | MI | 49464 | |
| ALVIDREZ SOCORRO ALICIA | | 507 MELODY LN | | | | PLATTEVILLE | CO | 80651 | |
| ALVIN COMMUNITY COLLEGE | | 3110 MUSTANG RD | | | | ALVIN | TX | 77511 | |
| ALVIN E JONES | | PO BOX 1033 | | | | GULF SHORES | AL | 36547-1033 | |
| ALVIN EQUIPMENT CO INC | | 3375 EAST HWY 6 | | | | ALVIN | TX | 77511-7528 | |
| ALVIN HINES | | | | | | UNITED STATES | | | |
| ALVIN MULLINS | | 10 CENTENIAL COURT | | | | WITICHA FALLS | TX | 76306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALVIN MULLINS | | PO BOX 442 | | | | WARRENTON | MO | 63383-0442 | |
| ALVIN O REINERT | | 1704 S BEYER BOX 178 | | | | FRANKENMUTH | MI | 48734 | |
| ALVIN WYNN ELECTRIC CO INC | | PO BOX 1002 | | | | FITZGERALD | GA | 31750 | |
| ALVIN WYNN ELECTRIC CO INC | | WYNN ELECTRIC | 138 COLONY DR | | | FITZGERALD | GA | 31750 | |
| ALVINS INC ACCT OF DEBORAH M HOLMES | | CASE 93 269 GC | | | | | | | |
| ALVITI DENNIS | | 42 ELMWOOD PK N | | | | TONAWANDA | NY | 14150-3327 | |
| ALVITI RONALD | | 5926 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| ALVORD JR EDWARD | | 229 LOCK ST | | | | LOCKPORT | NY | 14094-2230 | |
| ALVORD MARK | | 6326 CAMPBELL BLVD | | | | PENDELTON | NY | 14094 | |
| ALVORD ROY | | 8862 RIDGE RD | | | | GASPORT | NY | 14067-9403 | |
| ALVORD THOMAS | | 9506 SEAMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| ALWARD PHILLIP | | 10480 N FENTON RD | | | | FENTON | MI | 48430-9788 | |
| ALYCE FAYE ADKISSON | | 1388 PROPER AVE | | | | BURTON | MI | 48529 | |
| ALYCE J STEEPROCK | | 38 CANDLEWOOD GDNS | | | | BALDWINSVILLE | NY | 13027 | |
| ALZHEIMERS ASSISTANCE & | | REFERRAL NETWORK | 4214 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| ALZHEIMERS ASSISTANCE AND REFERRAL NETWORK | | 4214 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| ALZHEIMERS ASSOC OF CENTRAL INDIANA | | | 2233 W JEFFERSON ST | | | KOKOMO | IN | 46901 | |
| ALZHEIMERS ASSOCIATION | JULIE SOLOMON | 20300 CIVIC CTR STE 100 | | | | SOUTHFIELD | MI | 48076 | |
| ALZHEIMERS ASSOCIATION GREATER INDIANA CHAPTER | | INDIANA CHAPTER | 50 E 9ST ST STE 100 | | | INDIANAPOLIS | IN | 46240-1554 | |
| ALZHEIMERS ASSOCIATION GREATER INDIANA CHAPTER | | 50 E ST STE 100 | | | | INDIANAPOLIS | IN | 46240-1554 | |
| ALZHEIMERS ASSOCIATION OF MICHIGAN | | MICHIGAN | 20300 CIVIC CTR STE 100 | | | SOUTHFIELD | MI | 48076 | |
| ALZHEIMERS SOCIETY CHARITIES & VOLUNTARY ORGANISATIONS | | VOLUNTARY ORGANISATIONS | MIRFIELD CTR SCHOLARS GATE | LEA VILLAGE BIRMINGHAM B33 0DL | | | | | UNITED KINGDOM |
| ALZHEIMERS SOCIETY CHARITIES AND VOLUNTARY ORGANISATIONS | | MIRFIELD CTR SCHOLARS GATE | LEA VILLAGE BIRMINGHAM B33 0DL | | | ENGLAND | | | UNITED KINGDOM |
| ALZHELMERS ASSOCIATION | | DETROIT AREA CHAPTER | 17220 W 12 MILE RD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| AM & PM COURT REPORTING | | 1203 W HURON ST | | | | ANN ARBOR | MI | 48103 | |
| AM AND PM COURT REPORTING | | 1203 W HURON ST | | | | ANN ARBOR | MI | 48103 | |
| AM CAN TRANSPORT SERVICE INC | | 3120 HWY 81 N | | | | ANDERSON | SC | 29621 | |
| AM CAN TRANSPORT SERVICE INC | | PO BOX 770 | | | | ANDERSON | SC | 29622 | |
| AM CAN TRANSPORT SERVICES | | PO BOX 770 | | | | ANDERSON | SC | 29622 | |
| AM CONF OF GOV INDUSTRIAL HYGENISTS | | 1330 KEMPER MEADOW DR | | | | CINCINNATI | OH | 45240 | |
| AM DISTRIBUTORS INC | | 1700 W 16TH ST | | | | BROADVIEW | IL | 60155-3959 | |
| AM DOOR & SUPPLY CO INC | | 2575 STATE ROUTE 45 | | | | NORTH JACKSON | OH | 44451 | |
| AM DOOR & SUPPLY COMPANY | | 2575 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451 | |
| AM DOOR AND SUPPLY COMPANY | | 2575 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451 | |
| AM GENERAL | | | | | | LIVONIA | MI | 48151-3330 | |
| AM GENERAL | | PO BOX 7025 | | | | SOUTH BEND | IN | 46634-7025 | |
| AM GENERAL CORP | ACCOUNTS PAYABLE | 105 NORTH NILES AVE | PO BOX 7005 | | | SOUTH BEND | IN | 46634-7005 | |
| AM GENERAL CORPORATION | ACCOUNTS PAYABLE | PO BOX 3330 | | | | LIVONIA | MI | 48150 | |
| AM INTERNATIONAL INC | | 5240 OAKLAND | | | | ST LOUIS | MO | 63110 | |
| AM INTERNATIONAL INC | | AM MULTIGRAPHICS | PO BOX 70871 | | | CHICAGO | IL | 60681 | |
| AM INTERNATIONAL INC | | BRUNING DIV | 1200 WALL ST W 6TH FL | | | LYNDHURST | NJ | 07071 | |
| AM MERCHANDISING INC | | 1169 65TH ST | | | | OAKLAND | CA | 94608 | |
| AM METAL SPECIALTIES | | 410 WEST SECOND AVE | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| AM PRESS LLC | | 4329 NORMANDY COURT | | | | ROYAL OAK | MI | 48073 | |
| AM PRESS LLC | | 4329 NORMANDY CT | | | | ROYAL OAK | MI | 48073 | |
| AM PRO MOLDING LLC | | 318 HUNJAN WAY | | | | ANNISTON | AL | 36205 | |
| AM RAIL CONSTRUCTION INC | | PO BOX 581164 | | | | TULSA | OK | 74158 | |
| AM SHEET METAL INC | | AM METAL SPECIALTIES | 410 W 2ND AVE | | | S WILLIAMSPORT | PA | 17702 | |
| AM SHEET METAL INC | | 429 MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | |
| AMA AMERICAN MANAGEMENT ASSOCIATION | JSAON F POPLASKI, ESQ | | PO BOX 319 | | | SARANAC LAKE | NY | 12983 | |
| AMA KEYE PRODUCTIVITY CENTER | | PO BOX 410 | | | | SARANAC LAKE | NY | 12983-0410 | |
| AMA MANAGEMENT ASSOCIATION | | PO BOX 169 | | | | SARANAC LAKE | NY | 12983-0169 | |
| AMACHER WILLIAM J | | 2967 RAYMOND RD | | | | SANBORN | NY | 14132-9270 | |
| AMACOIL INC | | 2100 BRIDGEWATER RD | | | | ASTON | PA | 19014-2133 | |
| AMADA AMERICA INC | | 7025 FIRESTONE BLVD | | | | BUENA PK | CA | 90621 | |
| AMADA AMERICA INC | | PO BOX 70756 | | | | CHICAGO | IL | 60673-0756 | |
| AMADA AMERICAN INC | | 7025 FIRESTONE BLVD | | | | BUENA PK | CA | 90621 | |
| AMADA ENGINEERING & SERVICE CC | | 570 N WHEELING RD | | | | MOUNT PROSPECT | IL | 60056 | |
| AMADEI CHRISTOPHER | | 1790 ROBERTS LN | | | | WARREN | OH | 44483 | |
| AMADEI GERALD | | 2245 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 | |
| AMADEI, CHRISTOPHER | | 348 BELVEDERE NE | | | | WARREN | OH | 44483 | |
| AMADIO ADRIANA | | 34 COTILLION CT | | | | ROCHESTER | NY | 14606-3651 | |
| AMADOR CARLOS | | 1555 CHANTICLAIR CIRCLE | | | | WIXOM | MI | 48393 | |
| AMADOR CARLOS | | 31031 PENDLETON APT 255 | | | | NEW HUDSON | MI | 48165 | |
| AMADOR MARK | | 703 MEADE ST | | | | SAGINAW | MI | 48602 | |
| AMADOR VICTOR MODESTO | | 3177 PINEHURST DR | | | | CORONA | CA | 92881-0927 | |
| AMAI PADGETT THOMPSON | | PO BOX 410 | | | | SARANAC LAKE | NY | 12983-0410 | |
| AMAK BRAKE LLC | | 1765 CLEVELAND | | | | GLASGOW | KY | 42141 | |
| AMAK BRAKE LLC | ACCOUNTS PAYABLE | 1765 CLEVELAND AVE | | | | GLASGOW | KY | 42141 | |
| AMALEAN W WITHERSPOON | | PO BOX 567 | | | | PFAFFTOWN | NC | 27040 | |
| AMALGAM CREDIT UNION | | 1606 KING ST | | | | SAGINAW | MI | 48602 | |
| AMALGAM CREDIT UNION | | K S FROM DD000308352 | 1606 KING ST | | | SAGINAW | MI | 48602 | |
| AMAN ANH | | 16 FOX CHAPEL RD | | | | PITTSFORD | NY | 14534 | |
| AMAN ENVIRONMENTAL | | CONSTRUCTION INC | 614 EAST EDNA PL | | | COVINA | CA | 91723 | |
| AMAN ENVIRONMENTAL CONSTRUCTIO | | 614 E EDNA PL | | | | COVINA | CA | 91723 | |
| AMAN ENVIRONMENTAL CONSTRUCTION INC | | DEPT LA 21438 | | | | PASADENA | CA | 91185-1438 | |
| AMAN PHYLLIS | | 4454 SUNFLOWER CIRCLE | | | | CLARKSTON | MI | 48346 | |
| AMAN TIMOTHY | | 24605 TEPPERT | | | | EASTPOINTE | MI | 48021 | |
| AMAN WILLIAM D | | 16916 WEST AUSTIN RD | | | | MANCHESTER | MI | 48158-8526 | |
| AMAN, ANH T | | 16 FOX CHAPEL RD | | | | PITTSFORD | NY | 14534 | |
| AMAN, PHYLLIS A | | 4454 SUNFLOWER CIR | | | | CLARKSTON | MI | 48346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA JANE KINCAID | | 9634 BRUNSWICK DR | | | | BRENTWOOD | TN | 37027 | |
| AMANN ROBERT | | 319 PK DR | | | | DAYTON | OH | 45410 | |
| AMANO ENZYME INC | | 1 2 7 NISHIKI NAKA KU | | | | NAGOYA | 23 | 4600003 | JP |
| AMANTE MARC | | 1705 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-4704 | |
| AMANTE, MARC | | 1705 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| AMARA CO LTD THE | | 210 WILLMOTT ST UNIT 3 | | | | COBOURG | ON | K9A 4K8 | CANADA |
| AMARA COMPANY 1992 LIMITED | | 210 WILLMOTT ST UNIT 3 | | | | COBOURG | ON | K9A 4K8 | CANADA |
| AMARA COMPANY 1992 LIMITED | | PO BOX 278 | | | | COBOURG CANADA | ON | K9A 4K8 | CANADA |
| AMARA RAYMOND | | 353 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221 | |
| AMARA, RAYMOND M | | 353 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221 | |
| AMARCH CORPORATION | | 11110 S 82ND EAST PL | | | | BIXBY | OK | 74008 | |
| AMARI INDUSTRIAL | | DIVISION OF AMARI USA INC | 3025 WINSTON RD SOUTH | PO BOX 20569 | | ROCHESTER | NY | 14602-0569 | |
| AMARI METALS INC | | BRACE ONTARIO | | | | LIVERPOOL | NY | 13088 | |
| AMARI SAMUEL INC | | PO BOX 641427 | 101 MONARCH DR | | | PITTSBURGH | PA | 15264-1427 | |
| AMATO CALAINIA | | 562 CHIPOLA COURT | | | | WARREN | OH | 44484 | |
| AMATO DOMINIC | | 2719 HIGHLAND RD | | | | HERMITAGE | PA | 16148 | |
| AMATO HUNT, KAREN | | 1450 99TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| AMATO JR CARL | | 120 FERNWOOD | | | | GRAND ISLAND | NY | 14072 | |
| AMATO JR HARRY | | 4333 FERNMONT ST | | | | KETTERING | OH | 45440 | |
| AMATO JR JAMES | | 818 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4556 | |
| AMATO MARY L | | PO BOX 24 | | | | W FARMINGTON | OH | 44491-0024 | |
| AMATO MARYANN | | 186 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619 | |
| AMATO RAGIEMRA | | 23234 ANTIQUE LN | | | | SOUTHFIELD | MI | 48034 | |
| AMATO, DOMINIC J | | 817 LAKEVIEW AVE | | | | NEW CASTLE | PA | 16101 | |
| AMATO, RAGIEMRA R | | 23234 ANTIQUE LN | | | | SOUTHFIELD | MI | 48034 | |
| AMATON ELECTRONIC HDW | | 446 BLAKE ST | | | | NEW HAVEN | CT | 06515 | |
| AMATUZZO MICHAEL | | 817 E MAIN ST | | | | GREENTOWN | IN | 46936 | |
| AMAX INC | | 200 PK AVE | 33RD FL | | | NEW YORK | NY | 10166-0005 | |
| AMAX INFORMATION TECHNOLOGIES | MATT THAUBERGER JOHN | 1565 RELIANCE WAY | | | | FREMONT | CA | 94539 | |
| AMAX ZINC CO | | 7733 FORSYTH BLVD | | | | CLAYTON | MO | 63105-3753 | |
| AMAX ZINC CO | OLD ZINC CO | 150 N MERAMEC | STE 400 | | | ST LOUIS | MO | 63105-3753 | |
| AMAXOPOULOS, ANRONIKI | | 976 PONDBROOK POINT | | | | WEBSTER | NY | 14580 | |
| AMAYA JR GRAVIEL | | 6320 TAMARA DR | | | | FLINT | MI | 48506-1763 | |
| AMAYA OSWALDO | | 35 RIDGE FIELD CT | | | | OXFORD | MI | 48371 | |
| AMAYA PATRICIA | | PO BOX 1093 | | | | BERTHOUD | CO | 80513 | |
| AMAYA, OSWALDO JOSE | | 1316 FRANKLIN BLOOM CT | | | | EL PASO | TX | 79912 | |
| AMAYA, PATRICIA | | 731 GRAND AVE NO 49 | | | | PLATTEVILLE | CO | 80615 | |
| AMAZONCOM | | PO BOX 9020 | | | | DES MOINES | IA | 50368-9020 | |
| AMAZONCOM CORPORATE CREDIT | ON LINE ACCOUNT | PO BOX 9020 | | | | DES MOINES | IA | 50368-9020 | |
| AMB PROPERTY II LP | C/O VICTORIA KNUDSON | PO BOX 503012 | | | | SAINT LOUIS | MO | 63150-3012 | |
| AMBAC INTERNATIONAL CORP | | ALLIANCE AUTOMATIC | 400 TRABOLD RD | | | ROCHESTER | NY | 14624 | |
| AMBASSADOR COMPONENTS INC | | 1747 6 VETERANS HWY | | | | ISLANDIA | NY | 11749 | |
| AMBASSADOR INTL TRADING INC | | | | | | BROOKLYN | NY | 11223 | |
| AMBER HELM DEVELOPMENT LC | | 92723 MICHIGAN HWY 152 | | | | SISTER LAKES | MI | 49047-8824 | |
| AMBER SCIENCE | | 277 BLAIR BLVD | | | | EUGENE | OR | 97402-4147 | |
| AMBERG BARBARA | | 11400 FOLEY RD | | | | FENTON | MI | 48430 | |
| AMBERG, BARBARA L | | 11400 FOLEY RD | | | | FENTON | MI | 48430 | |
| AMBERKAR APARNA | | 1888 BRIAR RIDGE DR | | | | ANN ARBOR | MI | 48108 | |
| AMBERKAR SANKET | | 1888 BRIAR RIDGE DR | | | | ANN ARBOR | MI | 48108 | |
| AMBERKAR, APARNA S | | 889 SOUTHAMPTON DR | | | | PALO ALTO | CA | 94303 | |
| AMBERTEK SYSTEMS INC | | 3533 OLD CONEJO RD 114 | 3533 OLD CONEJO RD 114 | | | NEWBURY PK | CA | 91320 | |
| AMBERTON UNIVERSITY | | 1700 EASTGATE DR | | | | GARLAND | TX | 75041 | |
| AMBERTON UNIVERSITY | | FMLY AMBER UNIVERSITY 5 01 | 1700 EASTGATE DR | | | GARLAND | TX | 75041 | |
| AMBIENT ENGINEERING INC | | PO BOX 279 | 5 CRESCENT AVE | | | ROCKY HILL | NJ | 08553-0279 | |
| AMBITECH | | 915 WILSHIRE BLVD STE 1920 | | | | LOS ANGELES | CA | 90017-3448 | |
| AMBORN GILBERT B | | 414 FOX RIVER HILLS DR | | | | WATERFORD | WI | 53185-4008 | |
| AMBRAKE | DONALD M LYON JON R SMIBERT | US DEPT OF JUSTICE ANTITRUST DIVISION | PLAZA 9 BLDG STE 700 | 55 ERIEVIEW PLAZA | | CLEVELAND | OH | 44143 | |
| AMBRAKE | MICHAEL T RAYMOND ESQ | DICKINSON WRIGHT PLLC | 101 N MAIN ST | STE 535 | | ANN ARBOR | MI | 48104 | |
| AMBRAKE | RICHARD VANCE ESQ | STITES & HARBISON PLLC | 400 WEST MARKET ST | STE 1800 | | LOUISVILLE | KY | 40202-3352 | |
| AMBRAKE | ROBERT P HURLBERT ESQ | DICKINSON WRIGHT PLLC | 38525 WOODWARD AVE | STE 2000 | | BLOOMFIELD HILLS | MI | 48304 | |
| AMBRAKE | THOMAS CRANMER ESQ | MILLER CANFIELD PADDOCK & STONE | 150 W JEFFERSON AVE | STE 2500 | | DETROIT | MI | 48226 | |
| AMBRAKE | W THOMAS HALBLEIB JR ESQ | STITES & HARBISON PLLC | 400 WEST MARKET ST | STE 1800 | | LOUISVILLE | KY | 40202 | |
| AMBRAKE CORP | | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| AMBRAKE CORP | | PO BOX 7247 8914 | | | | PHILADELPHIA | PA | 19170-8914 | |
| AMBRAKE CORP | ACCOUNTS PAYABLE VC DM0001 | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| AMBRAKE CORP | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | STEPHEN J SHIMSHAK DOUGLAS R DAVIS | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| AMBRAKE CORP | | MADISON L CASHMAN ROBERT C GOODRICH JR W ROBINSON BEARD | 424 CHURCH ST STE 1800 | | | NASHVILLE | TN | 37219 | |
| AMBRAKE CORPORATION | STITES & HARBISON PLLC | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| AMBRAKE CORPORATION | ATTN MICHAEL C HAMMER | DICKINSON WRIGHT PLLC | 301 LIBERTY STE 500 | | | ANN ARBOR | MI | 48204-2266 | |
| AMBRAKE CORPORATION | BRANDON J KESSINGER | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| AMBROSE CAROL | | 116 BUCKINGHAM RD | | | | MAGHULL | | L31 7DR | UNITED KINGDOM |
| AMBROSE CAROL M | | 5794 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 | |
| AMBROSE GREGORY | | 1817 THIRD ST | | | | BAY CITY | MI | 48708 | |
| AMBROSE JOSEPH | | 2611 SNIAGARA | | | | SAGINAW | MI | 48602 | |
| AMBROSE MARK | | 1959 OAKWOOD ST | | | | NILES | OH | 44446 | |
| AMBROSE STEVEN | | 230 LOWES ST | | | | DAYTON | OH | 45409 | |
| AMBROSE, GREGORY T | | 4457 S NINE MILE RD | | | | AUBURN | MI | 48611 | |
| AMBROSELLI DOMINIC | | 405 NORTH 92ND ST | | | | MILWAUKEE | WI | 53226 | |
| AMBURGEY ANTHONY | | 1578 KENSINGTON DR | | | | BELLBROOK | OH | 45305-1121 | |
| AMBURGEY LISA | | 5821 CRAFTMORE | | | | HUBER HEIGHTS | OH | 45424 | |
| AMBURGEY LISA | | 5821 CRAFTMORE DR | CHG ADD 1 22 04 VC | | | HUBER HEIGHTS | OH | 45424 | |
| AMBURGEY LISA | | 5821 CRAFTMORE | | | | HUBER HEIGHTS | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMBURGEY LORINA | | 445 E PEACH ORCHARD ST | | | | OAKWOOD | OH | 45419 | |
| AMBUS REGISTRY INC | | 1338 S FOOTHILL DR STE 309 | | | | SALT LAKE CITY | UT | 84108 | |
| AMBUS REGISTRY INC | | 1338 SOUTH FOOTHILL DR | STE 309 | | | SALT LAKE CITY | UT | 84108 | |
| AMC | | AMERICAN MEXICO CANADA | 6605 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| AMC | BILL BURNS | AUTOMATION MODULAR COMPONENTS | 10301 ENTERPRISE DR | | | DAVISBURG | MI | 48350-1312 | |
| AMC CONVEYOR SYSTEMS | BILL BURNS | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 | |
| AMC CORP AUTOMATION AND MO | BILL BURNS | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 | |
| AMC INC | THOMAS M WITT | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 | |
| AMC PRECISION INC | | 430 ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120 | |
| AMC PRECISION INC | | 430 ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120 | |
| AMC PRECISION INC | | 430 ROBINSON ST | REMIT UPDT 06 2000 LETTER | | | NORTH TONAWANDA | NY | 14120 | |
| AMC TOOL & CARBIDE SUPPLY INC | | 6755 COLD STREAM DR | | | | NASHVILLE | TN | 37221 | |
| AMC TOOL & CARBIDE SUPPLY INC | | 9900 N PENSACOLA BLVD | | | | PENSACOLA | FL | 32534 | |
| AMC TOOL AND CARBIDE SUPPLY | BILL | 9900 N PENSACOLA BLVD | | | | PENSACOLA | FL | 32534 | |
| AMC TOOL AND CARBIDE SUPPLY INC | | 9900 N PENSACOLA BLVD | | | | PENSACOLA | FL | 32534 | |
| AMCAN CASTINGS LTD | | 10 HILLYARD ST | PO BOX 446 LCD 1 | | | HAMILTON | ON | L8L 7X3 | CANADA |
| AMCAN CASTINGS LTD | | 5205 HARVESTER RD UNIT 12 | | | | BURLINGTON | ON | L7L 6B5 | CANADA |
| AMCAN CASTINGS LTD EFT | | 5205 HARVESTER RD | | | | BURLINGTON | ON | L7L 6E9 | CA |
| AMCAN CASTINGS LTD EFT | | PO BOX 446 LCD 1 | | | | HAMILTON  CANADA | ON | 0L8L - 7X3 | CANADA |
| AMCAN NORTHPOINT CASTING | | 11528 S SAGINAW ST STE 201 | | | | GRAND BLANC | MI | 48439 | |
| AMCAST & ELKHART INDSTRL PRODS | | INDUSTRIAL DIV | 700 RAINBOW RD | | | GENEVA | IN | 46740 | |
| AMCAST INDUSTRIAL CORP | | 7887 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45459-390 | |
| AMCAST INDUSTRIAL CORP | | 7887 WASHINGTON VILLAGE DR STE | | | | DAYTON | OH | 45459-390 | |
| AMCAST INDUSTRIAL CORP | | WHEEL TEK | 2601 CAMBRIDGE CT STE 121 | | | AUBURN HILLS | MI | 48326 | |
| AMCC SALES CORPORATION | | 6290 SEQUENCE DR | | | | SAN DIEGO | CA | 92121-4358 | |
| AMCC SALES CORPORATION | | PO BOX 919018 | | | | SAN DIEGO | CA | 92191-9018 | |
| AMCHEM PRODUCTS INC | | 23343 SHERWOOD | | | | WARREN | MI | 48091 | |
| AMCHEM PRODUCTS INC N/K/A RHONE POULENC INC DEFENDANTS | C/O ANDERSON KILL & OLICK | JUDITH YAVITZ ESQUIRE | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| AMCO ENG CO | CUST SERVICE | 3801 NORTH ROSE ST | | | | SCHILLER PK | IL | 60176 | |
| AMCO ENGINEERING | | C/O ELECTRO SALES ASSOCIATES | 6515 HIGHLAND RD STE 112 | | | WATERFORD | MI | 48327 | |
| AMCO ENGINEERING | | C/O TECH SOLUTIONS INC | 6515 HIGHLAND RD STE 112 | | | WATERFORD | MI | 48327 | |
| AMCO ENGINEERING CO | | 3801 N ROSE ST | | | | SCHILLER PK | IL | 60176-212 | |
| AMCO ENGINEERING CO | | 3801 N ROSE ST | | | | SCHILLER PK | IL | 60176-2190 | |
| AMCO ENGINEERING CO | | C/O ELECTRO SALES ASSOCIATES I | 4130 LINDEN AVE STE 205 | | | DAYTON | OH | 45432 | |
| AMCO ENGINEERING CO | ACCOUNTS PAYABLE | 3801 NORTH ROSE ST | | | | SCHILLER PK | IL | 60176 | |
| AMCO ENGINEERING CO EFT | | 3801 N ROSE ST | | | | SCHILLER PK | IL | 60176-2190 | |
| AMCO PRODUCTS | JACK PHILLIPS | 4800 HEMSTEAD STATION DR | PO BOX 292860 | | | KETTERING | OH | 45429 | |
| AMCO PRODUCTS | JACK PHILLIPS | PO BOX 292860 | 4800 HEMSTEAD STATION DR | | | KETTERING | OH | 45429 | |
| AMCO PRODUCTS INC | | 2673 CULVER | | | | KETTERING | OH | 45429 | |
| AMCO PRODUCTS INC | | PO BOX 292860 | | | | DAYTON | OH | 45429-8860 | |
| AMCOR SUNCLIPSE NORTH AMERICA | | 6600 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | |
| AMCORE BANK | | 501 SEVENTH ST | | | | ROCKFORD | IL | 61104 | |
| AMD INTERNATIONAL SALES & SERVICE LTD | ALLAN MANZAGOL | 915 DEGUIGNE DR | MS 251 | | | SUNNYVALE | CA | 94088-3453 | |
| AMD THAILAND LTD | | 229 MOO 4 CHANGWATTANA RD PAKKRED | | | | NONTHABURI | | 11120 | THAILAND |
| AMDS AUTOMATIZACION Y EFT | | MAQUINADO INDUSTRIAL 8 24 05CC | MAGISTERIO 2492 UNIDAD CP32320 | HABITACIONAL BENITO JUAREZ | | HLD MXN RJT | | | MEXICO |
| AMDS AUTOMATIZACION Y MAQUINADO INDUSTRIAL | | MAGISTERIO 2492 UNIDAD CP32320 | HABITACIONAL BENITO JUAREZ | | | | | | MEXICO |
| AME MEXICO SA DE CV | | LAGUNA DE ZEMPOALA NO 1061 | | | | SALTILLO | COA | 25240 | MX |
| AME SYSTEMS PTY LTD | | 18 GORDON ST | ARARAT 3377 | | | VICTORIA | | | AUSTRALIA |
| AME SYSTEMS PTY LTD | ACCOUNTS PAYABLE | ARARAT | | | | VICTORIA VIC | | 03377 | AUSTRALIA |
| AMEC  EARTH & ENVIRONMENTAL INC | BALDO M CARNECCHIA JR ESQ | MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | 123 S BROAD ST | | | PHILADELPHIA | PA | 19109 | |
| AMEC EARTH & ENVIRONMENTAL INC | | 1405 W AUTO DR | | | | TEMPE | AZ | 85284-1016 | |
| AMEC EARTH & ENVIRONMENTAL INC | | AMEC | 3232 W VIRGINIA AVE | | | PHOENIX | AZ | 85009 | |
| AMEC PLC | | 65 CARTER LA | | | | LONDON | | EC4V 5DY | GB |
| AMELIA INVESTMENTS INC | | C/O OHIO EQUITIES INC | 333 W FIRST ST STE 251 | | | DAYTON | OH | 45402 | |
| AMELIA KUEBLER | | 127 COLUMBIA DR | | | | WILLIAMSVLLE | NY | 14221 | |
| AMELIE R LINDSLEY | | 2307 PRESCO CT | | | | CHARLOTTE | NC | 28262 | |
| AMEND FRANK T | | PO BOX 34 | | | | VASSAR | MI | 48768-0034 | |
| AMEND JAMIE | | 3540 LEE HILL RD | | | | MAYVILLE | MI | 48744 | |
| AMEND RONALD L | | 565 N RINGLE RD | | | | AKRON | MI | 48701-9607 | |
| AMER KHALID | | 150 EPSON CT | | | | BLOOMINGDALE | IL | 60108 | |
| AMER PRODUCTION & INVENTORY | | APICS | 5301 SHAWNEE ROA | | | ALEXANDRIA | VA | 22312-4274 | |
| AMERACRANE AND HOIST LLC | | PO BOX 1467 | | | | OWASSO | OK | 74055 | |
| AMERATRON INDUSTRIES INC | | PO BOX 1187 | 420 SO ROHLWING RD | | | ADDISON | IL | 60101 | |
| AMERATRON INDUSTRIES INC | DON NOTTKE | PO BOX 1187 | 420 SO ROHLW ING RD | | | ADDISON | IL | 60101 | |
| AMERCIAN CHAMBER OF COMMERCE | | PUBLISHERS | 5515 N CUMBERLAND AVE | STE 815 | | CHICAGO | IL | 60656 | |
| AMERCIAN ZETTLER | TAYLOR CHAPPELL | 75 COLUMBIA ST | | | | ALISO VIEJO | CA | 92656 | |
| AMERI CONSTRUCTION & CONCRETE | | 8930 N CHRISTINE DR | | | | BRIGHTON | MI | 48114 | |
| AMERI CONSTRUCTION & CONCRETE | | INC | 8930 NIRTH CHRISTINE DR | | | BRIGHTON | MI | 48114 | |
| AMERI CONSTRUCTION AND CONCRETE INC | | PO BOX 321 | | | | BRIGHTON | MI | 48116-0321 | |
| AMERI KART | | PO BOX 751 | | | | GODDARD | KS | 67052 | |
| AMERI LINE INC | | 27060 ROYALION RD | | | | COLUMBIA STATION | OH | 44028 | |
| AMERI LINE INC | | PO BOX 965 | | | | COLUMBIA STATION | OH | 44028 | |
| AMERI SOURCE PUBLICATIONS | | PO BOX 2661 | | | | CHAMPLAIN | NY | 12919 | |
| AMERI SUITES HOTEL | | EL PASO AIRPORT | 6030 GATEWAY EAST | | | EL PASO | TX | 79905 | |
| AMERICA CANCER SOCIETY | | 11505 S DIXON RD | | | | KOKOMO | IN | 46902 | |
| AMERICA DIGITAL NETWORKS | | PO BOX 66607 | | | | ANNAPOLIS | MD | 21401 | |
| AMERICA II ELECTRONICS INC | DAVE TILLERY | FILE NO 30017 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 | |
| AMERICA II ELECTRONICS INC | DUSTIN X1514 | 2600 118TH AVE NORTH | | | | ST PETERSBURG | FL | 33716 | |
| AMERICA ON LINE AOL | CURLIS PHILIP | 22000 AOL WAY | | | | DULLES | VA | 20166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICA ONLINE | | INVOICE BILLING | PO BOX 29131 | | | NEW YORK | NY | 10087-9131 | |
| AMERICA ONLINE INC | | PO BOX 5696 | | | | NEW YORK | NY | 10087-5696 | |
| AMERICA ONLINE INC | TIFFANY STRELOW COBB ESQ | VORYS SATER SEYMOUR & PEASE LLF | 52 E GAY ST | PO BOX 1008 | | COLUMBUS | OH | 43216-1008 | |
| AMERICA PREMIER UNDERWRITERS INC | C/O STUART & BRANIGIN LLP | BARRY L LOFTUS | 300 MAIN ST STE 900 | P O BOX 1010 | | LAFAYETTE | IN | 47902-1010 | |
| AMERICA TAPE AND REEL | MIKE GRIFFITH | 6601 LYONS RD | STE E 5 | | | COCONUT CREEK | FL | 33073 | |
| AMERICA TODA INC | | 1920 THOREAU DR N 110 | | | | SCHAUMBURG | IL | 60173 | |
| AMERICACASH LOANS LLC | | 3100 DUNDEE RD STE 102 | | | | NORTHBROOK | IL | 60062-2452 | |
| AMERICACASH LOANS LLC | | 3100 DUNDEE RD STE 102 | | | | NORTHBROOK | IL | 60062-2462 | |
| AMERICAN & EFIRD INC | | 1919 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| AMERICAN & EFIRD INC | | 22 AMERICAN ST | | | | MOUNT HOLLY | NC | 28120-2150 | |
| AMERICAN & EFIRD INC | | 22 AMERICAN ST | | | | MT HOLLY | NC | 28120 | |
| AMERICAN & EFIRD INC | | C/O SCHMIDT BOWMAN CO INC | 1919 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| AMERICAN & EFIRD INC | | PO BOX 507 | | | | MT HOLLY | NC | 28120 | |
| AMERICAN & EFIRD INC | DAVID M GROGAN ESQ | SHUMAKER LOOP & KENDRICK LLP | 128 S TRYON STE 1800 | | | CHARLOTTE | NC | 28202 | |
| AMERICAN & EFIRD INC | SALLIE C HOWELL | PO BOX 507 | | | | MOUNT HOLLY | NC | 28120 | |
| AMERICAN & EFIRD INC EFT | | 22 AMERICAN ST | | | | MOUNT HOLLY | NC | 28120-2150 | |
| AMERICAN 3CI | | 1517 W NORTH CARRIER PKWY 104 | | | | GRAND PRAIRIE | TX | 75050 | |
| AMERICAN 3CI | | 5224 S LAWTON | | | | TULSA | OK | 74107 | |
| AMERICAN 3CI | | PO BOX 650504 | | | | DALLAS | TX | 75265-0504 | |
| AMERICAN 3CI COMPLETE COMPLIAN | | 910 PIERREMONT STE 312 | | | | SHREVEPORT | LA | 71106 | |
| AMERICAN 3CI COMPLETE COMPLIAN | | RIVER BAY | 2429 26TH ST N | | | BIRMINGHAM | AL | 35207 | |
| AMERICAN ACADEMY OF PHYSICAL | | MEDICINE & REHABILITATION | PO BOX 71905 | | | CHICAGO | IL | 60694-1905 | |
| AMERICAN ACADEMY OF PHYSICAL MEDICINE AND REHABILITATION | | PO BOX 71905 | | | | CHICAGO | IL | 60694-1905 | |
| AMERICAN ACCESSORIES | | AMERICAN COMPONENTS DIV | 931 HILL ST | | | DANRIDGE | TN | 37725 | |
| AMERICAN ACCESSORIES | | AMERICAN COMPONENTS DIV | PO BOX 795 | | | DANRIDGE | TN | 37725 | |
| AMERICAN ACCESSORIES INT , LLC | HYMAN WOLFSON | 550 W MAIN ST | STE 825 | | | KNOXVILLE | TN | 37902 | |
| AMERICAN ACCOUNTS & ADVISERS INC | | 3904 CEDARVALE DR | | | | EAGAN | MN | 55122 | |
| AMERICAN ADVANTECH CORP | | 1320 KEMPER MEADOW DR | | | | CINCINNATI | OH | 45240 | |
| AMERICAN ADVANTECH CORP | | 750 E ARQUES AVE | | | | SUNNYVALE | CA | 94086 | |
| AMERICAN AEROSPACE CONTROLS | | INC | 570 SMITH ST | | | FARMINGDALE | NY | 11735-1115 | |
| AMERICAN AEROSPACE CONTROLS IN | | 570 SMITH ST | | | | FARMINGDALE | NY | 11735-1105 | |
| AMERICAN AEROSTAR CORP | | 1079 E EDNA PL | | | | COVINA | CA | 91724-2412 | |
| AMERICAN AGENCY INC | | PO BOX 21997 | | | | COLUMBUS | OH | 43221 | |
| AMERICAN AIKOKU ALPHA INC | | 520 LAKE COOK RD STE 180 | | | | DEERFIELD | IL | 60015 | |
| AMERICAN AIKOKU ALPHA INC | ATTN GARY VIST ESQ | C/O MASUDA FUNAI EIFERT & MITCHELL LTD | 203 N LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| AMERICAN AIKOKU ALPHA INC | GARY VIST | MASUDA FUNAI EIFERT & MITCHELL LTD | 203 N LASALLE ST STE 2500 | | | CHICAGO | IL | 60601 | |
| AMERICAN AIKOKU ALPHA INC | GARY VIST | MASUDA FUNAI EIFERT & MITCHELL LTD | 203 NORTH LASALLE ST STE 2500 | | | CHICAGO | IL | 60601 | |
| AMERICAN AIKOKU ALPHA INC | MASUDA FUNAI EIFERT & MITCHELL LTD | GARY VIST | 203 N LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| AMERICAN AIKOKU ALPHA INC EFT | | 520 LAKE COOK RD STE 180 | | | | DEERFIELD | IL | 60015 | |
| AMERICAN AIKOKU ALPHA INC EFT | | FMLY AMERICAN AIKOKU INC | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015-4900 | |
| AMERICAN AIR CONDITIONING OF TULSA | | 601 N WALNUT ST | | | | BROKEN ARROW | OK | 74012 | |
| AMERICAN AIR FILTER CO | | C/O ELLIOTT INDUSTRIAL EQUIP | 6789 MAIN ST | | | BUFFALO | NY | 14221 | |
| AMERICAN ANALYTICAL | | 7754 UNDERGROVE CIR | | | | DENVER | CO | 80249 | |
| AMERICAN ANALYTICAL | | LABORATORIES INC | 840 S MAIN ST | | | AKRON | OH | 44311-1516 | |
| AMERICAN ANALYTICAL LABORATORI | | 840 S MAIN ST | | | | AKRON | OH | 44311 | |
| AMERICAN ANALYTICAL SERVICES | | ANALYTICAL SERVICES | 110 TECHNOLOGY PKY | | | NORCROSS | GA | 30092 | |
| AMERICAN APPRAISAL ASSOCIATES | | 411 EAST WISCONSIN AVE | STE 1900 | | | MILWAUKEE | WI | 53201 | |
| AMERICAN APPRAISAL ASSOCIATES | | 411 E WISCONSIN AVE STE 1900 | | | | MILWAUKEE | WI | 53201 | |
| AMERICAN APPRAISAL ASSOCIATES | | 411 E WISCONSIN AVE STE 1900 | PO BOX 664 | | | MILWAUKEE | WI | 53201-0664 | |
| AMERICAN APPRAISAL ASSOCIATES | | 936 UNIVERSITY | | | | GROSSE POINTE | MI | 48230 | |
| AMERICAN APPRAISAL ASSOCIATES | | INC | 411 E WISCONSIN AVE STE 1900 | | | MILWAUKEE | WI | 53201-0664 | |
| AMERICAN APPRAISAL ASSOCIATES | | LOCK BOX 391 | | | | MILWAUKEE | WI | 53288-0391 | |
| AMERICAN APPRAISAL ASSOCIATES INC | | BIN 391 | | | | MILWAUKEE | WI | 53288-0391 | |
| AMERICAN ARBITRATION ASSN INC | | AD CHG PER GOI 8 04 04 AM | AMERICAN CTR BLDG | 27777 FRANKLIN RD STE 1150 | | SOUTHFIELD | NY | 48034-8208 | |
| AMERICAN ARBITRATION ASSN INC | | AMERICAN CTR BLDG | 27777 FRANKLIN RD STE 1150 | | | SOUTHFIELD | MI | 48034-8208 | |
| AMERICAN ARCHITECTURAL GLASS | | INC | PO BOX 245 | 7530 JACKS LN | | CLAYTON | OH | 45315 | |
| AMERICAN ARCHITECTURAL GLASS I | | 7530 JACKS LN | | | | CLAYTON | OH | 45315 | |
| AMERICAN ASBESTOS COMPANY | C/O BERRY & BERRY | 2930 LAKESHORE AVE | | | | OAKLAND | CA | 94610 | |
| AMERICAN ASSOCIATION FOR | | LABORATORY ACCREDITATION LETTE | ADDR & NAME CHG 08 95 11 98 | 5301 BUCKEYSTOWN PIKE STE 350 | | FREDERICK | MD | 21704-8307 | |
| AMERICAN ASSOCIATION FOR | | RESPIRATORY CARE | ATTN A PHILLIPS EXHIBIT CONTR | 9425 N MACARTHUR STE 100 | | IRVING | TX | 75063 | |
| AMERICAN ASSOCIATION FOR LABOR | | A2LA | 5301 BUCKEYSTOWN PIKE STE 350 | | | FREDERICK | MD | 21704-8307 | |
| AMERICAN ASSOCIATION FOR LABOR | | ACCREDITATION A2LA | 5301 BUCKEYSTOWN PIKE STE 350 | | | FREDERICK | MD | 21704-830 | |
| AMERICAN ASSOCIATION FOR LABORATORY | | 5301 BUCKEYSTOWN PIKE STE 350 | | | | FREDERICK | MD | 21704-8307 | |
| AMERICAN ASSOCIATION FOR LABORATORY ACCREDITATION | | 5301 BUCKEYSTOWN PIKE STE 350 | | | | FREDERICK | MD | 21704-8307 | |
| AMERICAN ASSOCIATION OF AGENTS | | AND ADJUSTERS | PO BOX 53 5055 | | | GRAND PRAIRE | TX | 75053-5055 | |
| AMERICAN AUDIO COMPONENT INC | | 1920 WRIGHT ST | | | | LA VERNE | CA | 91750 | |
| AMERICAN AUDIO COMPONENTS | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| AMERICAN AUDIO COMPONENTS | JEFF RYAN | 1920 WRIGHT AVE | | | | LA VERNE | CA | 91750 | |
| AMERICAN AUDIO COMPONENTS | JEFF RYAN | C/O E M SALES | 425 CREEKSIDE DR | | | PALATINE | IL | 60074 | |
| AMERICAN AUDIO COMPONENTS EFT | | 1920 WRIGHT AVE | | | | LA VERNE | CA | 91750 | |
| AMERICAN AUDIO COMPONENTS INC | | 1920 WRIGHT AVE | | | | LAVERNE | CA | 91750 | |
| AMERICAN AUTO INSTITUTE | TRACI MEDICI | 17522 STUDEBAKER RD | | | | CERRITOS | CA | 90703 | |
| AMERICAN AUTO LTD | | 2942 RT 26 | | | | CINCINNATUS | NY | 13040 | |
| AMERICAN AUTO SERVICE | | 16635 NOYES AVE | | | | IRVINE | CA | 92606 | |
| AMERICAN AUTO SERVICE INC | | 2250 E MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| AMERICAN AUTOGARD CORP | | DYNACORP DIV | 5173 26TH AVE | | | ROCKFORD | IL | 61109 | |
| AMERICAN AUTOGARD CORPORATION | | 35985 EAGLE WAY | | | | CHICAGO | IL | 60678-1359 | |
| AMERICAN AUTOGARD CORPORATION | | 5173 26TH AVE | | | | ROCKFORD | IL | 61109 | |
| AMERICAN AUTOMATION INC | | 14900 S ARAPAHO DR | | | | OLATHE | KS | 66062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN AUTOMATION INC | | PO BOX 3145 | | | | OLATHE | KS | 66063 | |
| AMERICAN AXEL | AMERICAN AXLE & MANUFACTURING INC | | | | | | | | |
| AMERICAN AXLE | BILL LAUGHMAN | 1 DAUCH DR | | | | DETROIT | MI | 48211-1198 | |
| AMERICAN AXLE | BILL LAUGHMAN | 2965 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3589 | |
| AMERICAN AXLE | | PO BOX 79001 | | | | DETROIT | MI | 48279-5893 | |
| AMERICAN AXLE & MANUFACTURING | | AAM THREE RIVERS DRLINE FAC | 1 MANUFACTURING DR | | | THREE RIVERS | MI | 49093 | |
| AMERICAN AXLE & MANUFACTURING | | BOX 360254 | | | | PITTSBURGH | PA | 15043-6254 | |
| AMERICAN AXLE & MANUFACTURING | | ONE | MANUFACTURING DR | | | THREE RIVERS | MI | 49093-8907 | |
| AMERICAN AXLE & MANUFACTURING | | PAY ON SHIPMENT SAGINAW | PO BOX 360254 | | | PITTSBURGH | PA | 15251-6254 | |
| AMERICAN AXLE & MANUFACTURING INC | | TONAWANDA FORGE FACILITY | 2390 KENMORE AVE | | | TONAWANDA | NY | 14150 | |
| AMERICAN AXLE & MANUFACTURING INC | | 1 DAUCH DR | | | | DETROIT | MI | 48211-1198 | |
| AMERICAN AXLE & MANUFACTURING INC | | 2965 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3589 | |
| AMERICAN AXLE & MANUFACTURING INC | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15251 | |
| AMERICAN AXLE & MANUFACTURING INC | STEVEN R KEYES | ONE DAUCH DR MAIL CODE 6E 2 42 | | | | DETROIT | MI | 48243 | |
| AMERICAN AXLE & MFG HOLDINGS | | 1 DAUCH DR | | | | DETROIT | MI | 48211 | |
| AMERICAN AXLE & MFG HOLDINGS INC | | 1 DAUCH DR M/C 4E 3 25 JIM KIBLER | | | | DETROIT | MI | 48211 | |
| AMERICAN AXLE & MFG INC | | 1001 E DELAVAN AVE | | | | BUFFALO | NY | 14215 | |
| AMERICAN AXLE & MFG INC | | 1840 HOLBROOK AVE | HOLD PER S EKLUND | | | DETROIT | MI | 48212 | |
| AMERICAN AXLE & MFG INC | | 1 DAUCH DR | | | | DETROIT | MI | 48211 | |
| AMERICAN AXLE & MFG INC | | 2965 TECHNOLOGY DR | RM CHG PER LTR 04 30 04 AM | | | ROCHESTER HILLS | MI | 48309-3589 | |
| AMERICAN AXLE & MFG INC | | 2965 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-358 | |
| AMERICAN AXLE & MFG INC | | DETROIT FORGE FACILITY | 8435 ST AUBIN | | | DETROIT | MI | 48212 | |
| AMERICAN AXLE & MFG INC | | DETROIT GEAR & AXLE FACILITY | 1840 HOLBROOK | | | DETROIT | MI | 48212 | |
| AMERICAN AXLE & MFG INC | | PO BOX 972 | | | | BUFFALO | NY | 14240 | |
| AMERICAN AXLE & MFG INC | | THREE RIVERS DRLINE FACILIT | 1 MANUFACTURING DR | | | THREE RIVERS | MI | 49093 | |
| AMERICAN AXLE & MFG INC | ACCOUNTS PAYABLE | PO BOX 12159 | | | | DETROIT | MI | 48212 | |
| AMERICAN AXLE & MFG INC | JOEL ROBINSON | ONE DAUCH DR | | | | DETROIT | MI | 48211-1198 | |
| AMERICAN AXLE & MFG INC EFT | | 2600 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| AMERICAN AXLE & MFG INC EFT | | ONE DAUCH DR | | | | DETROIT | MI | 48211-1198 | |
| AMERICAN AXLE & MFG INC EFT | | PO BOX 360254 | | | | PITTSBURGH | PA | 15043-6254 | |
| AMERICAN AXLE & MFG INC EFT | | PO BOX 79001 DRAWER 5893 | | | | DETROIT | MI | 48279-5893 | |
| AMERICAN AXLE AND MANUFACTURING | | PAY ON SHIPMENT SAGINAW | PO BOX 360254 | | | PITTSBURGH | PA | 15251-6254 | |
| AMERICAN AXLE AND MFG INC | | PO BOX 360254 | | | | PITTSBURGH | PA | 15251-6254 | |
| AMERICAN AXLE AND MFG INC | | PO BOX 79001 DRAWER 5893 | | | | DETROIT | MI | 48279-5893 | |
| AMERICAN AXLE AND MFG INC EFT | | 2600 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| AMERICAN AXLE MFG MEXICO S A DE C V | | AV COMMERCIANTES S N | INDUSTRIAL FIPASI KM 53 IRAPUATO | | | SILAO GTO C P | | 36100 | MEXICO |
| AMERICAN AXLE&MFG DE MEXICO S A DE C V AV COMERCIANTES S N | | INDUSTRIAL FIPASI KM 53 IRAPUATO | | | | SILAO GTO C P | | 36100 | MEXICO |
| AMERICAN BACKHAULERS INC | | 1400 N DAYTON ST | | | | CHICAGO | IL | 60622 | |
| AMERICAN BACKHAULERS INC EFT | | DIV OF CH ROBINSON | 1400 N DAYTON ST | | | CHICAGO | IL | 60602 | |
| AMERICAN BANK NOTE COMPANY | | PO BOX 1931 | | | | COLUMBIA | TN | 38402 | |
| AMERICAN BAPTIST COLLEG | | 1800 BAPTIST WORLD CTR | | | | NASHVILLE | TN | 37207 | |
| AMERICAN BAR ASSOCIATION | | 321 N CLARK ST | | | | CHICAGO | IL | 60610-4714 | |
| AMERICAN BAR ASSOCIATION | | CONTROLLER DEPT | 750 N LAKE SHORE DR | | | CHICAGO | IL | 60611 | |
| AMERICAN BD FOR OCCUPATIONAL | | HEALTH NURSES | 201 EAST OYDEN STE 114 | | | HINSDALE | IL | 60571-3652 | |
| AMERICAN BENEFITS COUNCIL | | PO BOX 91537 | BRENTWOOD RD STATION | | | WASHINGTON | DC | 20090-1537 | |
| AMERICAN BIOSURGICAL | SCOTT HAYDEN | 1850B BEAVER RIDGE CIR | | | | NORCROSS | GA | 30071 | |
| AMERICAN BLDG MAINTENANCE CO | | PO BOX 64510 | | | | DETROIT | MI | 48264 | |
| AMERICAN BOA INC | | 1420 REDI RD | | | | CUMMING | GA | 30040-5892 | |
| AMERICAN BOA INC | ACCOUNTS PAYABLE | 1420 REDI RD | PO BOX 1301 | | | CUMMING | GA | 30040 | |
| AMERICAN BOARD FOR OCCUPATIONA | | 201 E OGDEN STE 114 | | | | HINSDALE | IL | 60521-3652 | |
| AMERICAN BOARD FOR OCCUPATIONA | | HEALTH NURSES INC | 201 E OGDEN STE 114 | | | HINSDALE | IL | 60521-3652 | |
| AMERICAN BOARD OF INDUSTRIAL | | HYGIENE | 4600 W SAGINAW HWY STE 101 | | | LANSING | MI | 48917-2737 | |
| AMERICAN BOARD OF PREVENTIVE | | MEDICINE INC | 9950 W LAWRENCE AVE | STE 106 | | SCHILLER PK | IL | 60176 | |
| AMERICAN BOLT CORP | | 16555 W GLENDALE DR | | | | NEW BERLIN | WI | 53151 | |
| AMERICAN BOLT TIGHTENING INC | LARRY | 37742 NORTHLAND | | | | LIVONIA | MI | 48152 | |
| AMERICAN BOLT TIGHTENING INC | | 37742 NORTHLAND ST | | | | LIVONIA | MI | 48152 | |
| AMERICAN BROACH & MACHINE CC | | 575 S MANSFIELD ST | | | | YPSILANTI | MI | 48197 | |
| AMERICAN BROACH & MACHINE CO I | | 575 S MANSFIELD ST | | | | YPSILANTI | MI | 48197 | |
| AMERICAN BROACH & MACHINE COMPANY | | 575 S MANSFIELD ST | | | | YPSILANTI | MI | 48197 | |
| AMERICAN BROACH AND MACHINE CO | | PO BOX 2030 | | | | ANN ARBOR | MI | 48106 | |
| AMERICAN BROADCASTING COIN | JOHN ALLARD | DISNEY WORLDWIDE SHARED SERV | ATTN ACCOUNTS PAYABLE | PO BOX 10320 | | LAKE BUENA VISTA | FL | 32830 | |
| AMERICAN BUILDING CONTROL INC | | FMLY ULTRAK INC | 1301 WATERS RIDGE DR | | | LEWISVILLE | TX | 75057 | |
| AMERICAN BUILDING MAINTENANCE | | AMB TOTAL BUILDING SERVICES | 1752 HOWARD ST | | | DETROIT | MI | 48216 | |
| AMERICAN BUREAU OF SHIPPING | | 16855 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| AMERICAN BUSINESS | | COMMUNICATORS | 515 OVERLOOK TERRACE | | | ENDICOTT | NY | 13760 | |
| AMERICAN BUSINESS CREDIT | | PO BOX 740434 | | | | ATLANTA | GA | 30374-0434 | |
| AMERICAN BUSINESS REGISTRY | ACCOUNTS PAYABLE | 37 NORTH ORANGE AVE STE 500 | | | | ORLANDO | FL | 32801 | |
| AMERICAN BUSINESS SOLUTIONS | ACCOUNTS PAYABLE | 59 DAMONTE RANCH PKWY | STE B 324 | | | RENO | NV | 89521 | |
| AMERICAN CABLE & HARNESS | ACCOUNTS PAYABLE | 1100 NORTH MAIN ST | | | | FORT ATKINSON | WI | 53538 | |
| AMERICAN CABLE CO | | 231 E LUZERNE ST | | | | PHILADELPHIA | | 19124 | |
| AMERICAN CABLE CO | | 231 E LUZERNE ST | | | | PHILADELPHIA | PA | 19124 | |
| AMERICAN CABLE CO | | 521 W GLENWOOD AVE | | | | PHILADELPHIA | PA | 19140 | |
| AMERICAN CABLE CO | ACCOUNTS PAYABLE | PO BOX 46827 | | | | PHILADELPHIA | PA | 19160 | |
| AMERICAN CABLE COINC | | PO BOX 46827 | | | | PHILADELPHIA | PA | 19160-6827 | |
| AMERICAN CABLE COMPANY | | 231 E LUZERNE ST | | | | PHILADELPHIA | PA | 19124 | |
| AMERICAN CABLE COMPANY | | 521 WEST GLENWOOD | | | | PHILADELPHIA | PA | 19140 | |
| AMERICAN CABLE COMPANY INC | | 231 E LUZERNE ST | | | | PHILADELPHIA | PA | 19124 | |
| AMERICAN CABLE COMPANY INC | | 231 E LUZERNE ST | | | | PHILADELPHIA | PA | 19160-6827 | |
| AMERICAN CABLE COMPANY INC | | PO BOX 46827 | | | | PHILADELPHIA | PA | 19160-6827 | |
| AMERICAN CANCER SOCIETY | | 1380 LIVINGSTON LN | | | | JACKSON | MS | 39213 | |
| AMERICAN CANCER SOCIETY | | 1480 W CTR RD STE 1 | | | | ESSEXVILLE | MI | 48732 | |
| AMERICAN CANCER SOCIETY | | 2123 MCFARLAND BLVD E STE C | | | | TUSCALOOSA | AL | 35404 | |
| AMERICAN CANCER SOCIETY | | 2132 MCFARLAND BLVD E STE C | | | | TUSCALOOSA | AL | 35404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN CANCER SOCIETY | | 2515 B MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | 35801 | |
| AMERICAN CANCER SOCIETY | | 2808 READING RD | | | | CINCINNATI | OH | 45206-1117 | |
| AMERICAN CANCER SOCIETY | | 4110 S 100TH EAST AVE STE 103 | | | | TULSA | OK | 74146-3629 | |
| AMERICAN CANCER SOCIETY | | 525 BROOD ST | | | | CANFIELD | OH | 44406 | |
| AMERICAN CANCER SOCIETY | | 6700 ANTIOCH STE 100 | | | | MERRIAM | KS | 66204 | |
| AMERICAN CANCER SOCIETY | | BEN HILL COUNTY UNIT | 115 E CENTRAL AVE | | | FITZGERALD | GA | 31750 | |
| AMERICAN CANCER SOCIETY | | GREAT LAKES DIV OTTAWA AREA | 854 S WASHINGTON STE 410 | | | HOLLAND | MI | 49423-7141 | |
| AMERICAN CANCER SOCIETY | | IN MEMORY OF BRUCE FRANKLIN | 1940 E DEER AVE STE 100 | | | SANTA ANA | CA | 92705 | |
| AMERICAN CANCER SOCIETY | | MAKING STRIDES T SHIRTS | 400 ANN ST NW 202 | | | GRAND RAPIDS | MI | 49504 | |
| AMERICAN CANCER SOCIETY | | N19 W24350 RIVERWOOD DR | | | | PEWAUKEE | WI | 53072-0902 | |
| AMERICAN CANCER SOCIETY | | OF SE MICHIGAN | 18505 12 MILE RD | ADR CHG 3 6 00 KW | | SOUTHFIELD | MI | 48076-2078 | |
| AMERICAN CANCER SOCIETY | | PO BOX 5377 | | | | PHOENIX | AZ | 85010 | |
| AMERICAN CANCER SOCIETY | | PO BOX 902 | | | | PEWAUKEE | WI | 53072-0902 | |
| AMERICAN CANCER SOCIETY | | RELAY FOR LIFE | C O KAREN KODREA | 105 N BUCKEYE ST | | KOKOMO | IN | 46901 | |
| AMERICAN CANCER SOCIETY | | STE B | 2353 SOUTH LINDEN | | | FLINT | MI | 48532 | |
| AMERICAN CANCER SOCIETY | | THE GREAT LAKES REGION | 715 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| AMERICAN CANCER SOCIETY | GREAT LAKES DIV | PO BOX 30393 | | | | LANSING | MI | 48909-7893 | |
| AMERICAN CANCER SOCIETY | RANDY BUTLER | 31 W 6TH ST | | | | MEDFORD | OR | 97501 | |
| AMERICAN CANCER SOCIETY | WEB | PO BOX 102454 | | | | ATLANTA | GA | 30368-2454 | |
| AMERICAN CANCER SOCIETY OF SE MICHIGAN | | ETOWAH COUNTY | 1100 IRELAND WAY STE 201 | | | BIRMINGHAM | AL | 35205 | |
| AMERICAN CANCER SOCIETY RELAY | | FOR LIFE | PO BOX 4317 | | | WARREN | OH | 44482 | |
| AMERICAN CAPITAL STRATEGIES LT | | KESTER DIV | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| AMERICAN CAPITAL STRATEGIES LT | | KESTER DIV | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018-263 | |
| AMERICAN CAPITAL STRATEGIES LTD | | 2 BETHESDA METRO CTR FL 14 | | | | BETHESDA | MD | 20814 | |
| AMERICAN CAPITAL STRATEGIES LTD | | 515 E TOUHY AVE | | | | DES PLAINES | IL | 60018-2632 | |
| AMERICAN CARTON & POLYBAG | STEVE GARLOCK | 4041 HIAWATHA AVE | | | | MINNEAPOLIS | MN | 55406 | |
| AMERICAN CASH N GO | | PO BOX 833 | | | | BELVIDERE | IL | 61008 | |
| AMERICAN CASTING & MANUFACTURING | | 51 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803-2401 | |
| AMERICAN CASUALTY COMPANY OF READING PA | MICHAEL P O CONNOR ESQ | 10 ESQUIRE RD STE 14 | | | | NEW CITY | NY | 10956 | |
| AMERICAN CENTER FOR INTERNATIONAL | | 1212 NEW YORK AVE NW STE 800 | | | | WASHINGTON | DC | 20005-6105 | |
| AMERICAN CENTRAL TRA | | PO BOX 413207 | | | | KANSAS CITY | MO | 64141 | |
| AMERICAN CENTRAL TRANSPORT INC | | 1700 OLD 210 HWY | PO BOX 516 | | | LIBERTY | MO | 64069-0516 | |
| AMERICAN CENTRAL TRANSPORT INC | | PO BOX 413207 | | | | KANSAS CITY | MO | 64141-3207 | |
| AMERICAN CHEMICAL CO | | 201 E ANAQUA AVE | | | | VICTORIA | TX | 77901 | |
| AMERICAN CHEMICAL SOCIETY | | DETROIT LOCAL | C O ANTHONY SKY | 23487 HAGGERTY RD | | NOVI | MI | 48375 | |
| AMERICAN CHEMICAL SOCIETY | | PO BOX 182426 | | | | COLUMBUS | OH | 43182-2426 | |
| AMERICAN CHEMICAL SOCIETY | | PO BOX 57136 | | | | WASHINGTON | DC | 20037-0136 | |
| AMERICAN CHEMICAL SOCIETY | | PO BOX 82229 | | | | COLUMBUS | OH | 43268-0011 | |
| AMERICAN CHEMICAL SOCIETY DBA | | CHEMICAL ABSTRACTS SERVICE | 2540 OLENTANGY RIVER RD | | | COLUMBUS | OH | 43210 | |
| AMERICAN CHEMICAL SOCIETY DBA | | STN COLUMBUS | PO BOX 02228 | | | COLUMBUS | OH | 43202-0228 | |
| AMERICAN CHEMICAL SOCIETY DBA CHEMICAL ABSTRACTS SERVICE | | PO BOX 3012 | | | | COLUMBUS | OH | 43210 | |
| AMERICAN CHEMISTRY COUNCIL | | DEPT 36 | | | | WASHINGTON | DC | 20042-0036 | |
| AMERICAN CIRCUIT TECHNOLOGY | | 5330 HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| AMERICAN CLEANING EQUIP | JIM WADE | 899 MOE DR UNIT 15 | | | | AKRON | OH | 44310 | |
| AMERICAN CLEANROOM GARMENTS | | 971 NORTHPOINT BLVD | RMT CHG 1 01 TBK LTR | | | WAUKEGAN | IL | 60085 | |
| AMERICAN CLEANROOM GARMENTS | | PO BOX 82269 | | | | PORTLAND | OR | 97282-0269 | |
| AMERICAN COALITION FOR TRAFFIC | | SAFETY INC | 1110 N GLEBE RD | | | ARLINGTON | VA | 22201 | |
| AMERICAN COATING SPECIALISTS INC | | 202 REPUBLIC ST | | | | NORWALK | OH | 44857-1184 | |
| AMERICAN COIL SPRING CO | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49442-5996 | |
| AMERICAN COIL SPRING CO | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49443-0388 | |
| AMERICAN COIL SPRING CO | | C/O MILLS SALES COMPANY | 701 SOUTH MAIN | | | CLAWSON | MI | 48017 | |
| AMERICAN COIL SPRING CO | | PO BOX 77000 DEPT 77001 | | | | DETROIT | MI | 48277-0001 | |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49443-0388 | |
| AMERICAN COIL SPRING CO INC | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49442-5961 | |
| AMERICAN COIL SPRING COMPANY | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49442-5996 | |
| AMERICAN COIL SPRING COMPANY | AMERICAN COIL SPRING INC | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49442-5996 | |
| AMERICAN COIL SPRING COMPANY | C/O ROBERT D WOLFORD | MILLER JOHNSON | PO BOX 306 | | | GRAND RAPIDS | MI | 49501-0306 | |
| AMERICAN COIL SPRING COMPANY | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |
| AMERICAN COIL SPRING COMPANY INC | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING COMPANY INC | MARK LITKE PRESIDENT | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49442-5996 | |
| AMERICAN COLLEGE | | 3330 PEACHTREE RD NE | | | | ATLANTA | GA | 30326-6839 | |
| AMERICAN COLLEGE OF OCCUPATION | | & ENVIRONMENTAL MEDICINE | DEPT 77 6583 | | | CHICAGO | IL | 60678 | |
| AMERICAN COLLEGE OF OCCUPATION AND ENVIRONMENTAL MEDICINE | | DEPT 77 6583 | | | | CHICAGO | IL | 60678 | |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE | | 1307 NEW YORK AVE STE 200 | | | | WASHINGTON | DC | 20005 | |
| AMERICAN COLLEGE OF TRIAL LAWYERS | | 8001 IRVINE CTR DR 960 | | | | IRVINE | CA | 92718-2921 | |
| AMERICAN COLLEGE TESTING | | PROGRAM INC | | | | IOWA CITY | IA | 52243 | |
| AMERICAN COMMERICIAL INDUSTRIE | | DETROIT BRAKE MACHINING | PO BOX 168 | | | DETROIT | MI | 48210 | |
| AMERICAN COMMODITIES INC | | 2945 DAVISON RD | 5300 LIVERNOIS | | | FLINT | MI | 48506 | |
| AMERICAN COMMODITIES INC | | ACI PLASTICS | 2945 DAVISON RD | | | FLINT | MI | 48506 | |
| AMERICAN COMPETITIVENESS IN | | ONE INTERNATIONAL PLAZA | STE 600 | | | PHILADELPHIA | PA | 19113 | |
| AMERICAN COMPONENTS DE MEXICC | | AVE KALOS 106 COL PARQUE | IND KALOS APODACA NL 66600 | | | HOLD SC 5159 | | | MEXICO |
| AMERICAN COMPONENTS DE MEXICO | | AVE KALOS 106 COL PARQUE | IND KALOS APODACA NL 66600 | | | | | | MEXICO |
| AMERICAN COMPONENTS INC | | 931 MILL ST | | | | DANDRIDGE | TN | 37725 | |
| AMERICAN COMPUTER AIDED ENGINEERING | | 1057 MAITLAND CTR COMMONS BLVD | | | | MAITLAND | FL | 32751-7433 | |
| AMERICAN COMPUTER AIDED ENGINEERING | | NO 101 | | | | MAITLAND | FL | 32751-7433 | |
| AMERICAN CONEC CORPORATION | | 343 TECHNOLOGY DR | UNIT 1101 | | | GARNER | NC | 27529 | |
| AMERICAN CONTINENTAL FREIGHT | | 9725 E HAMPDEN AVE STE 400 | | | | DENVER | CO | 80231 | |
| AMERICAN CONTROLS INC | | 20764 WHITLOCK ST | | | | FARMINGTON HILLS | MI | 48336-5168 | |
| AMERICAN CONTROLS INC EFT | | PO BOX 324 | | | | FARMINGTON HILLS | MI | 48332-0324 | |
| AMERICAN CONVEYOR GROUP INC | | 7103 JUNIPER RD | | | | FAIRVIEW | TN | 37062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN COOLING TOWER | ROBERT SPRAGG | 6411 MAPLE AVE | | | | WESTMINSTER | CA | 92683 | |
| AMERICAN COPPER COUNCIL | | 2 S END AVE 4C | | | | NEW YORK | NY | 10280 | |
| AMERICAN CORD & WEBBING CO | BOB HIRD | 88 CENTURY DR | | | | WOONSOCKET | RI | 02895 | |
| AMERICAN CORP COUNSEL ASSN | | DEPT 0509 | | | | WASHINGTON | DC | 20073-0509 | |
| AMERICAN CORRUGATED | | 4700 ALKIRE RD | | | | COLUMBUS | OH | 43228 | |
| AMERICAN CORRUGATED | | PO BOX 632841 | | | | CINCINNATI | OH | 45263-2841 | |
| AMERICAN CORRUGATED PRODUCTS I | | 4700 ALKIRE RD | | | | COLUMBUS | OH | 43228 | |
| AMERICAN COUNCIL ON | | INTERNATIONAL PERSONNEL INC | 515 MADISON AVE 6TH FLR | ADD CHG 3 02 MH | | NEW YORK | NY | 10022 | |
| AMERICAN COUNCIL ON GERMANY | | MCCLOY AWARDS DINNER | 145 W 45TH ST STE 300 | | | NEW YORK | NY | 10036 | |
| AMERICAN COUNCIL ON INTERNATIONAL PERSONNEL INC | | 515 MADISON AVE 6TH FLR | | | | NEW YORK | NY | 10022 | |
| AMERICAN COURT REPORTING SERVICES | | PO BOX 12765 | | | | BIRMINGHAM | AL | 35202 | |
| AMERICAN CRANE & | | MILLWRIGHT SERVICE INC | PO BOX 6999 | | | KOKOMO | IN | 46904-6999 | |
| AMERICAN CRANE & EFT | | MILLWRIGHT SERVICE INC | PO BOX 6999 | | | KOKOMO | IN | 46904-6999 | |
| AMERICAN CRANE AND  EFT MILLWRIGHT SERVICE INC | | PO BOX 6999 | | | | KOKOMO | IN | 46904-6999 | |
| AMERICAN CRANE MILLWRIGHT SVC | | POB 6999 | | | | KOKOMO | IN | 46904-6999 | |
| AMERICAN CRATING COMPANY INC | | 1819 N GARNETT | | | | TULSA | OK | 74116 | |
| AMERICAN CRYSTALLOGRAPHIC ASSOC | | PO BOX 96 | ELLICOTT STATION | | | BUFFALO | NY | 15205-0096 | |
| AMERICAN DIABETES ASSOC | MISTY BOLINGER | 7363 E 21ST ST | ATTN CHG 3 02 TB | | | INDIANAPOLIS | IN | 46219 | |
| AMERICAN DIABETES ASSOC | MISTY BOLINGER | 7363 E 21ST ST | | | | INDIANAPOLIS | IN | 46219 | |
| AMERICAN DIABETES ASSOCIATION | | 30300 TELEGRAPH STE 117 | | | | BINGHAM FARMS | MI | 48025 | |
| AMERICAN DIABETES ASSOCIATION | | AMERICAS WALK FOR DIABETES | 648 MONROE NW STE 004 | | | GRAND RAPIDS | MI | 49503 | |
| AMERICAN DIESEL TUBE CORP | KEN PICKERING | 1240 CAPITOL DR | | | | ADDISON | IL | 60101 | |
| AMERICAN DIGITAL GRAPHICS | | 1495 MAPLE WAY | STE 100 | | | TROY | MI | 48084 | |
| AMERICAN DIGITAL GRAPHICS | | 344 NORTH WOODWARD | STE 301 | | | BIRMINGHAM | MI | 48009 | |
| AMERICAN DISCOUNT SUPPLY INC | | 97 COVE ST BLDG 30 | | | | NEW BEDFORD | MA | 02744 | |
| AMERICAN DISCOUNT SUPPLY INC | | PO BOX 40088 | | | | NEW BEDFORD | MA | 02744 | |
| AMERICAN ECOLOGY | | 300 E MALLARD DR | STE 300 | | | BOISE | ID | 83706 | |
| AMERICAN ECOLOGY CORPORATION US ECOLOGY INC | | 300 E MALLARD DR | STE 300 | | | BOISE | ID | 83706 | |
| AMERICAN EDUCATIONAL INSTITUTE | | INC | PO BOX 356 | | | BASKING RIDGE | NJ | 07920 | |
| AMERICAN ELECTRIC CABLE CO | | 181 APPLETON ST | | | | HOLYOKE | MA | 010405746 | |
| AMERICAN ELECTRIC CABLE CO INC | | 181 APPLETON ST | | | | HOLYOKE | MA | 010405793 | |
| AMERICAN ELECTRIC POWER | | IND MICH POWER CO | PO BOX 24412 | | | CANTON | OH | 44701-4412 | |
| AMERICAN ELECTRIC POWER | | PO BOX 2021 | | | | ROANOKE | VA | 24022-2121 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24404 | | | | CANTON | OH | 44701-4404 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24424 | | | | CANTON | OH | 44701-4424 | |
| AMERICAN ELECTRIC POWER | ROSEN SLOME MARDER LLP | RUSSELL R JOHNSON III | 2258 WHEATLANDS DR | | | MANAKIN SABOT | VA | 23103 | |
| AMERICAN ELECTRIC POWER | ROSEN SLOME MARDER LLP | THOMAS R SLOME JIL MAZER MARINO | 333 EARLE OVINGTON BLVD NINTH FL | | | UNIONDALE | NY | 11553-3622 | |
| AMERICAN ELECTRIC POWER CO INC | | 1 RIVERSIDE PLZ | | | | COLUMBUS | OH | 43215 | |
| AMERICAN ELECTRIC POWER CO INC | | 4504 S LINCOLN BLVD | | | | MARION | IN | 46953-5512 | |
| AMERICAN ELECTRIC POWER CORP | | 1 RIVERSIDE PLAZA | 1600 | | | COLUMBUS | OH | 43215-2373 | |
| AMERICAN ELECTRICAL TERMINAL | | SUBSIDIARY OF TYCO ELECTRONICS | 185 HUNTINGDON AVE | ADDED NM RMT CHG 6 01 | | WATERBURY | CT | 48554 | |
| AMERICAN ELECTRICAL TERMINAL SUBSIDIARY OF TYCO ELECTRONICS | | PO BOX 91869 | | | | CHICAGO | IL | 60693-1869 | |
| AMERICAN ELECTRO PRODUCTS INC | | 1358 THOMASTON AVE | | | | WATERBURY | CT | 067040129 | |
| AMERICAN ELECTRO PRODUCTS INC | | PO BOX 4129 | | | | WATERBURY | CT | 06704-0129 | |
| AMERICAN ELECTRONIC | | COMPONENTS INC | 23590 COUNTY RD 6 | | | ELKHART | IN | 46515 | |
| AMERICAN ELECTRONIC  EFT COMPONENTS INC | | 135 SOUTH LASALLE DEPT 5661 | | | | CHICAGO | IL | 60674-6028 | |
| AMERICAN ELECTRONIC COMPONENTS | | 135 S LASALLE DEPT 5661 | | | | CHICAGO | IL | 60674 | |
| AMERICAN ELECTRONIC COMPONENTS | | 23590 COUNTY RD 6 | | | | ELKHART | IN | 46514-8339 | |
| AMERICAN ELECTRONIC COMPONENTS | ACCOUNTS PAYABLE | PO BOX 280 | | | | ELKHART | IN | 46515 | |
| AMERICAN ELECTRONIC COMPONENTS INC | | 1101 LAFAYETTE ST | | | | ELKHART | IN | 46516 | |
| AMERICAN ELECTRONIC COMPONENTS INC | | 135 SOUTH LASALLE DEPT 5661 | | | | CHICAGO | IL | 60674-6028 | |
| AMERICAN ELECTRONIC COMPONENTS INC | RONALD N CERNY | AMERICAN ELECTRONIC COMPONENTS INC | 23590 COUNTY RD 6 | | | ELKHART | IN | 46514 | |
| AMERICAN ELECTRONIC EFT | | COMPONENTS INC | 23590 COUNTY RD 6 | | | ELKHART | IN | 46515 | |
| AMERICAN ELECTRONIC WIRE | | 198 CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| AMERICAN ELECTRONIC WIRE | | 250 W CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| AMERICAN ELECTRONIC WIRE EFT | | 198 CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| AMERICAN ELECTRONIC WIRE LP | | 198 CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| AMERICAN ELEMENTS CORPORATION | | 10910 KINROSS AVE STE 2000 | | | | LOS ANGELES | CA | 90024-3406 | |
| AMERICAN ENERGY MFG CO BDC | | 538 MERIDIAN ST STE A | | | | ANDERSON | IN | 46016-1517 | |
| AMERICAN ENERGY MFG CO PLANT | | 538 MERIDIAN ST STE A | | | | ANDERSON | IN | 46016-1517 | |
| AMERICAN ENGIN & WELDING CORP | | 2500 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| AMERICAN ENGINE & WELDING INC | | 2500 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| AMERICAN ENGINE AND WELDING INC | | 2500 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| AMERICAN ENGINEERED COMPNENTS | | 48310 FORBES | | | | NEW BALTIMORE | MI | 48047 | |
| AMERICAN ENGINEERED COMPNENTS | | PO BOX 31761 | | | | HARTFORD | CT | 06150-1761 | |
| AMERICAN ENGINEERED COMPONENTS | | 17951 W AUSTIN RD | | | | MANCHESTER | MI | 48158 | |
| AMERICAN ENGINEERED COMPONENTS | | 48310 FORBES ST | | | | NEW BALTIMORE | MI | 48047 | |
| AMERICAN ENGINEERED COMPONENTS | | 6533 E JEFFERSON STE 330 | | | | DETROIT | MI | 48207 | |
| AMERICAN ENVIROSALES CORP | | 109 E LINCOLN | | | | GRAND LEDGE | MI | 48837 | |
| AMERICAN EQUIPMENT COMPANY | | 4755 TECHNOLOGY WAY STE 208 | | | | BOCA RATON | FL | 33431-3343 | |
| AMERICAN EQUIPMENT LEASING A DIVISION OF EAB LEASING CORP | | 540 UPLAND AVE | | | | READING | PA | 19611-1970 | |
| AMERICAN ERGONOMICS GROUP | | 5070 COVINGTON HWY | | | | DECATUR | GA | 30035 | |
| AMERICAN ERGONOMICS GROUP | | PO BOX 250 | | | | REDAN | GA | 30074-0250 | |
| AMERICAN ERGONOMICS INC | | 5070 COVINGTON HWY | | | | DECATUR | GA | 30035 | |
| AMERICAN ETCHING & | | MANUFACTURING | 13730 DESMOND ST | | | PACOIMA | CA | 91331-2796 | |
| AMERICAN ETCHING & MNUFCTURING | | 13730 DESMOND ST | | | | PACOIMA | CA | 91331-279 | |
| AMERICAN ETCHING AND MANUFACTURING | | 13730 DESMOND ST | | | | PACOIMA | CA | 91331-2796 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN EUROPEAN SERVICES INC | | 1054 31ST ST NW STE 320 | | | | WASHINGTON | DC | 20007 | |
| AMERICAN EXCELSIOR CO | | 850 AVE H EAST | | | | ARLINGTON | TX | 76011-7720 | |
| AMERICAN EXCELSIOR COMPANY | | 850 AVE H EAST | | | | ARLINGTON | TX | 76011 | |
| AMERICAN EXCELSIOR COMPANY | | ADD CHG 2 27 03 CP | 850 AVE H EAST | | | ARLINGTON | TX | 76011 | |
| AMERICAN EXCELSIOR COMPANY | | PO BOX 5067 | | | | ARLINGTON | TX | 76005-5067 | |
| AMERICAN EXHIBITION SERVICE | | PO BOX 10283 | | | | BIRMINGHAM | AL | 35202 | |
| AMERICAN EXHIBITION SERVICES | | LLC | 2700 SECOND AVE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| AMERICAN EXPEDITING SERVICES | | INC | PO BOX 304 | | | BEECH GROVE | IN | 46107 | |
| AMERICAN EXPRESS | | 694 NORTH ROW | 1ST FL LLOYDS COURT | | | MILTON KEYNES | | MK93A9 | UNITED KINGDOM |
| AMERICAN EXPRESS | | CASHIER OPERATIONS AMERICAN | EXPRESS INCENTIVE SERVICES | 4315 S 2700 W | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS | | CASHIER OPERATIONS | PO BOX 31556 | | | SALT LAKE CITY | UT | 84119 | |
| AMERICAN EXPRESS | | PO BOX 630012 | | | | DALLAS | TX | 75263-0012 | |
| AMERICAN EXPRESS | | TRAVEL RELATED SERVICES CO | 4315 S 2700 W | | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS COMPANY | | 200 VESEY ST WORLD FINANCIAL CTR | | | | NEW YORK | NY | 10285 | |
| AMERICAN EXPRESS CORP | | 300 S RIVERSIDE PLAZA | STE 0001 | | | CHICAGO | IL | 60679 | |
| AMERICAN EXPRESS CORP | | CASHIER OPERATIONS | PO BOX 31556 | | | SALT LAKE CITY | UT | 84119 | |
| AMERICAN EXPRESS CORPORATE | SERVICES | STE0001 | | | | CHICAGO | IL | 60679 | |
| AMERICAN EXPRESS SERVICES EUROPELTD DEPARTMENT 99 BTA UNIT | | EDWARD ST | AMEX HOUSE | | | BIRGHTON | | BN22LP | UNITED KINGDOM |
| AMERICAN EXPRESS TRAVEL | | RELATED SERVICES | 4315 S 2700 W | | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS TRAVEL | | RELATED SERVICES INC | PO BOX 31556 | | | SALT LAKE CITY | UT | 84119 | |
| AMERICAN EXPRESS TRAVEL RELATE | | 4315 S 2700 W | | | | SALT LAKE CITY | UT | 84184-9701 | |
| AMERICAN EXPRESS TRAVEL RELATED SER | | 200 VESEY ST | | | | NEW YORK | NY | 10285 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO | | PO BOX 31556 | | | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS TRAVEL SVCS FOR ACCT OF DONALD O STUEF | | CASE 92 439 496 CZ | | | | | | | |
| AMERICAN EXPRESS TRS COMPANY | | CASHIER OPERATIONS | PO BOX 31556 | | | SALT LAKE CITY | UT | 84119 | |
| AMERICAN FAN CO | | 2933 SYMMES RD | | | | FAIRFIELD | OH | 45014 | |
| AMERICAN FAN CO | | C/O KELLY EQUIPMENT CO | PO BOX 62 | | | EAST AURORA | NY | 14052 | |
| AMERICAN FAN CO | | PO BOX 710823 | | | | CINCINNATI | OH | 45271 | |
| AMERICAN FAN CO & WOODS DIV | | 2933 SYMMES RD | | | | FAIRFIELD | OH | 45014 | |
| AMERICAN FASTWAY FREIGHT | | PO BOX 70090 | | | | HOUSTON | TX | 77270 | |
| AMERICAN FEDERATION OF LABOR | | CONGRESS OF INDUSTRIAL | ORGANIZATIONS | 4127 E SECOND ST | | DAYTON | OH | 45403 | |
| AMERICAN FEEDER TECHNOLOGIES | | 1944 UNIVERSITY LN | | | | LISLE | IL | 60532-2150 | |
| AMERICAN FEEDING SYSTEMS INC | | 3497 CONNER ST | | | | NOBLESVILLE | IN | 46060-2414 | |
| AMERICAN FEEDING SYSTEMS INC | | 3497 E CONNER ST | | | | NOBLESVILLE | IN | 46060 | |
| AMERICAN FEINTOOL OF | | CINCINNATI INC | 135 S LASALLE DEPT 2373 | | | CHICAGO | IL | 60674-2373 | |
| AMERICAN FENCE ERECTORS INC | | 3900 28TH ST SW | | | | GRANDVILLE | MI | 49468-0173 | |
| AMERICAN FENCE ERECTORS INC | | PO BOX 173 | | | | GRANDVILLE | MI | 49468-0173 | |
| AMERICAN FIBERS & YARNS CO | | PO BOX 22024 | | | | TULSA | OK | 74121 | |
| AMERICAN FIBERS & YARNS CO | ACCOUNTS PAYABLE | PO BOX 16309 | | | | CHAPEL HILL | NC | 27516-6309 | |
| AMERICAN FIBORA CORP | | 40712 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | |
| AMERICAN FINANCE GROUP | | 24 SCHOOL ST | RM CHGE 3 02 TB | | | BOSTON | MA | 02108 | |
| AMERICAN FINANCE GROUP | | LEASE OPERATIONS IIBU FUND | PO BOX 60939 | | | CHARLOTTE | NC | 28260 | |
| AMERICAN FINANCE GROUP | | PO BOX 678135 | | | | DALLAS | TX | 75267 | |
| AMERICAN FINANCE GROUP | ATTN E HENKEL | DBA GUARANTY CAPITAL CORP | 8333 DOUGLAS AVE STE 530 | | | DALLAS | TX | 75225 | |
| AMERICAN FINANCE GROUP DBA GUARANTY CAPITAL CORP | | PO BOX 678135 | | | | DALLAS | TX | 75267 | |
| AMERICAN FINANCE GROUP EFT | | LEASE OPERATION IIBU FUND | 24 SCHOOL ST FL 7 | KS FROM 941999781 | | BOSTON | MA | 02108 | |
| AMERICAN FINANCE GROUP INC | | GUARANTY CAPITAL CORP | 24 SCHOOL ST | | | BOSTON | MA | 02108 | |
| AMERICAN FINANCE GROUP INC | | GUARANTY CAPITAL CORP | 8333 DOUGLAS AVE STE 1600 | | | DALLAS | TX | 75225 | |
| AMERICAN FINANCE GROUP INC | DBA GUARANTY CAPITAL CORPORATION | 8333 DOUGLAS AVE STE 200 N | | | | DALLAS | TX | 75225 | |
| AMERICAN FINANCE GROUP LEASE OPERATION IIBU FUND | | PO BOX 678135 | | | | DALLAS | TX | 75267 | |
| AMERICAN FINANCE GROUP LEASE OPERATION IIBU FUND | AMERICAN FINANCE GROUP INC | DBA GUARANTY CAPITAL CORPORATION | 8333 DOUGLAS AVE STE 200 N | | | DALLAS | TX | 75225 | |
| AMERICAN FINANCIAL SERVICES | | ASSOCIATION | 919 18TH ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| AMERICAN FINE WIRE | | PO BOX 966 | | | | SELMA | AL | 36702 | |
| AMERICAN FINE WIRE  EFT | | PO BOX 966 | | | | SELMA | AL | 36702 | |
| AMERICAN FINE WIRE CORP | | 907 RAVENWOOD DR | | | | SELMA | AL | 36701 | |
| AMERICAN FIRE & SECURITY | | 4010 TRUMAN RD | | | | KANSAS CITY | MO | 64127 | |
| AMERICAN FIRE & SECURITY CO | | 4010 TRUMAN RD | | | | KANSAS CITY | MO | 64127 | |
| AMERICAN FIRE AND SECURITY | | 4010 TRUMAN RD | | | | KANSAS CITY | MO | 64127 | |
| AMERICAN FLAG & BANNER CO | | 28 S MAIN ST | | | | CLAWSON | MI | 48017 | |
| AMERICAN FLAG & BANNER CO | | DETROIT FLAG CO | 28 S MAIN ST | | | CLAWSON | MI | 48017-2062 | |
| AMERICAN FLAG AND BANNER CO | | 28 S MAIN ST | | | | CLAWSON | MI | 48017 | |
| AMERICAN FLUID POWER | | PO BOX 15306 | 649 N WAYNE AVE | | | CINCINNATI | OH | 45215 | |
| AMERICAN FLUID POWER | | 649 NORTH WAYNE AVE | PO BOX 15306 | | | CINCINNATI | OH | 45215 | |
| AMERICAN FOAM PRODUCTS | MIKE QUEENAN | 753 LIBERTY ST | | | | PAINESVILLE | OH | 44077 | |
| AMERICAN FOAM PRODUCTS INC | CHUCK LAMOND | 753 LIBERTY ST | | | | PAINESVILLE | OH | 44077 | |
| AMERICAN FREIGHTWAYS | | 2200 FORWARD DR | | | | HARRISON | AR | 72601-2004 | |
| AMERICAN FREIGHTWAYS | | 4103 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AMERICAN FREIGHTWAYS | | PO BOX 910150 | | | | DALLAS | TX | 75391-0150 | |
| AMERICAN FREIGHTWAYS | | | | | | DALLAS | TX | 75391-0150 | |
| AMERICAN FREIGHTWAYS ARFW | | 4103 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AMERICAN FRICTION WELDING INC | | 115 N JANACEK RD | | | | BROOKFIELD | WI | 53045 | |
| AMERICAN FRICTION WELDING INC | | 1575 N BARKER RD | | | | BROOKFIELD | WI | 53045 | |
| AMERICAN FRICTION WELDING INC | | BOX 88771 | | | | MILWAUKEE | WI | 53288-0771 | |
| AMERICAN FUTURE SYSTEMS INC | | C/O PROGRESSIVE BUSINESS PUBLI | 370 TECHNOLOGY DR | | | MALVERNE | PA | 19355 | |
| AMERICAN FUTURE SYSTEMS INC | | PROGRESSIVE BUSINESS PUBLICATI | 370 TECHNOLOGY DR | | | MALVERN | PA | 19355 | |
| AMERICAN GAGE & MACHINE INC | | 516 SLADE AVE | | | | ELGIN | IL | 60120 | |
| AMERICAN GAGE & MACHINE INC | | AGMC | 516 SLADE AVE | | | ELGIN | IL | 60120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GAS FURNACE CO | | 65 INDEL AVE | | | | RANCOCAS | NJ | 08073 | |
| AMERICAN GAS FURNACE CO | | PO BOX 445 | | | | RANCOCAS | NJ | 08073 | |
| AMERICAN GAS FURNACE CO | | PO BOX 828501 | | | | PHILADELPHIA | PA | 19182-8501 | |
| AMERICAN GAS FURNACE CO | | PO BOX 8500 3190 | | | | PHILADELPHIA | PA | 19718-3190 | |
| AMERICAN GAS FURNACE CO | | PO BOX 8500 3190 | SISTER CO KS FROM 084777630 | | | PHILADELPHIA | PA | 19718-3190 | |
| AMERICAN GEN FIN SRVCS | | 4381 BAY RD | | | | SAGINAW | MI | 48603 | |
| AMERICAN GENERAL | | 3613 F KINGWOOD HWY | | | | WILMINGTON | DE | 19808 | |
| AMERICAN GENERAL FIN SRVCS | | 727 BROOKSIDE DR | | | | LANSING | MI | 48917 | |
| AMERICAN GENERAL FINANCE | | 1479 S LINDEN RD | | | | FLINT | MI | 48532 | |
| AMERICAN GENERAL FINANCE | | 2020 SUTLER AVE | | | | BELOIT | WI | 53511-6918 | |
| AMERICAN GENERAL FINANCE | | 24 N MARKET ST | | | | JACKSONVILLE | FL | 32202 | |
| AMERICAN GENERAL FINANCE | | 3215 W 95TH ST | | | | EVERGRN PK | IL | 60805 | |
| AMERICAN GENERAL FINANCE | | 328 SUBURBAN DR | | | | NEWARK | DE | 19711-3599 | |
| AMERICAN GENERAL FINANCE | | 4153 LAWRENCEVILLE HGHWY AT 10 | | | | LILBURN | GA | 30047 | |
| AMERICAN GENERAL FINANCE | | 4179 HIGHLAND RD STE 100 | | | | WATERFORD | MI | 48328 | |
| AMERICAN GENERAL FINANCE | | 430 W 75TH ST | | | | DOWNERS GRVE | IL | 60516 | |
| AMERICAN GENERAL FINANCE | | 4512 E WASHINGTON STE 10 | | | | MADISON | WI | 53704 | |
| AMERICAN GENERAL FINANCE | | ACCT OF VANESSA HARRIS | CASE 92M1 113038 | | | | | 32348-6054 | |
| AMERICAN GENERAL FINANCE | | C/O 20 N CLARK ST STE 2600 | | | | CHICAGO | IL | 60602 | |
| AMERICAN GENERAL FINANCE | | PO BOX 382 | | | | MARION | IN | 46952 | |
| AMERICAN GENERAL FINANCE | | PO BOX 430298 | | | | PONTIAC | MI | 48343 | |
| AMERICAN GENERAL FINANCE | | PO BOX 518 | | | | BERLIN | NJ | 08009 | |
| AMERICAN GENERAL FINANCE | | PO BOX 963 | | | | MARION | IN | 46952 | |
| AMERICAN GENERAL FINANCE ACCT OF VANESSA HARRIS | | CASE 92M1 113038 | | | | | | | |
| AMERICAN GENERAL FINANCE INC | | 2734 JACKSON RD | | | | ANN ARBOR | MI | 48103 | |
| AMERICAN GENERAL FINANCE INC | | 2833 MILTON AVE STE 3 | | | | JANESVILLE | WI | 53545 | |
| AMERICAN GENERAL FINANCE INC | | 630 GREENBRAE DR | | | | SPARKS | NV | 89431 | |
| AMERICAN GENERAL FINANCE INC | | 6412 NORTH SECOND STEET | | | | LOVES PK | IL | 61111 | |
| AMERICAN GENERAL FINANCE INC | | 6800 NW 23RD ST | | | | BETHANY | OK | 73008 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | | | | GREENFIELD | WI | 53220 | |
| AMERICAN GENERAL FINANCIAL | | SERVICES | 4381 BAY RD | | | SAGINAW | MI | 48603 | |
| AMERICAN GENERAL FINANCIAL | | SERVICES | PO BOX 309 | | | BEAVERTON | OR | 97075 | |
| AMERICAN GENERAL FINANCIAL SRVCS | | 727 BROOKSIDE DR | | | | LANSING | MI | 48917 | |
| AMERICAN GENERAL HOME EQUITY INC | | 1315 OLD COURTHOUSE SQUARE | | | | MARTINSBURG | WV | 25401 | |
| AMERICAN GENL FINANCE | | 1895 HWY 20 SE STE 200 | | | | CONYERS | GA | 30208 | |
| AMERICAN GFM CORPORATION | | 1200 CAVALIER BLVD | | | | CHESAPEAKE | VA | 23323 | |
| AMERICAN GFM CORPORATION | | PO BOX 758750 | | | | BALTIMORE | MA | 21275-8750 | |
| AMERICAN GLASS & METALS CORP | | 15100 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| AMERICAN GLASS & METALS CORP | | PO BOX 701511 | | | | PLYMOUTH | MI | 48170-0966 | |
| AMERICAN GLASS AND METALS CORP | | PO BOX 701511 | | | | PLYMOUTH | MI | 48170-0966 | |
| AMERICAN GRADUATE SCHOOL OF | | INTERNATIONAL MANAGEMENT | THUDERBIRD CAMPUS | 15249 N 59TH AVE | | GLENDALE | AZ | 85306-6000 | |
| AMERICAN GRADUATE SCHOOL OF IN | | THUNDERBIRD | 15249 N 59TH AVE | | | GLENDALE | AZ | 85306 | |
| AMERICAN GRATING LLC | | 17890 CASTLETON ST STE 109 | | | | CITY OF INDUSTRY | CA | 91748 | |
| AMERICAN GRATING LLC | | C/O MAINTENANCE PLANNING CORP | 757 MYHR DR | | | NASHVILLE | TN | 37221 | |
| AMERICAN GRATING LLC EFT | | 16651 E JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745 | |
| AMERICAN GRINDING | | 2000 NORTH MANGO AVE | | | | CHICAGO | IL | 60639 | |
| AMERICAN HACK & BAND INC | | 1658 CHAMPAGNE DR N | REMIT UPDT 06 00 LTR | | | SAGINAW | MI | 48604 | |
| AMERICAN HACK & BAND INC | | 1658 CHAMPAGNE DR | | | | SAGINAW | MI | 48604 | |
| AMERICAN HACK AND BAND INC | | 1658 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604 | |
| AMERICAN HAKKO PRODUCTS INC | | 28920 N AVE WILLIAMS | | | | VALENCIA | CA | 91355 | |
| AMERICAN HEART ASSOCIATION | | 24445 NORTHWESTERN HWY STE 100 | | | | SOUTHFIELD | MI | 48075-2436 | |
| AMERICAN HEART ASSOCIATION | | CO COLONY BANK | PO BOX 807 | | | ASHBURN | GA | 31714 | |
| AMERICAN HEART ASSOCIATION | | C/O TAMMY CUILEN SR CORPORATE | EVENTS DIRECTOR | 6100 W 96TH ST STE 200 | | INDIANAPOLIS | IN | 46278 | |
| AMERICAN HEART ASSOCIATION | | NORTH TEXAS REGION | 1708 DAYTON STE B | | | WICHITA FALLS | TX | 76301 | |
| AMERICAN HOME ASSURANCE CO AIMA | GEORGE KUSTIN | 500 W MADISON | STE 1000 | | | CHICAGO | IL | 60661 | |
| AMERICAN HOME ASSURANCE COMPANY | JUANITA HOSKINS | 300 SOUTH RIVERSIDE PLAZA | STE 2100 | | | CHICAGO | IL | 60606 | |
| AMERICAN HOME INSURANCE | BILL BOSTON | 145 WELLINGTON ST | FL 8 | | | TORONTO | ON | M5J1H8 | CANADA |
| AMERICAN HOME PRODUCTS/WYETH CO | | 5 GIRALDA FARMS | | | | MADISON | NJ | 07940-0874 | |
| AMERICAN HONDA MOTOR CO | | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501-2746 | |
| AMERICAN HONDA MOTOR CO | | PARTS FIN & PLNG MS 100 5W 5G | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | |
| AMERICAN HONDA MOTOR CO INC | | MAIL STOP 100 5W 5G | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | |
| AMERICAN HONDA MOTOR CO INC | KOICHI AMEMIYA | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501 | |
| AMERICAN HONDA MOTOR COMPANY INC | C/O HAIGHT BROWN & BONESTEEL LLP | 100 BUSH ST | 27TH FL | | | SAN FRANCISCO | CA | 94104-3929 | |
| AMERICAN IDENTITY | | 21785 NETWORK PL | | | | CHICAGO | IL | 60673-1217 | |
| AMERICAN IGNITION WIRE | | 3013 NW 60TH ST | | | | FT LAUDERDALE | FL | 33309 | |
| AMERICAN IGNITION WIRE | ACCOUNTS PAYABLE | 3013 NORTHWEST 60TH ST | | | | FORT LAUDERDALE | FL | 33309 | |
| AMERICAN IGNITION WIRE INDUSTRIES | | 13300 MADISON AVE | | | | CLEVELAND | OH | 44107 | |
| AMERICAN IGNITION WIRE INDUSTRIES | ACCOUNTS PAYABLE | 13300 MADISON AVE | | | | CLEVELAND | OH | 44193 | |
| AMERICAN IMAGES PUBLISHING INC | | 3711 W 12TH ST 11 | | | | ERIE | PA | 16505 | |
| AMERICAN IMAGES PUBLISHING INC | | PO BOX 8797 | | | | ERIE | PA | 16505 | |
| AMERICAN IND CARRIERS INC | | DBA AIC | PO BOX 187 | | | WEST UNION | SC | 29696 | |
| AMERICAN INDUST HYGIENE ASSOC | | PO BOX 27632 | | | | RICHMOND | VA | 23261-7632 | |
| AMERICAN INDUSTRIAL | | DIVISION OF STEINER | 511 E CEDAR ST | | | FARMINGTON | NM | 87401 | |
| AMERICAN INDUSTRIAL CASTING | | INC | ONE AMERICAN WAY | | | EAST GREENWICH | RI | 02818 | |
| AMERICAN INDUSTRIAL CASTING IN | | 1 AMERICAN WAY | | | | EAST GREENWICH | RI | 028181584 | |
| AMERICAN INDUSTRIAL CORP | | 1400 AMERICAN WAY | | | | GREENWOOD | IN | 46143 | |
| AMERICAN INDUSTRIAL CORP | | ADDR CHG 06 06 97 | 1400 AMERICAN WAY | | | GREENWOOD | IN | 46143 | |
| AMERICAN INDUSTRIAL CORP | | QUICK FILTER MANUFACTURING CO | 1400 AMERICAN WAY | | | GREENWOOD | IN | 46143 | |
| AMERICAN INDUSTRIAL CORP | DAVE BRANGAN | 1400 AMERICAN WAY | PO BOX 859 | | | GREENWOOD | IN | 46143 | |
| AMERICAN INDUSTRIAL CORP | MIKE FORRMAN | 1400 AMERICAN WAY | PO BOX 859 | | | GREENWOOD | IN | 46143 | |
| AMERICAN INDUSTRIAL CORP EFT | | PO BOX 859 | | | | GREENWOOD | IN | 46142 | |
| AMERICAN INDUSTRIAL EQUIP | | 5632 SALMEN AVE | | | | NEW ORLEANS | LA | 70123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN INDUSTRIAL HYGIENE | | ASSOCIATION | CONTINUING EDUCATION DEPT | 2700 PROSPERITY AVE STE 250 | | FAIRFAX | VA | 22031 | |
| AMERICAN INDUSTRIAL HYGIENE | | ASSOCIATION | PO BOX 1519 | | | MERRIFIELD | VA | 22116-9990 | |
| AMERICAN INDUSTRIAL HYGIENE | | ASSOCIATION | PO BOX 26081 | | | RICHMND | VA | 23260-6081 | |
| AMERICAN INDUSTRIAL HYGIENE | | DEPT 796 | | | | ALEXANDRIA | VA | 22334-0796 | |
| AMERICAN INDUSTRIAL HYGIENE | | PO BOX 1519 | | | | MERRIFIELD | VA | 22116-9990 | |
| AMERICAN INDUSTRIAL HYGIENE CC | | 2700 PROSPERITY AVE | | | | FAIRFAX | VA | 22031 | |
| AMERICAN INDUSTRIAL MOTOR SVC | | 235 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207-2642 | |
| AMERICAN INDUSTRIAL MOTOR SVC | | AIMS POWER SYSTEMS | 235 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53207 | |
| AMERICAN INDUSTRIAL PLASTICS | JOHN MCDONALD | 724 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| AMERICAN INDUSTRIAL WASTE | | INDUSTRIAL DR | BOX K | | | WHITE BLUFF | TN | 37187 | |
| AMERICAN INLINE IDENTITY EFT | | 515 N LARCH ST | | | | LANSING | MI | 48912 | |
| AMERICAN INSTITUE OF CERTIFIED | | PO BOX 5795 | | | | HICKSVILLE | NY | 11802-5795 | |
| AMERICAN INSTITUTE FOR | | ACCOUNTS RECEIVABLE | 720 PROVIDENCE RD | | | MALVERN | PA | 19355-0770 | |
| AMERICAN INSTITUTE FOR | | COMPUTER SCIENCE | 2101 MAGNOLIA AVE | STE 200 | | BIRMINGHAM | AL | 35205 | |
| AMERICAN INSTITUTE FOR | | MANAGING DIVERSITY INC | MOREHOUSE COLLEGE BOX 83 | 351 55 WESTVIEW DR SW | | ATLANTA | GA | 30314 | |
| AMERICAN INSTITUTE FOR | | PARALEGAL STUDIES INC | 1057 DELLA ST | | | MARIETTA | GA | 30067 | |
| AMERICAN INSTITUTE FOR | | PARALEGAL STUDIES INC | 17515 W NINE MILE RD | | | SOUTHFIELD | MI | 48075 | |
| AMERICAN INSTITUTE OF | | CERTIFIED PUBLIC ACCOUNTANTS | PO BOX 9264 | CHURCH ST STATION | | NEW YORK | NY | 10256-9264 | |
| AMERICAN INSTITUTE OF BUSINESS | ANN M POLITO | 2500 FLEUR DR | | | | DES MOINES | IA | 50321-1799 | |
| AMERICAN INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS | | AICPA DUES PROCESSING | PO BOX 2219 | | | JERSEY CITY | NJ | 07303-2219 | |
| AMERICAN INSTITUTE OF CPAS | | AICPA DUES PROCESSING | MULTIPLE MEMBER PAYMENT | PO BOX 2219 AD CHG PER AFC | | JERSEY CITY 8 17 GJ | NJ | 071013069 | |
| AMERICAN INSTITUTE OF CPAS | | AICPA DUES PROCESSING | MULTIPLE MEMBER PAYMENT | PO BOX 2219 | | JERSEY CITY | NJ | 073032219 | |
| AMERICAN INSTITUTE OF PHYSICS | | CIRCULATION & FULFILLMENT | STE 1 NO1 2 HUNTINGTON | QUADRANGLE | | MELVILLE | NY | 11747-4502 | |
| AMERICAN INSTITUTE OF PHYSICS | | PO BOX 503284 | | | | ST LOUIS | MO | 63150-3284 | |
| AMERICAN INSTRUMENT EFT | BILL QUIGLEY | 1023 WESTERN AVE | | | | HAVER HILL | MA | 01832 | |
| AMERICAN INTEGRATION TECH | | 5743 W ERIE ST | | | | CHANDLER | AZ | 85226 | |
| AMERICAN INTERCONTINENTAL | | 6600 PEACHTREE DUNWOODY RD | 500 EMBASSY ROW | | | ATLANTA | GA | 30328 | |
| AMERICAN INTERCONTINENTAL | | CENTER FOR PROF STUDIES | 3330 PEACHTREE RD NE | STE 500 | | ATLANTA | GA | 30326-1016 | |
| AMERICAN INTERCONTINENTAL | | UNIVERSITY | 5550 PRAIRIE STONE PKWY | STE 400 | | HOFFMAN ESTATES | IL | 60192 | |
| AMERICAN INTERCONTINENTAL | | UNIVERSITY | 6600 PEACHTREE DUNWOODY RD | 500 EMBASSY ROW 3 8 04 VC | | ATLANTA ADD CHG | GA | 30328 | |
| AMERICAN INTERCONTINENTAL UNIVERSITY | | 6600 PEACHTREE DUNWOODY RD | 500 EMBASSY ROW | | | ATLANTA | GA | 30328 | |
| AMERICAN INTERNATIONAL | | ATTN PO BOX 200264 | 500 ROSS ST 154 0455 | | | PITTSBURGH | PA | 15250 | |
| AMERICAN INTERNATIONAL | | FORWARDING INC | 111 TECHNOLOGY DR FL 2 | UPD 3 17 03 PH | | PITTSBURGH | PA | 15275 | |
| AMERICAN INTERNATIONAL ELECT | | 2835 PELLISSIER PL | | | | WHITTIER | CA | 90601-1512 | |
| AMERICAN INTERNATIONAL GROUP | | 777 SOUTH FIGUEROAST | | | | LOS ANGELES | CA | 90017000 | |
| AMERICAN INTERNATIONAL GROUP INC | | 70 PINE ST FL 50 | | | | NEW YORK | NY | 10270-0094 | |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | AIG LAW DEPARTMENT BANKRUPTCY | DAVID A LEVIN ESQ | 70 PINE ST 31ST FL | | | NEW YORK | NY | 10270 | |
| AMERICAN INTERNATIONAL INC | | 4080 LONYO | | | | DETROIT | MI | 48210 | |
| AMERICAN INTERNATIONAL INC | | BEST AMERICAN INDUSTRIAL SERVI | 4080 LONYO ST | | | DETROIT | MI | 48210-2103 | |
| AMERICAN INTERNATIONAL INC | | PO BOX 10098 | | | | DETROIT | MI | 48210 | |
| AMERICAN IRON & METAL 1969 INC | | 9100 HENRI BOURASSA BLVD EAST | | | | MONTREAL | PQ | H1E 2S4 | CANADA |
| AMERICAN IRON AND METAL | | COMPANY INC | 9100 HENRI BOURASSA EAST | | | MONTREAL | PQ | H1E 2S4 | CANADA |
| AMERICAN JEBCO | | JEBCO SCREW & SPECIALTY | 11330 MELROSE AVE | | | FRANKLIN PK | IL | 60131 | |
| AMERICAN JEBCO CORP | | 11330 MELROSE AVE | | | | FRANKLIN PARK | IL | 60131 | |
| AMERICAN JEBCO CORP | | 11330 MELROSE AVE | | | | FRANKLIN PARK | IL | 60131-1323 | |
| AMERICAN JEBCO CORP | | 11330 W MELROSE AVE | | | | FRANKLIN PK | IL | 60131-1323 | |
| AMERICAN JEBCO CORP | | JEBCO SCREW & SPECIALTY | 11330 MELROSE AVE | | | FRANKLIN PK | IL | 60131-1323 | |
| AMERICAN JEBCO CORPORATION | | 11330 WEST MELROSE AVE | | | | FRANKLIN PK | IL | 60131 | |
| AMERICAN JUDGMENT RECOVERY | | PO BOX 51456 | | | | LIVONIA | MI | 48151 | |
| AMERICAN JUDGMENT RECOVERY LLC | | P O 51456 | | | | LIVONIA | MI | 48151 | |
| AMERICAN KEEPER CORP | | 3300 S COMMERCE DR | | | | NEW CASTLE | IN | 47362 | |
| AMERICAN KEEPER CORP EFT | | 3300 S COMMERCE DR | | | | NEW CASTLE | IN | 47362 | |
| AMERICAN KEEPER CORPORATION | | 3300 SOUTH COMMERCE DR | | | | NEW CASTLE | IN | 47362 | |
| AMERICAN KIDNEY FOUNDATION | | ATTN FULL MOON RUN | | | | TULSA | OK | 74133 | |
| AMERICAN KNYOL INC | | 427 BEDFORD RD STE 130 | | | | PLEASANTVILLE | NY | 10570 | |
| AMERICAN KYNOL INC | | 427 BEDFORD RD STE 130 | | | | PLEASANTVILLE | NY | 10570 | |
| AMERICAN LABEL COMPANY | HEATHER WREN | 13930 BORATE ST | | | | SANTA FE SPRING | CA | 90670 | |
| AMERICAN LABEL SYSTEMS INC | RICH CARDEN | 2511 CLIFTON DR | | | | HUNTSVILLE | AL | 35803 | |
| AMERICAN LABELMARK CO | | 5724 N PULASKI RD | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | |
| AMERICAN LABELMARK CO | | LABELMASTER DIV | 5724 N PULASKI RD | | | CHICAGO | IL | 60646-679 | |
| AMERICAN LABELMARK CO | | LABELMASTER DIV | PO BOX 46402 | | | CHICAGO | IL | 60646 | |
| AMERICAN LABELMARK CO | | PO BOX 46402 | | | | CHICAGO | IL | 60646-0402 | |
| AMERICAN LABELMARK CO PL | | LABELMASTER | 5724 N PULASKI | REMOVED EFT 2 17 00 | | CHICAGO | IL | 60646-0402 | |
| AMERICAN LAFRANCE | ACCOUNTS PAYABLE | 8500 PALMETTO COMMERCE PKWY | | | | LADSON | SC | 29456 | |
| AMERICAN LAMP RECYCLING LTD | | 26 INDUSTRIAL WAY | | | | WAPPINGERS FALLS | NY | 12590-7072 | |
| AMERICAN LAUBSCHER CORP | | 100 FINN CT | | | | FARMINGDALE | NY | 11735 | |
| AMERICAN LAUBSCHER CORP | | 80 FINN CT | | | | FARMINGDALE | NY | 11735 | |
| AMERICAN LAUBSCHER CORPORATION | | ALC BUILDING 80 FINN COURT | | | | FARMINGDALE | NY | 11735 | |
| AMERICAN LAUBSCHER HOLDINGS CORP | | 80 FINN CT | | | | FARMINGDALE | NY | 11735 | |
| AMERICAN LAW INSTITUTE | | 4025 CHESTNUT ST | | | | PHILADELPHIA | PA | 19104 | |
| AMERICAN LEASING SERVICES INC | | 6673 PINERIDGE CT | | | | JENISON | MI | 49428 | |
| AMERICAN LED GIBLE | | 1776 LONE EAGLE ST | | | | COLUMBUS | OH | 43228 | |
| AMERICAN LED GIBLE INC | | 1776 LONE EAGLE ST | | | | COLUMBUS | OH | 43228 | |
| AMERICAN LED GIBLE INC | LESLIE WEINER | 1776 LONE EAGLE ST | | | | COLUMBUS | OH | 43228 | |
| AMERICAN LEGION DEPT OF SC | | PO BOX 5762 | | | | COLUMBIA | SC | 29250-5762 | |
| AMERICAN LEGISLATIVE EXCHANGE | | COUNCIL C O M BORONARO STE 240 | 214 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20002 | |
| AMERICAN LEISTRITZ EXTRUDER CO | | 169 MEISTER AVE | | | | SOMERVILLE | NJ | 08876 | |
| AMERICAN LIFTING SYSTEMS INC | | 21825 DORAL RD | | | | WAUKESHA | WI | 53186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN LIFTING SYSTEMS INC | | PO BOX 799 | | | | WAUKESHA | WI | 53187 | |
| AMERICAN LINEAR MANUFACTURERS | | 47 NEW YORK AVE | | | | WESTBURY | NY | 11590 | |
| AMERICAN LINEAR MANUFACTURERS | | 629 MAIN ST | | | | WESTBURY | NY | 11590 | |
| AMERICAN LINEAR MANUFACTURERS | | INC | 629 MAIN ST | | | WESTBURY | NY | 11590 | |
| AMERICAN LIVER FOUNDATION | | 25 CANTERBURY RD STE 316 | | | | ROCHESTER | NY | 14607 | |
| AMERICAN LOGISTICS FREIGHT | | MANAGEMENT CO | PO BOX 98098 | | | ATLANTA | GA | 30359-1798 | |
| AMERICAN LOGISTICS GROUP INC | | 30640 BAINBRIDGE RD | | | | SOLON | OH | 44139-2265 | |
| AMERICAN LUBRICANTS INC | | 619 BAILEY AVE | | | | BUFFALO | NY | 14206 | |
| AMERICAN LUBRICANTS INC | | 619 BAILEY AVE | | | | BUFFALO | NY | 14206-3001 | |
| AMERICAN LUNG ASSOC OF OHIO | | 1950 ARLINGATE LN | | | | COLUMBUS | OH | 43228 | |
| AMERICAN MACHINE REPAIR INC | | 2 1 2 DAVY DR | | | | ROCHESTER | NY | 14624 | |
| AMERICAN MACHINE TOOLS CORP | | 3040 W THORNDALE AVE | | | | CHICAGO | IL | 60659-3705 | |
| AMERICAN MADE TEXTILES | | 24304 EASTWOOD VILLAGE STE 102 | | | | CLINTON TOWNSHIP | MI | 48035 | |
| AMERICAN MADE TEXTILES | | 24304 EASTWOOD VLG 102 | | | | CLINTON TWP | MI | 48035 | |
| AMERICAN MADE TEXTILES | | 24304 EASTWOOD VLG 102 | REMIT UPTD 03 2000 LETTER | | | CLINTON TWP | MI | 48035 | |
| AMERICAN MANAGEMENT | | ASSOCIATION INTERNATIONAL | PO BOX 319 TRUDEAU RD | | | SARANAC LAKE | NY | 12983 | |
| AMERICAN MANAGEMENT | | ASSOCIATION | PO BOX 27327 | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 319 | | | | SARANAC LAKE | NY | 12983-0319 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 4725 | | | | SARANAC LAKE | NY | 14240-4725 | |
| AMERICAN MANAGEMENT ASSOC | AMERICAN MANAGEMENT ASSOCIATION INTERNATIONAL | 600 AMA WAY | | | | SARANAC LAKE | NY | 12983 | |
| AMERICAN MANAGEMENT ASSOCIATIC | | PO BOX 4725 | | | | BUFFALO | NY | 14240-4725 | |
| AMERICAN MANAGEMENT ASSOCIATION | | 14502 W 105TH ST | | | | LENEXA | KS | 66215-2014 | |
| AMERICAN MANAGEMENT ASSOCIATION | | PO BOX 4725 | | | | BUFFALO | NY | 14240-4725 | |
| AMERICAN MANAGEMENT ASSOCIATION INTERNATIONAL | | 600 AMA WAY | | | | SARANAC LAKE | NY | 12983 | |
| AMERICAN MANUFACTURING INC | | 2375 DOOR ST | | | | TOLEDO | OH | 43607 | |
| AMERICAN MANUFACTURING INC | | 38255 10 MILE RD STE B | | | | FARMINGTON HILLS | MI | 48335 | |
| AMERICAN MANUFACTURING INC | | 38255 TEN MILE RD STE B | | | | FARMINGTON HILLS | MI | 48335 | |
| AMERICAN MANUFACTURING INC | | 5835 FISHER RD | | | | HOWELL | MI | 48843 | |
| AMERICAN MANUFACTURING INC EFT | | 38255 TEN MILE RD STE B | | | | FARMINGTON HILLS | MI | 48335 | |
| AMERICAN MARKETING ASSOC | | 311 S WACKER DR STE 5800 | | | | CHICAGO | IL | 60606-2266 | |
| AMERICAN MATERIAL HANDLING INC | | 1711 HIGHWOOD EAST | | | | PONTIAC | MI | 48340 | |
| AMERICAN MATERIAL HANDLING INC | | 1711 HIGHWOOD E | | | | PONTIAC | MI | 48340 | |
| AMERICAN MEDIA INC | | 4601 121ST ST | | | | URBANDALE | IA | 50323 | |
| AMERICAN MEDIA INC | | 4900 UNIVERSITY AVE | | | | WEST DES MOINES | IA | 50266-6769 | |
| AMERICAN MEDIA INC | | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| AMERICAN MEDICAL RESPONSE INC | | 620 S MAIN ST STE 2423 | | | | AKRON | OH | 44311-1010 | |
| AMERICAN MEDICAL RESPONSE INC | | PARAMED INC | 486 S OPDYKE RD | | | PONTIAC | MI | 48341-3119 | |
| AMERICAN MEGATRENDS INC | A P | 5555 OAKBROOK PKWY STE 200 | | | | NORCROSS | GA | 30093 | |
| AMERICAN MERCHANDISING SERVICE | | 400 VICTORIA RD STE 2A | | | | YOUNGSTOWN | OH | 44515 | |
| AMERICAN MERCHANDISING SERVICE | | PO BOX 4415 | | | | YOUNGSTOWN | OH | 44515 | |
| AMERICAN MESSAGING | FORMERLY SBC PAGING | 32255 NORTHWESTERN HWY | STE 143 | | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN MESSAGING AM INC | | 854 E ALGONQUIN RD STE 110 | | | | SCHAUMBURG | IL | 60173-3856 | |
| AMERICAN MESSAGING INC | | 32255 NORTHWESTERN HWY STE 143 | | | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN MESSAGING SERVICES LLC | | 1720 LAKEPOINTE DR STE 100 | | | | LEWISVILLE | TX | 75057-6425 | |
| AMERICAN METAL & PLASTICS | | 450 32ND ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| AMERICAN METAL & PLASTICS | ACCOUNTS PAYABLE | 450 32ND ST SOUTHWEST | | | | GRAND RAPIDS | MI | 49548 | |
| AMERICAN METAL & PLASTICS EFT | | INC | 5448 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AMERICAN METAL & PLASTICS INC | | 450 32ND ST SW | | | | GRAND RAPIDS | MI | 49548-1021 | |
| AMERICAN METAL & PLASTICS INC | | 5448 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AMERICAN METAL & PLASTICS INC | | AMERICAN METAL MARKET EFT | 450 32ND ST SW | | | GRAND RAPIDS | MI | 49518 | |
| AMERICAN METAL CHEMICAL CORP | | AMCOR | 3546 S MORGAN | | | CHICAGO | IL | 60609 | |
| AMERICAN METAL CHEMICAL CORP | | AMCOR | 835 W SMITH RD | | | MEDINA | OH | 44256-2424 | |
| AMERICAN METAL CHEMICAL CORP | | AMCOR CHICAGO | PO BOX 431 | 835 W SMITH RD | | MEDINA | OH | 44258 | |
| AMERICAN METAL CHEMICAL EFT CORP | | PO BOX 75588 | | | | CLEVELAND | OH | 44101 | |
| AMERICAN METAL FIBERS INC | | 13420 ROCKLAND RD | | | | LAKE BLUFF | IL | 60044 | |
| AMERICAN METAL FIBERS INC | | 13420 ROCKLAND RD RTE 176 | | | | LAKE BLUFF | IL | 60044 | |
| AMERICAN METAL FIBERS INC | | 2889 N NAGAL CRT | | | | LAKE BLUFF | IL | 60044 | |
| AMERICAN METAL PROCESSING CO | | 22720 NAGEL | | | | WARREN | MI | 48089-3725 | |
| AMERICAN METAL WORKS INC | | 816 N COLLEGE ST | | | | BRANDON | MS | 39042 | |
| AMERICAN METAL WORKS INC | | 816 N COLLEGE ST | | | | JACKSON | MS | 39215 | |
| AMERICAN METAL WORKS INC | | PO BOX 1148 | | | | JACKSON | MS | 39215-1148 | |
| AMERICAN MICROSYSTEMS | | 2190 REGAL PKWY | | | | EULESS | TX | 76040 | |
| AMERICAN MICROSYSTEMS INC | | 807 AIRPORT N OFFICE PARK | | | | FORT WAYNE | IN | 46825 | |
| AMERICAN MICROSYSTEMS INC | | C/O SKYLINE SALES & ASSOCIATES | 807 AIRPORT N OFFICE PK | | | FORT WAYNE | IN | 46825 | |
| AMERICAN MICRSCOPE COMPANY | | PO BOX 35085 | | | | TULSA | OK | 74153 | |
| AMERICAN MINORITY BUSINESS | | FORMS INC | 1840 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| AMERICAN MINORITY BUSINESS FOR | | 1840 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| AMERICAN MINORITY BUSINESS FORMS INC | | PO BOX 337 | | | | GLENWOOD | MN | 56334 | |
| AMERICAN MINORITY REVIEW | | 8335 WINNETKA AVE 177 | | | | WINNETKA | CA | 91306 | |
| AMERICAN MITSUBA SALES LLC | | 1032 KARL GREIMEL DR | | | | BRIGHTON | MI | 48116-9476 | |
| AMERICAN MOBILE SATELLITE CORP | | SKYCELL | 10802 PKRIDGE BLVD | | | RESTON | VA | 22091-4334 | |
| AMERICAN MODULAR SYSTEMS INC | | 4540 CANTERBURY CT | | | | CUMMING | GA | 30040-5093 | |
| AMERICAN MODULAR SYSTEMS INC | | 6090 SUMMER CIRCLE | | | | DAWSONVILLE | GA | 30534 | |
| AMERICAN MOLD TECHNOLOGIES EFT | | AMERICAN TEAM | 42300 EXECUTIVE DR | | | HARRISON TWP | MI | 48045 | |
| AMERICAN MOLD TECHNOLOGIES EFT AMERICAN TEAM | | PO BOX 673185 | | | | DETROIT | MI | 48267-3185 | |
| AMERICAN MOLD TECHNOLOGIES INC | | 42300 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| AMERICAN MOLDED PLASTICS INC | | 3876 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444 | |
| AMERICAN MOLDED PLASTICS INC | | 3876 NEWTON FALLS BAILEY RD SW | | | | NEWTON FALLS | OH | 44444 | |
| AMERICAN MOLDED PLASTICS INC | | PO BOX 434 | | | | NEWTON FALLS | OH | 44444 | |
| AMERICAN MOLDED PRODUCTS | | 51490 CELESTE DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| AMERICAN MOLDED PRODUCTS | | 51734 FILOMENA DR | | | | SHELBY TWP | MI | 48315-2948 | |
| AMERICAN MOLDED PRODUCTS | MICHAEL AIUTO | OPERATIONS | 51490 CELESTE DR | | | SHELBY TOWNSHIP | MI | 48315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN MOLDED PRODUCTS LLC | | 51490 CELESTE DR | | | | SHELBY TWP | MI | 48315 | |
| AMERICAN MOLDED PRODUCTS LLC | | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 | |
| AMERICAN MONOGRAMS | | 112 TURK HILL PK | | | | FAIRPORT | NY | 14450 | |
| AMERICAN MOTOR LINES INC | | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| AMERICAN MOTOR LINES INC EFT | | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| AMERICAN MSI CORP | | 980 ENCHANTED WAY STE 206 | | | | SIMI VALLEY | CA | 93065-0913 | |
| AMERICAN NATIONAL BANK & TRUST | | CO OF CHICAGO TRUST 100035 7 | C O TJG MANAGEMENT CO | ONE OAK HILL CTR | | WESTMONT | IL | 60559 | |
| AMERICAN NATIONAL BANK AND TRUST CO OF CHICAGO TRUST 100035 7 | | C/O TJG MANAGEMENT CO | ONE OAK HILL CTR | | | WESTMONT | IL | 60559 | |
| AMERICAN NATIONAL INSURANCE CO | | C/O DUKE REALTY SERVICES LP | PO BOX 66541 | | | INDIANAPOLIS | IN | 46266 | |
| AMERICAN NATIONAL INSURANCE CO | | C/O PK FLETCHER INC | PO BOX 421607 | | | INDIANAPOLIS | IN | 46242-1607 | |
| AMERICAN NATIONAL INSURANCE CO C O PARK FLETCHER INC | | PO BOX 421607 | | | | INDIANAPOLIS | IN | 46242-1607 | |
| AMERICAN NATIONAL RUBBER CO | | 277 INDUSTRIAL DR | RMT ADD CHG 05 02 04 MJ | | | CADIZ | KY | 42211 | |
| AMERICAN NATIONAL RUBBER CO | | BUFFALO DIV | 80 FRENCH RD | | | CHEEKTOWAGA | NY | 14227 | |
| AMERICAN NATIONAL RUBBER CO | | MAIN & HIGH STS | | | | CEREDO | WV | 25507 | |
| AMERICAN NATIONAL RUBBER CO | | PO BOX 63528 | | | | CINCINNATI | OH | 45263-3528 | |
| AMERICAN NATIONAL RUBBER CO IN | | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211-0312 | |
| AMERICAN NICKELOID CO | | 2900 W MAIN ST | | | | PERU | IL | 61354-3703 | |
| AMERICAN NICKELOID CO | | BOX 91686 | | | | CHICAGO | IL | 60693-1686 | |
| AMERICAN NUKEM INC | | 2324 VERNSDALE RD | | | | ROCK HILL | SC | 29730 | |
| AMERICAN OPTICAL CORP | | 14 MECHANIC ST | | | | SOUTHBRIDGE | MA | 01550 | |
| AMERICAN OPTICAL CORP | | BOX 1 DEPT 4720 | | | | SOUTHBRIDGE | MA | 01550 | |
| AMERICAN OSTEOPATHIC COLLEGE | | OF OCCUPATIONAL & PREVENTATIVE | MEDICINE | PO BOX 2606 | | LEESBURG | VA | 20177 | |
| AMERICAN OSTEOPATHIC COLLEGE OF OCCUPATIONAL AND PREVENTATIVE | | MEDICINE | PO BOX 2606 | | | LEESBURG | VA | 20177 | |
| AMERICAN PACKAGING CORP | | 777 DRIVING PK AVE | | | | ROCHESTER | NY | 14613 | |
| AMERICAN PACKING AND GASKET CO | | PO BOX 213 | | | | HOUSTON | TX | 77001 | |
| AMERICAN PACKING AND GASKET CO | | PO BOX 848276 | | | | DALLAS | TX | 75284-9276 | |
| AMERICAN PAGING | | STE B | 9410 E 51ST ST | | | TULSA | OK | 74145 | |
| AMERICAN PARTY TIME | | 3121 SOUTH LAFOUNTAIN | | | | KOKOMO | IN | 46902 | |
| AMERICAN PATCH | | PO BOX 142 | | | | VILLANOVA | PA | 19085 | |
| AMERICAN PAYROLL ASSOCIATION | | 660 N MAIN AVE STE 100 | | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN PHOTOCOPY | | 1211 TRUMBULL | | | | DETROIT | MI | 48216-1940 | |
| AMERICAN PHOTOCOPY | | KEEP SEPARATE FROM RD087484960 | 1211 TRUMBULL | | | DETROIT | MI | 48216-1940 | |
| AMERICAN PLASTIC EFT TECHNOLOGIES INC | | 1750 TORONITA ST | | | | YORK | PA | 17402 | |
| AMERICAN PLASTIC COUNCIL INC | | 1800 CROOKS RD STE A | | | | TROY | MI | 48084 | |
| AMERICAN PLASTIC TECHNOLOGIES | | 1750 TORONITA ST | | | | YORK | PA | 17402 | |
| AMERICAN PLASTIC TECHNOLOGIES | | INC | 1750 TORONITA ST | | | YORK | PA | 17402 | |
| AMERICAN PLASTICS COUNCIL | | 1800 CROOKS RD STE A | | | | TROY | MI | 48084 | |
| AMERICAN PLASTICS COUNCIL | | AUTOMOTIVE LEARNING CTR | 1800 CROOKS RD STE A | | | TROY | MI | 48084 | |
| AMERICAN PLASTICS INC | | 1305 W 29TH ST | | | | ANDERSON | IN | 46016 | |
| AMERICAN PLASTICS INC | | PO BOX 13541 | | | | AKRON | OH | 44334 | |
| AMERICAN POWER DEVICES INC | LIZ FLAHERTY | 69 BENNETT ST | | | | LYNN | MA | 01905 | |
| AMERICAN PRECISION CASTINGS EF | | INC | 2400 S LAFLIN ST | | | CHICAGO | IL | 60608-5006 | |
| AMERICAN PRECISION CASTINGS EF INC | | LOCK BOX 77 9270 | | | | CHICAGO | IL | 60678-9270 | |
| AMERICAN PRECISION CASTINGS IN | | 2400 S LAFLIN ST | | | | CHICAGO | IL | 60608 | |
| AMERICAN PRECISION INDUSTRIES | | 2777 WALDEN AVE | | | | BUFFALO | NY | 14225-4719 | |
| AMERICAN PRECISION INDUSTRIES | | 45 HAZELWOOD DR | | | | AMHERST | NY | 14228 | |
| AMERICAN PRECISION INDUSTRIES | | DELTRAN | 45 HAZELWOOD DR | | | AMHERST | NY | 14228 | |
| AMERICAN PRECISION INDUSTRIES INC | | 2777 WALDEN AVE | | | | BUFFALO | NY | 14225-4719 | |
| AMERICAN PRECISION MFG | CHUCK LOY | PO BOX 267 | 513 GARFIELD AVE | | | TROY | OH | 45373 | |
| AMERICAN PRECISION MFG INC | | 513 GARFIELD AVE | | | | TROY | OH | 45373 | |
| AMERICAN PRECISION MFG INC | | PO BOX 267 | | | | TROY | OH | 45373 | |
| AMERICAN PRECISION PROTOTYPING | | 19503 E 6TH ST | | | | TULSA | OK | 74108 | |
| AMERICAN PRECISION SPINDLES IN | | 2880 N BERKELEY LAKE RD STE 1 | | | | DULUTH | GA | 30096 | |
| AMERICAN PRECISION SPNDLE | JIM RUEHMAN | 2880 NORTH BERKELY RD | STE 1 | | | DULUTH | GA | 30096 | |
| AMERICAN PRECISION SPRING CORP | DOUG REED | 120 S WOLFE RD | | | | SUNNYVALE | CA | 94086-6504 | |
| AMERICAN PRECISION SPRING CORP | DOUG REED | 1513 ARBUCKLE CT | | | | SANTA CLARA | CA | 95054-3401 | |
| AMERICAN PRECISION SPRING CORP | GLADYS CALVILLO | 1513 ARBUCKLE CT | | | | SANTA CLARA | CA | 95054 | |
| AMERICAN PRECISION SPRING CORP | MICHAEL REMILY | 1513 ARBUCKLE CT | | | | SANTA CLARA | CA | 95054 | |
| AMERICAN PRESIDENT A | | 116 INVERNESS DR EST | | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRESIDENT L | JIM LEMON | 116 INVERNESS DR EST | | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRESIDENT LINES LTD | | DENVER SERVICE CTR | 116 INVERNESS DR EAST STE 400 | | | ENGLEWOOD | CO | 80012 | |
| AMERICAN PRESIDENT LINES LTD | | SCAC APLS EFT | DENVER SERCVICE CTR | 116 INVERNESS DR EAST STE 400 | | ENGLEWOOD | CO | 80012 | |
| AMERICAN PRESIDENT LINES LTD EFT | | 116 INVRNESS DR E STE 400 | | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRIDE TRUCKING | | 3655 COLWOOD RD | | | | CARO | MI | 48723 | |
| AMERICAN PROBE & TECHNOLOGIES | | INC | 471 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | |
| AMERICAN PROBE AND TECHNOLOGIES INC | | PO BOX 100305 | | | | PASADENA | CA | 91189-0305 | |
| AMERICAN PROBE ANDTECH KOK | KIM MERRELL | 471 MONTAGE EXPY | | | | MILPITAS | CA | 95035 | |
| AMERICAN PROCESS SYSTEMS | | EIRICH GROUP | 4033 RYAN RD | | | GURNEE | IL | 60031 | |
| AMERICAN PRODUCTION AND | | INVENTORY CONTROL SOCIETY | 6060 EDNA OAKS CT | | | DAYTON | OH | 45459 | |
| AMERICAN PRODUCTION AND INVENTORY | | 5301 SHAWNEE RD | | | | ALEXANDRIA | VA | 22312 | |
| AMERICAN PRODUCTION AND INVENTORY | | PO BOX 691956 | | | | TULSA | OK | 74169-1956 | |
| AMERICAN PRODUCTION AND INVENTORY | | PO BOX 75381 | | | | BALTIMORE | MD | 21275-5381 | |
| AMERICAN PRODUCTIVITY AND | | QUALITY CTR | 123 N POST OAK LN STE 300 | | | HOUSTON | TX | 77024-7797 | |
| AMERICAN PRODUCTIVITY AND QUALITY CENTER | | 123 N POST OAK LN STE 300 | | | | HOUSTON | TX | 77024-7797 | |
| AMERICAN PRODUCTS | | 1600 N CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| AMERICAN PRODUCTS CO | | 610 RAHWAY AVE | | | | UNION | NJ | 07083 | |
| AMERICAN PRODUCTS CO INC | | 610 RAHWAY AVE | | | | UNION | NJ | 07083 | |
| AMERICAN PRODUCTS CO INC | | 610 RAHWAY AVE | | | | UNION | NJ | 070831943 | |
| AMERICAN PRODUCTS CO INC EFT | | 610 RAHWAY AVE | | | | UNION | NJ | 7083 | |
| AMERICAN PRODUCTS COMPANY | | 610 RAHWAY AVE | | | | UNION | NJ | 070831943 | |
| AMERICAN PRODUCTS COMPANY | | PO BOX 18695 | | | | NEWARK | NJ | 07191-8695 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN PRODUCTS COMPANY | ATTN ROSEMARY RAMANAUSKAS | 610 RAHWAY AVE | | | | UNION | NJ | 07083-1943 | |
| AMERICAN PRODUCTS LTD | | 1600 NORTH CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| AMERICAN PROPERTY MANAGEMENT | | 2154 NE BROADWAY STE 200 | | | | PORTLAND | OR | 97232-1561 | |
| AMERICAN QUALITY STRIPPING INC | | 1750 5TH ST | | | | SANDUSKY | OH | 44870 | |
| AMERICAN QUALITY STRIPPING INC | | 1750 FIFTH ST | | | | SANDUSKY | OH | 44870 | |
| AMERICAN QUALITY SYSTEMS INC | | 7645 ROBB RD FOWLERVILLEMI | PO BOX 618 | | | HOWELL | MI | 48844-0618 | |
| AMERICAN RADIO & HI FI LLC | | 301 S DOUGLAS HWY | | | | GILLETTE | WY | 82716-4056 | |
| AMERICAN RADIO & HI FI LLC | | PO BOX 4361 | | | | GILLETTE | WY | 82717 | |
| AMERICAN READI MIX CONCRETE CO | | AMERICAN CONCRETE | 500 RICHFIELD | | | LOCKPORT | NY | 14094 | |
| AMERICAN RECYCLING & MANUFACTURING CO INC | | 58 MC KEE RD | | | | ROCHESTER | NY | 14611 | |
| AMERICAN RECYCLING & MANUFACTURING CO INC A NEW YORK CORPORATION | | 58 MCKEE RD | | | | ROCHESTER | NY | 14611 | |
| AMERICAN RECYCLING & MFG CC | | INC | 58 MCKEE RD | | | ROCHESTER | NY | 14611 | |
| AMERICAN RECYCLING & MFG CO INC | FKA UNLIMITED VENTURES INC OF NORTH AMERICA | 58 MCKEE RD | | | | ROCHESTER | NY | 14611 | |
| AMERICAN RECYCLING MANUFACTURING CO INC | FKA UNLIMITED VENTURES INC OF NORTH AMERICA | 58 MCKEE RD | | | | ROCHESTER | NY | 14611 | |
| AMERICAN RED CROSS | | 100 MACK AVE | BOX 33351 | | | DETROIT | MI | 48232-5351 | |
| AMERICAN RED CROSS | | 10151 E 11TH ST | | | | TULSA | OK | 74128 | |
| AMERICAN RED CROSS | | 204 N BROAD ST | | | | ADRIAN | MI | 49221 | |
| AMERICAN RED CROSS | | 370 W 1ST ST | AD CHG PER AFC 09 01 05 GJ | | | DAYTON | OH | 45401 | |
| AMERICAN RED CROSS | | 370 W 1ST ST | | | | DAYTON | OH | 45401 | |
| AMERICAN RED CROSS | | 414 SUPERIOR ST | | | | SANDUSKY | OH | 44871-0835 | |
| AMERICAN RED CROSS | | 661 MAHONING AVE NW | REMIT UPTD 10 99 EDS | | | WARREN | OH | 44482 | |
| AMERICAN RED CROSS | | 75 COLLEGE AVE | | | | ROCHESTER | NY | 14607 | |
| AMERICAN RED CROSS | | CENTRAL MISSISSIPPI CHAPTER | 875 RIVERSIDE DR | | | JACKSON | MS | 39202 | |
| AMERICAN RED CROSS | | DAYTON AREA CHAPTER | 370 W 1ST ST | | | DAYTON | OH | 45402 | |
| AMERICAN RED CROSS | | DAYTON AREA CHAPTER | PO BOX 517 | | | DAYTON | OH | 45401 | |
| AMERICAN RED CROSS | | EASTERN NIAGARA CTY CHAPTER | 637 DAVISON RD | 1.60761E+008 | | LOCKPORT | NY | 14094 | |
| AMERICAN RED CROSS | | GREATER MILWAUKEE CHAPTER | 2600 W WISCONSIN AVE | | | MILWAUKEE | WI | 53233 | |
| AMERICAN RED CROSS | | HOWARD TIPTON CHAPTER | 210 W WALNUT | | | KOKOMO | IN | 46901 | |
| AMERICAN RED CROSS | | LIMESTONE COUNTY CHAPTER | PO BOX 712 | | | ATHENS | AL | 35611 | |
| AMERICAN RED CROSS | | PINE BELT CHAPTER | PO BOX 2913 | ADD CHPT TO NAME PER INV CP | | LAUREL | MS | 39442-2913 | |
| AMERICAN RED CROSS | | PO BOX 1390 | | | | WARREN | OH | 44482 | |
| AMERICAN RED CROSS | | PO BOX 1764 | | | | MOBILE | AL | 36633 | |
| AMERICAN RED CROSS | | PO BOX 37243 | | | | WASHINGTON | DC | 20013 | |
| AMERICAN RED CROSS | | PO BOX 835 | | | | SANDUSKY | OH | 44871-0835 | |
| AMERICAN RED CROSS | | PO BOX 849 | | | | FOLEY | AL | 36535 | |
| AMERICAN RED CROSS | | SAGINAW COUNTY CHAPTER | 1232 N MICHIGAN | | | SAGINAW | MI | 48602 | |
| AMERICAN RED CROSS | | SOUTH CENTRAL MS CHAPTER | 606 NORTH HUTCHINSON AVE | | | HATTIESBURG | MS | 39401 | |
| AMERICAN RED CROSS | | SOUTHEASTERN MICHIGAN CHAPTER | 100 MACK | | | DETROIT | MI | 48201-2416 | |
| AMERICAN RED CROSS | | WEST ALABAMA CHAPTER | 1100 VETERANS MEMORIAL PKWY | ADD CHG FAX 9 11 01 CSP | | TUSCALOOSA | AL | 35404 | |
| AMERICAN RED CROSS | MARCIA VAN VECHTEN | 50 PRINCE ST | | | | ROCHESTER | NY | 14607 | |
| AMERICAN RED CROSS EASTERN NIAGARA CTY CHAPTER | | 637 DAVISON RD | | | | LOCKPORT | NY | 14094 | |
| AMERICAN RED CROSS NATL CAP C | | 300 CENTRAL AVE | | | | SANDUSKY | OH | 44870 | |
| AMERICAN RED CROSS OF GREATER | | 995 E BROAD ST | | | | COLUMBUS | OH | 43205 | |
| AMERICAN RED CROSS OF GREATER | | AMERICAN RED CROSS | 995 E BROAD ST | | | COLUMBUS | OH | 43205 | |
| AMERICAN RED CROSS OF GREATER COLUMBUS | | 995 E BROAD ST | | | | COLUMBUS | OH | 43205 | |
| AMERICAN RED CROSS OF WCM | | 1050 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| AMERICAN RED CROSS PINE BELT CHAPTER | | PO BOX 2913 | | | | LAUREL | MS | 39442-2913 | |
| AMERICAN RED CROSS PORTAGE | | COUNTY CHAPTER | 609 W MAIN ST | | | RAVENNA | OH | 44266 | |
| AMERICAN RED CROSS THE | | 1100 VETERANS MEMORIAL PKY | | | | TUSCALOOSA | AL | 35404 | |
| AMERICAN RED CROSS THE | | 637 DAVISON RD | | | | LOCKPORT | NY | 14094 | |
| AMERICAN RED CROSS THE | | 661 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| AMERICAN RED CROSS THE | | LIMESTONE COUNTY AMERICAN RED | 419 S MARION | | | ATHENS | AL | 35611 | |
| AMERICAN RED CROSS THE INC | | PO BOX 5068 | | | | JACKSON | MS | 39216 | |
| AMERICAN RED CROSS THE INC | | 25900 GREENFIELD | | | | OAK PK | MI | 48237 | |
| AMERICAN RED CROSS THE INC | | HOWARD TIPTON CHAPTER | 210 W WALNUT STE 120 | | | KOKOMO | IN | 46901 | |
| AMERICAN RED CROSS TULSA CHAPTER | | 10151 EAST 11TH ST | | | | TULSA | OK | 74128 | |
| AMERICAN RED CROSS WEST ALABAMA CHAPTER | | 1100 VETERANS MEMORIAL PKWY | | | | TUSCALOOSA | AL | 35404 | |
| AMERICAN RED CROSS, THE | | 2025 E ST NW | | | | WASHINGTON | DC | 20006-5009 | |
| AMERICAN REEL CO LLC | | 0015 COUNTY RD 72 | | | | HUNTERTOWN | IN | 46748 | |
| AMERICAN REEL CO LLC | | AMERICAN REEL CO | 0015 COUNTY RD 72 | | | HUNTERTOWN | IN | 46748 | |
| AMERICAN REF FUEL CO | | 100 ENERGY BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| AMERICAN REFRIGERATION SUPP | | 7874 RONSON RD | | | | SAN DIEGO | CA | 92111 | |
| AMERICAN RELIANCE INC | | 11614 MCBEAN DR | | | | EL MONTE | CA | 91732-1105 | |
| AMERICAN RELIANCE INC | | 3445 FLETCHER AVE | | | | ARCADIA | CA | 91006 | |
| AMERICAN RELIANCE INC | | AMREL | 3445 FLETCHER AVE | | | ARCADIA | CA | 91731 | |
| AMERICAN RENT ALL | | 1015 HALLAND PK BLVD | | | | HOLLAND | OH | 43528 | |
| AMERICAN REPORTING INC | | PO BOX 2124 | | | | SOUTHFIELD | MI | 48037 | |
| AMERICAN RESEARCH BUREAU INC | | PO BOX 36237 | | | | DENVER | CO | 80236 | |
| AMERICAN RESEARCH KEMICALS | CARROL | POBOX 291808 | | | | DAVIE | FL | 33329 | |
| AMERICAN RING & TOOL CO | | 2903 TECH CTR | | | | SANTA ANA | CA | 92706-5657 | |
| AMERICAN RIVET | BOB REIBEL | 11330 W MELROSE AVE | | | | FRANKLIN PK | IL | 60131 | |
| AMERICAN RIVET CO INC | | 11330 WEST MELROSE AVE | | | | FRANKLIN PK | IL | 60131 | |
| AMERICAN RIVET CO INC | | AMERICAN JEBCO INC | 7135 ARDMORE | | | HOUSTON | TX | 77054 | |
| AMERICAN ROLLING MILLS CO | | 901 DEITZ | | | | WARREN | OH | 44483 | |
| AMERICAN ROLLING MILLS CO | ARMCO INC CT CORP | 815 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| AMERICAN ROTARY TOOLS CO | | 1825 D SOUTH PECK RD | | | | MONROVIA | CA | 91016 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN RUBBER PRODUCTS CORP | | 315 BRIGHTON ST | | | | LA PORTE | IN | 46350 | |
| AMERICAN RUBBER PRODUCTS CORP | | 315 BRIGHTON ST | | | | LA PORTE | IN | 76350-2608 | |
| AMERICAN RUBBER PRODUCTS CORP | | 795 WURLITZER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| AMERICAN RUBBER PRODUCTS CORP | | LAPORTE DIV | 315 BRIGHTON ST | RMT CHNG 11 01 LTR | | LA PORTE | IN | 46350 | |
| AMERICAN RUBBER PRODUCTS EFT CORP LAPORTE DIV | | PO BOX 11364 | | | | FORT WAYNE | IN | 46859 | |
| AMERICAN SAFETY RAZOR CO | | 1 RAZOR BLADE LN | RMT ADD CHG 4 01 TBK LTR | | | VERONA | VA | 24482 | |
| AMERICAN SAFETY RAZOR CO | | 1 RAZOR BLADE LN | | | | VERONA | VA | 24482 | |
| AMERICAN SAFETY RAZOR CO | | PERSONNA INTERNATIONAL LTD DIV | 1 RAZOR BLADE LN | | | VERONA | VA | 24482 | |
| AMERICAN SAFETY RAZOR COM | CUSTOMER SERVIC | PO BOX 70747 | | | | CHICAGO | IL | 60673-0747 | |
| AMERICAN SAFETY TRAINING | | 317 W 4TH ST | | | | DAVENPORT | LA | 52801-1204 | |
| AMERICAN SAFETY TRAINING INC | | 317 W 4TH ST | | | | DAVENPORT | IA | 52808-3824 | |
| AMERICAN SCHOOL IN JAPAN | | 1 1 1 NOMIZU | CHOFU SHI TOKYO 182 0031 | | | | | | JAPAN |
| AMERICAN SCHOOL IN JAPAN EFT | | 1 1 1 NOMIZU | CHOFU SHI TOKYO 182 0031 | | | | | | JAPAN |
| AMERICAN SEWER CLEANERS | | 2458 N CTR RD | | | | BURTON | MI | 48509 | |
| AMERICAN SEWER CLEANERS | | PO BOX 430 | | | | FLINT | MI | 48501 | |
| AMERICAN SHEETMETAL INC | | 5773 W ERIE ST | | | | CHANDLER | AZ | 85226 | |
| AMERICAN SHIZUKI CORP | | ASC CAPACITORS | 301 W O ST | | | OGALLALA | NE | 36153 | |
| AMERICAN SHOE SERVICE | | 230 S SANDUSKY AVE | | | | BUCYRUS | OH | 44820-0000 | |
| AMERICAN SICKLE CELL ANEMIA | | ASSOCIATION | IRA BRAGG GRANT EXECUTIVE | 10300 CARNEGIA AVE | | CLEVELAND | OH | 44106 | |
| AMERICAN SIGMA | | C/O PERTECH | 586 N FRENCH RD STE 6 | | | BUFFALO | NY | 14228 | |
| AMERICAN SIGMA INC | | 5600 LINDBERGH DR | | | | LOVELAND | CO | 80538 | |
| AMERICAN SIGMA INC | | PO BOX 5035 WMS ST STA | | | | BUFFALO | NY | 14240 | |
| AMERICAN SILICON PRODUCTS INC | | 15 CLARKSON ST | | | | PROVIDENCE | RI | 02908 | |
| AMERICAN SIP CORO | | 2379 PROGRESS DR | | | | HEBRON | KY | 41048 | |
| AMERICAN SIP CORP | | 2379 PROGRESS DR | | | | HEBRON | KY | 41048 | |
| AMERICAN SOCIETY FOR ENG EDUC | | 1818 N ST NW STE 600 | | | | WASHINGTON | DC | 20036 | |
| AMERICAN SOCIETY FOR MATERIALS | | PO BOX 901540 | | | | CLEVELAND | OH | 44190-1540 | |
| AMERICAN SOCIETY FOR QUALITY | | BUFFALO SECTION 0201 | JAMES SCHRAVEN TREASURER | 41 TERRACE LN | | ELMA | NY | 14059-9302 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTRL TOLEDO SECTION | 5311 BROOKFIELD LN | | | SYLVANIA | OH | 45360 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL | 4853 WHISPER COVE CT | | | GOHANNA | OH | 43230 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL | 5624 YORKTOWN LN | | | YOUNGSTOWN | OH | 44515 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL CHICAGO SECTION | PO BOX 87530 | | | CHICAGO | IL | 60680-0530 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL | PO BOX 265 | TOP OF OHIO SECTION 1009 | | BRYAN | OH | 43506 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL | PO BOX 3066 | | | MILWAUKEE | WI | 53201-3066 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL | PO BOX 555 | | | | WI | 53201055 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL | YOUNG SPRING AND WIRE DIV | BARRE RD PO BOX 87 | | ARCHBOLD | OH | 43502 | |
| AMERICAN SOCIETY FOR QUALITY | | GREATER DETROIT SECTION 1000 | 27350 SOUTHFIELD RD STE 102 | RMT ADD CHG 12 00 TBK LTR | | LATHRUP VILLAGE | MI | 48076 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 0947 | | | | SAGINAW | MI | 48601-0947 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 3066 | | | | MILWAUKEE | MI | 53201-3066 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 555 | | | | MILWAUKEE | WI | 53201-0555 | |
| AMERICAN SOCIETY FOR QUALITY | | SAGINAW VALLEY SECTION 1004 | PO BOX 14947 | RMT 7 01 LETTER KL | | SAGINAW | MI | 48601-4947 | |
| AMERICAN SOCIETY FOR QUALITY C | | ASQC QUALITY PRESS DIV | 611 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-4606 | |
| AMERICAN SOCIETY FOR QUALITY CONTROL | | PO BOX 555 | | | | MILWAUKEE | WI | 05320-1055 | |
| AMERICAN SOCIETY FOR QUALITY CONTROL CHICAGO SECTION | | PO BOX 1243 | | | | PALATINE | IL | 60078-1243 | |
| AMERICAN SOCIETY FOR QUALITY GREATER DETROIT SECTION 1000 | | 27350 SOUTHFIELD RD STE 102 | | | | LATHRUP VILLAGE | MI | 48076 | |
| AMERICAN SOCIETY FOR QUALITY SAGINAW VALLEY SECTION 1004 | | PO BOX 14947 | | | | SAGINAW | MI | 48601-4947 | |
| AMERICAN SOCIETY FOR TESTING | | & MATERIALS | 100 BARR HARBOR DR | | | WEST CONSHOHOCKEN | PA | 19428 | |
| AMERICAN SOCIETY FOR TRAINING | | & DEVELOPMENT | 1640 KING ST | BOX 1443 RMT ADD CHG 7 01 BT | | ALEXANDRIA | VA | 22313-2043 | |
| AMERICAN SOCIETY FOR TRAINING | | AND DEVELOPMENT 2003 | PO BOX 3376 | | | FREDERICK | MD | 21705-3379 | |
| AMERICAN SOCIETY FOR TRAINING | | ASTD | 1640 KING ST STE 400 | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN SOCIETY FOR TRAINING | | ASTD | PO BOX 1567 | | | MERRIFIELD | VA | 22116 | |
| AMERICAN SOCIETY FOR TRAINING | | ASTD | PO BOX 3376 | | | FREDERICK | MD | 21705 | |
| AMERICAN SOCIETY FOR TRAINING | | PO BOX 840 | | | | ALEXANDRIA | VA | 22334 | |
| AMERICAN SOCIETY FOR TRAINING AND DEVELOPMENT | | PO BOX 1567 | | | | MERRIFIELD | VA | 22116-1567 | |
| AMERICAN SOCIETY OF | | 1800 E OAKTON ST | | | | DES PLAINES | IL | 60018-2187 | |
| AMERICAN SOCIETY OF CORPORATE | | SECRETARIES INC | 521 5TH 32ND FL | RMT CHG PER LETTER 04 07 04 VC | | NEW YORK | NY | 10175 | |
| AMERICAN SOCIETY OF CORPORATE SECRETARIES INC | | PO BOX 6122 | | | | NEW YORK | NY | 10249-6122 | |
| AMERICAN SOCIETY OF EMPLOYERS | | 23815 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| AMERICAN SOCIETY OF EMPLOYERS | | 23815 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48226-3504 | |
| AMERICAN SOCIETY OF EMPLOYERS | | DEPT 235901 PO BOX 67000 | | | | DETROIT | MI | 48267-2359 | |
| AMERICAN SOCIETY OF MECHANICAL | | ASME | 22 LAW DR | | | FAIRFIELD | NJ | 070043218 | |
| AMERICAN SOCIETY OF MECHANICAL | | ASME PROFESSIONAL DEVELOPMENT | 345 E 47TH ST 8TH FL | | | NEW YORK | NY | 10017-2304 | |
| AMERICAN SOCIETY OF MECHANICAL | | EXPRESS ACCOUNTING | 3 PK AVE | | | NEW YORK | NY | 10016-5990 | |
| AMERICAN SOCIETY OF MECHANICAL ENGINEERS ACCOUNTING | | 22 LAW DR | | | | FAIRFIELD | NJ | 07006 | |
| AMERICAN SOCIETY OF MECHNICAL | | ENGINEERS | ACCOUNTING SERVICES | 22 LAW DR | | FAIRFIELD | NJ | 070072900 | |
| AMERICAN SOCIETY OF NEPHROLOGY | | PO BOX 890658 | | | | CHARLOTTE | NC | 28289-0658 | |
| AMERICAN SOCIETY OF QUALITY | | CONTROL SAGINAW VALLEY SECTION | 1768 SEIDLERS RD | | | KAWKAWLIN | MI | 48631 | |
| AMERICAN SOCIETY OF QUALITY | | ZELLER CORPORATION | PO BOX 278 | | | DEFIANCE | OH | 43512 | |
| AMERICAN SOCIETY OF SAFETY | | ENGINEERS | 1800 EAST OAKTON | | | DES PLAINES | IL | 60018-2187 | |
| AMERICAN SOCIETY OF SAFETY | | ENGINEERS | 1800 E OAKTON ST | | | DES PLAINES | IL | 60118 | |
| AMERICAN SOCIETY OF SAFETY | | ENGINEERS | 33477 TREASURY CTR | AD CHG PER AFC 04 01 04 AM | | CHICAGO | IL | 60694-3400 | |
| AMERICAN SOCIETY OF SAFETY ENG | | PROFESSIONAL SAFETY | 1800 E OAKTON ST | | | DES PLAINES | IL | 60018-2100 | |
| AMERICAN SOCIETY OF SAFETY ENGINEERS | | 33477 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN SOCIETY OF SAFETY ENGINEERS | | 33480 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| AMERICAN SOCIETY QUALITY CONTR | | ASQC | 611 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2211 | |
| AMERICAN SOCIETY QUALITY CONTR | | ASQC | BOX 555 | | | MILWAUKEE | WI | 53201-0555 | |
| AMERICAN SPECIALTY CARS INC | ACCOUNTS PAYABLE | ONE SUNROOF CTR | PO BOX 1186 | | | SOUTHGATE | MI | 48195 | |
| AMERICAN SPEEDY PRINTING CTRS | | OF GREER | 1309 W POINSETT ST | REMIT ADD CHG 4 27 00 MC | | GREER | SC | 29650 | |
| AMERICAN SPEEDY PRINTING CTRS OF GREER | | 1309 W POINSETT ST | | | | GREER | SC | 29650 | |
| AMERICAN SPILL CONTROL | | PO BOX 806 | | | | SEAGOVILLE | TX | 75159 | |
| AMERICAN STAFFCORP | | 6202 S LEWIS | STE J | | | TULSA | OK | 74136 | |
| AMERICAN STAINLESS | | 6773 E DAVISON | | | | DETROIT | MI | 48212 | |
| AMERICAN STAINLESS CORP | | 1374 CLINTON ST | | | | BUFFALO | NY | 14206 | |
| AMERICAN STAINLESS CORP | | 1951 HAMBURG TPKE | | | | BUFFALO | NY | 14218 | |
| AMERICAN STAINLESS CORPORATION | | 1374 CLINTON ST | | | | BUFFALO | NY | 14206 | |
| AMERICAN STAINLESS CORPORATION | | 1951 HAMBURG TURNPIKE | | | | BUFFALO | NY | 14218-0380 | |
| AMERICAN STAINLESS CORPORATION | | PO BOX 380 | | | | BUFFALO | NY | 14218 | |
| AMERICAN STANDARD CIRCUITS INC | | 3615 WOLF RD | | | | FRANKLIN PARK | IL | 60131-1425 | |
| AMERICAN STANDARD CIRCUITS INC | | 475 INDUSTRIAL DR | | | | WEST CHICAGO | IL | 60185-1891 | |
| AMERICAN STANDARD CO | | TRANE CO | 4833 WHITE BEAR PKY | | | SAINT PAUL | MN | 55110 | |
| AMERICAN STANDARD COMPANIES IN | | WABCO | 1 CENTENNIAL AVE | | | PISCATAWAY | NJ | 088543921 | |
| AMERICAN STANDARD INC | | DBA TRANE CO | 1900 28TH AVE SOUTH STE 200 | | | BIRMINGHAM | AL | 35209 | |
| AMERICAN STANDARD INC | | TRANE CO | 3600 PAMMEL CREEK RD | | | LA CROSSE | WI | 54601 | |
| AMERICAN STANDARD INC | | TRANE CO | 9535 BALL ST NO 1100 | | | SAN ANTONIO | TX | 78217-3722 | |
| AMERICAN STANDARD INC | | TRANE CO DIV | 2706 19TH ST S | | | BIRMINGHAM | AL | 35209 | |
| AMERICAN STANDARD INC | | TRANE CO THE | 1900 28TH AVE S STE 200 | | | BIRMINGHAM | AL | 35209 | |
| AMERICAN STANDARD INC | | TRANE COMPANY THE | 4825 COMMERCIAL DR | | | HUNTSVILLE | AL | 35816 | |
| AMERICAN STANDARD INC | | TRANE CO THE | 305 HUDIBURG CIR | | | OKLAHOMA CITY | OK | 73108 | |
| AMERICAN STANDARD INC | | TRANE CO THE | 3353 LOUSMA DR | | | GRAND RAPIDS | MI | 49548 | |
| AMERICAN STANDARD INC | | TRANE CO THE | 4831 WHTE BEAR PKY | | | SAINT PAUL | MN | 55110 | |
| AMERICAN STANDARD INC | | TRANE CO THE | 504 W 67TH ST | | | SHREVEPORT | LA | 71106 | |
| AMERICAN STANDARD INC | | TRANE CO THE | 746 RIDGEWOOD RD | | | RIDGELAND | MS | 39157 | |
| AMERICAN STANDARD INC | | TRANE CO THE | 815 FALLS CREEK DR | | | VANDALIA | OH | 45377 | |
| AMERICAN STANDARD INC | | TRANE CO THE | PO BOX 85053 | | | DALLAS | TX | 75285 | |
| AMERICAN STANDARD INC | | TRANE CO THE | PO BOX 92539 | | | CHICAGO | IL | 60675 | |
| AMERICAN STANDARD INC | | TRANE SERVICE OF MID AMERICA | 8317 MELROSE DR | | | LENEXA | KS | 66214 | |
| AMERICAN STANDARD INC | C/O MCGUIRE WOODS LLP | YVETTE HARMON ESQUIRE | 65 EAST 55TH ST | 31ST FL | | NEW YORK | NY | 10022 | |
| AMERICAN STANDARD INCORPORATED | | TRANE COMPANY THE | 3600 PAMMEL CREEK RD | | | LA CROSSE | WI | 54601 | |
| AMERICAN STANDARD TRANE GRAND | | RAPIDS | PO BOX 98167 | | | CHICAGO | IL | 60693 | |
| AMERICAN STANDARD TRANE GRAND RAPIDS | | PO BOX 98167 | | ADD CHG 09 22 04 AH | | CHICAGO | IL | 60693 | |
| AMERICAN STEEL AND WIRE CORP | | 7804 WIRE AVE | | | | CLEVELAND | OH | 44105-2056 | |
| AMERICAN STITCHCO INC | | 4662 HWY 62 WEST | | | | MOUNTAIN HOME | AR | 72653 | |
| AMERICAN STROKE ASSOCIATION | | C/O KATHRYN PARTNEY | 9622 E STONE CREEK DR | | | CLAREMORE | OK | 74017 | |
| AMERICAN STUDENT ASSISTANCE | | PO BOX 55561 | | | | BOSTON | MA | 02205 | |
| AMERICAN STUDENT ASSISTANCE | | PO BOX 724205 | | | | ATLANTA | GA | 31139 | |
| AMERICAN STUDENT ASSISTANCE | | SPECIALIZED PAYMENT SOLUTIONS | PO BOX 55561 | | | BOSTON | MA | 002055561 | |
| AMERICAN SUNROOF & UPHOLSTERY | | 2781 IRVING BLVD | | | | DALLAS | TX | 75207-2307 | |
| AMERICAN SUPPLIER INSTITUTE IN | | INC EFT | 38701 SEVEN MILE RD STE 355 | | | LIVONIA | MI | 48152 | |
| AMERICAN SUPPLIER INSTITUTE INC | | 38705 7 MILE RD STE 345 | | | | LIVONIA | MI | 48152 | |
| AMERICAN SUPPLIER INSTITUTE INC | | 38701 SEVEN MILE RD STE 355 | | | | LIVONIA | MI | 48152 | |
| AMERICAN SUPPLIER INSTITUTE INC | | 38705 7 MILE RD STE 345 | | | | LIVONIA | MI | 48152 | |
| AMERICAN SUPPLIER INSTITUTE INC | AMERICAN SUPPLIER INSTITUTE INC | 38701 SEVEN MILE RD STE 355 | | | | LIVONIA | MI | 48152 | |
| AMERICAN SUZUKI MOTOR CORPORATION SUZUKI MOTOR CORPORATION | C/O BECHERER KANNETT & SCHWEITZER | MARK S KANNETT ESQ | 2200 POWELL ST | STE 805 | | EMERYVILLE | CA | 94608 | |
| AMERICAN SWEEPING INC | | 11604 GRANDVIEW RD | | | | KANSAS CITY | MO | 64137 | |
| AMERICAN SWEEPING INC | | PO BOX 35344 | | | | KANSAS CITY | MO | 64134 | |
| AMERICAN SYNERGISTICS INC | | AMSYN CLEANING SYSTEMS | 34550 GLENDALE | | | LIVONIA | MI | 48150 | |
| AMERICAN SYNERGISTICS INC EFT | | AMSYN GLOBAL MATERIAL HANDLING | 13455 STAMFORD COURT | | | LIVONIA | MI | 48150 | |
| AMERICAN SYSTEMS TECHNOLOGY INC | ACCOUNTS PAYABLE | PO BOX 70006 | | | | ROCHESTER HLS | MI | 48307-0001 | |
| AMERICAN TANK & CONSTRUCTION CO | | 1451 N FULTON | | | | TULSA | OK | 74115 | |
| AMERICAN TANK & CONSTRUCTION CO | | PO BOX 1891 | | | | TULSA | OK | 74101 | |
| AMERICAN TANK TESTING | | 25671 ARIA DR | | | | MISSION VIEJO | CA | 92692-5054 | |
| AMERICAN TEAM | | PO BOX 673185 | | | | DETROIT | MI | 48267-3185 | |
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1311 | |
| AMERICAN TEAM EFT | | DIV AMERICAN MODEL & PATTERN | 42050 EXECUTIVE DR | | | MT CLEMENS | MI | 48045-3488 | |
| AMERICAN TEAM INC THE | | AMERICAN MODEL & PATTERN | 22926 W INDUSTRIAL DR | | | SAINT CLAIR SHORES | MI | 48080 | |
| AMERICAN TEAM INC THE | | AMP INDUSTRIES | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-131 | |
| AMERICAN TEAM INC THE | | AMP INDUSTRIES | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 | |
| AMERICAN TEAM INC, THE | | 42050 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1311 | |
| AMERICAN TECHNICA INC | | 103 SCUDDERS LN | | | | GLEN HEAD | NY | 11545 | |
| AMERICAN TECHNICA INC | | 118 DENTON AVE | | | | NEW HYDE PK | NY | 11040 | |
| AMERICAN TECHNICA INC | | PO BOX 111 | | | | GLEN HEAD | NY | 11545-0111 | |
| AMERICAN TECHNICAL CERAMICS | | 1 NORDEN LN | | | | HUNTINGTON STATION | NY | 11746-2102 | |
| AMERICAN TECHNICAL CERAMICS | | 2201 CORPORATE SQ BLVD | | | | JACKSONVILLE | FL | 32216 | |
| AMERICAN TECHNICAL CERAMICS | | PO BOX 95000 1390 | | | | PHILADELPHIA | PA | 19195-1390 | |
| AMERICAN TECHNICAL CERAMICS CO | | 1 NORDEN LN | | | | HUNTINGTON STATION | NY | 11746-210 | |
| AMERICAN TECHNICAL CERAMICS CORP | | 1 NORDEN LN | | | | HUNTINGTON STATION | NY | 11746 | |
| AMERICAN TECHNICAL CERAMICS CORP | | 1 NORDEN LN | | | | HUNTINGTON STATION | NY | 11746-2102 | |
| AMERICAN TECHNICAL MOLDING | ACCOUNTS PAYABLE | 1700 SUNSHINE DR | | | | CLEARWATER | FL | 33765 | |
| AMERICAN TECHNOLOGIES INC | | AMERICAN RESTORATION | 210 BAYWOOD AVE | | | ORANGE | CA | 92865 | |
| AMERICAN TECHNOLOGIES INC | ACCOUNTS PAYABLE | 2520 GUNTER PK DR | | | | MONTGOMERY | AL | 36109 | |
| AMERICAN TECHNOLOGY INC | | 41 EAGLE RD | | | | DANBURY | CT | 06813 | |
| AMERICAN TECHNOLOGY INC | | 75 WOODMONT RD | | | | MILFORD | CT | 06460 | |
| AMERICAN TECHNOLOGY INC | | AMTECH | 41 EAGLE RD | | | DANBURY | CT | 06813 | |
| AMERICAN TECHNOLOGY INC | | PO BOX 13739 | | | | NEWARK | NJ | 07188-0739 | |
| AMERICAN TECHNOLOGY INC | ATTN JOHN RICHERS | 41 EAGLE RD | | | | DANBURY | CT | 06810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN TECHNOLOGY INC | ATTN JOHN RICHERS | 41 EAGLE RD | | | | DANBURY | CT | 06813 | |
| AMERICAN TECHNOLOGY INC EFT | | PO BOX 13739 | | | | NEWARK | NJ | 07188-0739 | |
| AMERICAN TECHNOLOGYW R | CINDI LALLY | 41 EAGLE RD | PO BOX 1961 | | | DANBURY | CT | 06813-1961 | |
| AMERICAN TEST EQUIPMENT | STEPHEN DOLAN | 2410 GRANITE RIDGE RD STE 4 | | | | ROCKVILLE | VA | 23146-2234 | |
| AMERICAN THIEME CORP | | 3605 SWENSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| AMERICAN THREAD CO THE | | COATS AMERICAN | 1835 SHACKELFORD CT STE 150 | | | NORCROSS | GA | 30093 | |
| AMERICAN TIME DATA INC | | 185 LOTT CT | | | | WEST COLUMBIA | SC | 29169 | |
| AMERICAN TIME MANUFACTURING LT | | AMERICAN PRODUCTS | 1600 CLINTON AVE N | | | ROCHESTER | NY | 14621 | |
| AMERICAN TINNING & GALVANIZING | | 552 WEST 12TH ST | | | | ERIE | PA | 16501-1585 | |
| AMERICAN TINNING AND GALVANIZING | | 552 WEST 12TH ST | | | | ERIE | PA | 16501-1585 | |
| AMERICAN TOOL & ENG | | 2830 WEST 13TH ST | | | | JOPLIN | MO | 64801 | |
| AMERICAN TOOL & MOLD INC | | 4133 S M 139 | | | | SAINT JOSEPH | MI | 49085 | |
| AMERICAN TOOL & MOLD INC EFT | | WAITING FOR BANK VERIFICATION | 4133 S M 139 | | | SAINT JOSEPH | MI | 49085 | |
| AMERICAN TOOL AND DIE | SCOTT MONROE | 8052 E BOON RD | | | | CADILLAC | MI | 49601 | |
| AMERICAN TOOL AND MOLD INC EFT | | 4133 S M 139 | | | | SAINT JOSEPH | MI | 49085 | |
| AMERICAN TOOL COMPANIES INC | | 701 WOODLANDS PKY | | | | VERNON HILLS | IL | 60061 | |
| AMERICAN TOOL SERVICE | TODD GIBSON | 7007 TRAFALGAR ST | | | | FORT WAYNE | IN | 46803 | |
| AMERICAN TOOL SERVICES | BOB SPANGLER | 7007 TRAFALGAR ST | | | | FORT WAYNE | IN | 46803 | |
| AMERICAN TORT REFORM ASSN | | 1212 NEW YORK AVE NW STE 515 | | | | WASHINGTON | DC | 20005 | |
| AMERICAN TORT REFORM ASSN | | 1212 NEW YORK AVE NW STE 515 | | | | WASHINGTON | DC | 20007 | |
| AMERICAN TRAINCO INC | | 9085 E MINERAL CIR STE 380 | | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN TRAINCO INC EFT | | PO BOX 3397 | | | | ENGLEWOOD | CO | 80155 | |
| AMERICAN TRAINING RESOURCES | | PO BOX 487 | | | | TUSTIN | CA | 92781-0487 | |
| AMERICAN TRAINING RESOURCES INC | | PO BOX 487 | | | | TUSTIN | CA | 92781-0487 | |
| AMERICAN TRANS FREIGHT | | PO BOX 7777 W7415 | | | | PHILADELPHIA | PA | 19175-7415 | |
| AMERICAN TRANSFER CORP | | PO BOX 361550 | | | | CLEVELAND | OH | 44136 | |
| AMERICAN TRANSFER CORP | | PO BOX 965 | | | | COLUMBIA STATION | OH | 44028-0965 | |
| AMERICAN TRANSPORT COMPANY INC | | 3326 E LAYTON AVE | | | | CUDAHY | WI | 53110-1405 | |
| AMERICAN TRANSPORT GROUP LLC | | 1700 W CORTLAND AVE | | | | CHICAGO | IL | 60622 | |
| AMERICAN TRANSPORT INC | | 1 PK RIDGE CTR STE 350 | | | | PITTSBURGH | PA | 15275 | |
| AMERICAN TRANSPORT INC | | 6701 MELTON RD | | | | GARY | IN | 46403 | |
| AMERICAN TRANSPORT INC | | FRMLY TRANSPORT CONSULTANTS | 100 INDUSTRY DR | ADD CHG PER LTR 10 02 CM | | PITTSBURGH | PA | 15275-1014 | |
| AMERICAN TRANSPORT INC | | PO BOX 640469 | | | | PITTSBURGH | PA | 15264-0469 | |
| AMERICAN TRANSPORT INC | | PO BOX 95846 | | | | CHICAGO | IL | 60694 | |
| AMERICAN TRANSPORT LEASING | | PO BOX 80768 | | | | ST CLAIR SHORES | MI | 48080-5768 | |
| AMERICAN TRANSPORTATION | | LOGISTICS SERVICES INC | 6441 SW CANYON CT STE 280 | | | PORTLAND | OR | 97221 | |
| AMERICAN TRANSPORTATION LOGIST | | ATLS | 6441 SOUTHWEST CANYON CT STE 2 | | | PORTLAND | OR | 97221 | |
| AMERICAN TRIM LLC | | 1909 BEECH AVE SE | | | | CULLMAN | AL | 35055-5463 | |
| AMERICAN TRUCKING ASSOCIATION | | TMC | 950 N GLEBE RD STE 210 | AD CHG AS PER AFC 03 11 05 AM | | ARLINGTON | VA | 22203-4181 | |
| AMERICAN TRUCKING ASSOCIATION TMC | | PO BOX 25381 | | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN TURNED PRODUCTS | | 7626 KLIER DR | | | | FAIRVIEW | PA | 16415 | |
| AMERICAN TURNED PRODUCTS EFT | | INC | PO BOX 912 | | | FAIRVIEW | PA | 16415-0912 | |
| AMERICAN TURNED PRODUCTS EFT INC | | 7626 KLIER DR | | | | FAIRVIEW | PA | 16415 | |
| AMERICAN TURNED PRODUCTS INC | | 7626 KLIER DR | | | | FAIRVIEW | PA | 16415 | |
| AMERICAN TURNED PRODUCTS INC | | PO BOX 912 | | | | FAIRVIEW | PA | 16415-0912 | |
| AMERICAN TURNED PRODUCTS INC | JAMES R WALCZAK ESQUIRE | MACDONALD ILLIG JONES & BRITTON LLP | 100 STATE ST STE 700 | | | ERIE | PA | 16507-1459 | |
| AMERICAN TV & APPLIANCE OF MADISON | | 2404 W BELTLINE HWY | | | | MADISON | WI | 53713-2387 | |
| AMERICAN ULTRAVIOLET CO INC | | 212 S MOUNT ZION RD | | | | LEBANON | IN | 46052-9479 | |
| AMERICAN ULTRAVIOLET WEST INC | | 23555 TELO AVE | | | | TORRANCE | CA | 90505 | |
| AMERICAN UNIVERSITY | | OFFICE OF STUDENT ACCOUNTS | 4400 MASSACHUSETTS AVE N W | | | WASHINGTON | DC | 20016 | |
| AMERICAN VACUUM CO | | 7301 N MONTICELLO AVE | | | | SKOKIE | IL | 60076 | |
| AMERICAN VACUUM CO | | C/O NOMAX SOLUTIONS | 1731 SOUTHAMPTON SE | | | GRAND RAPIDS | MI | 49508 | |
| AMERICAN VACUUM CO | | C/O SCANTECH AIR SYSTEMS | 511 CRAIGIE ST | | | SYRACUSE | NY | 13206 | |
| AMERICAN VACUUM CO INC | | 7301 N MONTICELLO AVE | | | | SKOKIE | IL | 60076 | |
| AMERICAN VACUUM COMPANY | JACK PERSON | 7301 N MONTICELLO AVE | | | | SKOKIE | IL | 60076 | |
| AMERICAN VAULT & CONCRETE | | PRODUCTS CORP | 17301 CONANT AVE | | | DETROIT | MI | 48212-1198 | |
| AMERICAN VAULT & CONCRETE PDTS | | 17301 CONANT | | | | DETROIT | MI | 48212-1129 | |
| AMERICAN VAULT AND CONCRETE PRODUCTS CORP | | 17301 CONANT AVE | | | | DETROIT | MI | 48212-1198 | |
| AMERICAN VERMICULITE CORP | | 814 C LIVINGTON CT | FRANKLIN FOREST BUSINESS PK | | | MARIETTA | GA | 30067 | |
| AMERICAN VERMICULITE CORP | | PO BOX 102862 | | | | ATLANTA | GA | 30368-2862 | |
| AMERICAN VETS CAB CO | | 1611 S SAGINAW | | | | FLINT | MI | 48503 | |
| AMERICAN WATER WORKS ASSN | | 6666 W QUINCY AVE | | | | DENVER | CO | 80235 | |
| AMERICAN WATER WORKS CO | | PO BOX 371412 | | | | PITTSBURGH | PA | 15250 | |
| AMERICAN WAY TRANSPORT INC | | 3969 WYOMING ST | | | | DEARBORN | MI | 48120 | |
| AMERICAN WAY TRANSPORT INC | | PO BOX 39239 | | | | REDFORD | MI | 48239 | |
| AMERICAN WEIGHTS AND MEASURES | | J B D AMERICAN SCALE CO | 5644 W 79TH ST | | | INDIANAPOLIS | IN | 46278-170 | |
| AMERICAN WELDING SOCIETY | | 550 NW LEJEUNE RD | | | | MIAMI | FL | 33126 | |
| AMERICAN WELDING SOCIETY INC | | 550 NW LE JEUNE RD | | | | MIAMI | FL | 33126 | |
| AMERICAN WIRE & CATHODE CORP | | 25504 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | |
| AMERICAN WIRE & CATHODE INC | | 25504 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | |
| AMERICAN WIRE AND CATHODE CORP | | 25504 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | |
| AMERICAN WIRE EDM INC | | 1131 S RICHFIELD RD | | | | PLACENTIA | CA | 92870 | |
| AMERICAN WIRE INC | | 23043 DEQUINDRE | | | | HAZEL PK | MI | 48030 | |
| AMERICAN WIRE PRODUCTS INC | ACCOUNTS PAYABLE | 616 INDUSTRIAL RD | | | | FRANKFURT | KY | 40601 | |
| AMERICAN WIRE TIE INC | | FRANKLIN ST | | | | NORTH COLLINS | NY | 14111-0696 | |
| AMERICAN WIRE TIE INC | | PO BOX 696 | | | | NORTH COLLINS | NY | 14111-0696 | |
| AMERICAN ZINC CO | TERRY FAYE | 1 NORTH MAPLE AVE | | | | GREENSBURG | PA | 15601 | |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | | FRANKLIN PARK | IL | 60131 | |
| AMERICANA FOOD STORE | | ACCT OF ERNEST A DODSON | CASE 90 741542 | 15041 PLYMOUTH | | DETROIT | MI | 48227 | |
| AMERICAS BEST SERVICE INC | | 1208 SADDLETOP RDG | | | | BATAVIA | OH | 45103-9209 | |
| AMERICAS BEST SERVICE INC | | 2422 MILLSTREAM LN | | | | BURLINGTON | KY | 41005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAS INTERNATIONAL INC | | 1680 AKRON PENINSULA RD | STE 101 | | | AKRON | OH | 44313 | |
| AMERICAS INTERNATIONAL INC | | 1680 AKRON PENINSULA RD STE 10 | | | | AKRON | OH | 44313 | |
| AMERICAS INTERNATIONAL INC | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| AMERICAS PACKARD MUSEUM | AMY JUMP EVENTS MANAGER | 420 S LUDLOW ST | | | | DAYTON | OH | 45402 | |
| AMERICAS SECOND HARVEST OF | | WISCONSIN | RESOURCE DEVELOPMENT DEPT | 1700 W FOND DU LAC AVE | | MILWAUKEE | WI | 53205 | |
| AMERICASH LOANS LLC | | 1488 MINER ST | | | | DES PLAINES | IL | 60016 | |
| AMERICHEM CORP | | 340 NORTH ST | | | | MASON | MI | 48854 | |
| AMERICHEM CORP EFT | | 340 NORTH ST | PO BOX 235 | | | MASON | MI | 48854 | |
| AMERICHEM CORP EFT | | 340 NORTH ST | PO BOX 235 | | | MASON | MI | 48854 | |
| AMERICHEM CORP EFT | | PO BOX 235 | | | | MASON | MI | 48854 | |
| AMERICHEM CORPORATION | | 340 NORTH | | | | MASON | MI | 48854-1039 | |
| AMERICHEM INC | | 155 E STEELS CORNERS RD | | | | CUYAHOGA FALLS | OH | 44224 | |
| AMERICHEM INC | | 2000 AMERICHEM WAY | | | | CUYAHOGA FALLS | OH | 44221-3357 | |
| AMERICHEM INC | | 225 BROADWAY EAST | PO BOX 375 | | | CUYAHOGA FALLS | OH | 44221 | |
| AMERICHEM INC | | 225 BROADWAY E | | | | CUYAHOGA FALLS | OH | 44221 | |
| AMERICHEM INC | | 225 BROADWAY E | | | | CUYAHOGA FALLS | OH | 44221-3309 | |
| AMERICHEM INC | | PO BOX 375 | | | | CUYAHOGA FALLS | OH | 44222-0375 | |
| AMERICHEM INC | ACCOUNTS PAYABLE | PO BOX 375 | | | | CUYAHOGA FALLS | OH | 44222 | |
| AMERICHEM INC EFT | MARC B MERKLIN | 388 S MAIN ST STE 500 | | | | AKRON | OH | 44311-4407 | |
| AMERICHEM INC EFT | | PO BOX 375 | | | | CUYAHOGA FALLS | OH | 44222-0375 | |
| AMERICHIP TOOL AND ABRASIVE | JIM ADAMS | 9282 GENERAL DR STE 100 | | | | PLYMOUTH | MI | 48170 | |
| AMERICLERK INC | | DBA CONTRACT COUNSEL | 1025 N CAMPBELL RD | | | ROYAL OAK | MI | 48067-1519 | |
| AMERICLERK INC DBA CONTRACT COUNSEL | C/O JUCILSA DEGUZMAN | 1025 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067 | |
| AMERICOLLECT INC | | PO BOX 1566 | | | | MANITOWOC | WI | 54221-1566 | |
| AMERICOM COLLEGE | KEN WHALEY STE609 | 3200 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| AMERICOMP | | 2815 S W WANAMAKER RD | | | | TOPEKA | KS | 66614 | |
| AMERICORE INC | | 6600 PK AVE | | | | CLEVELAND | OH | 44105 | |
| AMERICRAFT CARTON,INC | TERESA JOHNSON | 835 SOUTH BELLEVUE BLVD | | | | MEMPHIS | TN | 38104 | |
| AMERICRANE & HOIST CORP | | 13224 ENTERPRISE AVE | | | | CLEVELAND | OH | 44135 | |
| AMERICRANE AND HOIST CORP | | 13224 ENTERPRISE AVE | | | | CLEVELAND | OH | 44135 | |
| AMERICROWN | | CHG PER GOI 9 15 04 CP | PO BOX 862652 | | | ORLANDO | FL | 32886-2652 | |
| AMERICROWN | | PO BOX 3006 | | | | INDIANAPOLIS | IN | 46206-3006 | |
| AMERICROWN | | PO BOX 862652 | | | | ORLANDO | FL | 32886-2652 | |
| AMERICROWN SERVICE CORPORATION | | 12650 US HWY 12 | | | | BROOKLYN | MI | 49230 | |
| AMERICUT CORPORATION | | 14674 BALDWIN ST | | | | MEADVILLE | PA | 16335 | |
| AMERICUT CORPORATION | HAROLD STEINER | 14674 BALDWIN ST | | | | MEADVILLE | PA | 16335 | |
| AMERIFORM INC | | 1790 SUN DOLPHIN RD | | | | MUSKEGON | MI | 49444 | |
| AMERIFORM INC | | 1790 SUN DOLPHIN RD | RM CHG PER LTR 10 11 04 AM | | | MUSKEGON | MI | 49444 | |
| AMERIGAS | | 2449 STATE ROUTE 5 | | | | CORTLAND | OH | 44410 | |
| AMERIGAS | | 4885 EAST RD | | | | SAGINAW | MI | 48601 | |
| AMERIGAS | | FMLY PETROLANE INC | 6435 HIGHLAND RD | RMT CHG 11 09 04 AH | | WATERFORD | MI | 48327 | |
| AMERIGAS PARTNERS LP | T MCGIRTH COLLECTIONS DEPT | 460 NORTH GULPH RD | | | | KING OF PRUSSIA | PA | 19482 | |
| AMERIGAS PARTNERS LP | | 460 N GULPH RD | | | | KING OF PRUSSIA | PA | 19406-2815 | |
| AMERIGAS PROPANE INC | | AMERIGAS | 5025 CARPENTER | | | YPSILANTI | MI | 48197 | |
| AMERIGAS PROPANE INC | | AMERIGAS | 2449 STATE RD 5 NE | | | CORTLAND | OH | 44410 | |
| AMERIGAS PROPANE LP | | AMERIGAS | 4885 EAST RD | | | SAGINAW | MI | 48601 | |
| AMERIGAS PROPANELP | | 460 N GULPH RD | | | | KING OF PRUSSIA | PA | 19406 | |
| AMERIKAM | | 1337 JUDD AVE SW | | | | GRAND RAPIDS | MI | 49509-102 | |
| AMERIKAM | | 1337 JUDD AVE SW | | | | GRAND RAPIDS | MI | 49509-1020 | |
| AMERIKAM EFT | | 1337 SW JUDD AVE | | | | GRAND RAPIDS | MI | 49509 | |
| AMERIMADE TECHNOLOGY | DAN COATES | 449 MOUNTAIN VISTA PKWY | | | | LIVERMORE | CA | 94551 | |
| AMERINET | | PO BOX 569 | | | | CHAMPLAIN | NY | 12919-0569 | |
| AMERIPAK | | 1 SOUTH GOLD DR | | | | TRENTON | NJ | 08691 | |
| AMERIPAK | | PO BOX 415 | | | | CRANBURY | NJ | 08512 | |
| AMERIPATH INDIANAPOLIS PC | | 13179 COLLECTION CTR DR | 2560 N SHADELAND AVE STE | | | CHICAGO | IL | 60693-0131 | |
| AMERIPRIDE SERVICES INC | | 4712 COMMERCIAL DR | | | | HUNTSVILLE | AL | 35816 | |
| AMERIPRIDE SERVICES INC | | PO BOX 619 | | | | TUSCUMBIA | AL | 35674 | |
| AMERIQUEST MORTGAGE CO | | 505 S MAIN ST STE 6000 | | | | ORANGE | CA | 92868 | |
| AMERISOURCE FUNDING INC | | ASSIGNEE MTC FREIGHT SYSTEMS | PO BOX 4738 | | | HOUSTON | TX | 77210-4738 | |
| AMERISOURCE FUNDING INC | | ASSIGNEE WD TRANSPORTATION INC | PO BOX 4738 | | | HOUSTON | TX | 77210-4738 | |
| AMERISOURCE FUNDING INC | | DBA WIND DANCER | ASSIGNEE WD TRANSPORTATION INC | PO BOX 4738 | | HOUSTON | TX | 77210-4738 | |
| AMERISPONSE | TONY PHILLIPS | 11611 S WESTERN AVE | 136 | | | OKLAHOMA CITY | OK | 73170 | |
| AMERISTAR JET CHARTER INC | | PO BOX 700548 | | | | DALLAS | TX | 75370-0548 | |
| AMERISTEEL INC | | 21847 SCHMEMAN | | | | WARREN | MI | 48089 | |
| AMERISUITES COOL SPRINGS | | 650 BAKERS BRIDGE AVE | | | | FRANKLIN | TN | 37067 | |
| AMERISUITES HOTEL | | 45400 PK AVE | | | | UTICA | MI | 48315 | |
| AMERITECH | | 32255 NORTHWESTERN HWY STE 100 | ADD CHG LTR 5 02 CMM | | | FARMINGTON HILLS | MI | 48334 | |
| AMERITECH | | ACCOUNT A0760 ADD CHG 7 97 | PO BOX 95115 | | | CHICAGO | IL | 60694-5115 | |
| AMERITECH | | BILL PAYMENT CTR | | | | CHICAGO | IL | 60663-0001 | |
| AMERITECH | | BILL PAYMENT CTR | | | | SAGINAW | MI | 48603-0003 | |
| AMERITECH | AT&T ADVERTISING & PUBLISHING | AMERITECH PUBLISHING INC | ONE AT&T CENTER RM 36 R 3 | | | ST LOUIS | MO | 63101 | |
| AMERITECH | BETTY KREMPA | 32255 NORTHWEST HWY STE 143 | | | | FARMINGTON HILLS | MI | 48334 | |
| AMERITECH | CYNTHIA MALIS | 100 E BIG BEAVER RD | 700 | | | TROY | MI | 48083 | |
| AMERITECH ACCOUNT A0760 | | PO BOX 95115 | | | | CHICAGO | IL | 60694-5115 | |
| AMERITECH CELLULAR & PAGING | | SERVICES | 2000 W AMERITECH CTR DR | | | HOFFMAN ESTATES | IL | 60195-5000 | |
| AMERITECH CELLULAR AND PAGING SERVICES EFT | | LOCATION 3G77E | 2000 W AMERITECH CTR DR | | | HOFFMAN ESTATES | IL | 60195-5000 | |
| AMERITECH CELLULAR SERVICES | | PO BOX 5082 | | | | SAGINAW | MI | 48605-5082 | |
| AMERITECH CORP | | AMERITECH | 30 S WACKER DR | | | CHICAGO | IL | 60606-7402 | |
| AMERITECH CORP | | SBC GLOBAL MARKETS | BILL PAYMENT CTR | | | SAGINAW | MI | 48663 | |
| AMERITECH CORP | | SBC GLOBAL MARKETS | PO BOX 1838 | | | SAGINAW | MI | 48605 | |
| AMERITECH CREDIT CORP | | 2000 WEST AMERITECH CTR DR | | | | HOFFMAN ESTATES | IL | 60196 | |
| AMERITECH CREDIT CORP | | PO BOX 71614 | | | | CHICAGO | IL | 60694 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERITECH DATA NETWORKING SOLU | | ANIXTER BROTHERS | 1400 N PROVIDENCE RD STE 410 | ROSETREE CORP CTR | | MEDIA | PA | 19063 | |
| AMERITECH INFORMATION SYSTEMS SEE SBC | JANINE MOYER | 35275 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| AMERITECH MBT | | ACCT OF EDDIE B JOHNSON SR | CASE 092565 | | | | | 42584-3701 | |
| AMERITECH MBT | | ACCT OF RONALD H PICKENS | CASE 93 CO3177 GC1 | | | | | 27740-9544 | |
| AMERITECH MBT ACCT OF EDDIE B JOHNSON SR | | CASE 092565 | | | | | | | |
| AMERITECH MBT ACCT OF EUGENE CONLEY | | CASE 933 1421 CK 3 | | | | | | | |
| AMERITECH MBT ACCT OF RONALD H PICKENS | | CASE 93 CO3177 GC1 | | | | | | | |
| AMERITECH MICHIGAN INC | | 4075 BAY RD | | | | SAGINAW | MI | 48603 | |
| AMERITECH MOBILE COMMUNICATION | | 32255 NORTHWESTERN HWY STE 100 | | | | FARMINGTON HILLS | MI | 48334 | |
| AMERITECH MOBILE COMMUNICATION | | 32255 NORTHWESTERN HWY STE 100 | RMT 11 01 LTR MH | | | FARMINGTON HILLS | MI | 48334 | |
| AMERITECH MOBILE COMMUNICATION | | AMERITECH CELLULAR SERVICES | 2000 W AMERITECH CTR DR | | | HOFFMAN ESTATES | IL | 60195 | |
| AMERITECH MONITORING SVCS INC | | 444 MICHIGAN AVE STE 500 | | | | DETROIT | MI | 48226 | |
| AMERITECH MONITORING SVCS INC | | AMERITECH CELLULAR & PAGING | 9190 PRIORITY WAY W STE 300 | | | INDIANAPOLIS | IN | 46240-1464 | |
| AMERITECH PAGES PLUS | | LOCK BOX 77216 | | | | DETROIT | MI | 48277 | |
| AMERITECH PAGING SERVICES | BETTY KREMPA | 32255 NORTHWESTERN HWY STE 143 | | | | FARMINGTON HILLS | MI | 48334 | |
| AMERITECH SERVICES INC DEL | | SBC PAGING | 32255 NORTHWESTERN HWY STE 143 | | | FARMINGTON HILLS | MI | 48334 | |
| AMERITHERM INC | | 39 MAIN ST | | | | SCOTTSVILLE | NY | 14546-135 | |
| AMERITHERM INC | | PO BOX 8000 DEPT 998 | | | | BUFFALO | NY | 14267 | |
| AMERITOOL INC | | 2705 ARTIE ST SW | | | | HUNTSVILLE | AL | 35805 | |
| AMERITOOL INC EFT | | PO BOX 2977 | | | | HUNTSVILLE | AL | 35804-2977 | |
| AMERITROL INC | | 1185L PK CTR DR | | | | VISTA | CA | 92081 | |
| AMERITROL INC | | 1185 PARK CENTER DR STE L | | | | VISTA | CA | 92081-8305 | |
| AMERITRONICS SYSTEMS | | 22215 HURON RIVER DR | | | | ROCKWOOD | MI | 48173 | |
| AMERITRONICS SYSTEMS | | 30350 ADAMS DR | | | | GIBRALTAR | MI | 48173 | |
| AMERITRONICS SYSTEMS INC | | 15600 LEE RD | | | | BROWNSTOWN | MI | 48173 | |
| AMERITRONICS SYSTEMS INC | | 22215 HURON RIVER DR | | | | ROCKWOOD | MI | 48173 | |
| AMERITRUCK LOGISTICS SERVICES | | 1945 OLD ATHENS HWY | | | | GAINSVILLE | GA | 30507 | |
| AMERITRUCK LOGISTICS SERVICES | | PO BOX 100662 | | | | ATLANTA | GA | 30384-0662 | |
| AMERIVAN AEROSTAR CPORP | | FORMLY TECHNOLOGY RX | 25014 AVE KEARNY | | | VALENCIA | CA | 91355 | |
| AMERIWATER | | 1257 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| AMERIWATER | JOEL HANEY | PO BOX 712192 | | | | CINCINATTI | OH | 45271-2192 | |
| AMERSON HUBERT | JOEL HANEY | 20135 SPENCE CAVE RD | | | | ELKMONT | AL | 35620 | |
| AMERWAY INC | | 3701 BEALE AVE | | | | ALTOONA | PA | 16601 | |
| AMES DARCI | | 29225 GREENING | | | | FARMINGTON HILLS | MI | 48334 | |
| AMES JANET | | 153 MORNINGVIEW CIRCLE | | | | CANFIELD | OH | 44406 | |
| AMES KEITH | | 8432 CHAPMAN RD | | | | GASPORT | NY | 14067 | |
| AMES KENNETH | | 153 MORNINGVIEW CIRCLE | | | | CANFIELD | OH | 44406 | |
| AMES REESE INC | | 2575 OLD PHILADELPHIA PIKE | | | | BIRD IN HAND | PA | 17505 | |
| AMES REESE INC | | 120 N SHIPPEN ST | | | | LANCASTER | PA | 17602 | |
| AMES REESE INC | C/O MATTHEW C SAMLEY ESQ | REESE PUGH SAMLEY WAGENSELLER & MECUM PC | 120 N SHIPPEN ST | | | LANCASTER | PA | 17602 | |
| AMES REESE INC EFT | C/O MATTHEW C SAMLEY ESQ | AMES SINTERING CO | 2575 OLD PHILADELPHIA PIKE | | | BIRD IN HAND | PA | 17505 | |
| AMES REESE INC EFT | | PO BOX 413 | | | | BIRD-IN-HAND | PA | 17505 | |
| AMES REESE, INC | | PO BOX 413 | | | | BIRD IN HAND | PA | 17505 | |
| AMES RICHARD | | 8072 STORROW DR | | | | WESTERVILLE | OH | 43081 | |
| AMES RICKY | | 432 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| AMES RUBBER CORPORATION | | 23 47 AMES BLVD | | | | HAMBURG | NJ | 07419 | |
| AMES RUBBER CORPORATION | | PO BOX 15240 | | | | NEWARK | NJ | 07192 | |
| AMES RUBBER CORPORATION EFT | | 19 AMES BLVD | | | | HAMBURG | NJ | 07419 | |
| AMES RUBBER CORPORATION EFT | | 19 AMES BLVD | | | | HAMBURG | NJ | 7419 | |
| AMES RUBBER CORPORATION EFT | | FRMLY AMES AVON INDUSTRIES | 19 AMES BLVD | | | HAMBURG | NJ | 07419 | |
| AMES SHONDA | | 4105 MARIANNE DR | | | | RIVERSIDE | OH | 45404 | |
| AMES SINTERING CO | | 2575 OLD PHILADELPHIA PIK | | | | BIRD IN HAND | PA | 17505-979 | |
| AMES SINTERING CO | | 2575 OLD PHILADELPHIA PIKE | | | | BIRD IN HAND | PA | 17505 | |
| AMES SINTERING CO | | C/O TANKSLEY & ASSOCIATES | 5868 E 71ST ST 204 | | | INDIANAPOLIS | IN | 46220 | |
| AMES SINTERING CO INC | | 10630 LITTLE PATUXENT PKY | | | | COLUMBIA | MD | 21044 | |
| AMES SINTERING CO INC | | 1 410 997 8207 | 10630 LITTLE PATUXENT PKY | | | SIMPSONVILLE | MD | 21150 | |
| AMES SINTERING CO INC | | 2575 OLD PHILADELPHIA PIKE | | | | BIRD IN HAND | PA | 17505 | |
| AMES, JANET S | | 153 MORNINGVIEW CIR | | | | CANFIELD | OH | 44406 | |
| AMES, KENNETH M | | 153 MORNINGVIEW CIR | | | | CANFIELD | OH | 44406 | |
| AMES, RICKY D | | 432 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| AMESBURY GRP INC | | ADDR FAX 9 97 | 67 HUNT RD | | | AMESBURY | MA | 019134420 | |
| AMESBURY GRP INC FOAM TITE DIV | | PO BOX 75535 | | | | CHARLOTTE | NC | 28275-0535 | |
| AMESES ELECTRICOS AUTOMOTRICES S A DE C V | ATTN DEBORAH M BUELL | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLZ | | | NEW YORK | NY | 10006 | |
| AMETEK | | TEST & CALIBRATION DIVISION | 8600 SOMERSET DR | | | LARGO | FL | 33773 | |
| AMETEK | CHUCK RUBY | 820 PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | |
| AMETEK | SUSAN LUCAS 249 | 1644 WHITTIER AVE | | | | COSTA MESA | CA | 92627 | |
| AMETEK AEROSPACE | | GULTON STATHAM PRODUCTS | 1644 WHITTIER AVE | | | COSTA MESA | CA | 92627 | |
| AMETEK AUTOMATION AND | LARRY TRIPP | PROCESS TECHNOLOGIES | PO BOX 90284 | | | CHICAGO | IL | 60696-0284 | |
| AMETEK CPD HAVEG DIV | FRANK VITO | CHEMICAL PRODUCTS DIVISION | 455 CORPORATE BLVD | | | NEWARK | DE | 19702 | |
| AMETEK DIXSON | | 287 27 RD | | | | GRAND JUNCTION | CO | 81503 | |
| AMETEK DREXELBROOK | | 205 KEITH VALLEY RD | | | | HORSHAM | PA | 19044 | |
| AMETEK DREXELBROOK | | DREXELBROOK ENGINEERING | 205 KEITH VALLEY RD | | | HORSHAM | PA | 19044 | |
| AMETEK DREXELBROOK | | PO BOX 8500 S3680 | | | | PHILADELPHIA | PA | 19178 | |
| AMETEK INC | | 37 NORTH VALLEY RD BLDG 4 | | | | PAOLI | PA | 19301-0801 | |
| AMETEK INC | | 37 N VALLEY RD BLDG 4 | | | | PAOLI | PA | 19301-0801 | |
| AMETEK INC | | 627 LAKE ST | | | | KENT | OH | 44240-2646 | |
| AMETEK INC | | AMETEK DIXSON | 287 27 RD | | | GRAND JUNCTION | CO | 81503-1905 | |
| AMETEK INC | | AMETEK POWER INSTRUMENTS | 8600 SOMERSET DR | | | LARGO | FL | 33773-270 | |
| AMETEK INC | | CHEMICAL PRODUCTS DIV | HAVEG LOCATION | | | WILMINGTON | DE | 19808 | |
| AMETEK INC | | C/O CASALOU RA INC | 30233 SOUTHFIELD RD STE 116 | 900 GREENBANK RD | | SOUTHFIELD | MI | 48076 | |
| AMETEK INC | | HAVEG DIVISION | 900 GREENBANK RD | | | WILMINGTON | DE | 19808-5906 | |
| AMETEK INC | | MANSFIELD & GREEN DIV | 8600 SOMERSET DR | | | LARGO | FL | 34643-2700 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMETEK INC | | PROCESS ANALYTC INSTRUMENTS DI | 150 FREEPORT RD | | | PITTSBURGH | PA | 15238 | |
| AMETEK INC | | THERMOX INSTRUMENTS DIV | PO BOX 8500 S 8105 | | | PHILADELPHIA | PA | 19178-0001 | |
| AMETEK INC | ACCOUNTS PAYABLE | 215 KEITH VALLEY RD | | | | HORSHAM | PA | 19044 | |
| AMETEK INC | J GREGG MILLER ESQ | 3000 TWO LOGAN SQ 18TH & ARCH STREETS | | | | PHILADELPHIA | PA | 19103 | |
| AMETEK INC | J GREGG MILLER ESQ | PEPPER HAMILTON LLP | 3000 TWO LOGAN SQ 18TH & ARCH STREETS | | | PHILADELPHIA | PA | 19103 | |
| AMETEK INC | PEPPER HAMILTON LLP | LINDA J CASEY | 3000 TWO LOGAN SQ | 18TH AND ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| AMETEK INC | SHARON GIRARDI | 21 TOELLES RD | PO BOX 5807 | | | WALLINGFORD | CT | 06492 | |
| AMETEK INC | US GAUGE DIV | 820 PENNSYLVANIA BLVD | | | | FSTRVL TRVOSE | PA | 19053-7814 | |
| AMETEK INC | UW GAUGE DIV | 820 PENNSYLVANIA BLVD | | | | FSTRVL TRVOSE | PA | 19053-7814 | |
| AMETEK INC CHEMICAL PRODUCTS DIV | | PO BOX 8500 S 3415 | | | | PHILADELPHIA | PA | 19178 | |
| AMETEK INC MANSFIELD AND GREEN DIV | | 8600 SOMERSET DR | | | | LARGO | FL | 34643 | |
| AMETEK PITTMAN INC | | 343 GODSHALL DR | | | | HARLEYSVILLE | PA | 19438 | |
| AMETEK PITTMAN INC | | PO BOX 8500 BOX 2751 | | | | PHILADELPHIA | PA | 19178-2751 | |
| AMETEK PITTMAN INC F K A PENN ENGINEERING MOTION TECHNOLOGIES PITTMAN DIVISION | PENN ENGINEERING MOTION TECHNOLOGIES PITTMAN DIVISION | 343 GODSHALL DR | | | | HARLEYSVILLE | PA | 19438 | |
| AMETEK PITTMAN INC F K A PENNENGINEERING MOTION TECHNOLOGIES PITTMAN DIVISION | PENNENGINEERING MOTION TECHNOLOGIES | 343 GODSHALL DR | | | | HARLEYSVILLE | PA | 19438 | |
| AMETEK PRESTOLITE POWER AND | | SWITCH | 2100 COMMONWEALTH BLVD | STE 300 | | ANN ARBOR | MI | 48105 | |
| AMETEK PRESTOLITE POWER AND SWITCH | | PO BOX 67000 DEPT 26601 | | | | DETROIT | MI | 48267-0266 | |
| AMETEK PROCESS & ANALYTICAL | | INSTRUMENTS DIVISION | 150 FREEPORT RD | | | PITTSBURGH | PA | 15238 | |
| AMETEK PROCESS AND ANALYTICAL | | C/O JACKSON R H COMPANY | 1973 BRINSTON | | | TROY | MI | 48083 | |
| AMETEK PROCESS AND ANALYTICAL INSTRUMENTS DIVISION | | PO BOX 8500 S8105 | | | | PHILADELPHIA | PA | 19178-8105 | |
| AMETEK PROGRAMMABLE POWER, INC | | 9250 BROWN DEER RD | | | | SAN DIEGO | CA | 92121-2267 | |
| AMETEK ROTRON | | C/O G B HOULISTON CO | 2200 VICTORY PKY STE 701 | | | CINCINNATI | OH | 45206 | |
| AMETEK ROTRON | | C/O SLADE ASSOC | PO BOX 352828 | | | TOLEDO | OH | 43635 | |
| AMETEK ROTRON | | PO BOX 601471 | | | | CHARLOTTE | NC | 28260-1471 | |
| AMETEK ROTRON | | MOTOR DIVISION | 75 NORTH ST | | | SAUGERTIES | NY | 12477 | |
| AMETEK ROTRON TECHNICAL MOTOR DIVISION | | PO BOX 601471 | | | | CHARLOTTE | NC | 28260-1471 | |
| AMETEK ROTRON TECHNICAL MOTORS | | C/O MOR SALES | 3167 CEDARCREST AVE | | | BATON ROUGE | LA | 70816 | |
| AMETEK ROTRON TECHNICAL MOTORS | | DIV OF ROTRON INC | 75 NORTH ST | | | SAUGERTIES | NY | 12477 | |
| AMETEK/DIXSON | | PO BOX 90255 | | | | CHICAGO | IL | 60696-0255 | |
| AMEY JEROME | | 3188 GEHRING DR | | | | FLINT | MI | 48506 | |
| AMEY LINDA A | | 2461 CREW CIR | | | | DAYTON | OH | 45439-3264 | |
| AMFOR ELECTRONICS | | NORTHWEST REGULATOR | 5061 N LAGOON AVE | | | PORTLAND | OR | 97217-7634 | |
| AMG INC | | 1497 SHOUP MILL RD | | | | DAYTON | OH | 45414 | |
| AMG INC | | 1497 SHOUP MILL RD | | | | DAYTON | OH | 45414-384 | |
| AMG INDUSTRIES | | C/O CT CHARLES & ASSOCIATES | 24000 GREATER MACK | | | ST CLAIR SHORES | MI | 48080 | |
| AMG INDUSTRIES INC | | 200 COMMERCE DR | | | | MOUNT VERNON | OH | 43050-4644 | |
| AMG INDUSTRIES INC | | 200 COMMERCE DR | | | | MT VERNON | OH | 43050 | |
| AMG INDUSTRIES INC EFT | | 200 COMMERCE DR | | | | MOUNT VERNON | OH | 43050-4644 | |
| AMG TECHNOLOGIES INC | | 4045 HOMESTEAD | | | | HOWELL | MI | 48843 | |
| AMGOM SRL | | FRAZIONE MASIO 94 | | | | POIRINO | TO | 10046 | IT |
| AMHERST | DAVID KENNEDY | 5550 W IDLEWILD AVE | | | | TAMPA | FL | 33634 | |
| AMHERST COMMERCE PARK | | 4508 MAIN ST | | | | AMHERST | NY | 14226 | |
| AMHERST COMMERCE PARK | | 4508 MAIN ST | | | | BUFFALO | NY | 14226 | |
| AMHERST PAVING INC | | 330 MEYER RD | | | | AMHERST | NY | 14226 | |
| AMHERST PAVING INC | | 330 MEYER RD | | | | BUFFALO | NY | 14226 | |
| AMHERST RADIATOR AUTO & AIR | | 2160 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-4734 | |
| AMHERST SOLUTIONS LTD | | 30505 BAINBRIDGE RD STE 100 | | | | SOLON | OH | 44139 | |
| AMHERST SOLUTIONS LTD | | C/O BBK LTD | 300 GALLERIA OFFICE CENTRE STE | | | SOUTHFIELD | MI | 48034 | |
| AMHERST SOLUTIONS LTD EFT | | 30505 BAINBRIDGE RD STE 100 | | | | SOLON | OH | 44139 | |
| AMI | | 5093 RED OAK RD | | | | LEWISTON | MI | 49756 | |
| AMI DODUCO GMBH | | BREITE SEITE 1 | 74886 SINSHEN | | | | | | GERMANY |
| AMI DODUCO GMBH | | BREITE SEITE 1 | | | | SINSHEIM | | 74889 | GERMANY |
| AMI EFT | | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | |
| AMI EFT | | 5093 RED OAK RD | | | | LEWISTON | MI | 49756 | |
| AMI IMAGING INC | | 12345 STARK RD | | | | LIVONIA | MI | 48150 | |
| AMI IMAGING INC | | 2121 SOUTH ROSE ST | | | | KALAMAZOO | MI | 49001 | |
| AMI INDUSTRIES | AMI INDUSTRIES POST PETITION | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | |
| AMI INDUSTRIES INC | | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | |
| AMI INDUSTRIES INC | | AGGRESIVE MANUFACTURING INNOVA | 5093 N RED OAK RD | | | LEWISTON | MI | 49756 | |
| AMI INDUSTRIES INC | AMI INDUSTRIES PREPETITION | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | |
| AMI MANCHESTER LLC | | FMLY MANCHESTER STAMPING CORP | 5050 KINGSLEY DR | | | CINCINNATI | OH | 45263-4279 | |
| AMI MANCHESTER LLC | | PO BOX 634279 | | | | CINCINNATI | OH | 45263-4279 | |
| AMI MANCHESTER LLC EFT | | FMLY MANCHESTER STAMPING CORP | 5050 KINGSLEY DR | | | CINCINNATI | OH | 45263-4279 | |
| AMI MANCHESTER LLC EFT | | PO BOX 634279 | | | | CINCINNATI | OH | 45263-4279 | |
| AMI REICHERT LLC | | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-5124 | |
| AMI REICHERT LLC | | REICHERT STAMPING CO | 8200 W CENTRAL AVE | | | TOLEDO | OH | 43617-1844 | |
| AMI REICHERT LLC EFT | | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-5124 | |
| AMI REICHERT LLC EFT | | FMLY REICHERT STAMPING COMPANY | 40950 WOODWARD AVE STE 100 | | | BLOOMFIELD HILLS | MI | 48304-5124 | |
| AMI SEMICONDUCTOR | RICK KRAMER | 20405 SH 249 | STE 170 | | | HOUSTON | TX | 77070 | |
| AMI SEMICONDUCTOR INC | | 2300 BUCKSKIN RD | | | | POCATELLO | ID | 83201 | |
| AMI SEMICONDUCTOR INC | | 2300 W BUCKSKIN RD | | | | POCATELLO | ID | 83201 | |
| AMI SEMICONDUCTOR INC | | 2300 BUCKSKIN RD | | | | POCATELLO | ID | 83201 | |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | | FORT WAYNE | IN | 46825 | |
| AMI SEMICONDUCTOR INC EFT | | AMERICAN MICROSYSTEMS INC | 2300 BUCKSKIN RD | | | POCATELLO | ID | 83201 | |
| AMI TECHNOLOGY INC | FRANK WEN | 398 S LEMON CREEK DR | STE NO J | | | WALNUT | CA | 91789 | |
| AMICK WILLIAM J | | 1040 HWY 98 EAST | | | | DESTIN | FL | 32541-2938 | |
| AMICO LINDA M | | 355 LAKE MEADOW DR | | | | ROCHESTER | NY | 14612-4011 | |
| AMICO SALVATRICE | | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 | |
| AMIDON INDUCTIVE COMPONENTS | | 240 BRIGGS AVE | | | | COSTA MESA | CA | 92626 | |
| AMIN ADAM | | 1910 TIMBER TRAIL | | | | ANN ARBOR | MI | 48103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMIN ILESH | | 355 RUSSO ST | | | | CANFIELD | OH | 44406 | |
| AMIN RUSHI | | 7020 CAMELOT DR | | | | CANTON | MI | 48187 | |
| AMIN RUSHIKESH | | 7059 FOXCREEK DR | | | | CANTON | MI | 48187-3581 | |
| AMINO TRANSPORT INC | | PO BOX 54220 | | | | HURST | TX | 76054 | |
| AMINU AKALIFA | | 2204 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| AMIRREZVANI ALIREZA | | 372 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| AMIRREZVANI SADEGH | | 10951 GEIST WOODS SOUTH DR | | | | INDIANAPOLIS | IN | 46256 | |
| AMIS GARY | | 113 MCDONALD DR | | | | CLINTON | MS | 39056 | |
| AMIS HOLDINGS INC | | 2300 W BUCKSKIN RD | | | | POCATELLO | ID | 83201 | |
| AMIS, GARY W | | 102 TRACIER CRST | | | | CLINTON | MS | 39056 | |
| AMISON KATHY | | 2222 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| AMITE CNTY DEPT OF HUMAN SERVICES | | PO BOX 305 | | | | LIBERTY | MS | 39645 | |
| AMITRON CORPORATION | | 2001 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| AMITY MOLD CO INC | | 1411 COMMERCE PARK DR | | | | TIPP CITY | OH | 45371-2846 | |
| AMITY MOLD CO INC | | KARE PLASTICS | 1411 COMMERCE PK DR | | | TIPP CITY | OH | 45371-284 | |
| AMITY MOLD CO INC | | KARE PLASTICS | 1411 COMMERCE PK DR | | | TIPP CITY | OH | 45371-2846 | |
| AMITY WASHER & STAMPING CO | | AMITY INC DBA | 10926 S PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670-1767 | |
| AMITYVILLE FIRESTONE | | DEALER STORE AFDS | 258 BROADWAY | | | AMITYVILLE | NY | 11701 | |
| AMK METAL PRODUCTS | | 7405 TRANMERE DR | | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| AMK METAL PRODUCTS EFT | | 7405 TRANMERE DR | | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| AMKO SERVICE COMPANY | | 2205 PROGRESS ST | | | | DOVER | OH | 44622 | |
| AMKO SERVICE COMPANY | | C/O BANK OF AMERICA | PO BOX 91385 | | | CHICAGO | IL | 60693-1385 | |
| AMKO SERVICE COMPANY | C/O PRAXAIR INC | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810-5113 | |
| AMKO SERVICE COMPANY INC | | 3470 DAVID RD NW | | | | DOVER | OH | 44622 | |
| AMKOR ELECTRONICS INC | | 1345 ENTERPRISE DR | | | | WEST CHESTER | PA | 19380 | |
| AMKOR ELECTRONICS INC | | AMKOR ELECTRONICS OF TEXAS DN | 2425 GATEWAY DR STE 200 | | | IRVING | TX | 75063-2794 | |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | | PHILADELPHIA | PA | 19170-8748 | |
| AMKOR ELECTRONICS INC EFT | | 1345 ENTERPRISE DR | | | | WEST CHESTER | PA | 19380 | |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | | PHILADELPHIA | PA | 19170-8748 | |
| AMKOR ELECTRONICS INC EFT | | PO BOX 7247 8748 | | | | PHILADELPHIA | PA | 19170-8748 | |
| AMKOR TECHNOLOGY INC | | 611 S CNGRETX AVE STE 450 | | | | AUSTIN | TX | 78704 | |
| AMKOR TECHNOLOGY INC | | 6363 N HWY 161 STE 300 | LAS COLINAS CORPORATE CTR | | | IRVING | TX | 75038 | |
| AMKOR TECHNOLOGY INC | | TKO TECHNOLOGIES | 515 CONGRESS AVE 1401 | | | AUSTIN | TX | 78701 | |
| AMKOR TECHNOLOGY PHILIPPINES INC | | E SERVICE RD KM 22 SOUTH | SUPER HWY CUPANG | | | MUNTINLUPA CITY MANILA | | 01702 | PHILIPPINES |
| AMKOR TECHNOLOGY PHILIPPINES INC | | E SERVICE RD KM 22 SOUTH | SUPER HWY CUPANG | | | MUNTINLUPA CITY MANILA | | 01702 | PHL |
| AMKOR TECHNOLOGY, INC | | 1900 SOUTH PRICE RD | | | | CHANDLER | AZ | 85286 | |
| AML INDUSTRIES | | 3500 DAVISVILLE RD | | | | HATBORO | PA | 19040 | |
| AML INDUSTRIES | | 3500 DAVISVILLE RD | | | | HATBORO | PA | 19040-4209 | |
| AMLEE DALE | | 9777 N COUNCIL RD | | | | OKLAHOMA CITY | OK | 73162 | |
| AMLIE THOMAS | | 3106 E BLUERIDGE AVE | | | | ORANGE | CA | 92867 | |
| AMLOTTE GARY L | | 144 LAKESHORE DR | | | | LACHINE | MI | 49753-9431 | |
| AMM AMERICAN MUTUAL MARKET | | PO BOX 15127 | | | | NORTH HOLLYWOOD | CA | 91615-5127 | |
| AMMAN G | | 11600 S HEMLOCK RD | | | | BRANT | MI | 48614-9702 | |
| AMMAN MARTIN | | 16119 STUART RD | | | | CHESANING | MI | 48616-9747 | |
| AMMAN MITCHELL | | 982 RIDGEFIELD CT | | | | SOUTH LYON | MI | 48178 | |
| AMMCO ELECTRIC INC | | 888 E BELVIDERE RD STE 307 | | | | GRAYSLAKE | IL | 60030 | |
| AMMERMAN CARL | | 2357 FLAGSTONE DR | | | | FLUSHING | MI | 48433 | |
| AMMERMAN JOY A | | 3721 RED BUD LN | | | | KOKOMO | IN | 46902-4353 | |
| AMMERMAN TRACY | | 175 CITY VIEW DR | | | | ROCHESTER | NY | 14625 | |
| AMMON ROBERT E | | 10885 MELBOURNE COURT | | | | ALLEN PK | MI | 48101 | |
| AMOCO OIL CO | | ACCT OF CHARLES STEPHANS | CASE 88 506 370 GC 92 265 0 | | | | | 41662-5785 | |
| AMOCO OIL CO ACCT OF CHARLES STEPHANS | | CASE 88 506 370 GC 92 265 0 | | | | | | | |
| AMOCO PERFORMANCE PRODUCTS INC | | 4500 MCGINNIN FERRY RD | | | | ALPHARETTA | GA | 30202 | |
| AMOCO PERFORMANCE PRODUCTS INC | | PO BOX 198561 | | | | ATLANTA | GA | 30384-8561 | |
| AMOCO POLYMERS INC | | HOLD PER D FIDLER | 4500 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30202 | |
| AMOCO POLYMERS INC | | PO BOX 198561 | | | | ATLANTA | GA | 30384-8561 | |
| AMOCO PPS MARKETING | | 200 EAST RANDOLPH DR | MAIL CODE PO 5 4 | | | CHICAGO | IL | 60601 | |
| AMOCO PPS MARKETING | | PO BOX 100522 | | | | ATLANTA | GA | 30384-0522 | |
| AMOFA KWAKU | | 58 WINDINGWOOD 1B | | | | SAYREVILLE | NJ | 08872 | |
| AMON CLAUDIA L | | 999 VILLA PL | | | | GIRARD | OH | 44420-2082 | |
| AMONES DORA | | 17232 S 91ST E AVE | | | | BIXBY | OK | 74008 | |
| AMONETT STEVE | | 1376 N 800 E | | | | GREENTOWN | IN | 46936 | |
| AMONETT STEVE L | | 1376 N 800 E | | | | GREENTOWN | IN | 46936 | |
| AMORE LARRY B | | 3807 BARNES RD | | | | NORTH BRANCH | MI | 48461-9358 | |
| AMORGIANOS LONA | | 369 MACKEY RD | | | | VIENNA | OH | 44473-9641 | |
| AMORIM INDUSTRIAL SOLUTION | | GLOBAL TECHNOLOGY SUPPLIES | 26112 110TH ST | | | TREVOR | WI | 53179 | |
| AMORIM INDUSTRIAL SOLUTIONS | | 26112 110TH ST | | | | TREVOR | WI | 53179-9360 | |
| AMORIN INDUSTRIAL SOLUTIONS | | 26112 110TH ST | PO BOX 25 | | | TREVOR | WI | 53179 | |
| AMORIN INDUSTRIAL SOLUTIONS | | BIN 88038 | | | | MILWAUKEE | WI | 53288 | |
| AMORPHOUS MATERIALS INC | | 3130 BENTON ST | | | | GARLAND | TX | 75042 | |
| AMORPHOUS MATERICAL INC | | 3130 BENTON ST | | | | GARLAND | TX | 75042 | |
| AMOS ANNIE R | | 5708 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2114 | |
| AMOS CAMILLE | | 603 WESTON ST | | | | MINDEN | LA | 71055 | |
| AMOS COMMUNICATIONS INC | | 14924 BELOIT SNODES RD | | | | BELOIT | OH | 44609 | |
| AMOS DELBERTA | | 2138 S 450 E | | | | ANDERSON | IN | 46017 | |
| AMOS GARY G | | 6057 W 350 S | | | | TIPTON | IN | 46072-9155 | |
| AMOS JANICE | | 7450 PINE VISTA DR | | | | BRIGHTON | MI | 48116 | |
| AMOS JOHN | | 502 WILDCAT RIVERWAY | | | | CUTLER | IN | 46920 | |
| AMOS KAREN E | | 6057 W 350 S | | | | TIPTON | IN | 46072-9155 | |
| AMOS KELLY | | PO BOX 100 | | | | ARCADIA | IN | 46030 | |
| AMOS LORI | | 111 MONTICELLO CT | | | | KOKOMO | IN | 46902 | |
| AMOS ROBERT | | 11302 CLAYSHIRE RD | | | | BROOKVILLE | OH | 45309-9730 | |
| AMOS ROBERT | | 8120 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMOS SCOTT | | 8766 E 200 N | | | | MICHIGANTOWN | IN | 46057 | |
| AMOS SHERI | | 8120 PREBLE CO LINE RD | | | | BROOKVILLE | OH | 45309 | |
| AMOS TERRY | | 2437 S BUSINESS 31 | | | | PERU | IN | 46970-3526 | |
| AMOS TERRY LEE | | 2437 S BUSINESS 31 | | | | PERU | IN | 46970-3526 | |
| AMOS TONY | | 9 CHERRY CT | | | | PALM COAST | FL | 32137-8357 | |
| AMOS WILLIAM | | 147 OAK ST | | | | FAIRBORN | OH | 45324 | |
| AMOS, JOHN P | | 502 WILDCAT RIVERWAY | | | | CUTLER | IN | 46920 | |
| AMOS, NORA | | 8766 E 200 N | | | | MICHIGANTOWN | IN | 46057 | |
| AMOSS CHAD | | 5300 WEST FRANCES RD | | | | CLIO | MI | 48420 | |
| AMOSS RONALD E | | 2093 CASHIN ST | | | | BURTON | MI | 48509-1137 | |
| AMOTECH CO LTD | | 3/F HWY BLDG | | | | SEOUL | KR | 137-902 | KR |
| AMOTECH CO LTD | | 817 NAMCHON DONG NAMDONG GU | | | | INCHEON | KR | 405-846 | KR |
| AMP AUTOMOTIVE CONSUMR GROUP | | 2800 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057 | |
| AMP DE MEXICO SA | | ALFREDO NOBEL NO28 COL LA | | | | LOMA TLALNEPANTLA | | 54060 | MEXICO |
| AMP DEUTSCHLAND GMBH | | POSTFACH 1240 | 63202 LANGEN | | | | | | GERMANY |
| AMP INC | | 1864 WARHAWK RD | | | | PERU | IN | 46970 | |
| AMP INC | | 3333 CORPORATE TERRACE DR | 3333 CORPORATE TERRACE DR | | | DIAMOND BAR | CA | 91765-0907 | |
| AMP INC | | 3333 CORPORATE TERRACE DR | | | | DIAMOND BAR | CA | 91765 | |
| AMP INC | | 449 EISENHOWER BLVD | | | | HARRISBURG | PA | 17111-2302 | |
| AMP INC | | 615 PEGG RD | | | | GREENSBORO | NC | 27409 | |
| AMP INC | | NET CON DIV | PO BOX 3608 MS 38 35 | | | HARRISBURG | PA | 17105 | |
| AMP INC | | PO BOX 75260 | | | | CHARLOTTE | NC | 28275 | |
| AMP INC | | PO BOX 91869 | | | | CHICAGO | IL | 60609 | |
| AMP INC | DOUGLAS F BRENNAN | PO BOX 3608 M S B1 01 | | | | HARRISBURG | PA | 17105 | |
| AMP INC     EFT | DOUGLAS F BRENNAN | PO BOX 3608 M S B1 01 | | | | HARRISBURG | PA | 17105 | |
| AMP INCORPORATED | | 3333 CORPORATE TERRRACE | | | | POMONA | CA | 91765 | |
| AMP INCORPORATED | | AMP PRODUCTS | POB 98058 | | | SCHAUMBURG | IL | 60697 | |
| AMP INDUSTRIAL CONTROLS | HAROLD FRENCH | 1560 A HOLLOWAY RD | | | | HOLLAND | OH | 43528 | |
| AMP INDUSTRIES | | C/O FJ LUCIDO & A ASSOCIATES | 29400 VAN DYKE AVE STE 308 | | | WARREN | MI | 48093 | |
| AMP INDUSTRIES | | LOCK BOX 77234 | | | | DETROIT | MI | 48277-023 | |
| AMP MICROCOMPUTER INC | | SMS GROUP THE | 1089 FAIRINGTON DR | | | SIDNEY | OH | 45365 | |
| AMP SINGAPORE PTE LTD | | NO 26 ANG MO KIO | INDUSTRIAL PARK 2 | | | SINGAPORE 569507 | | | SINGAPORE |
| AMP SINGAPORE PTE LTD | | NO 26 ANG MO KIO | INDUSTRIAL PK 2 | | | | | 569507 | SINGAPORE |
| AMP TECH INC | | 62 W FREEMAN RD | | | | FREE SOIL | MI | 49411 | |
| AMPAC PRODUCTS | | 2351 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407 | |
| AMPAC PRODUCTS INC | | 76 COMMERCIAL WAY | | | | EAST PROVIDENCE | RI | 02914 | |
| AMPACE FREIGHT LINE INC | | 6280 MILLHAVEN RD | | | | MONROE | LA | 71203-9082 | |
| AMPACE FREIGHTLINES INC | | 201 PERIMETER PK RD A | | | | KNOXVILLE | TN | 37922 | |
| AMPACE FREIGHTLINES INC | | PER BETH | 201 PERIMETER PK RD A | | | KNOXVILLE | TN | 37922 | |
| AMPACET CORP | | 3701 N FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47805 | |
| AMPACET CORP | | 660 WHITE PLAINS RD | RMT ADD CHG 7 01 BT LTR | | | TARRYTOWN | NY | 10591-5130 | |
| AMPACET CORP | | 660 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591-5107 | |
| AMPACET CORP | | PO BOX 932329 | | | | ATLANTA | GA | 31193-2329 | |
| AMPCO PARTNERS LTD | | AMPCO SAFETY TOOLS | 204 N BARNES DR | | | GARLAND | TX | 75042 | |
| AMPCO PARTNERS LTD | | DBA AMPCO SAFETY TOOLS | 204 N BARNES DR | | | GARLAND | TX | 75042 | |
| AMPE INC | | 2120 E PAISANO DR STE 294 | | | | EL PASO | TX | 79905-4023 | |
| AMPE INC | ANGEL RUBIO VALDEZ | 2120 E PAISANO DR STE 294 | | | | EL PASO | TX | 79905 | |
| AMPERAGE MANAGEMENT SYSTEMS | | 229 SEVILLE CIRCLE | | | | MARY ESTHER | FL | 32569 | |
| AMPERPOLITZINER&MATTIA | | 3 MINNEAKONING RD | PO BOX 415 | | | FLEMINGTON | NJ | 08822 | |
| AMPERSAND VENTURE MGMT CO | | 55 WILLIAM ST STE 240 | | | | WELLESLEY | MA | 24814 | |
| AMPEX METAL PRODUCTS | | 5300 SMITH RD | | | | BROOKPARK | OH | 44142 | |
| AMPEX METAL PRODUCTS | | PO BOX 42157 | | | | BROOKPARK | OH | 44142 | |
| AMPEX METAL PRODUCTS CO | | 5581 W 164TH ST | | | | BROOK PK | OH | 44142-151 | |
| AMPEX METAL PRODUCTS CO INC | | 5581 W 164TH ST | | | | BROOK PK | OH | 44142-174 | |
| AMPEX METAL PRODUCTS EFT | | 5300 SMITH RD | | | | BROOKPARK | OH | 44142 | |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | | CLEVELAND | OH | 44142-1513 | |
| AMPHENOL AEROSPACE | | 40 60 DELAWARE AVE | | | | SIDNEY | NY | 13838-1395 | |
| AMPHENOL AEROSPACE | | AMPHENOL BACKPLANE SYSTEMS | 18 CELINA AVE | | | NASHUA | NH | 03063 | |
| AMPHENOL AIR LB NORTH AMERIC | | 295 RUE KESMARK | | | | DOLLARD DES ORMEAUX | | H9B 3JI | CANADA |
| AMPHENOL BACKPLANE SYSTEMS | CATHY ROBERTS | 18 CELINA AVE | | | | NASHUA | NH | 03063 | |
| AMPHENOL CADRE DIVISION | ACCOUNTS PAYABLE | 20 VALLEY ST | | | | ENDICOTT | NY | 13760 | |
| AMPHENOL CANADA CORP | | 20 MELFORD DR | SCARBOROUGH | | | | ON | M1B2X-0006 | CANADA |
| AMPHENOL CORP | | 358 HALL AVE | | | | WALLINGFORD | CT | 06492 | |
| AMPHENOL CORP | | 6900 N HAGGERTY RD STE 200 | | | | CANTON | MI | 48187 | |
| AMPHENOL CORP | | AMPHENOL TUCHEL ELECTRONICS | 6900 HAGGERTY RD STE 200 | | | CANTON | MI | 48187 | |
| AMPHENOL CORP | | COMMUNICATION & ELECTRONIC PRODUC | 4 OLD NEWTOWN RD | | | DANBURY | CT | 06810 | |
| AMPHENOL CORP | | SPECTRA STRIP DIV | 720 SHERMAN AVE | | | HAMDEN | CT | 06514 | |
| AMPHENOL CORP   EFT | MARK HAWKINS | AEROSPACE OPERATIONS | 40 60 DELAWARE AVE | | | SIDNEY | NY | 13838 | |
| AMPHENOL CORP   EFT | | 96144 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AMPHENOL CORP   EFT AMPHENOL TUCHEL ELECTRONICS | | 6900 HAGGERTY RD STE 200 | | | | CANTON | MI | 48187 | |
| AMPHENOL CORP AMPHENOL RF | AMPHENOL RF | AMPHENOL RF | 4 OLD  NEWTON RD | | | DANBURY | CT | 06810 | |
| AMPHENOL CORP AMPHENOL RF | | 4 OLD  NEWTON RD | | | | DANBURY | CT | 06810 | |
| AMPHENOL CORP AMPHENOL RF | DAVID DRAPER | TERRA LAW LLP | 177 PARK AVE 3RD FL | | | SAN JOSE | CA | 95113 | |
| AMPHENOL CORP EFT | | FRMLY SPECTRA STRIP LTD | 6900 HAGGERTY RD STE 200 | | | CANTON | MI | 48187 | |
| AMPHENOL CORP USE 51005670 | | RF OPERATIONS | ONE KENNEDY AVE | | | DANBURY | CT | 06810 | |
| AMPHENOL CORPORATION | | 358 HALL AVE | | | | WALLINGFORD | CT | 06492 | |
| AMPHENOL CORPORATION | | 96144 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AMPHENOL CORPORATION | | AMPHENOL AEROSPACE | 40 60 DELAWARE AVE | | | SIDNEY | NY | 13838 | |
| AMPHENOL CORPORATION | | ONE KENNEDY AVE | | | | DANBURY | CT | 06810 | |
| AMPHENOL CORPORATION EFT | | RF DIVISION | 1 KENNEDY AVE | | | DANBURY | CT | 06811 | |
| AMPHENOL CORPORATION RF DIVISI | | PO BOX 96144 CHICAGO | | | | | IL | 60693 | |
| AMPHENOL FIBER OPTIC PRODUCT | MIKE HOLT | 1925A OHIO ST | | | | LISLE | IL | 60532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMPHENOL INTERCONNECT PRODUCTS | | AMPHENOL PRECISION CABLE MFG | PO BOX 2336 | | | MOUNT CLEMENS | MI | 48045-2336 | |
| AMPHENOL INTERCONNECT PRODUCTS | | AMPHENOL PRECISION CABLE MFG | PO BOX 2336 | | | MT CLEMENS | MI | 48046-2336 | |
| AMPHENOL INTERCONNECT PRODUCTS | SUE THOMPSON | 20 VALLEY ST | | | | ENDICOTT | NY | 13760 | |
| AMPHENOL INTERCONNECT PRODUCTS | SUE THOMPSON | 4385 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AMPHENOL OPTIMIZE MANUFACTURIN | | 180 N FREEPORT DR BLDG W | | | | NOGALES | AZ | 85621 | |
| AMPHENOL OPTIMIZE MANUFACTURING CO | | 180 N FREEPORT DR BLDG W | | | | NOGALES | AZ | 85621 | |
| AMPHENOL PCD | | DEPT 5026 | PO BOX 30000 | | | HARTFORD | CT | 06150-5026 | |
| AMPHENOL PCM | | 44724 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 | |
| AMPHENOL PCM | | PO BOX2336 | | | | MOUNT CLEMENS | MI | 48046-2336 | |
| AMPHENOL PCM | ACCOUNTS PAYABLE | PO BOX 2336 | | | | MOUNT CLEMENS | MI | 48046-2336 | |
| AMPHENOL PRECISION CABLE EFT | | MFG | PO BOX 2336 | | | MOUNT CLEMENS | MI | 48046-2336 | |
| AMPHENOL PRECISION CABLE MF | JUDDSON MELTON | 1290 E INTERSTATE 30 | PO BOX 1448 | | | ROCKWELL | TX | 75087-1448 | |
| AMPHENOL PRECISION CABLE MFG | | PO BOX 1448 | | | | ROCKWALL | TX | 75087 | |
| AMPHENOL PRECISION CABLE MFG | AMPHENOL PRECISION CABLE MFG | PO BOX 1448 | | | | ROCKWALL | TX | 75087 | |
| AMPHENOL PRECISION CABLE MFG | DAVID B DRAPER | TERRA LAW LLP | 177 PARK AVE 3RD FL | | | SAN JOSE | CA | 95113 | |
| AMPHENOL RF | | 4 OLD NEWTOWN RD | | | | DANBURY | CT | 06810 | |
| AMPHENOL RF | | ONE KENNEDY AVE | | | | DANBURY | CT | 06810 | |
| AMPHENOL RF | | PO BOX 96144 | | | | CHICAGO | IL | 60693 | |
| AMPHENOL SINE SYSTEMS CORP | NANCY SMITH | DEPARTMENT 78139 | PO BOX 78000 | | | DETROIT | MI | 48278-0139 | |
| AMPHENOL TECHNICAL PRODUCTS | | INTERNATIONAL | 2110 NOTRE DAME AVE | | | WINNIPEG | MB | R3H 0K1 | CANADA |
| AMPHENOL TECHNICAL PRODUCTS IN | | 2110 NOTRE DAME AVE | | | | WINNIPEG | MB | R3H 0K1 | CANADA |
| AMPHENOL TECHNOLOGY SHENZHEN CO | | DAYANG RD DAYANG DEVEL | | | | SHENZHEN | 190 | 518103 | CN |
| AMPHENOL TUCHEL ELECTRONICS | | GMBH | AUGUST HAUSSER STR 10 | 74080 HEILBRONN | | | | | GERMANY |
| AMPHENOL TUCHEL ELECTRONICS | | 6900 HAGGERTY RD STE 200 | | | | CANTON | MI | 48187 | |
| AMPHENOL TUCHEL ELECTRONICS | | AMPHENOL CORPORATION | 6900 HAGGERTY RD STE 200 | | | CANTON | MI | 48187 | |
| AMPHENOL TUCHEL ELECTRONICS | | FMLY AMPHENOL CORPORATION | 6900 HAGGERTY RD STE 200 | | | CANTON | MI | 48187 | |
| AMPHENOL TUCHEL ELECTRONICS | AMPHENOL TUCHEL ELECTRONICS | 6900 HAGGERTY RD STE 200 | | | | CANTON | MI | 48187 | |
| AMPHENOL TUCHEL ELECTRONICS | DAVID DRAPER | TERRA LAW LLP | | | | SAN JOSE | CA | 95113 | |
| AMPHENOL TUCHEL ELECTRONICS AMPHENOL CORPORATION | | 2072 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AMPHENOL TUCHEL ELECTRONICS GM | | AUGUST HAEUSSER STR 10 | | | | HEILBRONN | | 74080 | GERMANY |
| AMPHENOL TUCHEL ELECTRONICS GMBH | | AUGUST HAEUSSER STR 10 | | | | HEILBRONN | BW | 74080 | DE |
| AMPHENOL TUCHEL ELECTRONICS INC | | AUGUST HAEUSSER STR 10 | 74080 HEILBRONN | | | | | | GERMANY |
| AMPHENOL TUCHEL ELECTRONICS INC | | 6900 N HAGGERTY RD STE 200 | | | | CANTON | MI | 48187-2698 | |
| AMPION CORP | | 4921 LEAFDALE BLVD | | | | ROYAL OAK | MI | 48073-1020 | |
| AMPION CORP | | 4921 LEAFDALE | | | | ROYAL OAK | MI | 48073 | |
| AMPLACO INC | | 105 ELMORE DR | | | | ROCHESTER | NY | 14606-342 | |
| AMPLIFIER RESEARCH | JOHN HUBER | 100 SCHOOLHOUSE RD | | | | SOUDERTON | PA | 18964 | |
| AMPLIFIER RESEARCH CORP | | 160 SCHOOLHOUSE RD | | | | SOUDERTON | PA | 18964-241 | |
| AMPLIFIER RESEARCH CORP | | 160 SCHOOL HOUSE RD | | | | SOUDERTON | PA | 18964-9990 | |
| AMPONSAH DANIEL | | 1231 OMAHA RD | | | | NO BRUNSWICK | NJ | 08902 | |
| AMPONSAH FRANCIS | | 908 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| AMPRO | DEMIAN WILLIS | PO BOX 504202 | | | | ST LOUIS | MO | 93150-4202 | |
| AMPRO COMPUTERSINC | | PO BOX 392 | | | | SALT LAKE CITY | UT | 84110 | |
| AMPRO INC | | 4998 MCCARTHY | | | | MILFORD | MI | 48381-3945 | |
| AMPRO INC | | AMERICAN PRODUCTS | 4998 MCCARTHY DR | | | MILFORD | MI | 48381 | |
| AMPY LOUIS | | 3802 MILBOURNE AVE | | | | FLINT | MI | 48504 | |
| AMQUIP CORP | | PO BOX 8500 2945 | | | | PHILADELPHIA | PA | 19178-2945 | |
| AMQUIP CORPORATION | | 777 WINKS LN | | | | BENSALEM | PA | 19020 | |
| AMR INDUSTRIES INC | | 12734 BRANFORD ST 20 | | | | PACOIMA | CA | 91331 | |
| AMR MANUFACTURING PTY LTD | | 20 BURLINGTON ST | | | | OAKLEIGH 3166 | | | AUSTRALIA |
| AMR MANUFACTURING PTY LTD | ACCOUNTS PAYABLE | 20 BURLINGTON ST | | | | OAKLEIGH | VI | 03166 | AUSTRALIA |
| AMR RESEARCH INC | | AMR | 125 SUMMER ST 4TH FL | | | BOSTON | MA | 02110 | |
| AMR RESEARCH INC | | FRMLY ADVANCED MFG RESEARCH | 125 SUMMER ST | ADD CHG LTR 11 05 04 AM | | BOSTON | MA | 021101616 | |
| AMR RESEARCH INC | | PO BOX 845961 | | | | BOSTON | MA | 02284-5961 | |
| AMR TRAINING AND CONSULTING | | ACCOUNTS RECEIVABLE | PO BOX 619618 MD 906 | | | DFW AIRPORT | TX | 75261-9618 | |
| AMRA MAP | | 1441 ST NW | STE 700 | | | WASHINGTON | DC | 20005 | |
| AMRANE COHEN CHP 13 TRUSTEE | | PO BOX 6350 | | | | NEWPORT BCH | CA | 92658 | |
| AMRE INC | | 535 GRISWOLD 1900 BUHL BLDG | | | | DETROIT | MI | 48226 | |
| AMREL SYSTEMS LLC | | 3445 FLETCHER AVE | | | | EL MONTE | CA | 91731-3001 | |
| AMRESCO INC | | 30175 SOLON INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44139-4300 | |
| AMRICH LAWRENCE | | 1210 BROWN RIDGE PL | | | | EL PASO | TX | 79912 | |
| AMROC INVESTMENT LLC AS ASSIGNEE OF AAA COOPER TRANSPORTATION | ATTN DAVID S LEINWAND | AMROC INVESTMENTS LLC AS ASSIGNEE OF AAA COOPER TRANSPORTATION | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENT LLC AS ASSIGNEE OF COASTAL TRAINING TECHNOLOGIES | ATTN DAVID S LEINWAND | AMROC INVESTMENT LLC AS ASSIGNEE OF COASTAL TRAINING TECHNOLOGIES | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENT LLC AS ASSIGNEE OF FLEXLINK SYSTEMS INC | ATTN DAVID LEINWAND | AMROC INVESTMENT LLC AS ASSIGNEE OF FLEXLINK SYSTEMS INC | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF CREATIVE THERMAL SOLUTIONS INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF AFX INDUSTRIES LLC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF AIR ACADEMY PRESS & ASSOCIATES | ATTN DAVID LENNARD | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 212-850-7524 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF BORDER STATES ELECTRIC SUPPLY | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF COOLANT CONTROL INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF DAVIS CARTAGE CO | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH PL | | | NEW YORK | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF DERINGER MPG CO INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF DERINGER NEY INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF DYNAMIC TECHNOLOGY INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF FASTENAL CO | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF FEINTOOL CINCINATTI INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF FEINTOOL NEW YORK INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF FIVE STAR EQUIPMENT INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF HY LEVEL INDUSTRIES INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH PL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF J&H TOOL INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF LANE ENGINEERING LTD | ATTN DAVID S LEINWAND | 535 MADISON AVE 15 FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF LINDEN INDUSTRIES INC | ATTN DAVID S LENWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF MARTIN PLANT SERVICES | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF MARTIN SUPPLY CO INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF MAYS CHEMICAL CO INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF MEDALLION INSTRUMENTATION SYSTEMS LLC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF MOONEY GENERAL PAPER CO | ATTN DAVID S LEINARD | 535 MADISON AVE 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF MORRIS MATERIAL HANDLING | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF NATIONAL SEMICONDUCTER CORP | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF NEW YORK INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF OSTLING TECHNOLOGIES | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF RATH INCORPORATED | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF REUM COPORATION | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF SAMLIP AMERICA INC | ATTN DAVID S LENWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF SAN STEEL FABRICATING LTD | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF SINCLAIR & RUSH INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF SPRIMAG INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF STEERE ENTERPRISES INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF TOMPKINS PRODUCTS INC EFT | ATTN DAIV S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF TOMPKINS PRODUCTS INC EFT | ATTN DAVID S LEINWAND ESQ | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF TOTAL COMPONENT | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF VACCO INDUSTRIES | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF ZERO TOLERANCE INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH PL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | ATTN DAVID LENNARD | AS ASSIGNEE OF AIR ACADEMY PRESS & ASSOCIATES | | 535 MADISON AVE 15TH FL | | NEW YORK | NY | 212-850-7524 | |
| AMROC INVESTMENTS LLC | ATTN DAVID S LEINWAND | AS ASSIGNEE OF CBL WOOD PRODUCTS | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | ATTN DAVID S LEINWAND | AS ASSIGNEE OF DEKALB METAL FINISHING | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | ATTN DAVID S LEINWAND | AS ASSIGNEE OF WARD PRODUCTS LLC | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | ATTN DAVID S LEINWAND ESQ | 535 MADISON AVE 15TH FL | | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | ATTN DAVID S LEINWAND ESQ | AS ASSIGNEE OF MOONEY GENERAL PAPER CC | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | BLANK ROME LLP | ATTN ROCCO A CAVALIERE | THE CHRYSLET BLDG | 405 LEXINGTON AVE | | NEW YORK | NY | 10174 | |
| AMROC INVESTMENTS LLC | KUNTZMAN R INC | PO BOX 714839 | | | | COLUMBUS | OH | 43271-4839 | |
| AMROC INVESTMENTS LLC | M & S MANUFACTURING COMPANY | C/O BRUCE N ELLIOTT | CONLIN MCKENNEY & PHILBRICK PC | 350 S MAIN ST STE 400 | | ANN ARBOR | MI | 48104 | |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF CREATIVE THERMAL SOLUTIONS INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF FEINTOOL NEW YORK INC | ATTN DAVID S LEINWAND ESQ | 535 MADISON AVE 15TH FL | | | | NEW YORK | NY | 10022 | |
| AMROC IVESTMENTS LLC | AS ASSIGNEE OF CREATIVE THERMAL SOLUTIONS INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| AMROFELL MORGAN CONSTRUCTION | | 1854 S SANTA CRUZ ST | | | | ANAHEIM | CA | 92805-0000 | |
| AMROFELL MORGAN CONSTRUCTORS | IRV AMROFELL | 1854 SOUTH SANTA CRUZ ST | | | | ANAHEIM | CA | 92805 | |
| AMRON CORP | | 920 AMRON AVE | | | | ANTIGO | WI | 54409-2907 | |
| AMSBURY JR, KENNETH | | 3853 N DAVIS RD | | | | KOKOMO | IN | 46901 | |
| AMSEA DAYTON LLC | | 2460 SNAPPS FERRY RD | | | | GREENEVILLE | TN | 37745 | |
| AMSEA DAYTON LLC | | 2460 SNAPPS PERRY RD | | | | GREENEVILLE | TN | 37745-1650 | |
| AMSEA DAYTON LLC | | PO BOX 92378 | | | | CLEVELAND | OH | 44193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMSEA DAYTON LLC EFT | | FRMLY GEM CITY ENGINEERING CO | 1546 STANLEY AVE | REMIT PER W9 1 02 CP | | DAYTON | OH | 45404 | |
| AMSEA INC | | PO BOX 446 | | | | GOODRICH | MI | 48438-0446 | |
| AMSEA LLC | | 2460 SNAPPS FERRY RD | | | | GREENVILLE | TN | 37745 | |
| AMSOUTH BANK | | 700 N GARDEN ST | | | | COLUMBIA | TN | 38401 | |
| AMSOUTH BANK | | FOR DEPOSIT TO THE ACCOUNT OF | GREGORY COLLIER 07505507 | PO BOX 628327 | | ORLANDO | FL | 32862-8327 | |
| AMSOUTH BANK | | RECOVERY DEPARTMENT | DRAWER 550 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | |
| AMSOUTH BANK FOR DEPOSIT TO THE ACOUNT OF | | GREGORY COLLIER 07505507 | PO BOX 628327 | | | ORLANDO | FL | 32862-8327 | |
| AMSOUTH BANK RCVRY DEPT | | DRAWER 550 PO BOX 11407 | | | | BIRMINGHAM | AL | 11407 | |
| AMSTAN LOGISTICS | | 135 S LASALLE DEPT 2233 | | | | CHICAGO | IL | 60674-2233 | |
| AMSTAN LOGISTICS | | FRMLY AMSTAN TRUCKING INC | 101 KNIGHTSBRIDGE DR | | | HAMILTON | OH | 45011-3166 | |
| AMSTAR OF WESTERN NEW YORK INC | | 825 REIN RD | | | | CHEEKTOWAGA | NY | 14225-2431 | |
| AMSTED INDUSTRIES INC | | 180 N STETSON AVE | | | | CHICAGO | IL | 60601-6808 | |
| AMSTED INDUSTRIES INC | | 737 PEYTON ST | | | | GENEVA | IL | 60134-2150 | |
| AMSTEK METAL | | 2408 W MCDONOUGH RD | | | | JOLIET | IL | 60436-102 | |
| AMSTEK METAL | | 2408 W MCDONOUGH RD | | | | JOLIET | IL | 60436-1026 | |
| AMSTEK METAL | | AMSTEK SANDVIC | 2408 W MC DONOUGH ST | | | JOLIET | IL | 60436 | |
| AMSTEK METAL LLC | | PO BOX 3848 | | | | JOLIET | IL | 60434 | |
| AMSTEK METAL LLC | | PO BOX 3848 | | | | JOLIET | IL | 60434 | |
| AMSTEK METAL LLC EFT | ATTN JOHN B STEVENS CEO | PO BOX 3848 | | | | JOLIET | IL | 60434 | |
| AMSTERDAM ABN AMRO | SHEILA BROOKS | 540 W MADISON | STE 2100 | | | CHICAGO | IL | 60661 | |
| AMSTUTZ THOMAS | | 7915 ANVIL CT | | | | SYLVANIA | OH | 43560 | |
| AMT DATASOUTH CORP | | DEPT 2487 | | | | LOS ANGELES | CA | 90084-2487 | |
| AMT DATASOUTH CORP | | DEPT 2487 | | ADD CHG 9 02 CM PER LTR | | LOS ANGELES | CA | 90084-2487 | |
| AMT INCORPORATED | ACCOUNTS PAYABLE | FRMLY ADVANCED MATRIX TECHNOLG | DEPT 2487 | | | SOUTH BEND | IN | 46619 | |
| AMT MACHINES INC | | PO BOX 3242 | | | | ELMA | NY | 14059 | |
| AMT MACHINES INC | | 590 CONLEY RD | | | | ELMA | NY | 14059 | |
| AMT MACHINES INC | | 6535 SENECA ST | | | | EAST AURORA | NY | 14052 | |
| AMT PRECISION PARTS INC | | PO BOX 101 | | | | FORT WAYNE | IN | 46818 | |
| AMTEC APPLIED MFG TECH | | 3606 TRANSPORTATION DR | | | | ANAHEIM | CA | 92807-1604 | |
| AMTEC CORPORATION | ACCOUNTS PAYABLE | 3565 E ENTERPRISE DR | | | | HUNTSVILLE | AL | 35805-1949 | |
| AMTEC MOLDED PRODUCTS, INC | | 4808 BRADFORD DR | | | | ROCKFORD | IL | 61109 | |
| AMTEC PRECISION PRODUCTS EFTINC | | 866 RESEARCH PKY | | | | ELGIN | IL | 60123-1298 | |
| AMTEC PRECISION PRODUCTS INC | | 1875 HOLMES RD | | | | ELGIN | IL | 60123 | |
| AMTEC PRECISION PRODUCTS INC | | 1355 HOLMES RD | | | | ELGIN | IL | 60123-129 | |
| AMTECH | | 1875 HOLMES RD | | | | MONTGOMERY | AL | 36109 | |
| AMTECH | | 2520 GUNTER PK DR | | | | SHELTON | CT | 06484 | |
| AMTECH AUTOMATED MFG TECH | | 25 CONTROLS DR | | | | SANDY | UT | 84070 | |
| AMTECH ELEVATOR SERVICES EFT | | EXCELLON AUTOMATED CO | 9423 SOUTH 670 WEST | | | WHITTIER | CA | 90602 | |
| AMTECH ENGINEERING CO | JOE FAUSTINI | 13215 E PENN ST UNIT 600 | | | | PINE BROOK | NJ | 07058 | |
| AMTECH INDUSTRIES LLC | | 15 A RIVERSIDE DR | | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC EFT | | 666 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC JV AMTECH AND INTEC | | DBA AI TECHNOLOGIES | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH LLC | | 640 S VERMONT ST | | | | ALEXANDER CITY | AL | 35010 | |
| AMTECH SYSTEMS INC | | 330A HWY 22 W | | | | TEMPE | AZ | 85010 | |
| AMTECH SYSTEMS INC | | 131 S CLARK DR | | | | TEMPE | AZ | 85281 | |
| AMTECH TOOL & MACHINE INC | | 131 SOUTH CLARK | | | | BOARDMAN | OH | 44512 | |
| AMTECH TOOL AND MACHINE INC | | 100 MCCLURG RD | | | | BOARDMAN | OH | 44512 | |
| AMTEK ENGINEERING LTD | | 1 KIAN TECK DR | 628818 | | | | | | SINGAPORE |
| AMTEK ENGINEERING LTD | | NO 1 KIAN TECK DR | | | | | | 628818 | SINGAPORE |
| AMTEK ENGINEERING LTD EFT | | NO 1 KIAN TECK DR | | | | SINGAPORE | SG | 628818 | SG |
| AMTEK ENGINEERING LTD EFT | | 1 KIAN TECK DR | 628818 | | | | | | SINGAPORE |
| AMTEK ENTERPRISES INC | | 2540 N 1ST ST STE 309 | | | | SAN JOSE | CA | 95131 | |
| AMTEK EUROPE DEVELOPMENT | | PARC MECATRONIC | | | | SAINT VICTOR | | 03410 | FRANCE |
| AMTEK HUNGARY RT | | 9600 SARVAR IPARI PK | IKERVARI U 42 | | | | | | HUNGARY |
| AMTEK HUNGARY RT | | 9600 SARVAR IPARI PK | IKERVARI U 42 | | | HUNGARY | | | HUNGARY |
| AMTEK HUNGARY RT | | IKERVARI U 42 IPARI PK | | | | SARVAR | | 09600 | HUNGARY |
| AMTEK HUNGARY RT | | IKERVARI U 42 | | | | SARVAR | | 09600 | HUNGARY |
| AMTEK METALFORMING SHANGHAI LTD | | NANHUI INDUSTRIAL PARK | | | | SHANGHAI | 20 | 201300 | CHN |
| AMTEK MEXICO SA DE CV | | 233 PAULIN AVE PMB 5591 | | | | CALEXICO 922 | | | MEXICO |
| AMTEK MEXICO SA DE CV | | AV RUBILINA NO 88 | COLONIA PARQUE INDUSTRIAL PALA | | | MEXICALI BAJA CALIFO | | 21600 | MEXICO |
| AMTEK MEXICO SA DE CV | | COLONIA PARQUE INDUSTRIAL PALA | AV RUBILINA NO 88 | | | MEXICALI BAJA CALIFO | | 21394 | MEXICO |
| AMTEK MEXICO SA DE CV | | COL PARQUE INDUSTRIAL PALACO | | | | MEXICALI | BC | 21385 | MX |
| AMTEK MEXICO SA DE CV | | 233 PAULIN AVE PMB 5591 | | | | CALEXICO | CA | 92231-2646 | |
| AMTEK MEXICO SA DE CV EFT | | COL PARQUE INDUSTRIAL PALACO | | | | MEXICALI | BC | 21385 | MX |
| AMTEK MEXICO SA DE CV EFT | | 233 PAULIN AVE PMB 5591 | | | | CALEXICO | CA | 92231-2646 | |
| AMTEK PRECISION ENGINEERING CZECH | | PARC MECATRONIC | F 03410 SAINT VICTOR | | | | | | FRANCE |
| AMTEK PRECISION ENGINEERING CZECH | | ZA PAZDERNOU 1531 | | | | PISEK | CZ | 397 01 | CZ |
| AMTEK PRECISION ENGINEERING SHANGH | | NO 819 XUANHUANG RD NANHUI IND PK | | | | SHANGHAI | 20 | 201300 | CN |
| AMTEK PRECISION ENGRG SHANGHAI CO | | RM 41 43 1F 2F NO 255 RIYING RD | WAIGAOQIAO FREE TRADE ZONE | | | PUDONG SHANGHAI | | 200131 | CHINA |
| AMTEK PRECISION ENGRG SHANGHAI CO | | RM 41 43 1 F 2 F NO 255 RIYING RD | WAIGAOQIAO FREE TRADE ZONE | | | PUDONG SHANGHAI | | 200131 | CHN |
| AMTEK PRECISION TECHNOLOGY PTE LTD | | 1 KIAN TECK DR | | | | SINGAPORE | SG | 628818 | SG |
| AMTEK SUZHOU PRECISION | | ENGINEERING CO LTD | 36 XINMING RD CSS INDUSTRIA | | | SUZHOU JIANGSU PR | | 215000 | CHINA |
| AMTEK SUZHOU PRECISION | | ENGINEERING LTD | 36 XING MING ST SUZHOU | INDSTRL PK JIANGSU PROVINCE | | | | 215021 | CHINA |
| AMTEK SUZHOU PRECISION ENGINEERIN | | NO 36 XINGMING ST INDUSTRIAL PARK | | | | SUZHOU | 100 | 215021 | CN |
| AMTEK SUZHOU PRECISION ENGINEERING LTD | | 36 XING MING ST SUZHOU | INDSTRL PARK JIANGSU PROVINCE | | | | | 215021 | CHINA |
| AMTEK SUZHOU PRECISION ENGINEERING LTD | | NO36 XINGMING ST | 100 | | | SUZHOU | | 215021 | CN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMTEK SUZHOU PRECISION ENGRG | | 36 XINGMING ST SUZHOU CSS | INDUSTRIAL PA | | | SUZHOU JIANGSU | | 215021 | CHINA |
| AMTEK SUZHOU PRECISION ENGRG | | INDUSTRIAL PA | 36 XINGMING ST SUZHOU CSS | | | SUZHOU JIANGSU | | 215021 | CHINA |
| AMTEK USA ENTERPRISES INC EFT | | 233 PAULIN AVE PMB 5591 | | | | CALEXICO | CA | 92231-2646 | |
| AMTEK USA ENTERPRISES INC | | 2540 N 1ST ST STE 309 | | | | SAN JOSE | CA | 95131 | |
| AMTEK USA ENTERPRISES INC | | HAYNES AND BOONE LLP | 1221 MCKINNEY STE 2100 | | | HOUSTON | TX | 77010 | |
| AMTEX CHEMICAL CO | ATTN BLAINE F BATES | 890 FERN HILL RD | | | | WEST CHESTER | PA | 19380 | |
| AMTEX CHEMICAL CO INC | | 890 FERNHILL RD | | | | WEST CHESTER | PA | 19380 | |
| AMTEX INC | | MASLAND HAYASHI INC | 1500 KINGSVIEW | | | LEBANON | OH | 45036 | |
| AMTOWER EUGENE | | 2113 ROBIN HOOD DR | | | | MIAMISBURG | OH | 45342 | |
| AMUNDSON POLLY | | 15725 SUNDEW CIRCLE | | | | WESTFIELD | IN | 46074 | |
| AMUNDSON, POLLY ANN | | 15725 SUNDEW CIR | | | | WESTFIELD | IN | 46074 | |
| AMWAY CORP | MARY CONKLIN | 7575 FULTON ST EAST | | | | ADA | MI | 49355-0001 | |
| AMX CORP | ROD STARK | FORMERLY PANJA INC | 3000 RESEARCH DR | | | RICHARDSON | TX | 75082 | |
| AMY ADELSON | | 550 RENAUD RD | | | | GROSSE PT WD | MI | 48236 | |
| AMY ANN LUKOWSKI | AMY LUKOWSKI | 3966 MACKINAW RD | | | | BAY CITY | MI | 48706 | |
| AMY BOWERS | | 7497 WATERFALL DR | | | | GRAND BLANC | MI | 48439 | |
| AMY CAROL PERRY | | 206 E VIENNA ST | | | | CLIO | MI | 48420 | |
| AMY D KIESLING | | 1830 BRANTLEY RD E 1 | | | | FORT MEYERS | FL | 33907 | |
| AMY DEBRA | | 4240 EASTPORT DR | | | | BRIDGEPORT | MI | 48722 | |
| AMY ERVIN A | | 13717 S BUDD RD | | | | BURT | MI | 48417-9445 | |
| AMY GALBRAITH | | 1777 GOLFVIEW DR APT 23 | | | | ESSEXVILLE | MI | 48732-8604 | |
| AMY H BAILEY PC | | 5000 MARSH RD STE 17 | | | | OKEMOS | MI | 48864 | |
| AMY LYNN SMITH WRITER FOR HIRE | | 2071 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-5828 | |
| AMY M RADEMAKER | | 2920 FULLER NE STE 209 | | | | GRAND RAPIDS | MI | 49505 | |
| AMY MC DANIEL | | 325 KUZMIC LN | | | | CORAM | MT | 59913 | |
| AMY N ROBINSON | | 1357 S PACKARD | | | | BURTON | MI | 48509 | |
| AMY RENEE HARRIS | | 1ST AMERICAN BANK OF MINCO | | | | MINCO | OK | 73059 | |
| AMY SHANKLETON | | MODERN COURT REPORTING | 1877 OUTER LN | | | YPSILANTI | MI | 48198 | |
| AMY WILLIAMS BRACKIN | | 564 THOMASVILLE RD | | | | SAREPTA | LA | 71071 | |
| AMYOTTE MARLA | | 187 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| AMYX MICHELLE D | | 1309 US ROUTE 68 S | | | | XENIA | OH | 45385-7628 | |
| AMYX TERRY L | | 1309 US ROUTE 68 S | | | | XENIA | OH | 45385-7628 | |
| AN COOKE MANUFACTURING COMPANY | | STAETITE FASTENERS | 53 SHEEHAN RD | | | HEIDELBERG WEST | | 03081 | |
| AN DERINGER | | PO BOX 1324 | | | | WILLISTON | VT | 05495 | |
| AN DUKBAE | | 1715 W TAYLOR ST | | | | KOKOMO | IN | 46901-4217 | |
| AN LITA | | 2332 N ALABAMA ST | | | | INDIANAPOLIS | IN | 46205-4321 | |
| AN MAR WIRING SYSTEMS INC | | 711 E GROVE ST | | | | MISHAWAKA | IN | 46545 | |
| AN MAR WIRING SYSTEMS INC | | 711 E GROVE ST | | | | MISHAWAKA | IN | 46545-6863 | |
| AN SANGGAK | | 9690 CTRVILLE CREEK LN | | | | CENTERVILLE | OH | 45458 | |
| ANA E ALEMANY | | 346 14TH ST | | | | BUFFALO | NY | 14213 | |
| ANA KRITIKOS | | 8027 W 46TH ST | | | | LYONS | IL | 60534 | |
| ANA LAB CORP | | ANA LAB CORP RGB | 2993 N INDIANA AVE STE D | | | BROWNSVILLE | TX | 78521 | |
| ANA LAB CORP RGV | | 2993 N INDIANA AVE STE D | | | | BROWNSVILLE | TX | 78521 | |
| ANA LAB CORP RGV | | PO BOX 9000 | | | | KILGORE | TX | 75663-9000 | |
| ANA ROSA ORTIZ | | 1130 FTELEY AVE 1R | | | | BRONX | NY | 10472 | |
| ANA SEMIDEY | | 345 SHADOW MOUNTAIN APT 512 | | | | EL PASO | TX | 79912 | |
| ANA TRADING CORP USA | | 970 W 190TH ST STE 600 | | | | TORRANCE | CA | 90502-1053 | |
| ANABTAWI RAED | | 6179 VERBENA COURT | | | | GRAND BLANC | MI | 48439 | |
| ANABTAWI, RAED J | | 6179 VERBENA CT | | | | GRAND BLANC | MI | 48439 | |
| ANACOMP | | PO BOX 30838 | | | | LOS ANGELES | CA | 90030-0838 | |
| ANADELL GLENN J | | 5923 S 33RD ST | | | | GREENFIELD | WI | 53221-4723 | |
| ANADELL MARK | | 5923 SO 33TH ST | | | | GREENFIELD | WI | 53221 | |
| ANADELL PAUL | | 1731 REDHEAD AVE | | | | BALDWIN | WI | 54002-5567 | |
| ANAGAS LTD | | MANTRA HOUSE SOUTH ST | | | | KEIGHLEY | | 0BD21- 1SX | UNITED KINGDOM |
| ANAGAS LTD | | MANTRA HOUSE SOUTH ST | | | | KEIGHLEY YW | | BD21 1SX | UNITED KINGDOM |
| ANAGNOST & HALL | | 2111 MARSHALL COURT | | | | SAGINAW | MI | 48602 | |
| ANAGNOST CONSTANTINE | | 689 CANTERBURY | | | | SAGINAW | MI | 48603 | |
| ANAHEIM AREA CREDIT UNION | | 1201 N MAGNOLIA AVE | | | | ANAHEIM | CA | 92803 | |
| ANAHEIM AUTOMATION | | 910 E ORANGEFAIR LN | | | | ANAHEIM | CA | 92801 | |
| ANAHEIM COMMUNITY FOUNDATION | | FIRE DEPARTMENT UPDT PER AFC | ATTN ROGER SMITH 01 21 04 VC | 201 S ANAHEIM BLVD STE 301 | | ANAHEIM | CA | 92805 | |
| ANAHEIM COMMUNITY FOUNDATION FIRE DEPARTMENT | | ATTN ROGER SMITH | 201 S ANAHEIM BLVD STE 301 | | | ANAHEIM | CA | 92805 | |
| ANAHEIM FIRE DEPT | | 201 S ANAHEIM BLVD | STE 300 | | | ANAHEIM | CA | 92805 | |
| ANAHEIM FIRE PREVENTION | | 201 S ANAHEIM BL 301 | | | | ANAHEIM | CA | 92801 | |
| ANAHEIM POLICE ASSOCIATION | | 1775 E LINCOLN STE 202 | | | | ANAHEIM | CA | 92805 | |
| ANAHID CAROLYN | | 6180 MEMORIAL DR | | | | DUBLIN | OH | 43017 | |
| ANAHID HASSAN | | 6180 MEMORIAL DR | | | | DUBLIN | OH | 43017 | |
| ANALISIA DELGADO | | OLD RED COURTHOUSE RM 111 | | | | DALLAS | TX | 75202 | |
| ANALISIA DELGADO | | OLD RED COURTHOUSE ROOM 111 | | | | DALLAS | TX | 75202 | |
| ANALLA AMY | | 5795 OXFORD DR | | | | GREENDALE | WI | 53129 | |
| ANALLA LAURA | | 3660 E BARBARA CT 9 | | | | OAK CREEK | WI | 53154 | |
| ANALLA MICHAEL | | 5795 OXFORD DR | | | | GREENDALE | WI | 53129 | |
| ANALOG DEVICES | | C/O JRE COMPUTING | PO BOX 762 | | | BALDWINSVILLE | NY | 13027-0762 | |
| ANALOG DEVICES | | C/O PYRAMID INTEGRATED CONTROL | 1633 KIRKTON | | | TROY | MI | 48083 | |
| ANALOG DEVICES BV | | RAHEEN BUSINESS PARK | | | | LIMERICK | LI | 00000 | IE |
| ANALOG DEVICES BV | | BAY F1 RAHEEN INDUSTRIAL ESTATES | | | | RAHEEN LIMERICK | | 00000 | IRELAND |
| ANALOG DEVICES INC | | 10420 LITTLE PATUXENT PKY STE | | | | NORWOOD | MD | 21044 | |
| ANALOG DEVICES INC | | 1TECHNOLOGY WAY | | | | NORWOOD | MA | 02062-2634 | |
| ANALOG DEVICES INC | | 2225 28TH ST | | | | LONG BEACH | CA | 90806-2147 | |
| ANALOG DEVICES INC | | 3200 S 56TH ST | | | | MILWAUKEE | WI | 53219 | |
| ANALOG DEVICES INC | | 3 TECHNOLOGY WAY | | | | NORWOOD | MA | 020622634 | |
| ANALOG DEVICES INC | | 500 ROSS ST | | | | PITTSBURGH | PA | 15262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANALOG DEVICES INC | | 7272 PK CIRCLE DR STE 290 | | | | HANOVER | MD | 21076 | |
| ANALOG DEVICES INC | | 804 WOBURN ST | | | | WILMINGTON | MA | 01887 | |
| ANALOG DEVICES INC | | C/O BASE EIGHT INC | 2346 S LYNHURST DR STE 503 | | | INDIANAPOLIS | IN | 46241 | |
| ANALOG DEVICES INC | | C/O BASE EIGHT INC | 8515 SUMMERSET PL | | | FORT WAYNE | IN | 46825 | |
| ANALOG DEVICES INC | | C/O J & L COMPUTER SALES LLC | 8841 WANDERING WAY | | | BALDWINSVILLE | NY | 13027 | |
| ANALOG DEVICES INC | | C/O PYRAMID INTEGRATED CONTROL | 1711A LARCHWOOD | | | TROY | MI | 48083 | |
| ANALOG DEVICES INC | | DEPT CH 14047 | | | | PALATINE | IL | 60055-4047 | |
| ANALOG DEVICES INC | | PO BOX 3190 | | | | BOSTON | MA | 022413190 | |
| ANALOG DEVICES INC | | POST OFFICE BOX 9106 | ONE TECHNOLOGY WAY | | | NORWOOD | MA | 02062-910 | |
| ANALOG DEVICES INC | ATTN WILLIAM CASEY CORPORATE CREDIT MANAGER | 3 TECHNOLOGY WY | | | | NORWOOD | MA | 02062-9106 | |
| ANALOG DEVICES INC | CHERYL ROBINSON | 1 TECHNOLOGY WAY | | | | NORWOOD | MA | 02062 | |
| ANALOG DEVICES INC | JAMES F GRAVES | 5128 WRENTHAM COVE | | | | FORT WAYNE | IN | 46813 | |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | | NORWOOD | MA | 02062 | |
| ANALOG DEVICES INC EFT | | 1TECHNOLOGY WAY | | | | NORWOOD | MA | 02062-2634 | |
| ANALOG DEVICES INC EFT | GOLDMAN SACHS CREDIT PARTNERS LP | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | JERSEY CITY | NJ | 07302 | |
| ANALOG TECHNOLOGY CORP | | 5220 4TH ST STE 18 | | | | IRWINDALE | CA | 91706-6600 | |
| ANALOGY INC | | 9205 SW GEMINI | | | | BEAVERTON | OR | 97008 | |
| ANALOGY INC | | PO BOX 39000 DEPT 05797 | | | | SAN FRANCISCO | CA | 94139-5797 | |
| ANALYSIS & DESIGN APPLICAT CC | | 60 BROADHOLLOW RD RM 2G | | | | MELVILLE | NY | 11747-2573 | |
| ANALYSIS & DESIGN APPLICATION | | 60 BROADHOLLOW RD | | | | MELVILLE | NY | 11747 | |
| ANALYSIS & DESIGN APPLICATION | | ADAPCO | 60 BROADHOLLOW RD RM 2G | | | MELVILLE | NY | 11747-2573 | |
| ANALYSIS & DESIGN APPLICATION CO LTD | | 60 BROADHOLLOW RD | | | | MELVILLE | NY | 11747 | |
| ANALYSIS & TECHNOLOGYINC | | FLEET SEGMENT | PO BOX 205 | ATTNACCTS PAYABLE | | NORTH STONINGTON | CT | 06359 | |
| ANALYSIS TECH | | ANATECH | 6 WHITTEMORE TER | | | WAKEFIELD | MA | 01880 | |
| ANALYSIS TECH | | PO BOX 326 | | | | WAKEFIELD | MA | 01880 | |
| ANALYSIS TECH | VALERIE | PO BOX 326 | | | | WAKEFIELD | MA | 01880 | |
| ANALYSTS INC | TONY GLORIOSO | POBOX 2955 | | | | TORRANCE | CA | 90509-2955 | |
| ANALYSTS INTERNATIONAL | | FRMLY SEQUOIA DIVERSIFIED PRDS | 3252 UNIVERSITY DR STE 200 | | | AUBURN HILLS | MI | 48326 | |
| ANALYSTS INTERNATIONAL | | SEQUOIANET | 3252 UNIVERSITY DR STE 200 | | | AUBURN HILLS | MI | 48326 | |
| ANALYSTS INTERNATIONAL CORP | | AIC | 3252 UNIVERSITY DR STE 200 | | | AUBURN HILLS | MI | 48326 | |
| ANALYSTS INTERNATIONAL CORP | | PO BOX 33321 DRAWER 0118 | | | | DETROIT | MI | 48232-5321 | |
| ANALYSTS INTERNATIONAL SEQUOIANET | | 36266 TREASURY CTR | | | | CHICAGO | IL | 60694-6200 | |
| ANALYTICAL REFERENCE MATERIALS | | INTERNATIONAL | 700 CORPORATE CIRCLE STE A | | | GOLDEN | CO | 80401 | |
| ANALYTICAL REFERENCE MATERICAL | | ANALYTICAL REFERENCE MATERICAL | 700 CORPORATE CIR STE A | | | GOLDEN | CO | 80401 | |
| ANALYTICAL SERVICES INC | | 110 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092 | |
| ANALYTICAL SERVICES INC | | 114 SHENANDOAH RD | | | | THE WOODLANDS | TX | 77387 | |
| ANALYTICAL SERVICES INC | | PO BOX 7895 | | | | THE WOODLANDS | TX | 77387 | |
| ANALYTICS CORP | | 10329 STONY RUN LN | | | | ASHLAND | VA | 23005-8129 | |
| ANALYTICS CORPORATION | | 10329 STONY RUN LN | | | | ASHLAND | VA | 23005-8129 | |
| ANALYTICS CORPORATION | | PO BOX 25249 | | | | RICHMOND | VA | 23260 | |
| ANAMAN DAVID O | | 13686 SWANCREEK RD | | | | HEMLOCK | MI | 48626 | |
| ANAND MANU | | 217 W WILSON ST | APT 1 | | | PALATINE | IL | 60067 | |
| ANAND RAJ K | | 14071 EAGLE RIDGE LAKES DR APT 203 | | | | FORT MYERS | FL | 33912 | |
| ANAND SIMRAN | | 22 2F FAIRWOOD DR | | | | ROCHESTER | NY | 14623 | |
| ANAND SIMRAN | | 94 E SQUIRE DR APT 1 | | | | ROCHESTER | NY | 14623 | |
| ANANDAN VIJAYA | | 4569 RIVERCHASE RD | | | | TROY | MI | 48098-4190 | |
| ANANE JOSEPH | | 217 HIGHLAND AVE | | | | SOMERSET | NJ | 088732064 | |
| ANANI MUBARAKA | | 3300 VALERIE ARMS DR APT 517 | | | | DAYTON | OH | 45405 | |
| ANANIA ROY | | 3200 CHICKERING LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ANANIAS JAMES | | 8747 DRIFTWOOD DR | | | | INDIANAPOLIS | IN | 46240 | |
| ANANTHANARAYANAN V | | 4030 EMERALD COURT NORTH | | | | BEAVERCREEK | OH | 45430 | |
| ANAPLEX CORPORATION | | 15547 GARFIELD AVE | | | | PARAMOUNT | CA | 90723 | |
| ANAPLEX CORPORATION | BERNIE KERPER | 15547 GARFIELD AVE | | | | PARAMOUNT | CA | 90723 | |
| ANAR MAKINA SAN VE TIC LTD EFT | | STI | KEMIKLIDERE MEVKII MANOLYA | SOKAK NO 22 34903 GUZELYALI | | ISTANBUL TURKEY | | | TURKEY |
| ANAR MAKINA SANAYI VE TICARET | | KEMIKLIDERE MEVKII MANOLYA SOK | | | | GUZELYALI PENDIK IS | | 81710 | TURKEY |
| ANAR MAKINA SANAYI VE TICARET | | KEMIKLIDERE MEVKII MANOLYA SOK | | | | GUZELYALI PENDIK IS | | | TURKEY |
| ANAREN MICROWAVE INC | | 6635 KIRKVILLE | | | | EAST SYRACUSE | NY | 13057 | |
| ANAREN MICROWAVE INC | | 6635 KIRKVILLE RD | | | | EAST SYRACUSE | NY | 13057 | |
| ANAREN MICROWAVE INC EFT | | 6635 KIRKVILLE | | | | EAST SYRACUSE | NY | 13057 | |
| ANASTASIA ALBERT | | 247 CUNNINGHAM LN | | | | NEW CASTLE | PA | 16105 | |
| ANATEK | | 6 WHITTEMORE TERRACE | | | | WAKEFIELD | MA | 01880 | |
| ANATOL AUTOMATION INC | | 135 S LASALLE DEPT 6314 | | | | CHICAGO | IL | 60674-6314 | |
| ANATOL AUTOMATION INC | | 165 N ARCHER AVE | | | | MUNDELEIN | IL | 60060 | |
| ANATOL INC | | DBA ANATOL AUTOMATION INC | 165 ARCHER | REMIT CH 6 14 01 | | MUNDELEIN | IL | 60060 | |
| ANATOL INC   EFT | | 165 ARCHER | | | | MUNDELEIN | IL | 60060 | |
| ANATOL INC EFT | | DBA ANATOL AUTOMATION INC | 165 ARCHER | | | MUNDELEIN | IL | 60060 | |
| ANATOL POLSKA SP Z O O EFT | | UL ROMANOWICZA 2 | | | | KRAKOW | | | POLAND |
| ANATOL POLSKA SP ZOO | | UL ROMANOWICZA 2 | 30702 KRAKOW | | | KRAKOW | | | POLAND |
| ANATOL POLSKA SP ZOO | | | UL ROMANOWICZA 2 30 702 | | | KRAKOW | | | POLAND |
| ANBU SUBASH | | 21205 PRESTWICK | | | | FARMINGTON HILLS | MI | 48335 | |
| ANCA BRUCE | | 6536 TELLEA ST | | | | DAYTON | OH | 45424-3360 | |
| ANCA INC | | 31129 CENTURY DR | | | | WIXOM | MI | 48393-2073 | |
| ANCA PTY LTD | | 25 GATWICK RD | | | | BAYSWATER NORTH | VIC | 03153 | AU |
| ANCA USA INC | | 25335 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1021 | |
| ANCA USA INC  EFT | | 25335 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1021 | |
| ANCEL DANIEL | | 4170 CARMEL DR | | | | SAGINAW | MI | 48603 | |
| ANCEL JEFFREY | | 1288 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9749 | |
| ANCEL, DANIEL N | | 4170 CARMEL DR | | | | SAGINAW | MI | 48603 | |
| ANCELL ERIC | | 4914 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-9569 | |
| ANCELL PHILIP | | 8777 DIAGONAL RD | | | | STREETSBORO | OH | 44241 | |
| ANCHOR BAY | | PACKAGING CORPORATION | ADMINISTRATIVE & TECH CTR | 30905 23 MILE RD | | NEW BALTIMORE | MI | 48047 | |
| ANCHOR BAY EXPRESS LLC | | DBA ANCHOR BAY EXPRESS | 26441 MAPLERIDGE DR | | | CHESTERFIELD | MI | 48051 | |
| ANCHOR BAY PACKAGING CORP | | 30905 23 MILE RD | | | | NEW BALTIMORE | MI | 48047-5702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANCHOR BAY PACKAGING CORPORATION | | ADMINISTRATIVE AND TECH CTR | 30905 23 MILE RD | | | NEW BALTIMORE | MI | 48047 | |
| ANCHOR BOLT & SCREW | ALISON HARRISON | 2001 CORNELL AVE | | | | MELROSE PK | IL | 60160-1002 | |
| ANCHOR ENVIRONMENTAL SERVICES LTD | | HANDFORD BROOK GORSTAGE LN | | | | NORTHWICH CH | | CW82ST | UNITED KINGDOM |
| ANCHOR ENVIRONMENTAL SERVICES LTD | | HANDFORTH BROOK COTTAGE | | | | NORTHWICH | | CW8 2ST | UNITED KINGDOM |
| ANCHOR FASTENER SALES CO | | 2766 W 11 MILE | | | | BERKLEY | MI | 48072-3051 | |
| ANCHOR FASTENERS | | DIV OF BUELL IND INC | | | | CHICAGO | IL | 60675-568 | |
| ANCHOR FASTENERS | | DIV OF BUELL IND INC | PO BOX 2548 | | | WATERBURY | CT | 06720 | |
| ANCHOR FASTENERS DIV OF BUELL IND INC | | PO BOX 75682 | | | | CHICAGO | IL | 60675-5682 | |
| ANCHOR PACKAGING INC | | 2828 7TH AVE N | | | | BIRMINGHAM | AL | 35203 | |
| ANCHOR PACKAGING INC | | PO BOX 11322 | | | | BIRMINGHAM | AL | 35202-1322 | |
| ANCHOR PAINT MFG CO | | 6707 E 14TH ST | | | | TULSA | OK | 74101-1305 | |
| ANCHOR PAINT MFG CO | | PO BOX 1305 | | | | TULSA | OK | 74101-1305 | |
| ANCHOR RUBBER | STEVE GRAHAM | 235 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| ANCHOR RUBBER CO | | 235 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-118 | |
| ANCHOR RUBBER CO | | 235 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1180 | |
| ANCHOR RUBBER COMPANY INC | | 235 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1180 | |
| ANCHOR SWAN INC | | 8929 COLUMBUS PIKE | | | | WORTHINGTON | OH | 43085 | |
| ANCHOR SWAN INC | | PO BOX 640298 | | | | PITTSBURGH | PA | 15264 | |
| ANCHOR TOOL & PLASTIC INC | | 8109 LEWIS RD | | | | MINNEAPOLIS | MN | 55427 | |
| ANCHOR TOOL & PLASTIC INC EFT | | 8109 LEWIS RD | | | | MINNEAPOLIS | MN | 55427 | |
| ANCHOR TOOL & PLASTICS INC | | 8109 LEWIS RD | | | | MINNEAPOLIS | MN | 55427 | |
| ANCHOR TRANSPORT | | 9935 BEVERLY BLVD | | | | PICO RIVERA | CA | 90660 | |
| ANCIC PAUL B | | 5192 BERNEDA DR | | | | FLINT | MI | 48506-1588 | |
| ANCIL JOSEPH | | PO BOX 102 | | | | CONVERSE | IN | 46919-0102 | |
| ANCIL RICK | | PO BOX 102 | | | | CONVERSE | IN | 46919-0102 | |
| ANCON | | H E SERVICES | 1755 WICCO RD | | | SAGINAW | MI | 48601 | |
| ANCON PROTOTYPE AND MACHINE | | 1755 WICCO RD | | | | SAGINAW | MI | 48601 | |
| ANCORA PRODUCTIONS INC | | 101 2ND ST | | | | LIVERPOOL | NY | 13088 | |
| ANCORA PRODUCTIONS INC | | PO BOX 587 | | | | LIVERPOOL | NY | 13088 | |
| ANCRO SPECIALTIES | | CO TRANSPORTATION SAFETY | TECHNOLOGIES 2400 ROOSEVELT AVE | | | INDIANAPOLIS | IN | 46218 | |
| ANCRUM MELODY | | 4516 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| ANDAL CORP | | MULTI ARC SCIENTIFIC COATINGS | 200 ROUNDHILL DR | | | ROCKAWAY | NJ | 07866 | |
| ANDAL CORP | | MULTI ARC SCIENTIFIC COATINGS | 925 ATLANTIC DR | | | WEST CHICAGO | IL | 60185 | |
| ANDAMASARIS WILLIAM | | 1231 NORTH RD APT 299 | | | | NILES | OH | 44446 | |
| ANDARY ROBERT | | 6439 PINE VALLEY RD | | | | CLARKSTON | MI | 48346 | |
| ANDARY, ROBERT THOMAS | | 6439 PINE VALLEY RD | | | | CLARKSTON | MI | 48346 | |
| ANDAVAN MURUGAN | | 2612 MEADOWBROOK | | | | STERLING HEIGHTS | MI | 48310 | |
| ANDEC MFG LTD | | 124 SKYWAY AVE | | | | REXDALE | ON | M9W 4Y9 | CANADA |
| ANDEC MFG LTD | | 124 SKYWAY AVE | | | | TORONTO | ON | M9W 4Y9 | CANADA |
| ANDECO SERVICES INC | | A&K CONCRETE CONSTRUCTION | 11305 E 61ST ST | | | KANSAS CITY | MO | 64133 | |
| ANDEN CO LTD | | 1 10 SASAMECHO | | | | ANJO | 23 | 4460073 | JP |
| ANDER ROBERT | | 8980 RIDGE RD | | | | GASPORT | NY | 14067 | |
| ANDER ROBERT | | 8980 RIDGE RD | | | | GASPORT | NY | 14067-9406 | |
| ANDER, SCOTT G | | 21921 CALDERAS | | | | MISSION VIEJO | CA | 92691 | |
| ANDERS C | | 1081 TIDWELL RD | | | | WEST MONROE | LA | 71292 | |
| ANDERS D | | 538 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434 | |
| ANDERS HAROLD | | 12455 NORTH BRAY RD | | | | MOORESVILLE | IN | 46158 | |
| ANDERS HAROLD B | | 12455 NORTH BRAY RD | | | | MOORESVILLE | IN | 46158 | |
| ANDERS JAMES | | 5543 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221 | |
| ANDERS JEFFREY | | 3503 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| ANDERS LORRAINE | | 5543 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221 | |
| ANDERS MACHINE AND ENGRAVNG | JOHN | 3876 BALL DIAMOND RD | | | | HECTOR | NY | 14841 | |
| ANDERS ROBERT L | | 74 FORREST KIRBY RD | | | | HARTSELLE | AL | 35640-7511 | |
| ANDERS SCOTT | | 3177 LUDWIG ST | | | | BURTON | MI | 48529-1033 | |
| ANDERS SUE | | 6233 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8704 | |
| ANDERS WILLIAM | | 990 SOUTH CHAPIN | | | | MERRILL | MI | 48637 | |
| ANDERS WILLIAM | | 990 SOUTH CHAPIN RD | | | | MERRIL | MI | 48637 | |
| ANDERS, SCOTT | | 3177 LUDWIG ST | | | | BURTON | MI | 48529 | |
| ANDERS, WILLIAM S | | 990 SOUTH CHAPIN | | | | MERRILL | MI | 48637 | |
| ANDERSEN | | NM REMIT CHG LTR 12 20 01 CP | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| ANDERSEN | | PO BOX 73233 | | | | CHICAGO | IL | 60673-7233 | |
| ANDERSEN & ASSOCIATES INC | | 30575 ANDERSEN CT | | | | WIXOM | MI | 48393-1015 | |
| ANDERSEN & ASSOCIATES INC | | 3146 BROADMOOR | | | | GRAND RAPIDS | MI | 49512 | |
| ANDERSEN AND ASSOC | MIKE X513 | 1960 SUMMIT COMMERCE PK | | | | TWINSBURG | OH | 44087 | |
| ANDERSEN AND ASSOCIATES INC | | PO BOX 1015 | | | | WIXOM | MI | 48393-1015 | |
| ANDERSEN ARTHUR | | 360 ELIZABETH ST | MELBOURNE 3000 | | | | | | AUSTRALIA |
| ANDERSEN ARTHUR | | GPO BOX 5151AA | MELBOURNE 3001 | | | VICTORIA | | | AUSTRALIA |
| ANDERSEN ARTHUR | | GPO BOX 5151AA | MELBOURNE 3001 | | | VICTORIA AUSTRALIA | | | AUSTRALIA |
| ANDERSEN ARTHUR | | PO BOX 4098 | SIDNEY 2001 | | | | | | AUSTRALIA |
| ANDERSEN ARTHUR & CO | | GPO BOX 3289 | | | | HONG KONG | | | HONG KONG |
| ANDERSEN ARTHUR & CO | | BELASTINGADVISEURS | COOLSINGEL 93 | 3000 AS ROTTERDAM | | | | | NETHERLANDS |
| ANDERSEN ARTHUR & CO S C | | ADD CHG 07 00 EDS | 18TH FL EXPRESS TOWERS | NARIMAN POINT | | BOMBAY | | 400 021 | INDIA |
| ANDERSEN ARTHUR AND CO | | GPO BOX 3289 | | | | | | | HONG KONG |
| ANDERSEN ARTHUR AND CO BELASTINGADVISEURS | | COOLSINGEL 93 | 3000 AS ROTTERDAM | | | | | | NETHERLANDS |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSEN ARTHUR AND CO S C | | 18TH FL EXPRESS TOWERS | NARIMAN POINT | | | BOMBAY  INDIA | | 400 021 | INDIA |
| ANDERSEN ARTHUR AND CO SC RUIZ URQUIZA Y CIA SC | | BOSQUE DE DURAZNOS 127 | | | | BOSQUES DE LAS LOMAS | | 11700 | MEXICO |
| ANDERSEN ARTHUR INTERNATIONAL | | TOUR GAN CEDEX 13 | 92082 PARIS LA DEFENSE | | | PARIS | | | FRANCE |
| ANDERSEN ARTHUR INTERNATIONAL TOUR GAN CEDEX 13 | | 92082 PARIS LA DEFENSE | | | | PARIS FRANCE | | | FRANCE |
| ANDERSEN ARTHUR LLP | | 33 W MONROE | 18TH FLOOR | | | CHICAGO | IL | 60603 | |
| ANDERSEN ARTHUR LLP | ARTHUR ANDERSEN LLP | 1405 N FIFTH AVE | | | | ST CHARLES | IL | 60174 | |
| ANDERSEN ARTHUR SHANGHAI | | BUSINESS CONSULTING CO LTD | 19F SHUI ON PLAZA | 333 HUAI HAI ZHONG RD | | SHANGHAI | | 200021 | CHINA |
| ANDERSEN ARTHUR SHANGHAI BUSINESS CONSULTING CO LTD | | 19F SHUI ON PLAZA | 333 HUAI HAI ZHONG RD | | | SHANGHAI CHINA | | 200021 | CHINA |
| ANDERSEN CONSULTING LLP | | 161 N CLARK 42 FL | | | | CHICAGO | IL | 60601 | |
| ANDERSEN CONSULTING LLP EFT | | HEADQUARTERS | 100 S WACKER | ADR CORR 7 2 99 | | CHICAGO | IL | 60606 | |
| ANDERSEN CONSULTING LLP EFT HEADQUARTERS | | 500 WOODWARD AVE STE 2900 | | | | DETROIT | MI | 48226 | |
| ANDERSEN DANNY | | 8100 STATE RD | | | | MILLINGTON | MI | 48746-9404 | |
| ANDERSEN ENRICHMENT CENTER | | 120 EZRA RUST DR | | | | SAGINAW | MI | 48601 | |
| ANDERSEN ERIC | | 722 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439 | |
| ANDERSEN EYE ASSOCIATES LLP | | 5400 MACKINAW STE 5000 | | | | SAGINAW | MI | 48604 | |
| ANDERSEN KELLEY L | | 16790 E 121ST PL N | | | | COLLINSVILLE | OK | 74021 | |
| ANDERSEN LLP | | C/O HARRIS TRUST & SAVINGS BNK | 111 W MONROE | NM REMIT CHG LTR 12 20 01 CP | | CHICAGO | IL | 60690-0755 | |
| ANDERSEN LLP | | NM REMIT CHG LTR 12 20 01 | 33 W MONROE | | | CHICAGO | IL | 60603 | |
| ANDERSEN LLP | | NM REMIT CHG LTR 12 20 01 CP | 1225 17TH ST STE 3100 | | | DENVER | CO | 80202-5531 | |
| ANDERSEN LLP | | NM REMIT CHG LTR 12 20 01 CP | 1666 K ST NW | | | WASHINGTON | DC | 20006-2873 | |
| ANDERSEN LLP | | NM REMIT CHG LTR 12 20 01 CP | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226-3424 | |
| ANDERSEN LLP | | NM REMIT CHG LTR 12 20 01 CP | FILE 62195 | | | LOS ANGELES | CA | 90074-2195 | |
| ANDERSEN LLP | | NM REMIT CHG LTR 12 20 01 | PO BOX 905717 | | | CHARLOTTE | NC | 028905715 | |
| ANDERSEN LLP | | PO BOX 73233 | | | | CHICAGO | IL | 60673-7233 | |
| ANDERSEN LLP EFT | | PO BOX 73233 | | | | CHICAGO | IL | 60673-7233 | |
| ANDERSEN LLP EFT | | NM REMIT CHG LTR 12 20 01 CP | 101 2ND ST STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| ANDERSEN RYAN | | 13901 E 89TH ST N | | | | OWASSO | OK | 74055 | |
| ANDERSEN, WAYNE | | 2319 STATE | | | | SAGINAW | MI | 48602 | |
| ANDERSON & HOWARD ELEC INC | | 1791 REYNOLDS AVE | | | | IRVINE | CA | 92614 | |
| ANDERSON & HOWARD ELECTRIC INC | | 1791 REYNOLDS AVE | | | | IRVINE | CA | 92614 | |
| ANDERSON & HOWARD ELECTRIC INC | | PO BOX 16309 | | | | IRVINE | CA | 92623-6309 | |
| ANDERSON & KEIL | | 12101 E 2ND AVE STE 202 | | | | AURORA | CO | 80011 | |
| ANDERSON A A AND CO INC | JACKIE LAURIE | 21625 DORAL RD | PO BOX 523 | | | BROOKFIELD | WI | 53008 | |
| ANDERSON ADA J | | 301 W 1ST ST | | | | OIL CITY | PA | 16301-2817 | |
| ANDERSON ALAN | | 2715 BAGLEY DR WEST | | | | KOKOMO | IN | 46902-3228 | |
| ANDERSON ALAN W | | PO BOX 922 | | | | CLAREMORE | OK | 74018 | |
| ANDERSON ALBERTA | | 2230 N CHEVROLET AVE | | | | FLINT | MI | 48504-2830 | |
| ANDERSON ALFRED | | 4825 BROOKWOOD PL | | | | BYRAM | MS | 39272 | |
| ANDERSON ALICE | | 340 S GLEANER | | | | SAGINAW | MI | 48609 | |
| ANDERSON ALICIA | | 4647 OWENS DR | | | | DAYTON | OH | 45406 | |
| ANDERSON AND ANDERSON | | 900 WILSHIRE DR 354 | | | | TROY | MI | 48084 | |
| ANDERSON AND HOWARD ELECTRIC INC | | PO BOX 16309 | | | | IRVINE | CA | 92623-6309 | |
| ANDERSON AND KEIL | | 12101 E 2ND AVE STE 202 | | | | AURORA | CO | 80011 | |
| ANDERSON ANDREW | | 9870 POST TOWN RD | | | | TROTTWOOD | OH | 45426 | |
| ANDERSON ANNETTE | | 2094 JACKSON ST | | | | WARREN | OH | 44485 | |
| ANDERSON ANNIE | | 854 CHERRY RIDGE | | | | CLINTON | MS | 39056 | |
| ANDERSON ANTHONY | | 28730 SALEM MINOR HILL RD | | | | LESTER | AL | 35647 | |
| ANDERSON ANTHONY | | 2943 RED FOX RUN | | | | WARREN | OH | 44485 | |
| ANDERSON AREA CHAMBER OF | | COMMERCE | 205 W 11TH ST | | | ANDERSON | IN | 46015 | |
| ANDERSON AREA CHAMBER OF COMMERCE | | PO BOX 469 | | | | ANDERSON | IN | 46015 | |
| ANDERSON AREA VACATIONAL TECH | | ADULT & CONTINUING EDUC | 325 W 38TH ST | | | ANDERSON | IN | 46013 | |
| ANDERSON AREA VACATIONAL TECH ADULT AND CONTINUING EDUC | | 325 W 38TH ST | | | | ANDERSON | IN | 46013 | |
| ANDERSON ARIK | | 212 CATALPA DR | | | | BIRMINGHAM | MI | 48009-3622 | |
| ANDERSON ARTHUR | | 7056 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5353 | |
| ANDERSON ARTHUR LP | | FIELDS DIV | 1 MARKET SPEAR ST TOWER | STE 3500 | | SAN FRANCISCO | CA | 94105 | |
| ANDERSON ATHEA | | 335 MIA AVE | | | | DAYTON | OH | 45417 | |
| ANDERSON AUSTIN | | 6045 BIG ROCK DR | | | | GRAND BLANC | MI | 48439 | |
| ANDERSON AUTOMATICS | DOUG ANDERSON | 6401 WELCOME AVE NOTH | | | | MINNEAPOLIS | MN | 55429 | |
| ANDERSON AVIATION INC | | 282 AIRPORT RD | | | | ANDERSON | IN | 46017 | |
| ANDERSON B L CO INC | | 2540 KENT AVE | | | | LAFAYETTE | IN | 47906 | |
| ANDERSON BARBARA | | 325 N HOWARD | | | | GREENTOWN | IN | 46936 | |
| ANDERSON BARRY T | | 7161 S 75 E AVE | | | | TULSA | OK | 74133 | |
| ANDERSON BOLDS | VAL WADE | 24050 COMMERCE PK RD | | | | CLEVELAND | OH | 44122-5838 | |
| ANDERSON BOLDS DIV | | 24050 COMMERCE PK | | | | CLEVELAND | OH | 44122-5838 | |
| ANDERSON BOLDS INC | | 24050 COMMERCE PK | | | | CLEVELAND | OH | 44122-5838 | |
| ANDERSON BOLDS INC | | ADD CHG 2 22 94 | 24050 COMMERCE PK | | | CLEVELAND | OH | 44122-5838 | |
| ANDERSON BRADLEY | | 703 DAVENPORT | | | | SAGINAW | MI | 48602 | |
| ANDERSON BRAZING CO INC | | 1544 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| ANDERSON BRAZING COMPANY INC | | 1544 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| ANDERSON BRUCE | | 1715 FOX RUN | | | | TROY | OH | 45373 | |
| ANDERSON C | | 9088 RIVARD RD | | | | MILLINGTON | MI | 48746-9453 | |
| ANDERSON CARL F | | 2031 5 AVE NORTH | | | | WISCONSIN RAPIDS | WI | 54495-1717 | |
| ANDERSON CARLA | | PO BOX 420 | | | | GALVESTON | IN | 46932 | |
| ANDERSON CAROLYN | | 1250 N ELBA RD | | | | LAPEER | MI | 48446 | |
| ANDERSON CAROLYN | | 4501 KNOLLCROFT RD | | | | DAYTON | OH | 45426 | |
| ANDERSON CARRIE | | 5726 WELLWOOD DR | | | | ROCHESTER | MI | 48306 | |
| ANDERSON CARRIE | | 6562 HAMMONTREE DR | | | | HUDSON | OH | 44236 | |
| ANDERSON CARRIE | ANDERSON CARRIE | 5726 WELLWOOD DR | | | | ROCHESTER | MI | 48306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON CEDRIC | | 1851 VILLAGE GREEN BLVD | 204 | | | ROCHESTER HILLS | MI | 48307 | |
| ANDERSON CHAMBER OF COMMERCE | | 205 WEST 11TH | | | | ANDERSON | IN | 46016 | |
| ANDERSON CHARLENE | | 13532 TUSCOLA RD | | | | CLIO | MI | 48420-1857 | |
| ANDERSON CHARLES H | | 101 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2122 | |
| ANDERSON CHARLEVA | | 4504 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| ANDERSON CHERYL | | 8440 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 | |
| ANDERSON CHONG | | 16553 GLAZE RD | | | | ATHENS | AL | 35611 | |
| ANDERSON CHRISTINE C | | PO BOX 31461 | | | | JACKSON | MS | 39286-1461 | |
| ANDERSON CHRISTOPHER | | 275 SOUTH MAIN ST | | | | YOUNGSTOWN | OH | 44515 | |
| ANDERSON CHRISTOPHER | | 508 PAUL LAWRENCE DUNBAR | | | | DAYTON | OH | 45407 | |
| ANDERSON CINDY | | 8890 W CARLETON RD | | | | CLAYTON | MI | 49235 | |
| ANDERSON CITY OF | | 120 E 8TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON CITY UTILITIES | | MUNICIPAL LIGHT & POWER DEPT | 120 E 8TH ST | | | ANDERSON | IN | 46016 | |
| ANDERSON CITY UTILITIES IN | | 120 E 8TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON CITY UTILITIES IN | | 120 EAST 8TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON CITY UTILITIES MUNICIPAL LIGHT AND POWER DEPT | | 120 E 8TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON CLIFFORD | | 1427 SIOUX LN | | | | BURKBURNETT | TX | 76354 | |
| ANDERSON CLIFFORD | | 616 LACEY RD | | | | CALEDONIA | NY | 14423 | |
| ANDERSON CO SC | | ANDERSON CO TREASURER | PO BOX 8002 | | | ANDERSON | SC | 29622 | |
| ANDERSON CO TN | | ANDERSON COUNTY TRUSTEE | 101 N MAIN ST | ROOM 203 | | CLINTON | TN | 37716 | |
| ANDERSON COMMUNITY SCHOOL | | FOUNDATION INC | 1229 LINCOLN ST | | | ANDERSON | IN | 46016 | |
| ANDERSON COMMUNITY SCHOOL CORP | | 30 W 11TH ST | | | | ANDERSON | IN | 46016-1402 | |
| ANDERSON COMMUNITY SCHOOLS | | FOOD SERVICE DEPARTMENT | MUCKENHIRN LARRY D DIRECTOR | 1416 LINCOLN ST FL 2 | | ANDERSON | IN | 46016 | |
| ANDERSON CONRAD | | 3365 S IRISH RD | | | | DAVISON | MI | 48423 | |
| ANDERSON CONSUELLO | | 118 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068 | |
| ANDERSON COOK | MARK SCHMIDT | 17650 15 MILE RD | | | | FRASER | MI | 48026-1603 | |
| ANDERSON COOK INC | | 17650 15 MILE RD | | | | FRASER | MI | 48026-3450 | |
| ANDERSON COOK INC | | 17650 E 15 MILE RD | | | | FRASER | MI | 48026-3450 | |
| ANDERSON COOK INC | | 44785 MACOMB INDUS DR | | | | CLINTON TOWNSHIP | MI | 48036-1147 | |
| ANDERSON COOK INC | | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1147 | |
| ANDERSON COOK INC | | PO BOX 26509 | 17650 15 MILE RD | | | FRASER | MI | 48026-1603 | |
| ANDERSON COOK INC | | PO BOX 26509 | | | | FRASER | MI | 48026-1603 | |
| ANDERSON COREY | | 1221 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 | |
| ANDERSON COUNTY CHILD SUPP DIV | | ACCOUNT OF ARCHIE L WALKER | CASE CCL 88 3245 | PO BOX 1159 | | PALESTINE | TX | 45882-8326 | |
| ANDERSON COUNTY CHILD SUPP DIV | | ACCT OF ARCHIE L WALKER | ACCT CCL 88 3245 | PO BOX 1159 | | PALESTINE | TX | 45882-8326 | |
| ANDERSON COUNTY CHILD SUPP DIV ACCOUNT OF ARCHIE L WALKER | | CASE CCL 88 3245 | PO BOX 1159 | | | PALESTINE | TX | 75802-1159 | |
| ANDERSON COUNTY CHILD SUPP DIV ACCT OF ARCHIE L WALKER | | ACCT CCL 88 3245 | PO BOX 1159 | | | PALESTINE | TX | 75802-1159 | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | | ANDERSON | SC | 29622-8002 | |
| ANDERSON COUNTY TRUSTEE | | 100 N MAIN ST | ROOM 203 | | | CLINTON | TN | 37716-3689 | |
| ANDERSON CRAIG | | 6753 GRAND OAKS COURT | | | | MASON | OH | 45040 | |
| ANDERSON DALE E | | 3179 MEADOW LN NE | | | | WARREN | OH | 44483-2633 | |
| ANDERSON DALE I | | 15597 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 | |
| ANDERSON DANA | | 15177 PARAMOUNT COURT | | | | STERLING HEIGHTS | MI | 48313 | |
| ANDERSON DANIEL | | 716 EL PARQUE DR | | | | EL PASO | TX | 79912 | |
| ANDERSON DANIEL E | | 4089 MITCHELL DR | | | | FLINT | MI | 48506-2055 | |
| ANDERSON DANIEL J | | 3661 BRADFORD RD | | | | FAIRGROVE | MI | 48733-9791 | |
| ANDERSON DANNY | | 2513 SWALLOW LN | | | | NORTHPORT | AL | 35476-1540 | |
| ANDERSON DANNY C | | 2513 SWALLOW LN | | | | NORTHPORT | AL | 35476-5628 | |
| ANDERSON DARRELL | | 3232 LIV MOOR DR | | | | COLUMBUS | OH | 43227 | |
| ANDERSON DAVID | | 1397 KENTFIELD DR | | | | ROCHESTER | MI | 48307 | |
| ANDERSON DAVID | | 16553 GLAZE RD | | | | ATHENS | AL | 35611 | |
| ANDERSON DAVID | | 1958 NW 45TH ST | | | | KANSAS CITY | KS | 66102 | |
| ANDERSON DAVID | | 2304 26TH ST | | | | BAY CITY | MI | 48708 | |
| ANDERSON DAVID | | 344 METOXET | | | | RIDGWAY | PA | 15853 | |
| ANDERSON DAVID | | 7420 PETERS PIKE | | | | DAYTON | OH | 45414 | |
| ANDERSON DEANNA K | | 18 ANDREA BLVD | | | | NILES | OH | 44446-3224 | |
| ANDERSON DELBERT | | 1002 MEADOW RUN DR | | | | RUSSIAVILLE | IN | 46979 | |
| ANDERSON DERRICK | | 5385 WHIPPOORWILL CT | APT 13 | | | DAYTON | OH | 45439 | |
| ANDERSON DIE CASTING AND MANUFACTURING | | 1720 SOUTH WOLF RD | | | | WHEELING | IL | 60090 | |
| ANDERSON DORINDA | | 274 HILTON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| ANDERSON DOROTHY | | 2008 E 49TH ST | | | | ANDERSON | IN | 46013 | |
| ANDERSON DOROTHY | | 3709 LAWNDALE AVE | | | | FLINT | MI | 48504-2250 | |
| ANDERSON DOUGLAS | | 2927 S 850 E | | | | WALTON | IN | 46994 | |
| ANDERSON DOYAL | | 11444 N ALLIS HWY | | | | ONAWAY | MI | 49765-9575 | |
| ANDERSON DUANE D | | 913 N CHILSON ST | | | | BAY CITY | MI | 48706-3501 | |
| ANDERSON EARL | | 1126 2ND ST | | | | SANDUSKY | OH | 44870-3832 | |
| ANDERSON ECONOMIC GROUP | | 260 E SAGINAW | | | | EAST LANSING | MI | 48823 | |
| ANDERSON EDMUND | | 2493 VERO DR | | | | HIGHLAND | MI | 48356-2253 | |
| ANDERSON ELECTRIC CONTROLS INC | | 8639 S 212TH ST | | | | KENT | WA | 98031-1910 | |
| ANDERSON ELECTRONICS INC | | 675 E BIG BEAVER RD STE 111 | | | | TROY | MI | 48083 | |
| ANDERSON ELECTRONICS INC | | SALES CO | 17117 W NINE MILE RD STE 615 | | | SOUTHFIELD | MI | 48075 | |
| ANDERSON ERIC | | S66 W24480 SKYLINE AVE | | | | WAUKESHA | WI | 53186-9244 | |
| ANDERSON ERIC C | | 1803 NUGGET CT | | | | BEAVERCREEK | OH | 45432-1832 | |
| ANDERSON ESTHER | | 4617 WILLOWOOD BLVD | | | | JACKSON | MS | 39212 | |
| ANDERSON EUGENE | | 1250 N ELBA RD | | | | LAPEER | MI | 48446-8009 | |
| ANDERSON EVAN | | 1621 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| ANDERSON FAMILY YMCA | | 28 W 12TH ST | | | | ANDERSON | IN | 46015 | |
| ANDERSON FORD MERCURY INC | | RT 10 W | PO BOX 638 | | | CLINTON | IL | 61727 | |
| ANDERSON FREDDIE | | 130 COUNTY RD 383 | | | | CULLMAN | AL | 35057 | |
| ANDERSON FREDERICK G | | 4008 GETTYSBURG DR | | | | KOKOMO | IN | 46902-4914 | |
| ANDERSON G | | 10504 NW 58TH ST | | | | PARKVILLE | MO | 64152 | |
| ANDERSON GARY | | 7699 RAGLAN DR | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON GEOFFREY | | 1124 W BROADWAY | | | | KOKOMO | IN | 46901-1451 | |
| ANDERSON GEORGIA | | 506 S PRENTISS ST | | | | JACKSON | MS | 39203-2436 | |
| ANDERSON GERALD | | PO BOX 341 | | | | FREELAND | MI | 48623-8639 | |
| ANDERSON GERALD C | | 5089 SABRINA LN NW | | | | WARREN | OH | 44483-1268 | |
| ANDERSON GINETTE | | 1180 N EDGAR | | | | MASON | MI | 48854 | |
| ANDERSON GLADYS | | 1259 HIGH ST NE | | | | WARREN | OH | 44483 | |
| ANDERSON GREGORY | | 1253 WINDSOR AVE | | | | DAYTON | OH | 45407 | |
| ANDERSON GREGORY | | 2178 REAGAN DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ANDERSON GREGORY | | 417 SAM ST | | | | MIDLAND | MI | 48642-5949 | |
| ANDERSON GREGORY | | 635 GOLF VIEW CT | | | | VANDALIA | OH | 45377-1843 | |
| ANDERSON GREGORY A | | 2736 N RIVER RD | | | | SAGINAW | MI | 48609-9304 | |
| ANDERSON HARLEY | | 12097 BROOKWAY DR | | | | CINCINNATI | OH | 45240 | |
| ANDERSON HAROLD L | | 400 S GLEANER RD | | | | SAGINAW | MI | 48609-9603 | |
| ANDERSON HARRY | | 100 E HOSPITAL RD | | | | EL DORADO SPG | MO | 54744-2018 | |
| ANDERSON HE CO INC | | 2100 ANDERSON DR | | | | MUSKOGEE | OK | 74403 | |
| ANDERSON HILLER CADILLAC LLC | | 1300 EL CAMINO REAL | | | | MENLO PK | CA | 94025 | |
| ANDERSON INDUSTRIAL | | TECHNOLOGIES | 1200 E 32ND ST | | | ANDERSON | IN | 46016 | |
| ANDERSON INDUSTRIAL TECHNOLOGI | | 1200 E 32ND ST | | | | ANDERSON | IN | 46016-563 | |
| ANDERSON INDUSTRIAL TECHNOLOGI | | 417 E 31ST ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON INSTRUMENT CO INC | | 156 AURIESVILLE RD | | | | FULTONVILLE | NY | 12072-2015 | |
| ANDERSON JACK | | 3450 COSEYBURN RD | | | | WATERFORD | MI | 48329 | |
| ANDERSON JACK | | 6201 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 | |
| ANDERSON JACKIE | | 25445 HUNTER GATES RD | | | | LESTER | AL | 35647 | |
| ANDERSON JACQUELINE | | 509 OXFORD AVE | | | | DAYTON | OH | 45407 | |
| ANDERSON JAIME | | 5376 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 | |
| ANDERSON JAMES | | 11338 HARTLAND RD | | | | FENTON | MI | 48430-2576 | |
| ANDERSON JAMES | | 15 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| ANDERSON JAMES | | 2660 LOCHMOOR PL | | | | SAGINAW | MI | 48603-2936 | |
| ANDERSON JAMES | | 3084 COIN ST | | | | BURTON | MI | 48519-1536 | |
| ANDERSON JAMES | | 5931 SOUTH 600 EAST | | | | ATLANTA | IN | 46031 | |
| ANDERSON JAMES | | 6436 AMPOSTA | | | | EL PASO | TX | 79912 | |
| ANDERSON JAMES | | 6441 W CIMARRON TRL | | | | FLINT | MI | 48432 | |
| ANDERSON JAMES | | 6475 W 200 SOUTH | | | | ANDERSON | IN | 46011 | |
| ANDERSON JAMES | | 6968 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094 | |
| ANDERSON JAMES F | | 6436 AMPOSTA | | | | EL PASO | TX | 79912 | |
| ANDERSON JAMES G | | 209 FAIR VIEW LN | | | | ROSCOMMON | MI | 48653-8299 | |
| ANDERSON JAMES W | | 3922 SHAGBARK LN | | | | DAYTON | OH | 45440-3454 | |
| ANDERSON JANICE | | 14 BROOKSIDE DR | | | | HUBBARD | OH | 44425-1001 | |
| ANDERSON JANIS | | PO BOX 932 | | | | MONTICELLO | MS | 39654-0932 | |
| ANDERSON JANNA | | 4503 WILLIAMSPORT DR | | | | BEAVERCREEK | OH | 45430 | |
| ANDERSON JEFFERY | | 533 NORTH PK LN | | | | JACKSON | MS | 39206 | |
| ANDERSON JEFFREY | | 106 DENTON ST | | | | COLUMBUS | NC | 28722 | |
| ANDERSON JEFFREY | | 1944 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514 | |
| ANDERSON JEFFREY | | 3038 WENTWORTH AVE | | | | MILWAUKEE | WI | 53207 | |
| ANDERSON JEFFREY | | 3140 HEIDE RD | | | | SPRINGFIELD | OH | 45506-3908 | |
| ANDERSON JEFFREY | | 3206 HERRICK ST | | | | FLINT | MI | 48503 | |
| ANDERSON JEFFREY R | | 106 DENTON ST | | | | COLUMBUS | NC | 28722 | |
| ANDERSON JENNELL | | 4089 MITCHELL DR | | | | FLINT | MI | 48506 | |
| ANDERSON JENNIFER | | 307 WILBOR AVE | | | | HURON | OH | 44839 | |
| ANDERSON JENNIFER | | 603 SUMMIT SQUARE DR | | | | DAYTON | OH | 45427 | |
| ANDERSON JERRETT | | 2140 STATE ST | | | | ANDERSON | IN | 46012 | |
| ANDERSON JESSE J | | PO BOX 932 | | | | MONICELLO | MS | 39654 | |
| ANDERSON JEWEL | | 2164 PALMYRA RD SW | | | | WARREN | OH | 44481-9101 | |
| ANDERSON JILL | | 717 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2535 | |
| ANDERSON JILL | | 8990 N STATE RD | | | | ST LOUIS | MI | 48880 | |
| ANDERSON JOANNE | | 1201 BROADWAY APT 306 | | | | BUFFALO | NY | 14212 | |
| ANDERSON JOHN | | 10315 MC WAIN RD | | | | GRAND BLANC | MI | 48439 | |
| ANDERSON JOHN | | 1806 LORA ST | | | | ANDERSON | IN | 46013 | |
| ANDERSON JOHN | | 2955 BLUE JAY COURT | | | | RACINE | WI | 53402 | |
| ANDERSON JOHN | | 419 SECRETARIAT CR | | | | KOKOMO | IN | 46901 | |
| ANDERSON JOHN | | 5021 WAPLE LN | | | | ALEXANDRIA | VA | 22304 | |
| ANDERSON JOHN | | 913 SHELBY ST | | | | SANDUSKY | OH | 44870 | |
| ANDERSON JOHN B | | 10315 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2521 | |
| ANDERSON JOHN E | | 2904 22ND ST | | | | NIAGARA FALLS | NY | 14305-2106 | |
| ANDERSON JOHN J | | 1234 LATTA RD APT D | | | | ROCHESTER | NY | 14612-4042 | |
| ANDERSON JOHN J | | 2914 S MABBETT AVE | | | | MILWAUKEE | WI | 53207-2525 | |
| ANDERSON JOHNNIE | | 146 LAKE CASTLE RD | | | | MADISON | MS | 39110-8620 | |
| ANDERSON JOHNSON RENE | | 1901 WEST 17 TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON JON R | | 7787 NOLENSVILLE RD | | | | NOLENSVILLE | TN | 37135-9466 | |
| ANDERSON JOSEPH | | 8001 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| ANDERSON JOSHUA | | 2855 S ELLEN ST | | | | MILWAUKEE | WI | 53207 | |
| ANDERSON JOY | | 4406 SAYLOR ST | | | | DAYTON | OH | 45416 | |
| ANDERSON JR COATIS | | 1388 SPRING LN | | | | SAGINAW | MI | 48601 | |
| ANDERSON JR DAVID | | 4708 STONEHEDGE ST | | | | TROTWOOD | OH | 45426 | |
| ANDERSON JR DONALD | | 2456 MAPLE RD | | | | WILSON | NY | 14172 | |
| ANDERSON JR MAURICE A | | 2702 MORTON ST | | | | ANDERSON | IN | 46016-5077 | |
| ANDERSON JR ROBERT | | 1745 GONDERT AVE | | | | DAYTON | OH | 45403 | |
| ANDERSON JR ROBERT | | 620 E MARION CT | | | | OAK CREEK | WI | 53154 | |
| ANDERSON JR RUSSELL | | 308 ABERDEEN ST | | | | ROCHESTER | NY | 14619 | |
| ANDERSON JR RUSSELL | | 106 COBBLESTONE COURT DR NO 169 | | | | VICTOR | NY | 14564-1045 | |
| ANDERSON JUDITH | SAMAEL F PRATO | 7432 TIPTON HWY BOX 102 | | | | TIPTON | MI | 49287 | |
| ANDERSON JULIE | | 1122 EAGLE FEATHERS CR APT B | | | | W CARROLLTON | OH | 45449 | |
| ANDERSON KACEE | | 401 BUNTIN COURT | | | | NOBLESVILLE | IN | 46060 | |
| ANDERSON KARI | | 207 S G ST | | | | HAMILTON | OH | 45013 | |
| ANDERSON KARYN | | 506 EAST MADISON ST APT L | | | | BROKEN ARROW | OK | 74012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON KATHLEEN | | 14100 MOFFETT | | | | FENTON | MI | 48430 | |
| ANDERSON KATHLEEN | | 401 BUNTIN CT | | | | NOBLESVILLE | IN | 46060 | |
| ANDERSON KATHRYN | | 2321 MOERLEIN AVE | | | | CINCINNATI | OH | 45219 | |
| ANDERSON KATINA | | 1813 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| ANDERSON KEISHA | | 4825 BROOK WOOD PL | | | | BYRAM | MS | 39272 | |
| ANDERSON KENNETH | | 2896 CHURCHILL | | | | SAGINAW | MI | 48603 | |
| ANDERSON KEVIN | | 845 CLARKSON | | | | DAYTON | OH | 45407 | |
| ANDERSON KIMBERLY | | 541 RAMONA ST | | | | ROCHESTER | NY | 14615 | |
| ANDERSON KRYSTAL | | 20 GERALDINE DR | | | | ROCHESTER | NY | 14624 | |
| ANDERSON KRYSTAL | | 6330 INDUSTRIAL LOOP | | | | GREENDALE | WI | 53129 | |
| ANDERSON LABS A WISCONSIN CORP | | 6330 INDUSTRIAL LOOP | | | | GREENDALE | WI | 53129-243 | |
| ANDERSON LARRY | | 10157 WILLOWBROOK DR | | | | FLUSHING | MI | 48433-9235 | |
| ANDERSON LASERS INC | | 2251 BROOK HAVEN LN | | | | HINCKLEY | OH | 44233 | |
| ANDERSON LAW OFFICES PA | | 135 PROFESSIONAL DR STE 106 | | | | POINT VERDA | FL | 32082-7228 | |
| ANDERSON LELIA | | 2004 PATTERSON RD | | | | RUTH | MS | 39662 | |
| ANDERSON LEONARD | | 307 RONCROFF DR | | | | N TONAWANDA | NY | 14120 | |
| ANDERSON LESLEY | | 10157 WILLOWBROOK DR | | | | FLUSHING | MI | 48433 | |
| ANDERSON LINDA A | | 1917 LINDA LN | | | | JACKSON | MS | 39213-4448 | |
| ANDERSON LINDA M | | 3407 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 | |
| ANDERSON LISA | | 445 HANNA BRANCH RD | | | | PROSPECT | TN | 38477-6424 | |
| ANDERSON LOCK & SECURITY INC | | ASI | 420 S 25TH ST | | | NEW CASTLE | IN | 47362 | |
| ANDERSON LORENE | | 10469 STONE GLEN DR | | | | ORLANDO | FL | 32825 | |
| ANDERSON LORETTA | | PO BOX 311034 | | | | FLINT | MI | 48531 | |
| ANDERSON LORI | | 4326 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| ANDERSON LOWELL | | 13255 CARTHAY CR | | | | FISHERS | IN | 46038 | |
| ANDERSON M | | MILL HOUSE | MILL LN | | | KIRKBY | | L32 2AU | UNITED KINGDOM |
| ANDERSON MACHINING SERVICE | ACCOUNTS PAYABLE | 211 COLLINS RD | | | | JEFFERSON | WI | 53549 | |
| ANDERSON MACIAH | | 5031 LINCREST | | | | HUBER HEIGHTS | OH | 45424 | |
| ANDERSON MANUFACTURING INC | STEVE PETERKORTVICE PRES | PO BOX 184 | | | | BRISTOL | WI | 53104-0184 | |
| ANDERSON MARCUS | | 308 ABERDEEN ST | | | | ROCHESTER | NY | 14619 | |
| ANDERSON MARGARET | | 3837 DELAWARE | | | | FLINT | MI | 48506 | |
| ANDERSON MARGARET | | 419 RIVERBEND DR | | | | JACKSON | MS | 39212 | |
| ANDERSON MARIJANA | | PO BOX 28112 | | | | DAYTON | OH | 45426-0112 | |
| ANDERSON MARK | | 2554 JENNIFER DR | | | | POLAND | OH | 44514 | |
| ANDERSON MARK | | 8890 W CARLETON RD | | | | CLAYTON | MI | 49235 | |
| ANDERSON MARSHA | | 4121 LENORE ST | | | | WICHITA FALLS | TX | 76306 | |
| ANDERSON MARTHA | | RT 1 BOX 261C | | | | COILA | MS | 38923 | |
| ANDERSON MARVIN | | 11621 MIDWAY RD | | | | RAYMOND | MS | 39154-8832 | |
| ANDERSON MARY | | PO BOX 580 | | | | RAYMOND | MS | 39154 | |
| ANDERSON MATTHEWS DOROTHY | | 1518 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1121 | |
| ANDERSON MAYES NANCY T | | 3526 TULIP ST | | | | ANDERSON | IN | 46011-3802 | |
| ANDERSON MELISSA | | 10872 FRIEND RD | | | | GERMANTOWN | OH | 45327 | |
| ANDERSON MICHAEL | | 2008 E 49TH ST | | | | ANDERSON | IN | 46013 | |
| ANDERSON MICHAEL | | 2323 W COUNTY RD 1000 N | | | | MUNCIE | IN | 47303-9745 | |
| ANDERSON MICHAEL | | 236 BARROW ST | | | | PEARL | MS | 39208 | |
| ANDERSON MICHAEL | | 3063 YORKSHIRE DR | | | | BAY CITY | MI | 48706 | |
| ANDERSON MICHAEL | | 340 S GLEANER RD | | | | SAGINAW | MI | 48609-9603 | |
| ANDERSON MICHAEL | | 7680 RUSTIC WOODS | | | | HUBER HEIGHTS | OH | 45424 | |
| ANDERSON MICHAEL | | 8295 MANCHESTER PK DR | | | | E AMHERST | NY | 14051 | |
| ANDERSON MICHAEL L | | 401 BUNTIN CT | | | | NOBLESVILLE | IN | 46062-9742 | |
| ANDERSON MICHAEL O | | 1758 HUNTER COVE CIR | | | | KOKOMO | IN | 46902-5180 | |
| ANDERSON MICHAEL O | | 1758 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-4180 | |
| ANDERSON MICHAEL O | | 1758 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5180 | |
| ANDERSON NANCY | | 9994 REESE RD | | | | BIRCH RUN | MI | 48415 | |
| ANDERSON NICOLE | | 41736 WHITE TAIL LN | | | | CANTON | MI | 48188 | |
| ANDERSON NICOLE | | 5481 LAUREL CREST RUN | | | | NOBLESVILLE | IN | 46062-7402 | |
| ANDERSON NORMA J | | 6006 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 | |
| ANDERSON O L CO | | 12400 BURT RD | | | | DETROIT | MI | 48228 | |
| ANDERSON O L CO EFT | | PER DALE SCHEER | 12400 BURT RD | | | DETROIT | MI | 48228 | |
| ANDERSON OCIE | | 3330 MYSTIC LN | APT 328 | | | LAFAYETTE | IN | 47905 | |
| ANDERSON OFFICE OF AIR | | MANAGEMENT | 120 E 8TH ST | | | ANDERSON | IN | 46018 | |
| ANDERSON OFFICE OF AIR MANAGEMENT | | PO BOX 2100 | | | | ANDERSON | IN | 46018 | |
| ANDERSON OLE H | | 10280 LITTLE TURTLE LN | | | | PIQUA | OH | 45356-9712 | |
| ANDERSON PAIGE | | 1107 WILDWOOD DR | | | | KOKOMO | IN | 46901-1802 | |
| ANDERSON PAMELA | | 134 HOGAN LN | | | | WARREN | OH | 44484 | |
| ANDERSON PAMELA | | 1364 IRONWOOD DR | | | | FAIRBORN | OH | 45324 | |
| ANDERSON PAMELA | | 6267 KENOWA AVE SW APT 4 | | | | GRANDVILLE | MI | 49418-9413 | |
| ANDERSON PARKING AUTHORITY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ANDERSON PATTERN INC | | PO BOX 2100 | 120 E 8TH ST | | | ANDERSON | IN | 46018 | |
| ANDERSON PATTERN INC | | 500 W SHERMAN | | | | MUSKEGON | MI | 49444-131 | |
| ANDERSON PATTERN INC | | 500 W SHERMAN | PO BOX 1088 | | | MUSKEGON HTS | MI | 49443 | |
| ANDERSON PATTERN INC | | ANDERSON GLOBAL | 500 W SHERMAN BLVD | | | MUSKEGON HEIGHTS | MI | 49444-1315 | |
| ANDERSON PATTERN INC | | PO BOX 633708 | | | | CINCINNATI | OH | 45263-3708 | |
| ANDERSON PAULA | | 211 THIRD | | | | MT MORRIS | MI | 48458 | |
| ANDERSON PEARLINE C | | 335 LYNWOOD LN | | | | JACKSON | MS | 39206-3932 | |
| ANDERSON PEGGY | | 2650N EEL RIVER CEMETARY RD | | | | PERU | IN | 46970-9036 | |
| ANDERSON PEGGY M | | 2650N N EEL RIVER CEMETERY RD | | | | PERU | IN | 46970-7542 | |
| ANDERSON PETER | | 422 WOODWARD CRES | | | | WEST SENECA | NY | 14224-3643 | |
| ANDERSON PHILIP | | 5976 VINTON AVE NW | | | | COMSTOCK PK | MI | 49321-9711 | |
| ANDERSON PHILIP | | 6352 VIA AVENTURA DR | | | | EL PASO | TX | 79912 | |
| ANDERSON POWER SPORTS | | 3165 STATE RD 9 NORTH | | | | ANDERSON | IN | 46012 | |
| ANDERSON POWER SPORTS INC | | 3165 N STATE RD 9 | | | | ANDERSON | IN | 46012 | |
| ANDERSON QUAITES | | 814 CHESTNUT ST | | | | FOLEY | AL | 36535 | |
| ANDERSON R | | 6562 HAMMONTREE DR | | | | HUDSON | OH | 44236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON RACHEL | | 101 W SECOND ST | | | | ALBANY | IN | 47320 | |
| ANDERSON RADIO INC | | 6149 WEST SIDE SAGINAW RD | | | | BAY CITY | MI | 48076 | |
| ANDERSON RADIO INC | | 6149 WEST SIDE SAGINAW RD | | | | BAY CITY | MI | 48706 | |
| ANDERSON RADIO INC | | 6149 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9354 | |
| ANDERSON RALPH | | 10200 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386 | |
| ANDERSON RANDY B | | 3093 WILDER RD | | | | BAY CITY | MI | 48706-2329 | |
| ANDERSON RHONDA | | 4008 GETTYSBURG DR | | | | KOKOMO | IN | 46902-4914 | |
| ANDERSON RICHARD | | 1468 TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512-3842 | |
| ANDERSON RICHARD | | 722 MARCIA ST SW | | | | WYOMING | MI | 49509-4017 | |
| ANDERSON RICHARD | | PO BOX 65 | | | | BURLINGTON | IN | 46915 | |
| ANDERSON RICKIE | | 115 E KREPPS RD | | | | XENIA | OH | 45385 | |
| ANDERSON ROBERT | | 2626 HOME AVE APT 1 | | | | DAYTON | OH | 45417 | |
| ANDERSON ROBERT | | 7414 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2110 | |
| ANDERSON ROBERT | | 924 WEISS ST | | | | SAGINAW | MI | 48602 | |
| ANDERSON ROBERT H | | 7883 LAMPLIGHT DR | | | | JENISON | MI | 49428-9177 | |
| ANDERSON ROBERT J | | 620 E MARION CT | | | | OAK CREEK | WI | 53154-2139 | |
| ANDERSON ROGER | | 382 HARVEY ST | | | | FREELAND | MI | 48623-9004 | |
| ANDERSON RON | | 2132 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 | |
| ANDERSON RONALD | | 4930 W 50 S | | | | KOKOMO | IN | 46901 | |
| ANDERSON RONALD | | 673 LAKE RD | | | | YOUNGSTOWN | NY | 14174 | |
| ANDERSON RONALD | | PO BOX 8024 MC481CHN073 | | | | PLYMOUTH | MI | 48170 | |
| ANDERSON RONALD E | | 673 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1077 | |
| ANDERSON ROOSEVELT | | 1208 WELCH BLVD | | | | FLINT | MI | 48504 | |
| ANDERSON RUSSELL | | 6480 TOWNLINE RD | | | | N TONAWANDA | NY | 14120 | |
| ANDERSON SALLY P | | 789 CTR ST E | | | | WARREN | OH | 44481-9311 | |
| ANDERSON SANDRA S | | 8148 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4213 | |
| ANDERSON SCOTT | | 1430 LITTLES RD | | | | ARCANUM | OH | 45304 | |
| ANDERSON SCOTT | | 8546 HOSPITAL RD | | | | FREELAND | MI | 48623-9327 | |
| ANDERSON SCOTT D | | 300 HOFMEISTER RD | | | | ST HELEN | MI | 48656-9545 | |
| ANDERSON SCOTT E | | 1430 LITTLES RD | | PO BOX 26 | | | ARCANUM | OH | 45304 | |
| ANDERSON SEAL CO | ACCOUNTS PAYABLE | 16555 WEST LINCOLN AVE | | | | NEW BERLIN | WI | 53151 | |
| ANDERSON SHALONDA | | PO BOX 544 | | | | FAYETTE | MS | 39069 | |
| ANDERSON SHARON K | | 23875 SIX POINTS RD | | | | SHERIDAN | IN | 46069-9311 | |
| ANDERSON SHEILA | | 400 S GLEANER | | | | SAGNAW | MI | 48609 | |
| ANDERSON SKIVOKA | | 424 E OAK LEAF CT | | | | RIDGELAND | MS | 39157 | |
| ANDERSON SR , KEVIN | | 50 ROSLYN DR | | | | YOUNGSTOWN | OH | 44505 | |
| ANDERSON STAMP & ENGRAVING | | 211 ESTONE AVE | | | | GREENVILLE | SC | 29609 | |
| ANDERSON STEPHEN W | | 7603 W 100 N | | | | ANDERSON | IN | 46011-9124 | |
| ANDERSON STEVE | | 4225 W BERRY RD | | | | STERLING | MI | 48659-9434 | |
| ANDERSON STEVEN | | 547 BAILEY ST | | | | HAMILTON | OH | 45011 | |
| ANDERSON STEVEN W | | 10369 ELMS RD | | | | MONTROSE | MI | 48457-9195 | |
| ANDERSON STEVIE | | 1985 NW 370 TH | | | | KINGSVILLE | MO | 64061 | |
| ANDERSON STULL & ASSOCIATES | | 320 W OTTAWA | | | | LANSING | MI | 48933 | |
| ANDERSON SW CO | | 2425 WISCONSIN AVE | PO BOX 460 | | | DOWNERS GROVE | IL | 60515 | |
| ANDERSON SYMPHONY ORCHESTRA | | PO BOX 741 | | | | ANDERSON | IN | 46015 | |
| ANDERSON SYSTEMS INTEGRATION | | 420 SOUTH 25TH ST | | | | NEW CASTLE | IN | 47362 | |
| ANDERSON TAMEKA | | 520 GLENWOOD COVE | | | | JACKSON | MS | 39272 | |
| ANDERSON TERRELL | | 816 GRACE DR | | | | CARMEL | IN | 46032 | |
| ANDERSON TERRI | | 1985 NW 370 | | | | KINGSVILLE | MO | 64061 | |
| ANDERSON THADDEOUS | | PO BOX 621 | | | | SAGINAW | MI | 48606-0621 | |
| ANDERSON THOMAS C | | 4802 BOGART RD | | | | HURON | OH | 44839-2265 | |
| ANDERSON THOMAS D | | 703 SW 35TH TER | | | | CAPE CORAL | FL | 33914-3322 | |
| ANDERSON THOMAS H | | 16727 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9765 | |
| ANDERSON TIA | | 1995 REPUBLIC DR | | | | DAYTON | OH | 45414 | |
| ANDERSON TIERNEY | | 911 INDIANPIPE RD | | | | LAKE ORION | MI | 48360 | |
| ANDERSON TIFFANY | | 307 W 19TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON TILDA H | | 6626 COLONIAL DR | | | | FLINT | MI | 48505 | |
| ANDERSON TIMOTHY | | 1123 DAVENPORT CT | | | | BURTON | MI | 48529 | |
| ANDERSON TIMOTHY | | 339 LINCOLN AVE | | | | TROY | OH | 45373 | |
| ANDERSON TIMOTHY | | 445 HANNA BRANCH RD | | | | PROSPECT | TN | 38477-6424 | |
| ANDERSON TODD | | 2727 SOUTH A ST | | | | ELWOOD | IN | 46036-1746 | |
| ANDERSON TOM | | 18 WILLOW LN | | | | LENNON | MI | 48449 | |
| ANDERSON TOMMIE | | 6133 W 100 N | | | | TIPTON | IN | 46072 | |
| ANDERSON TOOL & ENG CO EFT | | PO BOX 11409 1409 | | | | FORT WAYNE | IN | 46858-1409 | |
| ANDERSON TOOL & ENGINEERING CO | | 1735 W 53RD ST | | | | ANDERSON | IN | 46013-110 | |
| ANDERSON TOOL & ENGINEERING CO | | 1735 W 53RD ST | | | | ANDERSON | IN | 46013-1105 | |
| ANDERSON TOOL & ENGINEERING CO | | 1735 W 53RD ST | | | | ANDERSON | IN | 46015-1118 | |
| ANDERSON TORREY | | 1917 LINDA LN | | | | JACKSON | MS | 39213 | |
| ANDERSON TRACIE | | 130 COUNTY RD 383 | | | | CULLMAN | AL | 35057 | |
| ANDERSON TRANS SVCS INC | | 17812 ST LUCIA ISLE | | | | TAMPA | FL | 33647 | |
| ANDERSON UNIVERSITY | CASHIER | 1100 E FIFTH ST | | | | ANDERSON | IN | 46012-3462 | |
| ANDERSON VILLAS LLC | | 204 S HARRIS | | | | YPSILANTI | MI | 48198 | |
| ANDERSON VILLAS LLC | | 204 SOUTH HARRIS | | | | YPSILANTI | MI | 48198 | |
| ANDERSON WATER POLLUTION | | CONTROL UTILITY | WASTEWATER DISCHARGE PERMIT | 2801 GENE GUSTIN WAY | | ANDERSON | IN | 46011 | |
| ANDERSON WAYNE | | 2479 HENRY RD | | | | LAPEER | MI | 48446-9037 | |
| ANDERSON WELDING & FABRICATION | | INC | 712 E 19TH ST | | | ANDERSON | IN | 46016 | |
| ANDERSON WELDING & FABRICATION | | 712 E 19TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON WELDING AND FABRICATION INC | | 712 E 19TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON WESLEY | | 5140 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| ANDERSON WILLIAM | | 10368 SCHWYZ DR | | | | REED CITY | MI | 49677-8272 | |
| ANDERSON WILLIAM | | 2146 N CTR RD | | | | BURTON | MI | 48509 | |
| ANDERSON WILLIAM | | 528 BOWEN ST | | | | DAYTON | OH | 45410 | |
| ANDERSON WILLIAM B | | 4582 SYLVAN RD | | | | CANANDAIGUA | NY | 14424-9620 | |
| ANDERSON WILLIAM L | | 5415 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9700 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON WINFRED | | 6134 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 | |
| ANDERSON WIRE WORKS INC | | 1109 B INDIAN MOUND DR | | | | ANDERSON | IN | 46013 | |
| ANDERSON WIRE WORKS INC | | 412 ROYCEFIELD RD | | | | SOMERVILLE | NJ | 08876 | |
| ANDERSON WIRE WORKS INC | | 8733 DAFFODIL ST | | | | HOUSTON | TX | 77063-5610 | |
| ANDERSON, ALAN R | | 2715 BAGLEY DR WEST | | | | KOKOMO | IN | 46902-3228 | |
| ANDERSON, ALBERT | | 1028 BURTON SE | | | | GRAND RAPIDS | MI | 49507 | |
| ANDERSON, BARBARA | | PO BOX 874 | | | | STANDISH | MI | 48658 | |
| ANDERSON, BLAKE | | 3584 CHRISTY WAY | | | | SAGINAW | MI | 48603 | |
| ANDERSON, BRYON | | 2320 WICK CAMPBELL RD | | | | HUBBARD | OH | 44425 | |
| ANDERSON, CARRIE L | | 5726 WELLWOOD DR | | | | ROCHESTER | MI | 48306 | |
| ANDERSON, CHARLIE | | 1524 COOPERTOWN RD | | | | BROOKHAVEN | MS | 39601 | |
| ANDERSON, CHERYL | | 1166 MADISON AVE NO 69 | | | | LOVELAND | CO | 80537 | |
| ANDERSON, CHRISTEL | | 2217 COSTELLO DR | | | | ANDERSON | IN | 46011 | |
| ANDERSON, CHRISTINA M | | 5850 WALKER RD | | | | MARLETTE | MI | 48453 | |
| ANDERSON, CONRAD H | | 3365 S IRISH RD | | | | DAVISON | MI | 48423 | |
| ANDERSON, COREY | | 738 MARCIA ST | | | | WYOMING | MI | 49509 | |
| ANDERSON, COREY J | | 1221 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 | |
| ANDERSON, CRAIG | | 1274 N FINN RD | | | | ESSEXVILLE | MI | 48732 | |
| ANDERSON, DICKEY | | 4504 ANDERSON LN | | | | LIBERTY | MS | 39645 | |
| ANDERSON, ERIC | | S66 W24800 SKYLINE AVE | | | | WAUKESHA | WI | 53186 | |
| ANDERSON, JAMES OLAN | | 5931 SOUTH 600 EAST | | | | ATLANTA | IN | 46031 | |
| ANDERSON, JAMES R | | 6536 WILLS HOLLOW | | | | LOCKPORT | NY | 14094 | |
| ANDERSON, JAMES S | | 6475 W 200 SOUTH | | | | ANDERSON | IN | 46011 | |
| ANDERSON, JASON | | 7310 E 325 S | | | | BRINGHURST | IN | 46913 | |
| ANDERSON, JEFFREY B | | 410 PARKDALE AVE | | | | ROCHESTER | MI | 48307 | |
| ANDERSON, JEROME | | 1611 S CHILSON | | | | BAY CITY | MI | 48706 | |
| ANDERSON, JILL M | | 8990 N STATE RD | | | | ST LOUIS | MI | 48880 | |
| ANDERSON, JOHN | | 2955 BLUE JAY CT | | | | RACINE | WI | 53402 | |
| ANDERSON, JOHN | | 618 E WASHINGTON | | | | SAINT LOUIS | MI | 48880 | |
| ANDERSON, JOHN T | | 5021 WAPLE LN | | | | ALEXANDRIA | VA | 22304 | |
| ANDERSON, JOSEPH SCOTT | | 11750 E 200 N | | | | GREENTOWN | IN | 46936 | |
| ANDERSON, KEVIN | | 4593 BAYLOR CT | | | | SAGINAW | MI | 48604 | |
| ANDERSON, MARK | | 12829 HOLLAND | | | | FRANKENMUTH | MI | 48734 | |
| ANDERSON, MARK A | | 2554 JENNIFER DR | | | | POLAND | OH | 44514 | |
| ANDERSON, MARY R | | PO BOX 580 | | | | RAYMOND | MS | 39154 | |
| ANDERSON, MICHAEL | | 2800 BENFORD LN | | | | YOUNGSTOWN | OH | 44505 | |
| ANDERSON, PHILIP M | | 6352 VIA AVENTURA DR | | | | EL PASO | TX | 79912 | |
| ANDERSON, R TODD | | 5726 WELLWOOD DR | | | | ROCHESTER | MI | 48306 | |
| ANDERSON, RALPH C | | 10200 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386 | |
| ANDERSON, RONALD | | 2114 N BELL ST | | | | KOKOMO | IN | 46901 | |
| ANDERSON, RONALD L | | 3285 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| ANDERSON, SHANNON | | 3730 N 450 W | | | | KOKOMO | IN | 46901 | |
| ANDERSON, TIERNEY A | | 911 INDIANPIPE RD | | | | LAKE ORION | MI | 48360 | |
| ANDERTON GENE | | 4588 COUNTY RD 164 | | | | MOULTON | AL | 35650-8938 | |
| ANDERTON JR SHERMAN | | 2589 COUNTY RD 101 | | | | MOULTON | AL | 35650-6763 | |
| ANDERTON JR, SHERMAN | | 2589 COUNTY RD 101 | | | | MOULTON | AL | 35650 | |
| ANDEXLER DAVID | | 5207 FIDLER | | | | LAKEWOOD | CA | 90712 | |
| ANDING JESSE | | 4018 ROCKY HILL RD | | | | WESSON | MS | 39191-9056 | |
| ANDIS DOUG | | 24103 HWY 66 LOT 4 | | | | CLAREMORE | OK | 74019 | |
| ANDIS, CASEY | | 400 TACOMA AVE | | | | LOGANSPORT | IN | 46947 | |
| ANDOLINA, STEPHEN | | 654 TARRINGTON RD | | | | ROCHESTER | NY | 14609 | |
| ANDOLORA CHERYL | | 8369 STATE ROUTE 408 | | | | NUNDA | NY | 14517 | |
| ANDOLORA GLEN | | 8369 RT 408 | | | | NUNDA | NY | 14517 | |
| ANDOLORA GLEN P | | 8369 RT 408 | | | | NUNDA | NY | 14517 | |
| ANDONIAN GUY | | 6191 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123 | |
| ANDOVER INDUSTRIES | | BUFFALO MOLDED PLASTICS INC | DRAWER 67 807 | HOLD PER L HAYES B OZDEMIR | | DETROIT | MI | 48267 | |
| ANDOVER INDUSTRIES | | DRAWER 67 807 | | | | DETROIT | MI | 48267 | |
| ANDOVER INDUSTRIES | | PO BOX 459 | | | | ANDOVER | OH | 44003 | |
| ANDOVER INDUSTRIES | ACCOUNTS PAYABLE | | | | | ANDOVER | OH | 44003 | |
| ANDRA E BLAS ESTATE OF CASS | | 15 CHESTNUT DR | | | | PLANT CITY | FL | 33566 | |
| ANDRA E BLAS ESTATE OF CASS | OMAR F MEDINA | C/O MEDINA LAW FIRM | 505 SOUTH MAGNOLIA AVE | | | TAMPA | FL | 33606 | |
| ANDRADE ARMANDO | | 9321 TURRENTINE | | | | EL PASO | TX | 79925 | |
| ANDRADE DAVID | | 6213 CONSTELLATION | | | | EL PASO | TX | 79912 | |
| ANDRAKOWICZ MARGUERITE | | 26304 M 43 | | | | MATTAWAN | MI | 49071-8755 | |
| ANDRASIK JOSEPH | | 603 FLORY LN | | | | UNION | OH | 45322-0000 | |
| ANDRE BEER | | | | | | | | 10636-2875 | |
| ANDRE CURRIER | | 2123 CRAB TREE DR | | | | BEAVERCREEK | OH | 45431 | |
| ANDREA BRIAN | | 8 MAIN ST | | | | GENESEO | NY | 14454 | |
| ANDREA COOPER | | 15835 TUBA ST | | | | NORTH HILLS | CA | 91343 | |
| ANDREA COOPER | | 2856 E NUGENT ST | | | | LANCASTER | CA | 93535 | |
| ANDREA D SAMUEL | | 107 DOWNING ST | | | | CLINTON | MS | 39056 | |
| ANDREA E CELLI | | CHAPTER 13 STANDING TRUSTEE | PO BOX 1918 | | | MEMPHIS | TN | 38101-1918 | |
| ANDREA J WINGERT | | 1305 CEDAR CREST CRT APT D | | | | EDGEWOOD | MD | 21040 | |
| ANDREA L HORAN | | 6705 WEST STATE RD 38 | | | | PENDLETON | IN | 46064 | |
| ANDREA L MATTHIAS | | 4718 NORWICK ST | | | | LANSING | MI | 48917-4167 | |
| ANDREA L MATTHIAS | | 737 SEEWALL RD | | | | ESSEX | MD | 21221 | |
| ANDREA M GONZALES | | 6223 KEARNEY ST | | | | COMMERCE CTY | CO | 80022 | |
| ANDREA MELENBRINK | C/O SUSAN M COOK | LAMBERT LESER ISACKSON COOK & GIUNTA PC | 916 WASHINGTON AVE STE 309 | | | BAY CITY | MI | 48708 | |
| ANDREA MELENBRINK | JOSEPH T COLLISON | COLLISON & COLLISON PC | 5811 COLONY DR NORTH | PO BOX 6010 | | SAGINAW | MI | 48608-6010 | |
| ANDREA SHEFFEY JOHNSON | | 80 BLUEHILL AVE 3 | | | | BOSTON | MA | 02119 | |
| ANDREA WINGERT | | 11511 MANDARIN WOODS DR E | | | | JACKSONVILLE | FL | 32223-7467 | |
| ANDREAS ALLEN | | 4318 OPAL CT | | | | KOKOMO | IN | 46902 | |
| ANDREAS BRUCE | | 214 SECRETARIAT CIRCLE | | | | KOKOMO | IN | 46901 | |
| ANDREAS HOELTERHOFF | | PO BOX 190530 | | | | SOLINGEN | | D-42705 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDREAS MUNDING | | 733 S WEBSTER ST | | | | CATOOSA | OK | 74015 | |
| ANDREAS PAUL | | 4318 OPAL CT | | | | KOKOMO | IN | 46901-5303 | |
| ANDREAS, ALLEN W | | 214 SECRETARIAT CIR | | | | KOKOMO | IN | 46902 | |
| ANDREAS, BRUCE | | 129 MCGUIRE RD | | | | KOKOMO | IN | 46901 | |
| ANDREASSI THOMAS | | 2542 MEADOW HAVEN POINT | | | | ROCHESTER | NY | 14616-2330 | |
| ANDREATTA J | | 5430 W RITA DR | | | | CENTERVILLE | OH | 45458 | |
| ANDREE CHERYL | | 37509 LEGENDS TR | | | | WEST ALLIS | WI | 53219 | |
| ANDREES BRENT | | 11517 HARTLAND RD | | | | FARMINGTON HILLS | MI | 48331 | |
| ANDREJCIW DAVID | | 4345 HAWKINS GLEN WAY | | | | FENTON | MI | 48430 | |
| ANDREKANIC ANNA | | 5969 EAGLE CREEK RD | | | | ST LOUIS | MO | 63129 | |
| ANDRELLA THOMAS M | | 5540 BAKER RD | | | | LEAVITTSBURG | OH | 44430-9767 | |
| ANDRES DAVID | | PO BOX 67 | | | | BRIDGEPORT | MI | 48722 | |
| ANDRES J | | 4 LUMBERMEN WAY | | | | TRANSFER | PA | 16154-0067 | |
| ANDRES JOHN | | 2837 NACOMA PL | | | | SAGINAW | MI | 48603 | |
| ANDRES RONDA | | 5215 SCHENK RD | | | | KETTERING | OH | 45420 | |
| ANDRES TERRY | | 4 LUMBERMEN WAY | | | | SANDUSKY | OH | 44870 | |
| ANDRES, JOHN M | | 715 ASPEN ST | | | | SAGINAW | MI | 48603 | |
| ANDRESKA MICHAEL D | | 854 LAKESIDE DR | STE A | | | SO MILWAUKEE | WI | 53172-1601 | |
| ANDRESS ENGINEERING ASSOC | GRADY HINTON | 131 AIRPARK INDUSTRIAL | | | | MOBILE | AL | 36693 | |
| ANDRESS ENGINEERING ASSOCIATES | | 854 LAKESIDE DR STE A | | | | ALABASTER | AL | 35007 | |
| ANDRESS ENGINEERING ASSOCIATES | | 131 AIRPARK INDUSTRIAL RD | | | | MOBILE | AL | 36693 | |
| ANDRESS ENGINEERING ASSOCS INC | | 3618 E THIRD ST | | | | ALABASTER | AL | 35007 | |
| ANDRESS JOHN | | 5307 RENEE AVE | | | | DAYTON | OH | 45403 | |
| ANDRESS ROBERT | | 7615 ZIONSVILLE RD | CHG PER W9 2 25 05 CP | | | CRYSTAL LAKE | IL | 60014-3870 | |
| ANDRETTI GREEN PROMOTIONS LLC | | ATTN KEVIN SAVOREE | 7615 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |
| ANDRETTI GREEN PROMOTIONS LLC | | 4162 BIG RANCH RD | | | | INDIANAPOLIS | IN | 46268 | |
| ANDRETTI WINERY | | 327 SAVANNAH RD | | | | NAPA | CA | 94558 | |
| ANDREW & ANNA PETERSON | | 1520 S LAPEER RD STE 220 | | | | BALTIMORE | MD | 21221 | |
| ANDREW BYERS | | 3540 EMERSON AVE S NO 201 | | | | LAKE ORION | MI | 48360 | |
| ANDREW C BERG | | 425 E WESTWOOD DR | | | | MINNEAPOLIS | MN | 55408 | |
| ANDREW C TIPTON | | ANDREW WIRELESS PRODUCTS GROUP | 1200 A GREENBRIAR DR | | | ADRIAN | MI | 49221 | |
| ANDREW CORP | | DBA ANDREW WIRELESS PRODUCTS | PO BOX 96879 | | | ADDISON | IL | 60101 | |
| ANDREW CORP | | | | NTE 9911051048045 | | CHICAGO | IL | 60693 | |
| ANDREW CORPORATION | | WIRELESS PRODUCTS | 1200A GREENBRIAR DR | HLD D FIDLER | | ADDISON | IL | 60101 | |
| ANDREW CORPORATION | ACCOUNTS PAYABLE | 10500 WEST 153RD ST | | | | ORLAND PK | IL | 60462 | |
| ANDREW F VERBOSKY JR | | 491 QUARRY LN NE | | | | WARREN | OH | 44483 | |
| ANDREW FERGSON | | 410 E COURT ST | | | | FLINT | MI | 48502 | |
| ANDREW FERRARA | | 457 CRESCENT DR | | | | ERIE | PA | 16505 | |
| ANDREW FORTMAYER | | 17 BEAUREGARD DR | | | | GRETNA | LA | 70053 | |
| ANDREW G CHERNOW | | 15760 STUART RD | | | | CHESANING | MI | 48616 | |
| ANDREW J ALDER | | PO BOX 52157 | | | | TULSA | OK | 74152 | |
| ANDREW JACKSON COUNCIL | | BOY SCOUTS OF AMERICA | 855 RIVERSIDE DR | | | JACKSON | MS | 39202 | |
| ANDREW K ROZELL | | LAW OFFICE OF ANDREW K ROZELL | 323 E JACKSON | | | HARLINGEN | TX | 78550 | |
| ANDREW KELLEMAN | | 226 CTR ST | | | | DUPONT | PA | 18641 | |
| ANDREW KOMBLEVITZ | | 301 W MICHIGAN AVE STE 102 | | | | YPSILANTI | MI | 48197 | |
| ANDREW KOMBLEVITZ PC | | P28467 | 301 WEST MICHIGAN AVE | STE 102 | | YPSILANTI | MI | 48197 | |
| ANDREW LADIKA AND MARGARET C LADIKA JT TEN | | 3951 RIVER LN | | | | ROCKY RIVER | OH | 44116-3824 | |
| ANDREW M WOOD MARITAL | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| ANDREW MADDEN | | 690 AZURE LN UNIT 2 | | | | CORONA | CA | 92789 | |
| ANDREW PLACE COMMONS LLC | | C/O PARADIGM PROPERTIES LLC | PO BOX 746 | | | LEBANON | IN | 46052 | |
| ANDREW PLACE COMMONS LLC C/O PARADIGM PROPERTIES LLC | | PO BOX 746 | | | | LEBANON | IN | 46052-0746 | |
| ANDREW STITT | | 810 E EDMUND | | | | FLINT | MI | 48506 | |
| ANDREW TENT CO INC | | 811 S WESTOVER BLVD | | | | ALBANY | GA | 31706-4400 | |
| ANDREW TENT CO INC | | PO BOX 4400 | | | | ALBANY | GA | 31706-4400 | |
| ANDREW TERRANOVA AND ASSOC INC | | 2350 NORTH FOREST RD | | | | GETSVILLE | NY | 14068 | |
| ANDREW TERRANOVA AND ASSOC INC | | 2350 NORTH FOREST RD | | | | GETZVILLE | NY | 14068 | |
| ANDREW TERRANOVA AND ASSOC INC | | DALE CARNEGIE TRAINING | 2350 NORTH FORREST RD | | | GETZVILLE | NY | 14060 | |
| ANDREWS & KURTH | | MAYOR DAY CALDWELL &KEETON LLP | 700 LOUISIANA STE 1900 | NM CHG PER W9 3 11 02 CP | | HOUSTON | TX | 77002-2778 | |
| ANDREWS AND KURTH MAYOR DAY CALDWELL ANDKEETON LLP | | 700 LOUISIANA STE 1900 | | | | HOUSTON | TX | 77002-2778 | |
| ANDREWS ANTHONY | | 2026 BURROUGHS DR | | | | DAYTON | OH | 45406 | |
| ANDREWS BRENT | | 42 WARWICK | | | | EAST ORANGE | NJ | 07017 | |
| ANDREWS CAROL J | | 94 NIAGARA ST | | | | LOCKPORT | NY | 14094-2734 | |
| ANDREWS CHARLES | | 565 WOODSON DR | | | | JACKSON | MS | 39206 | |
| ANDREWS CLIFFORD | | 5321 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| ANDREWS CRAIG | | 13435 MAPLE RD | | | | BIRCH RUN | MI | 48415 | |
| ANDREWS DANIEL | | 4934 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-9326 | |
| ANDREWS DANNY | | 234 HOLMES ST | | | | MC COMB | MS | 39648 | |
| ANDREWS DAVID | | 9775 ROCKY POINT | | | | CLARENCE | NY | 14031 | |
| ANDREWS DAVID MARSHALL | | 9775 ROCKY POINT | | | | CLARENCE | NY | 14031 | |
| ANDREWS DONALD | | 8080 ROLL RD | | | | EAST AMHERST | NY | 14051 | |
| ANDREWS EDWARD INTERNATIONAL | | 6633 ALLAR DR | | | | STERLING HEIGHTS | MI | 48312 | |
| ANDREWS ERIC | | 75 MANOR CRESCENT BLDG 23 | | | | NEW BRUNSWICK | NJ | 08901 | |
| ANDREWS FRANK | | 3613 RIDGE RD | | | | LOCKPORT | NY | 14094-9777 | |
| ANDREWS FRED | | 3280 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418 | |
| ANDREWS GARY | | 3287 HUNT RD | | | | ADRIAN | MI | 49221 | |
| ANDREWS GARY | | 5338 REUBEN DR | | | | FLINT | MI | 48532-4048 | |
| ANDREWS GEORGE JARVIS | | 2718 BRANDON ST | | | | FLINT | MI | 48503 | |
| ANDREWS GEORGE R | | 140 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 | |
| ANDREWS JAMES | | PO BOX 143 | | | | BIRCH RUN | MI | 48415 | |
| ANDREWS JOAN | | 413 S LOMBARD DR | | | | MUNCIE | IN | 47304-4435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS JR ERIC | | 75 MANOR CRESCENT BLDG 23 | | | | NEW BRUNSWICK | NJ | 08901 | |
| ANDREWS JR ROBERT | | 1677 OAK ST SW | | | | WARREN | OH | 44485 | |
| ANDREWS JR ROBERT | | 5191 WHALEY DR | | | | DAYTON | OH | 45427 | |
| ANDREWS JR ROBERT | | 5826 SULPHUR SPRINGS RD | | | | BROOKVILLE | OH | 45309 | |
| ANDREWS JR WILBERT | | 137 LINCOLN ST | | | | HUDSON | MI | 49247 | |
| ANDREWS JR, MADISON | | 2052 JAMESTOWN DR | | | | KENTWOOD | MI | 49508 | |
| ANDREWS JUNIOR | | 391 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873 | |
| ANDREWS KIM | | 3821 WHITTIER AVE | | | | FLINT | MI | 48506 | |
| ANDREWS KIMBERLY | | 4020 PALOS VERDES CT | | | | TROTWOOD | OH | 45426 | |
| ANDREWS KURTH LLP | MONICA S BLACKER | 1717 MAIN ST | STE 3700 | | | DALLAS | TX | 75201 | |
| ANDREWS LEONORE | | 222 DESMOND RD | | | | ROCHESTER | NY | 14616-3130 | |
| ANDREWS LEZLIE | | PO BOX 2094 | | | | KOKOMO | IN | 46904-2094 | |
| ANDREWS LORI P | | DBA SPENCER ENVIRONMENTAL | 35 ROSE HILL CIRCLE | | | CALERA | AL | 35040 | |
| ANDREWS MARK | | 52 PARADISE LN | | | | FRESHFIELD | | L377DX | UNITED KINGDOM |
| ANDREWS MARK | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ANDREWS NANCY | | 5560 W M 179 | | | | HASTINGS | MI | 49058 | |
| ANDREWS PATRICK J | | 10059 CROOKED STICK DR | | | | SACRAMENTO | CA | 95829-8008 | |
| ANDREWS PAUL | | W224 S7540 GUTHRIE DR | | | | BIG BEND | WI | 53103-9636 | |
| ANDREWS PERRY | | 127 VERSAILLES RD | | | | ROCHESTER | NY | 14621 | |
| ANDREWS RICHARD M | | 379 CHARLES AVE SE | | | | WARREN | OH | 44483-5905 | |
| ANDREWS ROBERT | | 1112 LAKE RIDGE DR | | | | CREEDMOOR | NC | 27522-7140 | |
| ANDREWS RONNIE L | | 5444 SHATTUCK RD | | | | SAGINAW | MI | 48603-2855 | |
| ANDREWS SAMANTHA | | 154 S DUTOIT ST | | | | DAYTON | OH | 45402 | |
| ANDREWS SANDRA | | 1112 LAKE RIDGE DR | | | | CREEDMOOR | NC | 27522-7140 | |
| ANDREWS STEVEN | | 222W STEWART AVE | | | | FLINT | MI | 48505 | |
| ANDREWS T | | PO BOX 13853 | | | | ROCHESTER | NY | 14613 | |
| ANDREWS TERESA | | 8534 HONOR CT | | | | GALLOWAY | OH | 43119-8661 | |
| ANDREWS TERRANCE | | 2770 LINVIEW AVE | | | | COLUMBUS | OH | 43211 | |
| ANDREWS UNIVERSITY | | 3737 SOUTHERN BLVD | | | | KETTERING | OH | 45429 | |
| ANDREWS UNIVERSITY | | STUDENT ACCOUNTS | | | | BERRIEN SPRINGS | MI | 49104 | |
| ANDREWS VAL | | 373 VAIL AVE | | | | PISCATAWAY | NJ | 08854 | |
| ANDREWS WADE | | 4612 WIRE DR | | | | DAYTON | OH | 45414-4836 | |
| ANDREWS WAYNE | | 1758 E BROOKS RD | | | | MIDLAND | MI | 48640 | |
| ANDREWS WILLIAM | | 212 W POMEROY | | | | WEST CHICAGO | IL | 60185 | |
| ANDREWS WILLIE | | 1232 BRIARCLLIFFE DR | | | | FLINT | MI | 48532 | |
| ANDREWS, BRANDON | | 18 BLUECREST AVE | | | | DAYTON | OH | 45427 | |
| ANDREWS, MARK D | | 737 CRESTVIEW PL | | | | WEST LAFAYETTE | IN | 47906 | |
| ANDREWS, TERESA | | 8534 HONOR CT | | | | GALLOWAY | OH | 43119 | |
| ANDREYCHUK DALE | | 121 S WEST ST | | | | VASSAR | MI | 48768-1134 | |
| ANDRZEJEWSKI KEVIN | | 3431 W WINTERGREEN | | | | SAGINAW | MI | 48603 | |
| ANDRIA GOGUEN | | EXXONMOBIL | PO BOX 1049 | | | BUFFALO | NY | 14240-1049 | |
| ANDRICK KATHY | | 4401 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-5303 | |
| ANDRICK KATHY D | | 4401 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6406 | |
| ANDRICO KATHERINE | | 1228 TAMPA AVE | | | | AKRON | OH | 44314 | |
| ANDRICO, KATHERINE R | | 1228 TAMPA AVE | | | | AKRON | OH | 44314 | |
| ANDRIKO WILLIAM M | | 4856 SPENCER ST | | | | NEWTON FALLS | OH | 44444-9403 | |
| ANDRITSIS, LESLIE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| ANDRITSIS, LESLIE | | 2374 MILLER RD | | | | METAMORA | MI | 48455 | |
| ANDRITZ SPROUT BAUER INC F/K/A/ BAUER BROTHERS | | 3200 UPPER VALLEY PIKE | | | | SPRINGFIELD | OH | 45504 | |
| ANDRITZ SPROUT BAUER INC F/K/A/ BAUER BROTHERS | C/O KELLEY DRYE & WARREN LLP | MICHAEL MCGOVERN | 1200 19TH ST NW | STE 500 | | WASHINGTON | DC | 20036 | |
| ANDRIX DENNIS | | 799 WINESAP | | | | ROCHESTER HILLS | MI | 48307 | |
| ANDROID IND | RYAN D HEILMAN | SCHAFER AND WEINER PLLC | 40950 WOODWARD AVE STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| ANDROID INDUSTRIES LLC EFT | | AI FLINT | 4500 MATTHEW DR | | | FLINT | MI | 48507 | |
| ANDROID INDUSTRIES | GARY CALDWELL | 50777 VARSITY COURT | | | | WIXOM | MI | 48393 | |
| ANDROID INDUSTRIES DORAVILLE L | | 305 BEST FRIEND CT | | | | NORCROSS | GA | 30071 | |
| ANDROID INDUSTRIES DORAVILLE LLC | | 305 BEST FRIEND CT | | | | NORCROSS | GA | 30071 | |
| ANDROID INDUSTRIES FREMONT LLC | | 45101 INDUSTRIAL DR | | | | FREMONT | CA | 94538 | |
| ANDROID INDUSTRIES INC | | 2150 BUTTON GWINNETT DR STE B | | | | ATLANTA | GA | 30340 | |
| ANDROID INDUSTRIES INC | | 50777 VARSITY CT | | | | WIXOM | MI | 48393-2072 | |
| ANDROID INDUSTRIES INC | ACCOUNTS PAYABLE | AI OF GEORGIA | 305 BEST FRIEND CT | | | NORCROSS | GA | 30071 | |
| ANDROID INDUSTRIES LLC | | 50777 VARSITY COURT | | | | WIXOM | MI | 48393 | |
| ANDROID INDUSTRIES LLC | | 2155 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | |
| ANDROID INDUSTRIES LLC | | 2256 HILL RD | | | | FLINT | MI | 48507 | |
| ANDROID INDUSTRIES LLC | | 4444 W MAPLE AVE | | | | FLINT | MI | 48507-3128 | |
| ANDROID INDUSTRIES LLC | | 50777 VARSITY COURT | | | | WIXOM | MI | 48393 | |
| ANDROID INDUSTRIES LLC | RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ANDROID INDUSTRIES LLC EFT ALL LOCATIONS | | 50777 VARSITY CT | | | | WIXOM | MI | 48393 | |
| ANDROID INDUSTRIES LLC EFT ALL LOCATIONS | | 50777 VARSITY CT | | | | WIXOM | MI | 48393-2072 | |
| ANDROID INDUSTRIES LLC ALL LOCATIONS | | AI FLINT | 4444 W MAPLE AVE | | | FLINT | MI | 48507 | |
| ANDROID INDUSTRIES OF MICHIGAN | | 10740 PLAZA DR | | | | WHITMORE LAKE | MI | 48189 | |
| ANDROID INDUSTRIES SHREVEPORT | | 7699 W BERT KOUNS INDUSTRIAL | | | | SHREVEPORT | LA | 71129 | |
| ANDROID INDUSTRIES SHREVEPORT | | 7699 W BERT KOUNS INDUSTRIAL L | LOOP | | | SHREVEPORT | LA | 71129 | |
| ANDROID INDUSTRIES SHREVEPORT LLC | | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 | |
| ANDROID INDUSTRIES WHITMORE LA | | 2256 W HILL RD | | | | FLINT | MI | 48507 | |
| ANDROID INDUSTRIES WHITMORE LA | | 4500 MATTHEW DR | | | | FLINT | MI | 48507 | |
| ANDROID INDUSTRIES WHITMORE LAKE IN | | 305 BEST FRIEND CT | | | | NORCROSS | GA | 30071 | |
| ANDROID INDUSTRIES WIXOM LLC | | 50777 VARSITY CT | | | | WIXOM | MI | 48393 | |
| ANDROL, CRAIG | | 3105 PHELPS ST | | | | UNIONVILLE | MI | 48767 | |
| ANDROSKO NANCY J | | 538 LAIRD AVE NE | | | | WARREN | OH | 44483-5201 | |
| ANDROSKY ANDREW | | G5272 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| ANDROSKY JUDY K | | 2055 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 | |
| ANDRUS AARON | | 7024 BONAIRE CT | | | | ROCKFORD | MI | 49341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDRUS DAVID | | 2016 NEWBERRY ST | | | | SAGINAW | MI | 48602-2771 | |
| ANDRUS DAVID L | | 2016 NEWBERRY ST | | | | SAGINAW | MI | 48602-2771 | |
| ANDRUS JAMES | | 520 N BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| ANDRUS JOHN | | 1702 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8196 | |
| ANDRUS LIMOUSINE SERVICE | | 6525 WEST BURLEIGH ST | | | | MILWAUKEE | WI | 53210 | |
| ANDRUS MARK | | 932 APPALOOSA PASS | | | | AUBURN | MI | 48611 | |
| ANDRUS THOMAS E | | 1104 E KINNEY RD | | | | MUNGER | MI | 48747-9772 | |
| ANDRUS, AARON R | | 7024 BONAIRE CT | | | | ROCKFORD | MI | 49341 | |
| ANDRUS, JAMES M | | 520 N BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| ANDRUSKEWICZ VICKI | | 5803 KEVIN DR | | | | DAYTON | OH | 45432 | |
| ANDRUSKO NANCY L | | 773 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371-9352 | |
| ANDRUSS PESKIN CORP | | 386 W MAIN ST STE 16 | | | | NORTHBOROUGH | MA | 01532 | |
| ANDRUSS PESKIN CORPORATION | | 386 WEST MAIN ST 16 | | | | NORTHBORO | MA | 015322128 | |
| ANDRUSZKO WALTER | | 6372 N BELSAY RD | | | | FLINT | MI | 48506 | |
| ANDRUSZKO, WALTER A | | 9300 GARY RD | | | | CHESANING | MI | 48616 | |
| ANDRYKOVICH JUDITH | | 5441 MAPLE PK DR | | | | FLINT | MI | 48507 | |
| ANDRZEJEWSKI DAVID | | 6909 MAPLE DR | | | | NORTH TONAWANDA | NY | 14120 | |
| ANDRZEJEWSKI TIMOTHY | | 2003 S SHERIDAN ST | | | | BAY CITY | MI | 48708-3815 | |
| ANDRZEJEWSKI VINCENT | | 7673 FRITH RD | | | | COLUMBUS | MI | 48063 | |
| ANDUJAL TERRI | | 6428 N WILLOW GLEN LN | | | | GLENDALE | WI | 53209 | |
| ANDY J EGAN CO INC | | 2001 WALDORF STE 200 | | | | GRAND RAPIDS | MI | 49544 | |
| ANDY SWEAT | | WISE CARTER CHILD AND CARAWAY | PROFESSIONAL ASSOCIATION | PO BOX 651 | | JACKSON | MS | 39205 | |
| ANDZIK BRIAN | | 3535 CHARLENE DR | | | | DAYTON | OH | 45432 | |
| ANELLO JAMES P | | 5616 UTICA RD | | | | WAYNESVILLE | OH | 45068-9634 | |
| ANERINO CHARLES | | 2789 ANDERSON MORRIS RD | | | | NILES | OH | 44446 | |
| ANERTON CONNIE | | 18106 OAKDALE RD | | | | ATHENS | AL | 35613 | |
| ANESTHESIA SERVICE OF GR | | ACCT OF CAROLYN STATEN RUSH | CASE 93GC1978 | | | | | | 37458-4605 | |
| ANESTHESIA SERVICE OF GR ACCT OF CAROLYN STATEN RUSH | | CASE 93GC1978 | | | | | | | |
| ANG TIN | | 88 ROBINHILL DR | | | | WILLIAMSVILLE | NY | 14221 | |
| ANG, TIN HUAT | | MC 481 CHN 009 | | | | ROMULUS | MI | 48174-0901 | |
| ANGE FREDERICK | | 1335 CASTILLION DR | | | | WARREN | OH | 44484 | |
| ANGEL ALEJANDRO SIERRA EFT | | RAMIREZ | SENDERO NACIONAL KM 4 9 | CP 87560 H MATAMOROS TAM | | | | | MEXICO |
| ANGEL DELIVERY INC | | 318 GRANTS TRL | | | | DAYTON | OH | 45459 | |
| ANGEL DELIVERY INC | | 318 GRANTS TRL | | | | DAYTON | OH | 45459-3116 | |
| ANGEL DISTRIBUTING CO | | 154 BUSINESS CTR DR | | | | BIRMINGHAM | AL | 35244-2018 | |
| ANGEL EXPEDITORS | | PO BOX 7883 | | | | GURNEE | IL | 60031 | |
| ANGEL FIGUEROA | | TRANSPORTE DE CARGA | PO BOX 3243 | BAYAMON GARDEN STA | | BAYAMON PUERTO RICO | | 00957 | |
| ANGEL FIGUEROA TRANSPORTE DE CARGA | | CALLE FENIX N Q 20 URB | SANTA JUANITA 9NA SECCION | | | BAYAMON PUERTO RICO | PR | 00966 | |
| ANGEL GLENDA | | 1042 DUNAWAY ST APT 2 | | | | MIAMISBURG | OH | 45342 | |
| ANGEL GLORIA | | 11622 SIGEL RD | | | | GERMANTOWN | OH | 45327 | |
| ANGEL JASON | | 6393 SPRINGBORO PIKE APT 13 | | | | W CARROLLTON | OH | 45449 | |
| ANGEL JEFFREY | | 95 CATALPA DR | | | | SPRINGBORO | OH | 45066 | |
| ANGEL JOSEPH | | 6370 THOMAS PAINE PKWY | | | | CENTERVILLE | OH | 45459 | |
| ANGEL KATE | | 562 SHERMAN AVE | | | | NILES | OH | 44446 | |
| ANGEL MARGARITA | | 1649 N 980 W 27 | | | | CONVERSE | IN | 46919 | |
| ANGEL MOORE | | 900 MARTIN LUTHER KING I236 | | | | PONTIAC | MI | 48341 | |
| ANGEL ROGER D | | 11622 SIGAL RD | | | | GERMANTOWN | OH | 45327-8732 | |
| ANGEL SETH | | 3106 N CONNECTICUT | | | | ROYAL OAK | MI | 48073 | |
| ANGEL TIMOTHY | | 2316 DANUBE CT | | | | KETTERING | OH | 45420 | |
| ANGEL TRUCKING INC | | PO BOX 520 | | | | CLAWSON | MI | 48017 | |
| ANGELA COLLINS | | 2308 IROQUOIS AVE | | | | FLINT | MI | 48505 | |
| ANGELA D PUGH | | 115 WEST MARENGO AVE | | | | FLINT | MI | 48505 | |
| ANGELA HULLABY | | 1442 ANDREW ST | | | | SHREVEPORT | LA | 71103 | |
| ANGELA JOYCE PARKER | | PO BOX 111 | | | | ELLENWOOD | GA | 30049 | |
| ANGELA M WESSEL | | 2 HANGING TREE CT | | | | ST PETERS | MO | 63376 | |
| ANGELA MARIE GARRETT | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| ANGELA NORWOOD | | 921 MT ELAM CHURCH RD | | | | PEARL | MS | 39208 | |
| ANGELA PHILLIPS | | 5971 63RD TER | | | | PINELLAS PARK | FL | 33781 | |
| ANGELA WARLICK | | 1113 MCDANIEL | | | | EVANSTON | IL | 60202 | |
| ANGELIA M FIELDS | | PO BOX 5893 | | | | GULF SHORES | AL | 36547 | |
| ANGELICA TEXTILE SERVICES | | 300 E COMMERCIAL ST | | | | POMONA | CA | 91766-5506 | |
| ANGELIDIS EUGENE C | | 331 LAKE FRONT | | | | ROCHESTER | NY | 14617-1247 | |
| ANGELINA CO TX | | ANGELINA CO TAX ASSESSOR COLLECTOR | PO BOX 1344 | | | LUFKIN | TX | 75902 | |
| ANGELINA COUNTY | | PO BOX 1344 | | | | LUFKIN | TX | 75902-1344 | |
| ANGELINA COUNTY | ANGELINA COUNTY | PO BOX 1344 | | | | LUFKIN | TX | 75902-1344 | |
| ANGELINA COUNTY | ANGELINA COUNTY TAX ASSESSOR | PO BOX 1344 | | | | LUFKIN | TX | 75902 | |
| ANGELINA COUNTY | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| ANGELINA COUNTY TAX ASSESSOR | | PO BOX 1344 | | | | LUFKIN | TX | 75902 | |
| ANGELINA CRUZ | | 13326 HAYDEN AVE | | | | NORWALK | CA | 90650 | |
| ANGELINE GEAKE | | 1969 AMBERWOOD DR | | | | RIVERVIEW | FL | 33569 | |
| ANGELINE L DAVIS | | 15229 WEDGEWOOD COMMONS DR | | | | CHARLOTTE | NC | 28277-2913 | |
| ANGELINE L SANDERS | | 15229 WEDGEWOOD COMMONS DR | | | | CHARLOTTE | NC | 28277-2913 | |
| ANGELIS EMMANUEL | | 3240 REEVES RD NE | | | | WARREN | OH | 44483-3651 | |
| ANGELIS WILLIAM J | | 1590 STAFFORD AVE NE | | | | WARREN | OH | 44483-4342 | |
| ANGELITA SCHREBE | | 1460 LOUMILEN DR | | | | MUSKEGON | MI | 49445 | |
| ANGELL DEMMEL NORTH AMERICA | | FRMLY ANGELL MANUFACTURING CO | 1516 STANLEY AVE | ADD & NAME CHG 05 16 05 AH | | DAYTON | OH | 45404 | |
| ANGELL DEMMEL NORTH AMERICA INC | | 1516 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| ANGELL DEMMEL NORTH AMERICA INC | | PO BOX 714959 | | | | COLUMBUS | OH | 43271-4959 | |
| ANGELL DEMMEL NORTH AMERICA INC | JOHN S TURNER | 1516 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| ANGELL MANUFACTURING CO | | 1516 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| ANGELLO TIMOTHY | | 1109 WESTCREEK LN | | | | CARSON CITY | NV | 89706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANGELLOTTI ELGIO & DOROTHY | | 8305 VILLA VERDE DR | | | | WHITTIER | CA | 90605 | |
| ANGELLOTTI ELGIO AND DOROTHY | | 8305 VILLA VERDE DR | | | | WHITTIER | CA | 90605 | |
| ANGELO BRIAN | | PO BOX 103 | | | | WARREN | OH | 44482 | |
| ANGELO GORDON & CO | LEIGH WALZER | 245 PK AVE | 26TH FL | | | NEW YORK | NY | 10167 | |
| ANGELO JIM | | 84 WILD GROVE PL | | | | BRANDON | MS | 39042 | |
| ANGELO JOHN L | | 80 LINDHURST DR | | | | LOCKPORT | NY | 14094-5718 | |
| ANGELO JOSEPH | | 5265 REVERE RUN | | | | CANFIELD | OH | 44406 | |
| ANGELO LOUIS | | 1815 ATOKA DR | | | | YOUNGSTOWN | OH | 44504 | |
| ANGELO LOUISE | | 1357 MARINA DR | | | | HURON | OH | 44839 | |
| ANGELO PAULA | | 2263 GLEBE ST | | | | CARMEL | IN | 46032 | |
| ANGELOS GULF STATION | ANGELO FELIX | 327 NEWARK AVE | | | | JERSEY CITY | NJ | 07302 | |
| ANGELOT PAUL N | | 4459 TURTLE LN APT 2C | | | | LITTLE RIVER | SC | 29566-6941 | |
| ANGELUCCI MARIO F | | 821 WILLOW ST | | | | LOCKPORT | NY | 14094-5125 | |
| ANGER ASSOCIATES INC | | 125 S MAIN ST | | | | MILFORD | MI | 48381-1963 | |
| ANGER ASSOCIATES INC | | 125 S MAIN ST STE 600 | | | | MILFORD | MI | 48381-1963 | |
| ANGER ASSOCIATES INC | | 1975 REIDSVIEW DR | | | | WHITE LAKE | MI | 48383-3353 | |
| ANGER ASSOCIATES INC | | LOF ADD CHG 9 94 | 1975 REIDSVIEW DR | | | WHITE LAKE | MI | 48383-3353 | |
| ANGER JR EDWIN R | | 606 E VINEWOOD ST | | | | DURAND | MI | 48429-1729 | |
| ANGER WILLIAM H | | 1159 APPIAN DR | | | | WEBSTER | NY | 14580-8404 | |
| ANGERS EQUIPMENT CO | | 9331 FREELAND ST | | | | DETROIT | MI | 48228 | |
| ANGERS EQUIPMENT CO INC | | 9331 FREELAND AVE | | | | DETROIT | MI | 48228 | |
| ANGERS STORAGE EQUIPMENT | GARY RODGERS | 9350 FREELAND AVE | | | | DETROIT | MI | 48228 | |
| ANGEVINE ACCOUSTICAL CONSULTAN TS INC | | 1021 MAPLE ST | | | | ELMA | NY | 14059-9530 | |
| ANGI CHARLES | | 4310 TOLL GATE LN | | | | BELLBROOK | OH | 45305 | |
| ANGI JOHN | | 1308 OAK LEAF DR | | | | BEAVERCREEK | OH | 45434 | |
| ANGI, JOHN M | | 1308 OAK LEAF DR | | | | BEAVERCREEK | OH | 45434 | |
| ANGIOLIERI SUSAN L | | 6103 BECKLIN PL | | | | RIVERVIEW | FL | 33578-3938 | |
| ANGIOLO JOHN | | 8087 S 35TH ST | | | | FRANKLIN | WI | 53132 | |
| ANGIOLO JOHN | | 8087 S 35TH ST | | | | FRANKLIN | WI | 53132-9389 | |
| ANGLE BETTE J | | PMB 9696 PO BOX 2428 | | | | PENSACOLA | FL | 32513-0000 | |
| ANGLE CALIBRATION | | 40 SOUTH LN | | | | TROY | OH | 45373 | |
| ANGLE CALIBRATION | | REMIT CHG 8 02 CM | 40 SOUTH LN | | | TROY | OH | 45373 | |
| ANGLE CARL | | ANGLE CALIBRATIONS | 40 S LN | | | TROY | OH | 45373 | |
| ANGLE MICHAEL | | 31051 WOODSTONE | APT 182 | | | NOVI | MI | 48377 | |
| ANGLE REPAIR & CALIBRATION | | SERVICE INC | 175 ANGLE DR | | | HARPER | WV | 25851-0157 | |
| ANGLE REPAIR & CALIBRATION SER | | 175 ANGLE DR | | | | BECKLEY | WV | 25801 | |
| ANGLE REPAIR AND CALIBRATION SERVICE INC | | PO BOX 157 | | | | HARPER | WV | 25851-0157 | |
| ANGLE TRUCKING | | 3151 S BILLIARD DR | | | | LOGANSPORT | IN | 46947 | |
| ANGLE TRUCKING | | 3151 S BILLIARD DR | RMT ADD CHG 2 01 TBK LTR | | | LOGANSPORT | IN | 46947 | |
| ANGLIN DENNIS | | 1825 S DIXON RD | | | | KOKOMO | IN | 46902 | |
| ANGLIN DENNIS J | | 1825 S DIXON RD | | | | KOKOMO | IN | 46902 | |
| ANGLIN DONALD | | 2175 ARMSTRONG RD | | | | MT MORRIS | MI | 48458-2618 | |
| ANGLIN FLEWELLING RASMUSSEN CAMPBELL & TRYTTEN LLP | MARK T FLEWELLING | 199 SOUTH LOS ROBLES AVE | STE 600 | | | PASADENA | CA | 91101-2459 | |
| ANGLIN IRIS G | | 541 COUNTY HWY 112 | | | | HACKLEBURG | AL | 35564-4719 | |
| ANGLIN JAMES C | | 550 N 12TH ST | | | | MUSKOGEE | OK | 74401 | |
| ANGLIN MARY | | 104 HUNTER XING | | | | BOSSIER CITY | LA | 71111-8125 | |
| ANGLIN THERESA D | | 2240 LYNN DR | | | | KOKOMO | IN | 46902-6509 | |
| ANGLO PRODUCTION PROCESSES | | SAXON BUSINESS PARK | HANBURY RD | STOKE PRIOR | | BROMSGROVE | | B60 4AD | UK |
| ANGLO PRODUCTION PROCESSES LTD | | HANBURY RD STOKE PRIOR | | | | BROMSGROVE | WO | B60 4AD | GB |
| ANGLO PRODUCTION PROCESSES LTD | | SAXON BUSINESS PK HANBURY RD | | | | WORCHESTERSHIRE | | B06 4AD | UNITED KINGDOM |
| ANGLO PRODUCTON PROCESSES LTD | | STOKE PRIOR HANBURY RD | SAXON BUSINESS PK | | | BROMSGROVE | | B604AD | UNITED KINGDOM |
| ANGOFF JR ROBERT | | 2320 FOXHILL DR APT 1C | | | | MIAMI TWNSP | OH | 45342 | |
| ANGOTT SEARCH GROUP | | 101 S MAIN ST STE 400 | | | | ROCHESTER | MI | 48307-2098 | |
| ANGOTT SEARCH GROUP | | 2530 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-3817 | |
| ANGOTT SEARCH GROUP | | FORMERLY MGMT RECRUITERS OF | NORTH OAKLAND COUNTY | 101 S MAIN ST STE 400 | | ROCHESTER | MI | 48307-2090 | |
| ANGROLKAR SANGEETA | | 41078 WILLIAMSBURG BLVD | | | | CANTON | MI | 48187 | |
| ANGST JASON | | 50 GOLDEN EAGLE LANDING | | | | ROCHESTER | NY | 14612 | |
| ANGSTROM INC | | 12890 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-2808 | |
| ANGSTROM INC | | 12890 HAGGERTY RD | PO BOX 248 | | | BELLEVILLE | MI | 48111 | |
| ANGSTROM INC EFT | | PO BOX 248 | | | | BELLEVILLE | MI | 48111 | |
| ANGSTROM TECHNOLOGIES INC | | 1895 AIRPORT EXCHANGE BLVD | STE 110 | | | ERLANGER | KY | 41018 | |
| ANGSTROM TECHNOLOGIES INC | | 1895 AIRPORT EXCHANGE | | | | ERLANGER | KY | 41018-3132 | |
| ANGSTROM TECHNOLOGY LMTD | JONI MCDONNELL | 26 NORTH MAIN ST | | | | ROCKFORD | MI | 49341 | |
| ANGSTROM TECHNOLOGY LMTD | MARY | 26 NORTH MAIN ST | | | | ROCKFORD | MI | 49341 | |
| ANGSTROM TECHNOLOGY LTD | | 26 N MAIN ST | | | | ROCKFORD | MI | 49341 | |
| ANGSTROM TECHNOLOGY LTD EFT | | 26 N MAIN ST | | | | ROCKFORD | MI | 49341 | |
| ANGUIANO RAFAEL | | CALLE PRIVADA DE RAMIREZ 2302 | COL OBRERA C P 31350 CHIHUAHUA | | | | | | MEXICO |
| ANGUIANO RAFAEL | | INDEPENDENT CONTRACTOR | CALLE PRIVADA DE RAMIREZ 2302 | COLONIA OBRERA | | CHIHUAHUA | | 31350 | MEXICO |
| ANGUIANO RAFAEL | | 3329 DUNGARVAN | | | | EL PASO | TX | 79925 | |
| ANGUIL ENVIRONMENTAL SYSTEMS | | INC | GLOBAL TECHNOLOGIES DIV | 8855 N 55TH ST | | MILWAUKEE | WI | 53223 | |
| ANGUIL ENVIRONMENTAL SYSTEMS I | | 8855 N 55TH ST | | | | MILWAUKEE | WI | 53223-641 | |
| ANGUS BRAD | | 1363 RED TAIL HAWK DR | APT 6 | | | BOARDMAN | OH | 44512 | |
| ANGUS CHEMICAL | | 350 HWY 2 | | | | STERLINGTON | LA | 71280-3010 | |
| ANGUS PALM INDUSTRIES | ACCOUNTS PAYABLE | PO BOX 610 | | | | WATERTOWN | SD | 57201 | |
| ANHEIER ERIN | | 12152 HOISINGTON RD | | | | GAINES | MI | 48436 | |
| ANHUI HAOFANG ELECTROMECHANICS CO | | NO 58 XINGHUA RD HIGH NEW ZONE | | | | BENGBU | 110 | 233010 | CN |
| ANHUI NINGGUO ZHONGDING | | SEALING PARTS CO LTD | ECONOMIC & TECHNICAL DEV ZONE | NINGGUO ANHUI 242300 | | | | | CHINA |
| ANHUI NINGGUO ZHONGDING SEALIN | | ECONOMIC & TECHNICAL DEVELOPME | | | | NINGGUO ANHUI | | 242300 | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANHUI NINGGUO ZHONGDING SEALIN | | NINGYANG INDUSTRY AREA | ECONOMIC & TECHNICAL DEVELOPME | | | NINGGUO ANHUI | | 242300 | CHINA |
| ANHUI NINGGUO ZHONGDING SEALING PARTS CO LTD | | ECONOMIC AND TECHNICAL DEV ZONE | NINGGUO ANHUI 242300 | | | | | | CHINA |
| ANHUI ZHONGDING GROUP CO LTD | | ECONOMIC TECHNOLOGY DEV ZONE | | | | NINGGUO | 110 | 242300 | CN |
| ANHUI ZHONGDING KEUMAH AUTO HOSE | | ECONOMY TECHNOLOGY DEV DIST | | | | NINGGUO | 110 | 242300 | CN |
| ANHUI ZHONGDING RUBBER PLASTIC | | ECONOMIC & TECHNOLOGY DEV ZONE | | | | NINGGUO | 110 | 242300 | CN |
| ANHUI ZHONGDING RUBBER PLASTIC | | ZHONGDING INDUSTRIAL PARK NINGGUO | | | | NINGGUO | 110 | 242300 | CN |
| ANHUI ZHONGDING SEALING PARTS CO | | NINGGUO ECONOMIC & TECHNICAL ZONE | | | | NINGGUO | 110 | 242300 | CN |
| ANI SAFETY & SUPPLY INC | | PO BOX 228 | | | | SKOKIE | IL | 60076 | |
| ANI SAFETY & SUPPLY INC | | 3701 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60712 | |
| ANI SAFETY & SUPPLY INC | | PO BOX 228 | | | | SKOKIE | IL | 60076-0228 | |
| ANI SAFETY AND SUPPLY | ANGELA | PO BOX 228 | | | | SKOKIE | IL | 60076-0228 | |
| ANI SAFETY AND SUPPLY INC | | PO BOX 228 | | | | SKOKIE | IL | 60076-0228 | |
| ANICH PARTNERS | | PO BOX 160 | | | | PALMYRA | WI | 53156 | |
| ANILAM INC | | 3300 CORPORATE WAY | | | | MIRAMAR | FL | 33025 | |
| ANILAM INC | | ACU RITE COMPANIES INC | ONE PRECISION WAY | | | JAMESTOWN | NY | 14701 | |
| ANILAM INC | | PO BOX 8000 | DEPT 862 | | | BUFFALO | NY | 14267 | |
| ANIM JACQUELINE | | 6301 STERLINGWOOD DR | | | | CLAYTON | OH | 45315 | |
| ANIM KOFI | | 6301 STERLING WOODS DR | | | | CLAYTON | OH | 45315 | |
| ANIONICS INC | | 226 HANGAR RD | | | | ORISKANY | NY | 13424 | |
| ANIONICS INC | | 226 HANGAR RD | | | | ORISKANY | NY | 13424-421 | |
| ANIONICS INC | | 226 HANGAR RD | | | | ORISKANY | NY | 13424-4214 | |
| ANISHETTY SANTOSH | | 12866 WENDOVER DR | | | | PLYMOUTH | MI | 48170 | |
| ANISKIEWICZ DONALD | | PO BOX 750 | | | | EAST AMHERST | NY | 14051-0750 | |
| ANITA ALVARADO | | 3240 CHANNEL DR | | | | VENTURA | CA | 93003 | |
| ANITA ALVARADO | | ACCOUNT OF LARRY N ALVARADO | CASE D207459 | 3512 PREBLE | | VENTURA | CA | 54674-6606 | |
| ANITA ALVARADO ACCOUNT OF LARRY N ALVARADO | | CASE D207459 | 3512 PREBLE | | | VENTURA | CA | 93003 | |
| ANITA B ELLSWORTH | | 660 WOODWARD AVE 1650 FNB | | | | DETROIT | MI | 48226 | |
| ANITA BERLINER | | APT 5 C | 75 WILSON ST | | | BROOKLYN | NY | 11211-6967 | |
| ANITA C HARRIS | | 146 E SUMMERSET LN | | | | AMHERST | NY | 14228 | |
| ANITA JONES | | 2102 BEGOLE ST | | | | FLINT | MI | 48504 | |
| ANITA M MUMPHREY C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| ANITA SMITH | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| ANIXTER | | 2540 S SARAH AVE | | | | FRESNO | CA | 93706 | |
| ANIXTER | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | | GLENVIEW | IL | 60026 | |
| ANIXTER | DANIELLE BARONIAN | 2540 S SARAH AVE | | | | FRESNO | CA | 93706 | |
| ANIXTER BROTHERS INC | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | | GLENVIEW | IL | 60026 | |
| ANIXTER BROTHERS INC | ATTN CREDIT DEPARTMENT | ANIXTER CLEVELAND | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER BROTHERS INC | ATTN CREDIT DEPARTMENT | ANIXTER INC | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER BROTHERS INC | ATTN CREDIT DEPARTMENT | ANIXTER ST LOUIS | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER BROTHERS INC | ATTN CREDIT DEPARTMENT | ANIXTER TULSA | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER BROTHERS INC | ATTN CREDIT DEPARTMENT | ITEL | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER BROTHERS INC | ATTN CREDIT DEPARTMENT | ITEL CORP | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER BROTHERS INC | TIM | ANIXTER INC | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | GLENVIEW | IL | 60026 | |
| ANIXTER BUFFALO | | ADDR CHG 10 18 95 | 7 STILES RD STE 202 | | | SALEM | NH | 03079-4820 | |
| ANIXTER BUFFALO | | PO BOX 91479 | | | | CHICAGO | IL | 60693-1479 | |
| ANIXTER INC | | 1435 HENRY BRENNAN DR | | | | EL PASO | TX | 79936-6854 | |
| ANIXTER INC | | 1601 WATERS RIDGE DR | | | | LEWISVILLE | TX | 75057-6013 | |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | | GLENVIEW | IL | 60025-8020 | |
| ANIXTER INC | | 4535 E ELWOOD ST STE 105 | | | | PHOENIX | AZ | 85040-1981 | |
| ANIXTER INC | | 4 MARWAY CIR | | | | ROCHESTER | NY | 14624-2362 | |
| ANIXTER INC | | 5055 EAST LANDON DR | | | | ANAHEIM | CA | 92807 | |
| ANIXTER INC | | ANIXTER | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | ANIXTER CINCINNATI | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | ANIXTER DAYTON | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | PO BOX 847428 | | | | DALLAS | TX | 75284-7428 | |
| ANIXTER INC | | WIRE & CABLE | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | ACCOUNTS PAYABLE | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER INC  EFT | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | | GLENVIEW | IL | 60026 | |
| ANIXTER INCORPORATED | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | | GLENVIEW | IL | 60026 | |
| ANIXTER INTERNATIONAL INC | | 2301 PATRIOT BLVD | | | | GLENVIEW | IL | 60026-8020 | |
| ANIXTER INTERNATIONAL INC | ANIXTER INC | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER PACER | ACCOUNTS PAYABLE | ANIXTER INC | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | GLENVIEW | IL | 60026 | |
| ANIXTER ROTELCOM | ANIXTER INC | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER WIRE AND CABLE INC | PAUL WILLIAMS | ANIXTER INC | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | GLENVIEW | IL | 60026 | |
| ANIXTER, INC | | 7350 WILLIAM AVE | | | | ALLENTOWN | PA | 18106-9317 | |
| ANJIN & CO ARTHUR ANDERSEN | | 14TH FL HANWHA SECURITIES BLDG | 23 5 YOIDO DONG YUNGDEUNGPO KU | | | SEOUL | | 150 010 | KOREA REPUBLIC OF |
| ANKENBRUCK JAMES | | PO BOX 1164 | | | | TROY | MI | 48099 | |
| ANKENEY DONNA | | 2019 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| ANKENEY GREGORY | | 2019 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| ANKENMAN DAVID | | 3299 DALE RD | | | | SAGINAW | MI | 48603 | |
| ANKER CATHRYN | | 3806 SHERIDAN RD | | | | VASSAR | MI | 48768-9553 | |
| ANKER LAW OFFICE | | DAKOTA PROFESSIONAL BLDG | 2902 WEST MAIN ST | STE 1 | | RAPID CITY | SD | 57702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANKLAM II RICHARD | | 545 EVERGREEN LN | | | | SAGINAW | MI | 48604-2337 | |
| ANKLAM KENNETH A | | 415 NICKLESS | | | | FRANKENMUTH | MI | 48734-1123 | |
| ANKLAM, BRENDA | | 5753 DUNROVIN | | | | SAGINAW | MI | 48603 | |
| ANKLESARIA GROUP INC | | 1172 CUCHARA DR | | | | DEL MAR | CA | 92014 | |
| ANKLESARIA GROUP INC | | BYLINE PUBLISHING | 140 MARINE VIEW DR STE 120 | | | SOLANA BEACH | CA | 92014 | |
| ANKMAR DOOR INC | JEFF WARD | 4200 MONACO ST | | | | DENVER | CO | 80504 | |
| ANKNEY LINDA | | 2046 CRAIG DR | | | | KETTERING | OH | 45420 | |
| ANKNEY RYAN | | 2046 CRAIG DR | | | | KETTERING | OH | 45420 | |
| ANKO ELECTRONICS INC | | 1485 POINSETTIA AVE STE 115 | | | | VISTA | CA | 92083-8537 | |
| ANKO ELECTRONICS INC | | 1485 POINTSETTA AVE | | | | VISTA | CA | 92083 | |
| ANKRAPP BRIAN | | 2003 MCDONALD AVE | | | | ROYAL OAK | MI | 48073 | |
| ANKRAPP, BRIAN S | | 2003 MCDONALD AVE | | | | ROYAL OAK | MI | 48073 | |
| ANMARY THIESSEN | | FOR ACCT OF J THIESSEN | 1 SOUTH HILLSIDE AVE | | | ELMSFORD | NY | 10730-8488 | |
| ANMARY THIESSEN FOR ACCT OF J THIESSEN | | CASE107308488 | 1 SOUTH HILLSIDE AVE | | | ELMSFORD | NY | 10523 | |
| ANN ARBOR FINANCIAL SERVICES | | PO BOX 1806 | | | | ANN ARBOR | MI | 48106 | |
| ANN ARBOR FIRE PROTECTION | | 815 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108 | |
| ANN ARBOR FIRE PROTECTION INC | | ACTION AUTOMATIC SPRINKLER CO | 815 AIRPORT BLVD | | | ANN ARBOR | MI | 48108 | |
| ANN ARBOR MACHINE CO | | 5800 SIBLEY RD | | | | CHELSEA | MI | 48118-1262 | |
| ANN ARBOR MACHINE CO | | GEAR TECHNOLOGIES | 2105 BISHOP CIR W | | | DEXTER | MI | 48130 | |
| ANN ARBOR MACHINE CO | | PO BOX 3010 | | | | INDIANAPOLIS | IN | 46206-3010 | |
| ANN ARBOR MACHINE CO EFT | | LOF ADD CHG 5 95 | 5800 SIBLEY RD | | | CHELSEA | MI | 48118 | |
| ANN ARBOR MACHINE CO INC | | 5800 SIBLEY RD | | | | CHELSEA | MI | 48118-126 | |
| ANN ARBOR PUBLIC SCHOOLS | | COMMUNITY EDUC AND RECREATION | 2765 BOARDWALK | | | ANN ARBOR | MI | 48104 | |
| ANN ARBOR ROOFING CO | | 328 E 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-0347 | |
| ANN ARBOR ROOFING CO INC | | 328 SIX MILE RD | | | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR ROOFING CO INC | | PO BOX 347 | | | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR TECHNICAL SERVICES I | | 290 S WAGNER RD | | | | ANN ARBOR | MI | 48103 | |
| ANN ARBOR TECHNOLOGIES CORP | | 3770 PLAZA DR STE 2 | | | | ANN ARBOR | MI | 48108 | |
| ANN ARBOR TECHNOLOGIES CORP | | 738 AIRPORT BLVD STE 1A | RMT 2 01 LETTER KL | | | ANN ARBOR | MI | 48106 | |
| ANN ARBOR TECHNOLOGIES CORP | | PO BOX 1247 | | | | ANN ARBOR | MI | 48106 | |
| ANN ARBOR TRACK CLUB | | J ROGUCKI MEMORIAL KENSINGTON | CHALLENGE C O JOHN BODLEY | 1592 COVENTRY SQUARE DR | | ANN ARBOR | MI | 48103 | |
| ANN E JONES | | 1780 BAILEY AVE | | | | BUFFALO | NY | 14211 | |
| ANN ELIZABETH ABLES | | 1320 LOWE ST | PO BOX 1477 | | | ADRIAN | MI | 49221 | |
| ANN JOHNSON | | 6172 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| ANN M DELANEY TRUSTEE | | PO BOX 44128 | | | | INDIANAPOLIS | IN | 46204 | |
| ANN M RIEHM | | 23 SCOTTFIELD DR | | | | NEWARK | DE | 19713 | |
| ANN MARIE MARGLIN | ANN MARIE BRENDLE | 407 MISSION SANTA FE | | | | CHICO | CA | 95926-5112 | |
| ANN MARIE ROY | | 2010 ELMER POGUE DR | | | | COLUMBIA | TN | 38401 | |
| ANN S RIVERS | | 810 BURCHILL ST SW | | | | ATLANTA | GA | 30310-4626 | |
| ANN SIMPSON | | 17399 COUNTY RD 52 | | | | SILVERHILL | AL | 36576 | |
| ANN SPEARS TRUSTEE | | ACCT OF DORIS A SIMMONS | CASE 91 08705L | 321 DEAN A MCGEE AVE POB 1948 | | OKLAHOMA CITY | OK | 41168-2776 | |
| ANN SPEARS TRUSTEE | | ACCT OF JOHN A HAYES | CASE 92 17192B | PO BOX 1948 | | OKLAHOMA CITY | OK | 44360-7077 | |
| ANN SPEARS TRUSTEE ACCT OF DORIS A SIMMONS | | CASE 91 08705L | 321 DEAN A MCGEE AVE POB 1948 | | | OKLAHOMA CITY | OK | 73102 | |
| ANN SPEARS TRUSTEE ACCT OF JOHN A HAYES | | CASE 92 17192B | PO BOX 1948 | | | OKLAHOMA CITY | OK | 73101 | |
| ANNA CARLINI | | C/O 1345 GASKET DR | | | | ELGIN | IL | 60120 | |
| ANNA LAURA LEWIS | | 90 LAKE ST APT 12B | | | | YOUNGSTOWN | NY | 14174 | |
| ANNA LEDGERWOOD MD | | DETROI RECEIVING HOSPITAL | 4201 ST ANTOINE RM 2V | | | DETROIT | MI | 53440-6815 | |
| ANNA LEDGERWOOD MD DETROI RECEIVINNG HOSPITAL | | 4201 ST ANTOINE RM 2V | | | | DETOIT | MI | 48201 | |
| ANNA M MYERS | | 204 WAE TRL | | | | CORTLAND | OH | 44410 | |
| ANNA M SCHNEIDER | | 1654 CREVE COEUR MILL | | | | ST LOUIS | MO | 63146 | |
| ANNA M WARD | | 7608 N APPERSON WAY | | | | KOKOMO | IN | 46901 | |
| ANNA MARIA COLLEGE | | SUNSET LN | | | | PAXTON | MA | 016121198 | |
| ANNA MARIE KNOX | | 1438 EAST 53RD ST | | | | LOS ANGELES | CA | 90011 | |
| ANNA MARIE WALLACE | | 2125 ST RAYMONDS AVE 6 I | | | | BRONX | NY | 10462 | |
| ANNA S FIDDLER | | PO BOX 29 | | | | SALEM | NJ | 08079 | |
| ANNA SWOBODA WEBER | | GW MOTORSPORT PROMOTION | BEI DEN ESCHEN 11 | | | HALDENWANG | | 87490 | GERMANY |
| ANNADI HARI | | 2794 LONG MEADOW LN | | | | ROCHESTER HILLS | MI | 48307 | |
| ANNALORA MICHAEL | | PO BOX 811 | | | | LOCKPORT | NY | 14095 | |
| ANNALORA RICHARD | | 46 E PK DR | | | | LOCKPORT | NY | 14094-4723 | |
| ANNAMALAIS JANITORIAL | | SERVICES | 10656 63RD AVE SOUTH | | | KENT | WA | 98178 | |
| ANNANDLE SERVICE CTR | MOE MOIN AMIN | 7029 COLUMBIA PIKE | | | | ANNANDALE | VA | 22003 | |
| ANNAPOLIS CENTER | | 47 STATE CIR STE 203 | | | | ANNAPOLIS | MD | 21401 | |
| ANNCO CONSULTING SERVICES | | 2348 BAYWOOD CT | | | | BAY CITY | MI | 48706 | |
| ANNCO CONSULTING SERVICES EFT | | 2348 BAY WOODS CT | | | | BAY CITY | MI | 48706 | |
| ANNCO CONSULTING SERVICES EFT | | 3.83284E+008 | 2348 BAY WOODS CT | | | BAY CITY | MI | 48706 | |
| ANNE ARUNDEL COMMUNITY COLLEGE | | ACCOUNTS RECEIVABLE | 101 COLLEGE PKWY | | | ARNOLD | MD | 21012-1895 | |
| ANNE BECKHAM | | 1340 MONTICELLO DR | | | | PROSPER | TX | 75078 | |
| ANNE BOLEN BECKHAM | | 256 HANGING MOSS TRL | | | | SHREVEPORT | LA | 71106 | |
| ANNE E SCHULTE | | 908 COURT ST | | | | SAGINAW | MI | 48602 | |
| ANNE FRANCES SISSON | | ROUTE 1 BOX 161A | | | | ANADARKO | OK | 73005 | |
| ANNE FRANCES SISSON | | RT 1 BOX 161A | | | | ANADARKO | OK | 73005 | |
| ANNE HE D BELL | | 7290 HIGHVIEW TR | | | | VICTOR | NY | 14564 | |
| ANNE MARGARET DAVID | | 318 DERBY LN | | | | FRANKLIN | TN | 37069 | |
| ANNE MARIE P KELLEY ESC | | DILWORTH PAXSON LLP | LIBERTY VIEW STE 700 | 457 HADDONFIELD RD | | CHERRY HILL | NJ | 08002 | |
| ANNE MARIE SANDERSON | | 759 AUGUSTA BLVD | | | | OXFORD | MI | 48371 | |
| ANNE MC COIN CALLAWAY | | 5700 GLEN VALE DR | | | | KNOXVILLE | TN | 37919-8615 | |
| ANNE MONROE | | 2979 FALLEHN DR | | | | CORTLAND | OH | 44410 | |
| ANNE MURPHY PATENT SERVICES | | NAME CHNGE LOF 9 96 | PO BOX 2128 EADS ST STA | | | ARLINGTON | VA | 22202 | |
| ANNE MURPHY PATENT SERVICES | | PO BOX 2128 EADS ST STATION | | | | ARLINGTON | VA | 22202 | |
| ANNE MURPHY PATENT SERVICES | ANNE MURPHY PATENT SERVICES | PO BOX 2128 EADS ST STATION | | | | ARLINGTON | VA | 22202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANNE MURPHY PATENT SERVICES | LAW OFFICES OF BRUCE E MATTER | 12413 ROUSSEAU TERRACE | | | | NORTH POTOMAC | MD | 20878 | |
| ANNE OLSEN AND GINNVOR E BULLARD JT TEN | | BOX 109 | | | | NASHVILLE | IN | 47448-0109 | |
| ANNE SRINIVAS | | 2444 DORCHESTER | APT 104 | | | TROY | MI | 48084 | |
| ANNETTA P COOPER | | 1901 ROSELAWN DR | | | | FLINT | MI | 48504 | |
| ANNETTE B HAAG ASSOCIATES INC | | 1839 CLOUD CT | | | | SIMI VALLEY | CA | 93065 | |
| ANNETTE CRENSHAW | | 1003 WEST AVE APT 2 | | | | MEDINA | NY | 14103 | |
| ANNETTE DRUMMOND | | 8625 KIMBLEWICK LN | | | | WARREN | OH | 44484 | |
| ANNETTE H HARDY CIRCUIT CLERK | | ACCT OF JOHN L WILLIAMS | CASE DR 89 276 | PO BOX 2524 | | OPELIKA | AL | 42537-1564 | |
| ANNETTE H HARDY CIRCUIT CLERK ACCT OF JOHN L WILLIAMS | | CASE DR 89 276 | PO BOX 2524 | | | OPELIKA | AL | 36803-2524 | |
| ANNETTE L BAKER | | 148 SOUTH MAIN STE 102 | | | | MT CLEMENS | MI | 48043 | |
| ANNETTE R ZAPATA | | C/O PO BOX 96 | | | | COLUMBIA | TN | 38402 | |
| ANNETTE RADUNS | | 146 POMONA POMONA PL | | | | BUFFALO | NY | 14210 | |
| ANNETTE RENFROE | | 305 MAPLE ST | | | | BUFFALO | NY | 14204 | |
| ANNETTE ZAPATA | | 199 SANDERS DR | | | | LA VERGNE | TN | 37086 | |
| ANNEX MARKETING INC | | 3050 SE LOOP 820 | | | | FORT WORTH | TX | 76140-1014 | |
| ANNIE ARCHER | | PO BOX 252 | | | | SOMERSET | NJ | 08875 | |
| ANNIE BONNER | | 304 JOE MCCARTHY DR | | | | AMHERST | NY | 14228 | |
| ANNIE COBBS | | 43 COPESWOOD AVE | | | | BUFFALO | NY | 14215 | |
| ANNIE DAVIS | | 602 SOUTHWIDE AVE | | | | BAY MINETTE | AL | 36507 | |
| ANNIE FULLINS MUHAMMAD | | 1015 CHATERLY CT | | | | RIVERDALE | GA | 30296 | |
| ANNIE HAZZARD | | 8103 S 77 E AVE 104 | | | | TULSA | OK | 74133 | |
| ANNIE HEMPHILL | | 176 EASTON AVE | | | | BUFFALO | NY | 14215 | |
| ANNIE JOHNSON | | 2836 MERSINGTON | | | | KANSAS CITY | MO | 64128 | |
| ANNIE L GIBBS | | 2310 MALLERY ST | | | | FLINT | MI | 48504-3191 | |
| ANNIE M DAVIS | | 3104 JEFFREY RD | | | | BALTIMORE | MD | 21244 | |
| ANNIE RAGLAND | | 2117 CANIFF ST | | | | FLINT | MI | 48504 | |
| ANNIE WILSON | | 653 PULASKI AVE | | | | FLINT | MI | 48505 | |
| ANNIS CO RB | MARY WALTHIER | 1101 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202 | |
| ANNIS R B CO INC | SALES DEPT | 117 W FRANKLIN ST | | | | GREENCASTLE | IN | 46135-1223 | |
| ANNIS SCOTT W | | 49 WILLIAM COURT | | | | WOLCOTT | CT | 06714 | |
| ANNONSON WAYNE | | 4073 E STUDIO LN | | | | OAK CREEK | WI | 53154-6708 | |
| ANNUAL CAMPAIGN OFFICE | | MILWAUKEE PUBLIC MUSEUM | 800 WEST WELLS ST | | | MILWAUKEE | WI | 53233-1478 | |
| ANNUAL REPORT PROCESSING CENTER | | SECRETARY OF STATE NORTH DAKOTA | 600 E BLVD AVE DEPT 108 | PO BOX 5513 | | BISMARCK | ND | 58506-5513 | |
| ANNUNZIATA JOHN | | 225C SPANISH TRAIL | | | | ROCHESTER | NY | 14612 | |
| ANODIZING SPECIALISTS INC | | 7547 TYLER BLVD | | | | MENTOR | OH | 44060-8302 | |
| ANOMET PRODUCTS INC | | 830 BOSTON TPKE | | | | SHREWSBURY | MA | 01545-3386 | |
| ANOMIL ENTERPRISES INC | | 401 ROWLAND | | | | SANTA ANA | CA | 92707 | |
| ANOPLATE CORP | | 459 475 PULASKI ST | | | | SYRACUSE | NY | 13204 | |
| ANOPLATE CORPORATION | | 459 475 PULASKI ST | | | | SYRACUSE | NY | 13204 | |
| ANORVE JUAN | | 4000 YOUNGE ST APT 735 | 2710 | | | TORONTO | ON | M2N2N9 | CANADA |
| ANP CORPORATION | | 2592 ELM RD | | | | WARREN | OH | 44483 | |
| ANR ADVANCE TRANSPORTATION CO | | FMLY ANR FREIGHT SYSTEMS INC | PO BOX 2011 ADR CHG 12 10 96 | SCAC ANRF PER BETH | | MILWAUKEE | WI | 53201-2011 | |
| ANRITSU AMERICA INC | | SERVICE CTR | 490 JARVIS DR | | | MORGAN HILL | CA | 95037 | |
| ANRITSU CO | | 490 JARVIS DR | | | | MORGAN HILL | CA | 95037-2813 | |
| ANRITSU CO | | NORTH AMERICA REGION OPERATION | 1155 E COLLINS BLVD STE 100 | | | RICHARDSON | TX | 75081 | |
| ANRITSU CO | | PO BOX 39000 DEPT 01629 | | | | SAN FRANCISCO | CA | 94139-1629 | |
| ANRITSU COMPANY INC | | 490 JARVIS DR | | | | MORGAN HILL | CA | 95037-280 | |
| ANRITSU WILTRON SALES CO | | 1971 W 190TH ST STE 150 | | | | TORRANCE | CA | 90504 | |
| ANRITSU WILTRON SALES CO | | 490 JARVIS DR | | | | MORGAN HILL | CA | 95037-2809 | |
| ANS OF BIRMINGHAM | | PO BOX 538042 | | | | ATLANTA | GA | 30353-8042 | |
| ANSARI ADIL | | 3905 PLEASANT DR | | | | KOKOMO | IN | 46902 | |
| ANSARI H | | 7609 10 6 CEDAR CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| ANSARI MOHAMMED | | PO BOX 6899 | | | | KOKOMO | IN | 46904 | |
| ANSARI, MOHAMMED A | | 1209 DOUD DR | | | | KOKOMO | IN | 46902 | |
| ANSBRO PETER | | 10449 GREENBRIER | | | | BRIGHTON | MI | 48114 | |
| ANSBRO, PETER M | | 10449 GREENBRIER | | | | BRIGHTON | MI | 48114 | |
| ANSCHUTZ W | | 21 DENISHIRE DR | | | | ROCHESTER | NY | 14624 | |
| ANSCOMB STEVEN | | 5249 GLEN OAK PL | | | | SAGINAW | MI | 48603-1770 | |
| ANSELM GREGORY | | 14371 WHITWORTH DR | | | | CARMEL | IN | 46033 | |
| ANSELM PAUL | | 6979 PINTAIL COURT | | | | WHEATFIELD | NY | 14120 | |
| ANSELM, GREGORY A | | 14371 WHITWORTH DR | | | | CARMEL | IN | 46033 | |
| ANSELM, PAUL D | | 6979 PINTAIL CT | | | | WHEATFIELD | NY | 14120 | |
| ANSELMO LAURA | | 5373 BRAY RD | | | | FLINT | MI | 48505 | |
| ANSEN CORPORATION | NADIA CUTLER | 100 CHIMNEY POINT DR | | | | OGDENSBURG | NY | 13669 | |
| ANSERPHONE OF NATCHEZ INC | | DBA METRO COMMUNICATION | SERVICES | 146 N SHIELDS LN | | NATCHEZ | MS | 39120 | |
| ANSERPHONE OF NATCHEZ INC | | METRO COMMUNICATIONS SERVICES | 146 N SHIELDS ST | | | NATCHEZ | MS | 39120 | |
| ANSIMAG | | C/O JH PROCESS EQUIPMENT INC | 617 JEFFERS CIR | | | EXTON | PA | 19341 | |
| ANSLEY GUY | | 356 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| ANSLINGER BRADLEY | | 6885 MOSES RD | | | | WEST ALEXANDR | OH | 45381 | |
| ANSLINGER DEANNA T | | 1620 LONGBOW LN | | | | W CARROLLTON | OH | 45449-2345 | |
| ANSOFT | MIKE JUSTICE | 225 WEST STATION SQUARE DR | SUIT 200 | | | PITTSBURGH | PA | 15219 | |
| ANSOFT CORP | | 225 W STATION SQ DR STE 200 | AD CHG 02 03 05 GJ | | | PITTSBURGH | PA | 15219 | |
| ANSOFT CORP | | 225 W STATION SQ DR STE 200 | | | | PITTSBURGH | PA | 15219-1119 | |
| ANSOFT CORP | | 4 STATION SQ STE 200 | | | | PITTSBURGH | PA | 15219 | |
| ANSOFT CORP | | PO BOX 400243 | | | | PITTSBURGH | PA | 15268-0243 | |
| ANSOFT CORP EFT | JIM KRASOVIC | FOUR STATION SQUARE STE 660 | | | | PITTSBURGH | PA | 15219 | |
| ANSOFT CORP EFT | | PO BOX 643032 | | | | PITTSBURGH | PA | 15264-3032 | |
| ANSON DOUGLAS | | 6137 STRAUSS RD APT B | | | | LOCKPORT | NY | 14094 | |
| ANSON KEVIN R | | 1451 DANGELO DR | | | | N TONAWANDA | NY | 14120-3071 | |
| ANSON MARY ANN | | 85 CHAPEL ST | | | | LOCKPORT | NY | 14094 | |
| ANSONIA COPPER & BRASS INC | | 75 LIBERTY ST | | | | ANSONIA | CT | 06401 | |
| ANSONIA COPPER & BRASS INC | | 75 LIBERTY ST | | | | ANSONIA | CT | 6401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANSONIA COPPER & BRASS INC | | 75 LIBERTY ST | RM CHG PER LTR 4 15 05 AM | | | ANSONIA | CT | 06401 | |
| ANSONIA COPPER AND BRASS INC | | PO BOX 33387 | | | | HARTFORD | CT | 06150-3387 | |
| ANSPACH DAVID | | 1135 NELIS COURT | | | | WAYNESVILLE | OH | 45068-9563 | |
| ANSPACH GLENN E | | 222 GERSHWIN DR | | | | DAYTON | OH | 45458-2212 | |
| ANSPACH, DAVID L | | 1135 NELIS CT | | | | WAYNESVILLE | OH | 45068-9563 | |
| ANSPAUGH GARY | | 7114 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 | |
| ANSPAUGH MARY | | 1046 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| ANSPAUGH MICHAEL | | 1046 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| ANSPAUGH, MICHAEL P | | 1046 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| ANSTEY BRIAN | | 485 WESTWOOD DR | | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| ANSTEY, BRIAN M | | 485 WESTWOOD DR | | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| ANSTROM CARTAGE COMPANY | | SCAC ACCZ | PO BOX 497 | | | MINERAL RIDGE | OH | 44440 | |
| ANSTROM CARTAGE COMPANY EFT | | PO BOX 497 | | | | MINERAL RIDGE | OH | 44440 | |
| ANSUINI LOUIS R | | 718 PALMA DR | | | | LADY LAKE | FL | 32159-8729 | |
| ANSWER NETWORKLVD | | 1666 NEWPORT BLVD | | | | COSTA MESA | CA | 92627 | |
| ANSYS | | SOUTHPOINTE | 275 TECHNOLOGY DR | | | CANONSBURG | PA | 15317 | |
| ANSYS EUROPE LTD | | 1ST FL WATERLOO HO | | | | READING | | RG7 1WY | UNITED KINGDOM |
| ANSYS INC | | 275 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |
| ANSYS INC | | 38701 7 MILE RD STE 150 | | | | LIVONIA | MI | 48152 | |
| ANSYS INC | REX DIXON | 275 TECHNOLOGY DR | SOUTHPOINT | | | CANNOSBURG | PA | 15317 | |
| ANTALIS LIMITED | | GOLDEN HILLOCK RD SPARKBROOK | GATEWAY HOUSE | | | BIRMINGHAM | | B112LB | UNITED KINGDOM |
| ANTAWAN TALLEY | | 318 E DARTMOUTH ST | | | | FLINT | MI | 48505 | |
| ANTAYA DOROTHY H | | 5429 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 | |
| ANTAYA INC | | 72 FENNER ST | | | | CRANSTON | RI | 02910 | |
| ANTAYA ROBERT | | 6076 E HILL RD | | | | GR BLANC | MI | 48439 | |
| ANTAYA TECHNOLOGIES CORP | | 72 FENNER ST | | | | CRANSTON | RI | 02910 | |
| ANTCOM CORPORATION | | 367 VAN NESS WAY BLDG 602 | | | | TORRANCE | CA | 90501 | |
| ANTEC ELCTRIC SYSTEMS CO LTD | JAMES CHANG | NO 239 SEC 1 PEI SHENG RD | SHENG KEN HSIANG | | | TAIPEI TAIWAN | | 22241 | CHINA |
| ANTEC ELECTRIC SYSTEM CO LTD | | NO 239 SEC 1 BEI SHENG RD | SHENG KEN HSIANG | | | TAIPEI | | 22241 | TAIWAN PROVINC CHINA |
| ANTEC ELECTRIC SYSTEM CO LTD | JAMES CHANG GENERAL MGR | NO 239 SEC 1 PEI SHENG RD | SHENG KEN HSIANG | | | TAIPEI TAIWAN | | 22241 | CHINA |
| ANTEC ELECTRONIC SYS CO LTD | ACCOUNTS PAYABLE | SHENG KEN HSIANG | | | | TAIPEI | | 22241 | TAIWAN |
| ANTECH SALES INC | | 105 ELWOOD AVE | | | | MEDINA | NY | 14103-1305 | |
| ANTECH SALES INC | | PO BOX 110 | | | | MEDINA | NY | 14103-0110 | |
| ANTEL MICHAEL D | | 3020 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5988 | |
| ANTENEN RESEARCH | | 4300 DUES DR | | | | CINCINNATI | OH | 45246 | |
| ANTENEN RESEARCH CO | | 4300 DUES DR | | | | CINCINNATI | OH | 45246 | |
| ANTENNA RESEARCH ASSOCIATES | | 11317 FREDERICK AVE | | | | BELTSVILLE | MD | 20705-2088 | |
| ANTENNA RESEARCH ASSOCIATES IN | | 11317 FREDERICK AVE | | | | BELTSVILLE | MD | 20705 | |
| ANTENNA SPECIALISTS | | 31225 BAINBRIDGE RD | | | | CLEVELAND | OH | 44139-2281 | |
| ANTENNA SPECIALISTS | | PO BOX 711462 | | | | CINCINNATI | OH | 45271-1462 | |
| ANTENUCCI INC | | 1493 PHOENIX RD NE | | | | WARREN | OH | 44483-2852 | |
| ANTEON CORPORATION | ACCOUNTS PAYABLE | ACCOUNTS PAYABLE | 3211 JERMANTOWN RD | STE 700 | | FAIRFAX | VA | 22030 | |
| ANTEQUERA CESAR | | 1535 MIDDLESEX | | | | MADISON HEIGHTS | MI | 48071 | |
| ANTESBERGER TIMOTHY | | 5989 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515 | |
| ANTEX OF ROCHESTER INC | | 85 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624-114 | |
| ANTEX OF ROCHESTER INC | | 85 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624-1142 | |
| ANTEX OF ROCHESTER INC EFT | | 85 VANTAGE POINT DR | RM CHG 8 17 04 AM | | | ROCHESTER | NY | 14624 | |
| ANTHEM 42ND ST LLC | | C/O ANTHEM PROPERTIES | 6530 N SCOTTSDALE RD STE L103 | | | SCOTTSDALE | AZ | 85253 | |
| ANTHEM BC & BS 332P | | ADD 1099 INFO 08 30 05 CP | 1351 WILLIAM HOWARD TAFT RD | ADD CHG 2 13 04 VC | | CINCINNATI | OH | 45206 | |
| ANTHEM BC & BS 332L | | 1351 WILLIAM HOWARD TAFT RD | ADD UPD 2 13 04 VC | | | CINCINNATI | OH | 45206 | |
| ANTHEM BC & BS 332P | | 1351 WILLIAM HOWARD TAFT RD | ADD CHG 2 13 04 VC | | | CINCINNATI | OH | 45206 | |
| ANTHEM BC & BS332Q | | 1351 WILLIAM HOWARD TAFT RD | ADD CHG 2 13 04 VC | | | MASON | OH | 45040 | |
| ANTHEM BCBS   EFT BLUE CROSS BLUE SHIELD | | 1351 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | 45206 | |
| ANTHEM BCBS EFT 20 | | BLUE CROSS BLUE SHIELD | 1351 WILLIAM HOWARD TAFT RD | | | CINCINNATI | OH | 45206 | |
| ANTHEM BENEFIT ADMINISTRATORS | | FMLY ANTHEM BLUE & BLUE SHEILD | MAIL CODE WN2 350 NM CHG | 6740 N HIGH ST 02 05 04 AM | | WORTHINGTON | OH | 43085 | |
| ANTHEM BENEFIT ADMINISTRATORS | | MAIL CODE WN2 350 | 6740 N HIGH ST | | | WORTHINGTON | OH | 43085 | |
| ANTHEM BLUE CROSS | | & BLUE SHIELD | PO BOX 71 0735 | | | COLUMBUS | OH | 43271-0735 | |
| ANTHEM BLUE CROSS & BLUE | | SHEILD | 1351 WILLIAM HOWARD TAFT RD | ADD 1099 INFO 08 30 05 CP | | CINCINNATI | OH | 45206 | |
| ANTHEM BLUE CROSS & BLUE SHIEL | | ANTHEM | PO BOX 710735 | | | COLUMBUS | OH | 43271 | |
| ANTHEM BLUE CROSS AND BLUE SHEILD | | 1351 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | 45206 | |
| ANTHEM BLUE CROSS BLUE SHIELD | | PO BOX 71 0735 | | | | COLUMBUS | OH | 43271-0735 | |
| ANTHEM BLUE CROSS BLUE SHIELD | | 1351 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | 45206 | |
| ANTHEM BLUE CROSS BLUE SHIELD | | ADMINISTRATION FEES | L 2099 | | | COLUMBUS | OH | 43260 | |
| ANTHEM BLUE CROSS BLUE SHIELD BARBARA ROGERS BCS 230 EFT | | 1351 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | 45206 | |
| ANTHEM BLUE PREFERRED PRIMARY | MIKE HURST | 220 VIRGINIA AVE | MAIL IN23A 518 | | | INDIANAPOLIS | IN | 46204 | |
| ANTHEM INSURANCE COMPANIES INC | | ANTHEM BLUE CROSS & BLUE SHIEL | 6740 N HIGH ST | MC WS2 560 | | WORTHINGTON | OH | 43085-2512 | |
| ANTHONY AMANDA | | 1114 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6313 | |
| ANTHONY B DISALLE TRUSTEE | | STANDING CHAPTER 13 TRUSTEE | PO BOX 712284 | | | CINCINNATI | OH | 45271-2284 | |
| ANTHONY BAKER | | ACCT OF CLIFFORD WEST | CASE 95 0005 SC 6 | 613 GAREY APT 2 | | SAGINAW | MI | 37670-5073 | |
| ANTHONY BAKER ACCT OF CLIFFORD WEST | | CASE 95 0005 SC 6 | 613 GAREY APT 2 | | | SAGINAW | MI | 48601 | |
| ANTHONY BENITA | | 115 WANDERING LN | | | | HARVEST | AL | 35749 | |
| ANTHONY BEST DYNAMICS LTD | | HOLT RD | | | | BRADFORD ON AVON | | BA15 1AJ | |
| ANTHONY BROWN | | PO BOX 2001 | | | | MALONE | NY | 12953 | |
| ANTHONY CAROL | | 2621 OME AVE | | | | DAYTON | OH | 45414 | |
| ANTHONY CHAD | | 506 ORCHARD | | | | STANDISH | MI | 48658-3543 | |
| ANTHONY D SHAPERO | | 2095 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| ANTHONY DAMONE | | PO BOX 541 | | | | BUFFALO | NY | 14207 | |
| ANTHONY DAVID | | 4200 COUNTY RD 170 | | | | HILLSBORO | AL | 35643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY DAVID | | 620 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| ANTHONY DISALLE TRUSTEE | | PO BOX 712284 | | | | CINCINNATI | OH | 45271 | |
| ANTHONY DOROTHY | | 4200 CO RD 170 | | | | HILLSBORO | AL | 35643 | |
| ANTHONY E BUTLER | | 2 CUSSON RD | | | | LIVERPOOL | MY | L33 7BY | GB |
| ANTHONY E CASSIMATIS | | 2000 HAMPTON | | | | ST LOUIS | MO | 63139 | |
| ANTHONY EBONI | | 334 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| ANTHONY EUGENE C | | 7686 MICHAEL RD | | | | ORCHARD PK | NY | 14127-1463 | |
| ANTHONY FAMA | | 1347 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| ANTHONY FARRELL | | 4114 13 MILE APT A | | | | ROYAL OAK | MI | 48073 | |
| ANTHONY GEORGE JR | | 36 TIMBERLY PL | | | | GREENTOWN | IN | 46936 | |
| ANTHONY GINGER | | 9445 CALUMET AVE | | | | MUNSTER | IN | 46321 | |
| ANTHONY HARDY JACQUELINEA | | 2027 MORRISH ST | | | | BURTON | MI | 48519-1020 | |
| ANTHONY HERMAN | | 6613 FLEMING RD | | | | FLINT | MI | 48504 | |
| ANTHONY HUNTOON | | 20079 ITHACA RD | | | | BRANT | MI | 48614 | |
| ANTHONY III, THOMAS | | 5715 HANES RD | | | | VASSAR | MI | 48768 | |
| ANTHONY J PAYIAVLAS CORP | | 2592 ELM RD | | | | WARREN | OH | 44483 | |
| ANTHONY J SCIARROTTA | | 24784 BECK | | | | EASTPOINTE | MI | 48021 | |
| ANTHONY JAMES R | | 8940 ALCONA DR | | | | HARRISON | MI | 48625-9093 | |
| ANTHONY JR GEORGE | | 36 TIMBERLY PL | | | | GREENTOWN | IN | 46936-1444 | |
| ANTHONY KAHN | | 33110 GRAND RIVER | | | | FARMINGTON | MI | 48336 | |
| ANTHONY KENNETH | | 12528 DAVISON RD | | | | DAVISON | MI | 48423 | |
| ANTHONY KIMBERLY | | 3822 YORKLAND DR NW | APT 7 | | | COMSTOCK PK | MI | 49321 | |
| ANTHONY LON | | 3601 HOLLY AVE | | | | FLINT | MI | 48506 | |
| ANTHONY LOUETTA | | 4800 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| ANTHONY LOUISE | | 2034 DWIGHT AVE | | | | FLINT | MI | 48503 | |
| ANTHONY LOUISE T | | 2034 DWIGHT AVE | | | | FLINT | MI | 48503-4012 | |
| ANTHONY M MOSCA SHERIFF | | ACCT OF ANGELA L HARRIS | CASE 340275 | 110 GROVE ST | | WHITE PLAINS | NY | 42388-0565 | |
| ANTHONY M MOSCA SHERIFF ACCT OF ANGELA L HARRIS | | CASE 340275 | 110 GROVE ST | | | WHITE PLAINS | NY | 10601 | |
| ANTHONY M MOSCACOMM SHERIFF | | ACCT OF GEORGE BUSBY | INDEX 1993 2734 932826 | 110 GROVE ST | | WHITE PLAINS | NY | 42152-1885 | |
| ANTHONY M MOSCACOMM SHERIFF ACCT OF GEORGE BUSBY | | INDEX 1993 2734 932826 | 110 GROVE ST | | | WHITE PLAINS | NY | 10601 | |
| ANTHONY MOSCA COMM SHERIFF | | FOR ACCT OF L O HILL | CASE 264593 | COUNTY COURT HOUSE | | WHITE PLAINS | NY | | |
| ANTHONY MOSCA COMM SHERIFF FOR ACCT OF L O HILL | | CASE264593 | COUNTY COURT HOUSE | | | WHITE PLAINS | NY | 10601 | |
| ANTHONY NANCY | | 517 N MERIDIAN ST | | | | GREENTOWN | IN | 46936 | |
| ANTHONY P TRETER | | 7143 W 48 RD | | | | CADILLAC | MI | 49601-5053 | |
| ANTHONY PELUSO | | 419 SECRIST LN | | | | GIRARD | OH | 44420 | |
| ANTHONY PENNY | | 4704 HEMLOCK CIR | | | | OKLAHOMA CITY | OK | 73162 | |
| ANTHONY PENNY | | ADD CHG 2 11 03 CP | 4704 HEMLOCK CIR | | | OKLAHOMA CITY | OK | 73162 | |
| ANTHONY PIERRE TRETER | | 7143 W 48 RD | | | | CADILLAC | MI | 49601-9356 | |
| ANTHONY RICHARD | | 6264 MAIN RD | | | | LOCKPORT | NY | 14094 | |
| ANTHONY S KOGUT | | 333 ALBERT AVE STE 500 | | | | EAST LANSING | MI | 48823 | |
| ANTHONY S KOGUT P31697 | | 333 ALBERT AVE STE 500 | | | | EAST LANSING | MI | 48823 | |
| ANTHONY SALLY | | ANTHONY HEALTHCARE MANAGEMENT | RESOURCE | 1380 BITTERSWEET NE | | WARREN | OH | 44484-1738 | |
| ANTHONY SALLY | | ANTHONY HEALTHCARE MGMT RESOUR | 1380 BITTERSWEET NE | UPTD PER GOI 07 06 05 GJ | | WARREN | OH | 44484-1738 | |
| ANTHONY SALLY ANTHONY HEALTHCARE MANAGEMENT | | RESOURCES | 1380 BITTERSWEET NE | | | WARREN | OH | 44484-1738 | |
| ANTHONY SALLY ANTHONY HEALTHCARE MGMT RESOUR | | 1380 BITTERSWEET NE | | | | WARREN | OH | 44484-1738 | |
| ANTHONY SHANNON | | 36 TIMBERLY PL | | | | GREENTOWN | IN | 46936 | |
| ANTHONY STAGNER | | 23408 CORNERSTONE DR | | | | LOXLEY | AL | 36551 | |
| ANTHONY SYLVIA | | 2718 COVENTRY COURT | | | | FLINT | MI | 48503-5411 | |
| ANTHONY TERESI AND | | SYLVIA S TERESI JT TEN TOD | JOSEPH A TERESI SR | 13900 PAWNEE TRAIL | | MIDDLEBURG HTS | OH | 44130-6721 | |
| ANTHONY THOMAS | | 3809 WESTFORD RD | | | | JAMESTOWN | PA | 16134-6731 | |
| ANTHONY VASILE | | 700 LEA BLVD STE 301 | | | | WILMINGTON | DE | 19802 | |
| ANTHONY VIVIANO | | 2302 ANDERSON AVE | | | | EAST GRAND RAPIDS | MI | 49506 | |
| ANTHONY, DAMONE | | 129 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227 | |
| ANTHONY, DAVID C | | 620 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| ANTHONY, GWENDOLYN | | 700 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| ANTHONY, KRISTA | | 5586 ATKINS RD | | | | VASSAR | MI | 48768 | |
| ANTHONY, MARK | | 802 S ERIC | | | | BAY CITY | MI | 48706 | |
| ANTHONY, RICHARD | | 78 WOODBURY DR | | | | LOCKPORT | NY | 14094 | |
| ANTHONY, TRAVIS | | 7337 W 320 S | | | | RUSSIAVILLE | IN | 46979 | |
| ANTHRO CORP | | 10450 SW MANHASSET DR | | | | TUALATIN | OR | 97062 | |
| ANTHRO CORP | | ANTHRO TECHNOLOGY FURNITURE | 10450 SW MANHASSET DR | | | TUALATIN | OR | 97062 | |
| ANTI SRL | | VIA BRANDIZZO 34 10099 | SAN MAURO T SE TO | | | TORINO | | 10099 | ITALY |
| ANTI SRL | | VIA BRANDIZZO 34 | SAN MAURO TORINESE TO | | | TORINO | | 10099 | ITALY |
| ANTIBUS SCALES & SYSTEMS INC | | 4809 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-1194 | |
| ANTIBUS SCALES & SYSTEMS INC | | FMLY ANTIBUS & CO INC | 4809 ILLINOIS RD | | | FT WAYNE | IN | 46804 | |
| ANTIBUS SCALES AND SYSTEMS INC | | 4809 ILLINOIS RD | | | | FT WAYNE | IN | 46804 | |
| ANTIETAM AUTOMOTIVE | JIM COKONIS | 101 WORMANS MILL RD | | | | FREDERICK | MD | 21701 | |
| ANTIETAM AUTOMOTIVE INC | | PO BOX 548 | | | | FREDERICK | MD | 21705-0548 | |
| ANTIL ROBERT | | 260 FOX RUN DR | | | | CORTLAND | OH | 44410 | |
| ANTIL WILLIAM | | 937 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| ANTIL WILLIAM A | | 937 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1338 | |
| ANTIL, ROBERT A | | 260 FOX RUN DR | | | | CORTLAND | OH | 44410 | |
| ANTILLON MARIO | | DBA ARMEX TECH | 217 S MESA STE 58 | | | EL PASO | TX | 79901 | |
| ANTILLON MARIO | | M & AC ENTERPRISE | 215 S MESA STE 58 | | | EL PASO | TX | 79901 | |
| ANTILLON, MARIO | | 217 C SOUTH MESA STE 56 | | | | EL PASO | TX | 79901 | |
| ANTIOCH COLLEGE | | BUSINESS OFFICE | 795 LIVERMORE ST | | | YELLOW SPRINGS | OH | 45387 | |
| ANTIOCH UNIVERSITY | | ADDR CHG 11 20 97 | 795 LIVERMORE ST | | | CINCINNATI | OH | 45264-0380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANTIOCH UNIVERSITY | | PO BOX 0380 | | | | CINCINNATI | OH | 45264-0380 | |
| ANTIOR DAVID T | | W2737 FINNTOWN RD | | | | FOSTER CITY | MI | 49834-9712 | |
| ANTIVIBRATIONSTECHNIK SRO | | NA HRAZI 1452 | | | | VSETIN | | 75501 | CZECH REPUBLIC |
| ANTLEY J | | 4511 MARGARETE ST | | | | DECATUR | AL | 35603 | |
| ANTOINE DAVIS SR | | 1814 PERKINS | | | | SAGINAW | MI | 48601 | |
| ANTOINE DAVIS SR | | 1814 PERKINS ST | | | | SAGINAW | MI | 48601 | |
| ANTOINETTE GILLUMS | | 666 W DELAVAN AVE | | | | BUFFALO | NY | 14222 | |
| ANTOLINI MILDRED | | 3153 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9273 | |
| ANTOLINI PETER | | 3153 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9273 | |
| ANTOMAX AUTOMOTIVE EFT | | TECHNOLOGIES | 7405 TRANMERE DR | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| ANTOMAX AUTOMOTIVE TECHNOLOGIES | | 7405 TRANMERE DR | | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| ANTON CLOE | | 2622 MORAINE CT | | | | RACINE | WI | 53402 | |
| ANTON CORPORATION | | SYSTEMS INTEGRATION GROUP | 1545 CROSSWAYS BLVDSTE A | | | CHESAPEAKE | VA | 23320 | |
| ANTON DIANE C | | 309 E LASALLE AVE 207C | | | | SOUTH BEND | IN | 46617-3710 | |
| ANTON JOSEPH RAAB | | 4106 E WILDER RD NO 321 | | | | BAY CITY | MI | 48706 | |
| ANTON MICHAEL | | 7945 STANDISH RD | | | | BENTLEY | MI | 48613 | |
| ANTON PAAR USA INC | | 10201 MAPLE LEAF COURT | | | | ASHLAND | VA | 23005 | |
| ANTON PAAR USA INC | | 10215 TIMBER RIDGE DR | | | | ASHLAND | VA | 23005 | |
| ANTON RAYMOND | | 99 2ND AVE SW APT 3F | | | | CARMEL | IN | 45032-2019 | |
| ANTON, JILL A | | 39757 HILLARY | | | | CANTON | MI | 48187 | |
| ANTON, RAYMOND B | | 5107 HUMMINGBIRD CIR | | | | CARMEL | IN | 46033 | |
| ANTONACCIO BETH ANN | | 1614 PRICE RD | | | | YOUNGSTOWN | OH | 44509 | |
| ANTONCHAK PAUL | | 2731 NILES VIENNA RD | | | | NILES | OH | 44446 | |
| ANTONCZAK RUSSELL | | 235 HAZEL ST | | | | NILES | OH | 44446 | |
| ANTONELLI CESARE | | 81004 LOST VALLEY DR | | | | MARS | PA | 16046 | |
| ANTONELLI GARY ARTHUR | | 36 W MAIN ST | | | | BERLIN HTS | OH | 44814-9688 | |
| ANTONELLI JOANN L | | 74 VICTORY POINT DR | | | | BLUFFTON | SC | 29910-6269 | |
| ANTONELLI LOUIS R | | 1216 FOUR WINDS CT | | | | NILES | OH | 44446-3572 | |
| ANTONELLI ROBERT L | | 364 ASPEN DR NW | | | | WARREN | OH | 44483-1186 | |
| ANTONELLI TERRY STOUT & KRAUS | | LLP | 1300 N 17TH ST STE 1800 | | | ARLINGTON | VA | 22209 | |
| ANTONELLIE COLLEGE | | 2323 LAKELAND DR | | | | JACKSON | MS | 39232 | |
| ANTONETTI, JUAN | | 29 ESSEX ST | | | | ROCHESTER | NY | 14611 | |
| ANTONIA L WADE | | 215 HORNWOOD DR | | | | DAYTON | OH | 45405 | |
| ANTONIA M SANGSTER | | 2054 NORTHAIRE LN | | | | ST LOUIS | MO | 63138 | |
| ANTONIA MARTINEZ | | 250 BARRINGTON CIRCLE | | | | LAKE ORION | MI | 48360 | |
| ANTONIETTE ANDERSON | | PO BOX 100 | | | | BUFFALO | NY | 14215 | |
| ANTONIK M CO INC | | 4170 MARTIN | | | | WALLED LAKE | MI | 48390 | |
| ANTONIO RASPA JR | | 215 KARSEY ST | | | | HIGHLAND PARK | NJ | 08901 | |
| ANTONIO RASPA JR | THADDEUS P MIKULSKI JR | 12 MOUNT HOPE ST | | | | LAMBERTVILLE | NJ | 08530-1834 | |
| ANTONUCCI LINDA M | | 28 CARPEC LN | | | | W MIDDLESEX | PA | 16159-2302 | |
| ANTONUCCI VINCENT | | 1704 GRECO LN | | | | DARIEN CTR | NY | 14040-9721 | |
| ANTOSIK CHRISTOPHER | | 10120 CANYON OAKS DR | | | | KETHVILLE | LA | 71047-7562 | |
| ANTOSIK SHARON | | 10120 CANYON OAKS DR | | | | KEITHVILLE | LA | 71047-7562 | |
| ANTRAM ANNETTE | | 17097 W RIDGE RD | | | | HOLLEY | NY | 14470 | |
| ANTRIM DIESEL SERVICE INC | MR RICHARD PRICE | 47 COMMERCE | PO BOX 39 | | | GREENCASTLE | PA | 17225-0039 | |
| ANTRIM FRIEND OF COURT | | ACCT OF KURT J ZIOBRO | CASE A003346 | 328 WASHINGTON ST | | TRAVERSE CITY | MI | 14556-2068 | |
| ANTRIM FRIEND OF COURT ACCT OF KURT J ZIOBRO | | CASE A003346 | 328 WASHINGTON ST | | | TRAVERSE CITY | MI | 49684 | |
| ANTRIM MELISSA | | 331 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515 | |
| ANTROBUS CHAD | | 1306 S JAY | | | | KOKOMO | IN | 46902 | |
| ANTROBUS LAURI | | 352 CLIFF OVERLOOK | | | | NOBLESVILLE | IN | 46060-8477 | |
| ANTROBUS RANDALL | | 333 MAGGART RD | | | | ELMWOOD | TN | 38560-4028 | |
| ANTROBUS RICHARD | | 352 CLIFF OVERLOOK | | | | NOBELSVILLE | IN | 46060-8477 | |
| ANTRUP BRADLEY | | 6548 MECEOLA ROAD | | | | EVART | MI | 49631-8769 | |
| ANTRUP CRAIG | | 8689 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848 | |
| ANTRUP CRAIG A | | 8689 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-9748 | |
| ANUCI DAVID | | 2404 AC0RN DR | | | | KETTERING | OH | 45419 | |
| ANUCI JOHN A | | 465 E MAIN ST | | | | NEW LEBANON | OH | 45345-1230 | |
| ANVER CORP | PAUL DEVOE | 36 PARMENTER RD | | | | HUDSON | MA | 01749 | |
| ANVIS NETHERLANDS BV | | PRINS BERNHARDPLEIN 200 | | | | AMSTERDAM | NL | 1097 JB | NL |
| ANVISGROUP MEXICO SA DE CV | | AV DE LAS FUENTES NO 19 PARQUE INDUSTRIAL BERNARDO QUINTANA | | | | EL MARQUES | QUERET ARO | 76246 | MEXICO |
| ANVISGROUP MEXICO SA DE CV | | AV DE LAS FUENTES 19 | | | | QUERETARO | QRO | 76246 | MX |
| ANWANA OKON | | 1937 QUAIL RIDGE CT APT 104 | | | | COCOA | FL | 32926-5795 | |
| ANXEBUSINESS | | PO BOX 2339 | | | | CAROL STREAM | IL | 60132-2339 | |
| ANXEBUSINESS CORP | | 2000 TOWN CTR STE 2050 | | | | SOUTHFIELD | MI | 48075 | |
| ANXEBUSINESS CORPORATION | JAMES MICHELS | 2000 TOWNE CTR STE 2050 | | | | SOUTHFIELD | MI | 48075 | |
| ANYTIME EXPRESS | | 41 KIRKWOOD CRESENT | | | | CALEDON CANADA | ON | L7C 1B9 | |
| ANYTIME EXPRESS | | 41 KIRKWOOD CRESENT | | | | CALEDON | ON | L7C 1B9 | CANADA |
| ANZALONE CHARLES | | 9493 ASPENVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| ANZALONE, CHARLES A | | 9493 ASPENVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| ANZELLOTTI JOSEPH R | | 8210 TIMBERLANE DR NE | | | | WARREN | OH | 44484-1954 | |
| AO GRUMNEY CO INC | | PO BOX 584 | | | | TWINSBURG | OH | 44087 | |
| AO SMITH CORP | ACCOUNTS PAYABLE | 531 NORTH FOURTH ST | | | | TIPP CITY | OH | 45371 | |
| AO TECHNOLOGIES LLC | | 8314 HARLEM RD STE 200 | | | | WESTERVILLE | OH | 43081 | |
| AOAC INTERNATIONAL | | C/O FIRST UNION NATIONAL BANK | PO BOX 75198 | | | BALTIMORE | MD | 21275 | |
| AOC ENVIRONMENTAL CO INC | | AOC ENVIRONMENTAL | 2612 WRANGLERS RETREAT | | | WICHITA FALLS | TX | 76306 | |
| AOC ENVIRONMENTAL INC | | 2612 WRANGLERS RETREAT | | | | WICHITA FALLS | TX | 76310 | |
| AOC MILLENIUM STAFFING | | DEPT CH14031 | | | | PALATINE | IL | 60055-4031 | |
| AOCA EXPO | | 12810 HILLCREST 221 | | | | DALLAS | TX | 75230 | |
| AOK SUPPLIES INC | | 8 PERRIWINKLE WAY | | | | WEBSTER | NY | 14580-4217 | |
| AOL LLC | TIFFANY STRELOW COBB ESQ | VORYS SATER SEYMOUR AND PEASE LLP | 52 E GAY ST | | | COLUMBUS | OH | 43215 | |
| AON CONSULTING INC | | 23060 NETWORK PL | | | | CHICAGO | IL | 60673-1230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AON CONSULTING INC | | FMLY HR SRATEGIES INC 3 97 | 1100 E MAIN CROSS STE 15 | RMT CHG 2 03 PER LTR | | FINDLAY | OH | 45840 | |
| AON CONSULTING INC | | HUMAN RESOURCES CONSULTING GRO | 3000 TOWN CTR STE 2900 | | | SOUTHFIELD | MI | 48075 | |
| AON CONSULTING INC | | PO BOX 70579 | | | | CHICAGO | IL | 60673-0579 | |
| AON INTERMEDIARIES BERMUDA | | LTD DORCHESTER HOUSE | 7 CHURCH ST | PO BOX IIM 2020 | | HAMILTON | | | BERMUDA |
| AON LONDON LTD | | 8 DEVONSHIRE SQUARE | LONDON ENGLAND | | | EC2M 4PL | | | UNITED KINGDOM |
| AON RISK CONSULTANTS | | ONE LIBERTY PL | 1650 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| AON RISK SERVICES INC OF EFT MICH INC | | 3000 TOWN CTR STE 3000 | | | | SOUTHFIELD | MI | 48075 | |
| AON RISK SERVICES INC OF M | | 500 RENAISSANCE CTR STE 1700 | | | | DETROIT | MI | 48243 | |
| AON RISK SERVICES INC OF MICH | | 500 RENAISSANCE CTR STE 1700 | | | | DETROIT | IL | 48243-1902 | |
| AON RISK SERVICES INC OF MICH | | 500 RENAISSANCE CTR STE 1700 | | | | DETROIT | MI | 48243-1902 | |
| AON RISK SERVICES INC OF MICH | | FMLY ROLLINS HUDIG HALL OF MI | 10461 MILL RUN CIRCLE | | | OWINGS MILLS | MD | 21117 | |
| AON RISK SERVICES OF MICHIGAN | | 3000 TOWN CTR | STE 3000 | | | SOUTHFIELD | MI | 48075 | |
| AON RISK SERVICES OF MICHIGAN INC | BRAD MARKLE | 3000 TOWN CTR | STE 3000 | | | SOUTHFIELD | MI | 48075 | |
| AON RISK SVCS OF MI | | POBOX 75696 | | | | CHICAGO | IL | 60675-5696 | |
| AONICS ELECTRONICS | J T | 24152 ST RD RD 54 | STE NO 2 | | | LUTZ | FL | 33559 | |
| AONICS ELECTRONICS | JT | 18424 LIVINGSTON AVE | | | | LUTZ | FL | 33549 | |
| AONICS ELECTRONICS | JT | 18424 LIVINGSTON AVE | STE 3 | | | LUTZ | FL | 33559 | |
| AOS THERMAL COMPOUNDS LLC | | 22 MERIDIAN RD STE 6 | | | | EATONTOWN | NJ | 07724 | |
| AOSAFETY SAFETY OPTICAL | | 1728 WEST FRISCO AVE | | | | CHICKASHA | OK | 73018 | |
| AOTEC INC | | 25 CASE ST | | | | SOUTHBRIDGE | MA | 01550 | |
| AOTEC LLC  EFT | | PO BOX 8003 | | | | SOUTHBRIDGE | MA | 01550-2555 | |
| AOTEC LLC EFT | | FMLY AOTEC INC AMERICAN OPTICA | PO BOX 8003 | 14 MECHANIC ST | | SOUTHBRIDGE | MA | 015502555 | |
| AP CENTER NAPA ALBANY | | PO BOX 2467 | | | | NORCROSS | GA | 30091-2467 | |
| AP CENTER NAPA ALBUQUERQUE | | PO BOX 1764 | | | | NORCROSS | GA | 30091-1764 | |
| AP CENTER NAPA ALTOONA | | PO BOX 666 | | | | NORCROSS | GA | 30091-0666 | |
| AP CENTER NAPA ANCHORAGE | | PO BOX 2467 | | | | NORCROSS | GA | 30091-2467 | |
| AP CENTER NAPA ATLANTA | | PO BOX 809 | | | | NORCROSS | GA | 30091-0809 | |
| AP CENTER NAPA BILLINGS | | PO BOX 2587 | | | | NORCROSS | GA | 30091-2587 | |
| AP CENTER NAPA BIRMINGHAM | | PO BOX 2167 | | | | NORCROSS | GA | 30091-2167 | |
| AP CENTER NAPA BOSTON | | PO BOX 278 | | | | NORCROSS | GA | 30091-0278 | |
| AP CENTER NAPA BUFFALO | | PO BOX 1269 | | | | NORCROSS | GA | 30091-1269 | |
| AP CENTER NAPA CARROLLTON | | PO BOX 1128 | | | | NORCROSS | GA | 30091-1128 | |
| AP CENTER NAPA CHARLESTON | | PO BOX 1737 | | | | NORCROSS | GA | 30091-1737 | |
| AP CENTER NAPA CHARLOTTE | | PO BOX 1587 | | | | NORCROSS | GA | 30091-1587 | |
| AP CENTER NAPA CHERRY HILL | | | | | | NORCROSS | GA | 30091-2345 | |
| AP CENTER NAPA CHICAGO | | PO BOX 676 | | | | NORCROSS | GA | 30091-0676 | |
| AP CENTER NAPA COLUMBIA | | PO BOX 1793 | | | | NORCROSS | GA | 30091-1793 | |
| AP CENTER NAPA COLUMBUS | | PO BOX 190 | | | | NORCROSS | GA | 30091-0190 | |
| AP CENTER NAPA CONNECTICUT | | PO BOX 2345 | | | | NORCROSS | GA | 30091-2345 | |
| AP CENTER NAPA DALLAS | | PO BOX 1147 | | | | NORCROSS | GA | 30091-1147 | |
| AP CENTER NAPA DENVER | | PO BOX 2227 | | | | NORCROSS | GA | 30091-2227 | |
| AP CENTER NAPA DES MOINES | | PO BOX 2028 | | | | NORCROSS | GA | 30091-2028 | |
| AP CENTER NAPA DETROIT | | PO BOX 1738 | | | | NORCROSS | GA | 30091-1738 | |
| AP CENTER NAPA FORT WAYNE | | PO BOX 2344 | | | | NORCROSS | GA | 30091-2344 | |
| AP CENTER NAPA FRESNO | | PO BOX 2567 | | | | NORCROSS | GA | 30091-2567 | |
| AP CENTER NAPA GRAND RAPIDS | | PO BOX 2667 | | | | NORCROSS | GA | 30091-2667 | |
| AP CENTER NAPA HAWAII | | PO BOX 970877 | | | | WAIPAHU | HI | 96797 | |
| AP CENTER NAPA HIGH POINT | | PO BOX 2048 | | | | NORCROSS | GA | 30091-2048 | |
| AP CENTER NAPA HOUSTON | | PO BOX 763 | | | | NORCROSS | GA | 30091-0763 | |
| AP CENTER NAPA INDIANA | | PO BOX 2427 | | | | NORCROSS | GA | 30091-2427 | |
| AP CENTER NAPA JACKSON | | PO BOX 1885 | | | | NORCROSS | GA | 30091-1885 | |
| AP CENTER NAPA JACKSONVILLE | | PO BOX 2107 | | | | NORCROSS | GA | 30091-2107 | |
| AP CENTER NAPA KANSAS CITY | | PO BOX 2447 | | | | NORCROSS | GA | 30091-2447 | |
| AP CENTER NAPA KNOXVILLE | | PO BOX 2627 | | | | NORCROSS | GA | 30091-2627 | |
| AP CENTER NAPA LITTLE ROCK | | PO BOX 1768 | | | | NORCROSS | GA | 30091-1768 | |
| AP CENTER NAPA LOS ANGELES | | PO BOX 296 | | | | NORCROSS | GA | 30091-0296 | |
| AP CENTER NAPA LOS SACRAMENTO | | PO BOX 295 | | | | NORCROSS | GA | 30091-0295 | |
| AP CENTER NAPA LOUISVILLE | | PO BOX 766 | | | | NORCROSS | GA | 30091-0766 | |
| AP CENTER NAPA MAINE | | PO BOX 2687 | | | | NORCROSS | GA | 30091-2687 | |
| AP CENTER NAPA MEMPHIS | | PO BOX 2326 | | | | NORCROSS | GA | 30091-2326 | |
| AP CENTER NAPA MIAMI | | PO BOX 2027 | | | | NORCROSS | GA | 30091-2027 | |
| AP CENTER NAPA MILWAUKEE | | PO BOX 1207 | | | | NORCROSS | GA | 30091-1207 | |
| AP CENTER NAPA MINNEAPOLIS | | PO BOX 1798 | | | | NORCROSS | GA | 30091-1798 | |
| AP CENTER NAPA MT VERNON | | PO BOX 349 | | | | NORCROSS | GA | 30091-0349 | |
| AP CENTER NAPA NEW JERSEY | | PO BOX 1918 | | | | NORCROSS | GA | 30091-1918 | |
| AP CENTER NAPA NEW ORLEANS | | PO BOX 2187 | | | | NORCROSS | GA | 30091-2187 | |
| AP CENTER NAPA OKLAHOMA CITY | | PO BOX 2607 | | | | NORCROSS | GA | 30091-2607 | |
| AP CENTER NAPA OMAHA | | PO BOX 2068 | | | | NORCROSS | GA | 30091-2068 | |
| AP CENTER NAPA OWATONNA | | PO BOX 910 | | | | NORCROSS | GA | 30091-0910 | |
| AP CENTER NAPA PHOENIX | | PO BOX 2307 | | | | NORCROSS | GA | 30091-2307 | |
| AP CENTER NAPA PORTLAND | | PO BOX 1765 | | | | NORCROSS | GA | 30091-1765 | |
| AP CENTER NAPA RICHMOND | | PO BOX 2787 | | | | NORCROSS | GA | 30091-2787 | |
| AP CENTER NAPA SALT LAKE CITY | | PO BOX 2707 | | | | NORCROSS | GA | 30091-2707 | |
| AP CENTER NAPA SAN ANTONIO | | PO BOX 628 | | | | NORCROSS | GA | 30091-0628 | |
| AP CENTER NAPA SAN DIEGO | | PO BOX 1858 | | | | NORCROSS | GA | 30091-1858 | |
| AP CENTER NAPA SEATTLE | | PO BOX 925 | | | | NORCROSS | GA | 30091-0925 | |
| AP CENTER NAPA SPOKANE | | PO BOX 1249 | | | | NORCROSS | GA | 30091-1249 | |
| AP CENTER NAPA STEVENS POINT | | PO BOX 675 | | | | NORCROSS | GA | 30091-0675 | |
| AP CENTER NAPA SYLVESTER | | PO BOX 2025 | | | | NORCROSS | GA | 30091-2025 | |
| AP CENTER NAPA SYRACUSE | | PO BOX 2044 | | | | NORCROSS | GA | 30091-2044 | |
| AP CENTER NAPA TAMPA | | PO BOX 605 | | | | NORCROSS | GA | 30091-0605 | |
| AP CONVEYOR CORP | | 400 S WESTWOOD AVE | | | | TOLEDO | OH | 43609 | |
| AP CONVEYOR CORPORATION | | 400 S WESTWOOD AVE | | | | TOLEDO | OH | 43609-1599 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AP LABS | | 5871 OBERLIN DR | | | | SAN DIEGO | CA | 92121 | |
| AP PARTS INTERNATIONAL INC | | AP TECHNICAL RD | 543 MATZINGER RD | | | TOLEDO | OH | 43612 | |
| AP PARTS INTERNATIONAL INC AP TECHNICAL RD | | PO BOX 64010 | | | | TOLEDO | OH | 43612-0010 | |
| AP PLASMAN CORP | | 5245 BURKE DR | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| AP PLASMAN INC | | 5250 OUTER DR RR 1 | | | | WINDSOR | ON | N9A 6J3 | CA |
| AP PLASMAN INC | | 5250 OUTER DR | HLD TD CONFIRMATION | | | WINDSOR | ON | N9A 6J3 | CANADA |
| AP PLASMAN INC | | MOLDPLAS | 5265 OUTER DR | | | WINDSOR | | N9A 6J3 | CANADA |
| AP PLASMAN INC  EFT | | 5250 OUTER DR | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| AP PLASMAN INC EFT | | 5250 OUTER DR | HLD TD CONFIRMATION | | | WINDSOR | | N9A 6J3 | CANADA |
| AP TECHNOGLASS CO | ACCOUNTS PAYABLE | 1465 WEST SANDUSKY AVE | | | | BELLEFONTAINE | OH | 43311 | |
| AP TECHNOGLASS COMPANY | | 1465 WEST SANDUSKY AVE | | | | BELLEFONTAINE | OH | 43311 | |
| APA TRANSPORT CORP | | PO BOX 831 | | | | NORTH BERGEN | NJ | 07047 | |
| APA TRANSPORT CORP EFT | | PO BOX 831 | | | | NORTH BERGEN | NJ | 07047 | |
| APAC OKLAHOMA INC | | PO BOX 580670 | | | | TULSA | OK | 74158 | |
| APAC PAPER & PACKAGING | | 1800 18TH ST DRAWER 64854 | | | | DETROIT | MI | 48264 | |
| APAC PAPER & PACKAGING CORP | | 4000 ENTERPRISE DR | | | | ALLEN PK | MI | 48101 | |
| APAC PAPER & PACKAGING CORP | | 4000 ENTERPRISE DR | | | | ALLEN PK | MI | 48101-064 | |
| APAC PAPER & PACKAGING CORP | | RMT CHG 9 00 TBK LTR | 1800 18TH ST | PO BOX 32548 | | DETROIT | MI | 48232 | |
| APAC PAPER AND PACKAGING CO | CUSTOMER SERVIC | 4000 ENTERPRISE DR | | | | ALLON PK | MI | 04861 | |
| APAC PAPER AND PACKAGING EFT CORP | | DRAWER 64854 | | | | DETROIT | MI | 48264 | |
| APACHE MACHINE COMPANY INC | | 4316 EAST PINE PL | | | | TULSA | OK | 74115 | |
| APACS INC | | AIR POLLUTION | 22502 DIXIE HWY | | | PERRYSBURG | OH | 43551 | |
| APALACHEE MARINE CORP | | 1423 HIGHLAND AVE | | | | ROCHESTER | NY | 14620 | |
| APANASEWICZ AMANDA | | 517 HAZELWOOD SE | | | | WARREN | OH | 44483 | |
| APARO FRANK | | 103 SOUTHERN POINT DR | | | | MADISON | AL | 35758 | |
| APARO, FRANK L | | 103 SOUTHERN POINT DR | | | | MADISON | AL | 35758 | |
| APBI ENVIRONMENT SCIENCES GR | | ENVIRON INTERNATIONAL CORP | FMLY ENVIRON CORP | 4350 N FAIRFAX DR STE 300 | | ARLINGTON | VA | 22203 | |
| APBI ENVIRONMENTAL SCIENCES | | GROUP INC DBA | ENVIRON CORPORATION | 4350 N FAIRFAX DR STE 300 | | ARLINGTON | VA | 22203 | |
| APBI ENVIRONMENTAL SCIENCES GROUP INC DBA | | ENVIRON CORPORATION | PO BOX 8500 1980 | | | PHILADELPHIA | PA | 19178-1980 | |
| APC COMPONENTS INC | | 125 GAZZA BLVD | PO BOX 225 | | | FARMINGDALE | NY | 11735 | |
| APCO FREIGHT SYSTEMS INC | | 303 B SWING RD | | | | GREENSBORO | NC | 27409 | |
| APCO GAS TECH | | PRAXAIR INC LOF 8 96 | FMLY ACETYLENE PRODUCTS | 1400 PALCO ST | | SPEEDWAY | IN | 46224 | |
| APCO GAS TECH EFT PRAXAIR APCO GAS TECH | | PO BOX 22099 | | | | INDIANAPOLIS | IN | 46222 | |
| APCO INC | | 5511 ENTERPRISE DR | | | | LANSING | MI | 48911 | |
| APCO INC | | APPLIANCE PARTS CO OF LANSING | 5511 ENTERPRISE DR | | | LANSING | MI | 48911-4136 | |
| APCOA INC | | FISHER BLDG STE 130 | 3011 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| APCT, INC | PAULINE NICHOLSON | 3495 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95054 | |
| APEC PAPER INDUSTRIES LTD | | AMERICAN PRINT & ENVELOPES | 900 BROADWAY | | | NEW YORK | NY | 10003 | |
| APEM COMPONENTS INC | | 63 NECK RD | | | | HAVERHILL | MA | 01835 | |
| APEM COMPONENTS INC | | PO BOX 8288 | | | | HAVERHILL | MA | 01835 | |
| APERTURES INC | | 1936 S HARVARD AVE | | | | TULSA | OK | 74112 | |
| APEX | | C/O HILLYER TOOL SALES | 3411 SUMMER AVE | | | MEMPHIS | TN | 38122 | |
| APEX | | C/O HOOVER PHILLIP | 1925 BRANDON STE 300 | | | TYLER | TX | 75703 | |
| APEX | | C/O NORMAN EQUIPMENT COMPANY | 16150 WEST ROGERS | | | NEW BERLIN | WI | 54151 | |
| APEX BROACH & MACHINE CO | | 6401 E 7 MILE RD | | | | DETROIT | MI | 48234-2828 | |
| APEX BROACH & MACHINE CO | | 6401 E 7 MILE RD | | | | DETROIT | MI | 78234 | |
| APEX BROACH AND MACHINE CO | | 6401 E 7 MILE RD | | | | DETROIT | MI | 78234 | |
| APEX BROACHING SYSTEMS INC | | 22862 HOOVER RD | | | | WARREN | MI | 48089-2568 | |
| APEX BROACHING SYSTEMS INC EFT | | 22862 HOOVER RD | | | | WARREN | MI | 48089-2568 | |
| APEX CAPITAL CORP | | ASSIGNEE CHEYENNE EXPRESS INC | PO BOX 961029 | | | FORT WORTH | TX | 76161-1029 | |
| APEX CAPITAL CORP | | ASSIGNEE R AND S TRUCKING | PO BOX 961029 | | | FORT WORTH | TX | 76161-1029 | |
| APEX CAPITAL CORP | | MCONE TRUCKING INC | 1501 MERRIMAN CIRCLE 204 | | | FORT WORTH | TX | 76107 | |
| APEX CAPITAL CORP | | PO BOX 961029 | | | | FORT WORTH | TX | 76161-1029 | |
| APEX CAPITAL CORP  LLC | PAT STEWART | ASSIGNEE CCV TRANSPORT EXPRESS | 1501 MERRIMAC CIRCLE STE 204 | | | FORT WORTH | TX | 76107 | |
| APEX CAPITAL CORPORATION | | ASSIGNEE OHIO CONTAINER SVC | PO BOX 961029 | | | FORT WORTH | TX | 76161-1029 | |
| APEX CONTROLS INC | | ASSIGNEE MIKY TRANSPORT | PO BOX 961029 | | | FORTH WORTH | TX | 76161-1029 | |
| APEX CONTROLS INC | | 3376 CENTRAL BLVD | | | | HUDSONVILLE | MI | 49426 | |
| APEX DIV COOPER INDUSTRIE | | PO BOX 118 | | | | HUDSONVILLE | MI | 49426 | |
| APEX DIV OF COOPER INDUSTRIES INC | BRAD HAUS SCOTT | 923 E CENTRAL AVE | | | | DAYTON | OH | 45449 | |
| APEX DIV OF COOPER INDUSTRIES | | C/O APEX MIDWEST SALES | 923 E CENTRAL AVE | | | DAYTON | OH | 45449 | |
| APEX ENGINEERING CO | | C/O PRODUCTION TOOL COMPANY | 9002 DUTTON AVE | | | TWINSBURG | OH | 44087 | |
| APEX ENGINEERING CO | | 5680 18 MILE RD | AD CHG 2 9 05 AM | | | STERLING HEIGHTS | MI | 48314-4108 | |
| APEX ENVIROMANAGEMENT INC | | 5680 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4108 | |
| APEX INDIANAPOLIS INC | | C/O MARK NAPOLITAN | 1741 S ETON | | | BIRMINGHAM | MI | 48009 | |
| APEX INFOTECH | | ASSEMBLY SERVICES | 15421 STONY CREEK WAY | | | NOBLESVILLE | IN | 46060 | |
| APEX INFOTECH INC | | 15540 ROCKFIELD BLVD STE D | | | | IRVINE | CA | 92618 | |
| APEX MACHINE | | 15540 ROCKFIELD BLVD STE D | | | | IRVINE | CA | 92618 | |
| APEX MACHINERY REPAIR INC | | C/O SAM T GLEAVES | 4233 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| APEX MIDWEST SALES | | 15010 BRIDLEWOOD DR | | | | CARMEL | IN | 46033 | |
| APEX QUALITY INSPECTIONS | | 923 E CENTRAL AVE | | | | DAYTON | OH | 45449 | |
| APEX QUALITY INSPECTIONS | | ARLINGTON INC | 74 SIMCOE ST SOUTH STE 203 | | | OSHAWA | ON | L1H 4G6 | CANADA |
| APEX QUALITY INSPECTIONS ARLIN | | ARLINGTON INC | PO BOX 803287 | PO BOX 803287 | | DALLAS | TX | 75380-3287 | |
| APEX QUALITY INSPECTIONS ARLIN | | 3800 EAST AVE E | | | | ARLINGTON | TX | 76011 | |
| APEX QUALITY INSPECTIONS ARLIN | | PO BOX 803287 | | | | DALLAS | TX | 75380-3287 | |
| APEX QUALITY INSPECTIONS INC | | 74 SIMCOE ST S STE 203 | | | | OSHAWA | ON | L1H 4G6 | CANADA |
| APEX SEPTIC SERVICE | DARRELL DOUGLAS | 15040 NEWBERRY LN | | | | FOLEY | AL | 36535 | |
| APEX SPRING & STAMPING | | CORPORATION | 11420 FIRST AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| APEX SPRING & STAMPING CORP | | 11420 1ST AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| APEX SPRING AND STAMPING CORPORATION | | 11420 FIRST AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| APEX ST LOUIS | | C/O MC CRARY INDUSTRIAL SALES | 10714 MANCHESTER RD STE | | | ST LOUIS | MO | 63122 | |
| APEX SUPPLY | | 4108 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434 | |
| APEX SUPPLY INC | | 4108 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APEX SUPPLY INC | | PO BOX 340070 | | | | BEAVERCREEK | OH | 45434 | |
| APEX VENTURES | | C/O LAND INC | 4511 CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | |
| APFEL CARL | | 274 WILLIAM ST | | | | TONAWANDA | NY | 14150-3504 | |
| APFEL INC | SIMON HUNG | 3RD FL NO 15 LN 360 | SECL NEI HU RD | | | TAIPEI | | 114 | TAIWAN |
| APFEL INC | SIMON HUNG | 3RD FL NO15 LN 360 | SECL NEI HU RD | | | TAIPEI | | | TAIWAN |
| APG CO | | 4872 PINNACLE ST | | | | RIVERSIDE | CA | 92509 | |
| APG TEST CONSULTANTS INC | | 1200 S FORDHAM ST STE B | | | | LONGMONT | CO | 80503 | |
| APG TEST CONSULTANTS INC | | 741 S BOWEN ST | | | | LONGMONT | CO | 80501 | |
| APGAR SHERYL | | 49 BRIGHT AVE | | | | CAMPBELL | OH | 44405 | |
| APHASE II INC | | 6120 CTR DR | | | | STERLING HEIGHTS | MI | 48312 | |
| APHASE II INC  EFT | | PO BOX 1286 | | | | STERLING HGTS | MI | 48311-1286 | |
| APHASE II INC EFT | | 6120 CTR DR | | | | STERLING HGTS | MI | 48312 | |
| API FUND FOR PAYROLL EDUCATION | C/O AMERICAN PAYROLL EDUCATION | 660 NORTH MAIN AVENU STE 100 | | | | SAN ANTONIO | TX | 78205-1217 | |
| API FUND FOR PAYROLL EDUCATION | C/O AMERICAN PAYROLL EDUCATION | 660 NORTH MAIN AVE STE 100 | | | | SAN ANTONIO | TX | 78205-1217 | |
| API GETTYS INC | | 2701 N GREEN BAY RD | | | | RACINE | WI | 53404 | |
| API GETTYS INC | | WAS GETTYS CORP | 2701 N GREEN BAY RD | NAME & ADR CHG 2 15 00 KW | | RACINE | WI | 53404 | |
| API GROUPE, INC | | 1100 OLD HWY 8 NW | | | | SAINT PAUL | MN | 55112-6447 | |
| API HEAT TRANSFER | | 2777 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| API HEAT TRANSFER  EFT | | PO BOX 67000 DEPT 250601 | | | | DETROIT | MI | 48267-2506 | |
| API HEAT TRANSFER INC | BOB RUTKOWSKI | API BASCO | 2777 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| API INDUSTRIES INC DEL | | 1250 MORSE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| API MOTION INC | | 12446 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| API MOTION INC | | A DANAHER MOTION CO | 12446 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| API MOTION INC | | DANAHER MOTION | 45 HAZELWOOD DR | | | AMHERST | NY | 14228 | |
| APICS | | CENTRAL INDIANA CHAPTER | 11374 WHITE WATER WAY | | | FISHERS | IN | 46038 | |
| APICS | | DETROIT CHAPTER | 5745 W MAPLE RD | STE 215 | | WEST BLOOMFIELD | MI | 48322 | |
| APICS COLUMBUS CHAPTER | | MEMBERSHIP DUES | PO BOX 75381 | | | BALTIMORE | MD | 21275 | |
| APICS REGISTRAR | | PO BOX 2068 | | | | WESTERVILLE | OH | 43086 | |
| APICS ROCHESTER CHAPTER | | 28761 WOODCOCK DR | | | | LAGUNA NIGEL | CA | 92677 | |
| APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD | | PO BOX 23553 | | | | ROCHESTER | NY | 14692-3552 | |
| APL JHU | | 1111 BROADWAY | | | | OAKLAND | CA | 94607 | |
| APL LOGISTICS | ACCTS PAYABLE | PO BOX 670 | | | | LAUREL | MD | 20725-0670 | |
| APL LOGISTICS | | 6060 PRIMACY PKWY STE 300 | | | | MEMPHIS | TN | 38119 | |
| | | PO BOX 2969 | | | | CAROL STREAM | IL | 60132-2969 | |
| APLICACIONES DE METALES EFT | | CTRA LAUREA MIRO 388 | 8 | | | SAINT FELIU DE LLOBREGAT | | 8980 | ES |
| APLICACIONES DE METALES EFT | | TORT 18 | ES 08014 BARCELONA | | | BARCELONA | | | SPAIN |
| APLICACIONES DE METALES SINTER | | AMES | CTRA LAUREA MIRO 388 | | | SAINT FELIU DE LLOBR | | 08980 | SPAIN |
| APLICACIONES DE METALES SINTERIZADO | | CARRETERA LAUREA MIRO 388 | | | | SAINT FELIU DE LLOBREGAT | | 08980 | ES |
| APLICACIONES DE METALES SINTERIZADC | | TORT 18 | ES 08014 BARCELONA | | | BARCELONA | | | SPAIN |
| APM ENGINEERING | | 6145 PEACH TREE CT | | | | EAST AMHERST | NY | 14051 | |
| APM ENGINEERING | | PO BOX 235 | ATTN JAMES MACHYNSKI | | | ELMA | NY | 14059 | |
| APM ENGINEERING EFT | | PO BOX 235 | ATTN JAMES MACHYNSKI | | | ELMA | NY | 14059 | |
| APM SA DE CV | | AV CHURUBUSCO NTE NUM 1000 | COL SANTA FE | | | MONTERREY | | 64560 | MEXICO |
| APM VOUZIERS | | RUE DU BLANC MONT | | | | BOUZIERS | | 08400 | FRANCE |
| APM VOUZIERS SAS | | IMMEUBLE ATRIA 21 AVE EDOUARD | BELIN 92 500 RUEIL MALMAISON | | | | | | FRANCE |
| APM VOUZIERS SAS | | RUE DU BLANC MONT BP 51 | 08 400 VOUZIERS | | | | | | FRANCE |
| APO CHRISTOPHER | | 204 S CONDE ST | | | | TIPTON | IN | 46072 | |
| APO HOLDINGS INC | | AIR POWER OF OHIO | 1999 LONGWOOD AVE | | | GROVE CITY | OH | 43123-1217 | |
| APO HOLDINGS INC | | AIR POWER OF OHIO | 6607CHITTENDEN | | | HUDSON | OH | 44236-2025 | |
| APO, CHRISTOPHER J | | 204 S CONDE ST | | | | TIPTON | IN | 46072 | |
| APOGEE INDUSTRIES INC | | 5074 REAR WEST CHESTER PIKE | | | | EDGEMONT | PA | 19028 | |
| APOLLO AMERICA CORP | | 701 PORT RD | | | | JEFFERSONVILLE | IN | 47130 | |
| APOLLO AMERICA CORP | | DEPT 8006 | | | | CAROL STREAM | IL | 60122-8006 | |
| APOLLO AMERICA CORPORATION | APOLLO AMERICA | 701 PORT RD | | | | JEFFERSONVILLE | IN | 47130 | |
| APOLLO CAMERA LLC | | 1400 N JACKSON ST | BOX 2338 | | | TULLAHOMA | TN | 37388 | |
| APOLLO CREDIT AGENCY INC | | 3501 S TELLER ST | | | | LAKEWOOD | CO | 80235 | |
| APOLLO DISPLAY TECHNOLOGIES | BOB KELLY | 85 REMINGTON BLVD | | | | RONKONKOMA | NY | 11779 | |
| APOLLO ENTERPRISES | BEN WARNER | 3007 BUNSEN AVE NO A | | | | VENTURA | CA | 93003 | |
| APOLLO EXPRESS | | 1800 LOSEY AVE | | | | JACKSON | MI | 49203-3441 | |
| APOLLO EXPRESS | | ADD CHG PER PO 9 02 CM | 1800 LOSEY AVE | | | JACKSON | MI | 49203-3441 | |
| APOLLO FIRE EQUIPMENT CO | | 12584 LAKESHORE DR | | | | ROMEO | MI | 48065 | |
| APOLLO INVESTMENT FUND VI LP | | 2 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577-2113 | |
| APOLLO INVESTMENTS | | 4615 W GRAND RIVER | | | | LANSING | MI | 48906 | |
| APOLLO MANAGEMENT LP | | 2 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577-2113 | |
| APOLLO MARINE SPECIALTIES INC | | 4227 ROYAL ST | | | | NEW ORLEANS | LA | 70117 | |
| APOLLO REUNION COMMITTEE | | C/O DON BECKER | 405 PACIFIC OAKS RD | | | GOLETA | CA | 93117 | |
| APOLLO SEIKO | | PO BOX 457 | | | | BRIDGMAN | MI | 49106-0457 | |
| APOLLO SEIKO LTD | | 8 14 11 IKEGAMI | | | | OTA KU | 13 | 1460082 | JP |
| APOLLO SEIKO LTD | | 3969 LEMON CREEK RD | | | | BRIDGMAN | MI | 49106-9503 | |
| APOLLO SEIKO LTD | | 3969 W LEMON CREEK RD | | | | BRIDGMAN | MI | 49106-9503 | |
| APOLLO SEIKO LTD | | 3969 W LEMON CREEK RD | | | | BRIDGMAN | MI | 49107 | |
| APOLLO SEIKO LTD | | C/O SCHIFFER GMBH CORP | 3821 W 127TH ST | | | ALSIP | IL | 60803-1505 | |
| APOLLO SEIKO LTD | | PO BOX 457 | | | | BRIDGMAN | MI | 49106 | |
| APOLLO SEIKO LTD | APOLLO SEIKO LTD | 3969 W LEMON CREEK RD | | | | BRIDGMAN | MI | 49106-9503 | |
| APOLLO STEEL CORP | | 4800 WILTON AVE | | | | NIAGARA FALLS | NY | 14304 | |
| APOLLO STEEL CORPORATION | | 4800 WILTON AVE | | | | NIAGARA FALLS | NY | 14304 | |
| APOLLO TOOL & ENGINEERING | | 3020 N WILSON | | | | WALKER | MI | 49544 | |
| APOLLO TOOL & ENGINEERING IN | | 3020 N WILSON CT NW | | | | GRAND RAPIDS | MI | 49544-756 | |
| APOLLO TOOL AND ENGINEERING | | 3020 NORTH WILSON AVE N W | | | | WALKER | MI | 49544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APONTE DANIEL | | 40 LYNNWOOD DR | | | | BROCKPORT | NY | 14420-1424 | |
| APONTE MILAGRITO | | 2528 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505 | |
| APONTE, DANIEL | | 40 LYNNWOOD DR | | | | BROCKPORT | NY | 14420 | |
| APOSTOLAKOS STANLEY | | 6158 JANICE PL | | | | DAYTON | OH | 45415 | |
| APPALACHIAN STATE UNIVERSITY | | OFFICE OF STDNT FIN AID | | | | BOONE | NC | 28608 | |
| APPARATEBAU KIRCHHEIM TECK GMBH | | ALLENSTR 36 | | | | KIRCHHEIM UNTER TECK | BW | 73230 | DE |
| APPAREL MASTER SERV INC | | CAPITAL UNIFORM RENTAL | 3970 SOUTH DIXIE DR | | | DAYTON | OH | 45439 | |
| APPCON GROUP INC | | 97 RIDGELAND RD | | | | ROCHESTER | NY | 14623 | |
| APPDEV PRODUCTS | CHRISTINA TRUCANO | 10250 VALLEY VIEW RD NO 120 | | | | EDEN PRAIRIE | MN | 55344 | |
| APPEL D | | 5834 S TRANSIT RD APT 2 | | | | LOCKPORT | NY | 14094 | |
| APPELHANS CHRIS | | 1802 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| APPELHANS SHELLY | | 5301 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| APPERSON JOHN P | | 4287 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 | |
| APPERSON VICKI L | | 4136 SOUTH AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| APPIAH EBENEZER | | 2201 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| APPLE AIR COMPRESSOR CORP | | AIRTECH DIV | 150 S VAN BRUNT ST | | | ENGLEWOOD | NJ | 07631 | |
| APPLE AUDIO & ALARM INC | | 8472 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| APPLE AUDIO AND ALARM INC | | 8472 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| APPLE CHRIS | | 228 RAWSON DR | | | | NEW CARLISLE | OH | 45344 | |
| APPLE COMPUTER | | 6 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| APPLE COMPUTER | ACCOUNTS PAYABLE | PO BOX 149114 | | | | AUSTIN | TX | 78714-9114 | |
| APPLE COMPUTER ET AL | PHILIP S WARDEN | PHILIP S WARDEN ESQ | PILLSBURY WINTHROP SHAW PITTMAN LLP | 50 FREMONT STREET | | SAN FRANCISCO | CA | 94105 | |
| APPLE COMPUTER INC | | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| APPLE COMPUTER INC | | MAILSTOP 35 40 F | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE COMPUTER INC | | PHILIP S WARDEN | PHILIP S WARDEN ESQ | PILLSBURY WINTHROP SHAW PITTMAN LLP | 50 FREMONT STREET | SAN FRANCISCO | CA | 94105 | |
| APPLE COMPUTER INC | EVELYN SHIMAZAKI SENIOR COUNSEL | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| APPLE COMPUTER INC | LINDA BROWN | PO BOX 149114 | M S 198 AP | | | AUSTIN | TX | 78714-911 | |
| APPLE COMPUTER INC | PILLSBURY WINTHROP SHAW PITTMAN LLP | KAREN B DINE | 1540 BROADWAY | | | NEW YORK | NY | 10036-4039 | |
| APPLE COMPUTER INC | PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CTR DR 7TH FL | | | COSTA MESA | CA | 92626-7122 | |
| APPLE DONALD | | 9840 N 1000 W | | | | GREENFIELD | IN | 46140 | |
| APPLE INC APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | APPLE INC APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | PHILIP S WARDEN | PILLSBURY WINTHROP SHAW | PITTMAN LLP | 50 FREMONT ST | SAN FRANCISCO | CA | 94105 | |
| APPLE INC APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | EVELYN SHIMAZAKI SENIOR COUNSEL | APPLE INC | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE INC APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | PHILIP S WARDEN | PILLSBURY WINTHROP SHAW | PITTMAN LLP | 50 FREMONT ST | | SAN FRANCISCO | CA | 94105 | |
| APPLE INC APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | PILLSBURY WINTHROP SHAW PITTMAN LLP | PHILIP S WARDEN | 50 FREMONT | | | SAN FRANCISCO | CA | 94105 | |
| APPLE INC FORMERLY KNOWN AS APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | APPLE INC FORMERLY KNOWN AS APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | PHILIP S WARDEN | PILLSBURY WINTHROP SHAW PITMAN LLP | 50 FREMONT ST | | SAN FRANCISCO | CA | 94105 | |
| APPLE INC FORMERLY KNOWN AS APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | EVELYN SHIMAZAKI | SENIOR COUNSEL | APPLE INC | 1 INFINITE LOOP | | CUPERTINO | CA | 95014 | |
| APPLE INC FORMERLY KNOWN AS APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | PHILIP S WARDEN | PILLSBURY WINTHROP SHAW PITMAN LLP | 50 FREMONT ST | | | SAN FRANCISCO | CA | 94105 | |
| APPLE INC FORMERLY KNOWN AS APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | PHILIP S WARDEN | PILLSBURY WINTHROP SHAW | PITTMAN LLP | 50 FREMONT ST | | SAN FRANCISCO | CA | 94105 | |
| APPLE INC FORMERLY KNOWN AS APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | PILLSBURY WINTHROP SHAW PITTMAN LLP | KAREN B DINE | 1540 BROADWAY | | | NEW YORK | NY | 10036-4039 | |
| APPLE INC FORMERLY KNOWN AS APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CTR DR 7TH FL | | | COSTA MESA | CA | 92626-7122 | |
| APPLE JR ROBERT E | | 317 BRIARCLIFF LN | | | | DANVILLE | KY | 40422- | |
| APPLE MEDICAL ACCT OF RICHARD DILES | | CASE 93 112 614 | | | | | | | |
| APPLE MEDICAL INC | BOB HUPP | 5025 W 29TH AVE | | | | DENVER | CO | 80212 | |
| APPLE MOBILE LEASING | | 5000 GATEWAY DR | | | | MEDINA | OH | 44256 | |
| APPLE MOBILE LEASING INC | | 5000 GATEWAY DR | | | | MEDINA | OH | 44256 | |
| APPLE REPOVG KIMBERLY | | 2200 ELVA DR | | | | KOKOMO | IN | 46902 | |
| APPLE ROBERT | | 302 CARRIAGE DR | | | | KOKOMO | IN | 46901 | |
| APPLE ROBERT E | | 8254 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 | |
| APPLE RUBBER PRODUCTS INC | | 310 ERIE ST | | | | LANCASTER | NY | 14086 | |
| APPLE RUBBER PRODUCTS INC | | EXPRESS SEAL DIV | 310 ERIE ST | | | LANCASTER | NY | 14086-9501 | |
| APPLE STEEL RULE DIE CO | | PO BOX 68 5063 | | | | MILWAUKEE | WI | 53268-5063 | |
| APPLE STEEL RULE DIE CO INC | | 7817 W CLINTON AVE | | | | MILWAUKEE | WI | 53223 | |
| APPLE STEEL RULE DIE INC | | 18102 SKYPARK CIRCLE STE K | | | | IRVINE | CA | 92614 | |
| APPLE STEEL RULE DIE INC | | APPLE WEST | 18102 SKYPARK CIRCLE STE K | | | IRVINE | CA | 92614 | |
| APPLE STEEL RULE DIE INC | | PO BOX 68 5063 | | | | MILWAUKEE | WI | 53268-5063 | |
| APPLE TRUCKING | | PO BOX 382 | | | | GERMANTOWN | WI | 53022 | |
| APPLEBEE LESLIE | | 5260 TOWNLINE | | | | BIRCH RUN | MI | 48415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLEBEE MICHAEL | | 5260 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 | |
| APPLEBERRY LATOYNA | | 8 BRAGG PL | | | | DAYTON | OH | 45408 | |
| APPLEBERRY STEPHAN | | 2727 GETTYSBURG AVE APT 8 | | | | DAYTON | OH | 45406 | |
| APPLEBERRY VICTOR | | 1972 REPUBLICAN DR | | | | DAYTON | OH | 45414 | |
| APPLEBY JOHN | | 8825 B 3RD ST | | | | OSCODA | MI | 48750 | |
| APPLEGATE BRENT | | 3445 WOODFIELD ST | | | | WEST LAFAYETTE | IN | 47906 | |
| APPLEGATE BRIAN | | 4817 PAMELA SUE DR | | | | KETTERING | OH | 45429 | |
| APPLEGATE CAROL J | | 37611 S 4210 RD | | | | INOLA | OK | 74036 | |
| APPLEGATE CHEVROLET | | 3637 SOUTH SAGINAW ST | | | | FLINT | MI | 48503 | |
| APPLEGATE CHEVROLET CO | | 3637 S SAGINAW ST | | | | FLINT | MI | 48503-4149 | |
| APPLEGATE DEBORAH | | 18032 BENTON OAK DR | | | | NOBLESVILLE | IN | 46060 | |
| APPLEGATE DON | | 454 WILMONT ST | | | | SOUTH AMBOY | NJ | 08879 | |
| APPLEGATE DONALD | | 454 WILMONT ST | | | | SOUTH AMBOY | NJ | 08879 | |
| APPLEGATE EDWARD A | | 3891 S COUNTY RD 900 W | | | | DALEVILLE | IN | 47334-9300 | |
| APPLEGATE EUGENE | | 163 DURST DR | | | | WARREN | OH | 44483 | |
| APPLEGATE JEAN ANN | | DBA APPLEGATE TOOL | 11111 W JACKSON ST | | | MUNCIE | IN | 47304-9659 | |
| APPLEGATE JOSEPH C | | 451 CHARLES AVE | | | | CORTLAND | OH | 44410-1301 | |
| APPLEGATE KIMBERLY | | 2976 HOHL DR | | | | BEAVERCREEK | OH | 45432 | |
| APPLEGATE LAWRENCE | | 48907 MCCOY AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| APPLEGATE MCDONALD & KOCH PC | | 1000 N WALNUT ST | | | | BLOOMINGTON | IN | 47402-1030 | |
| APPLEGATE MCDONALD AND KOCH PC | | PO BOX 1030 | | | | BLOOMINGTON | IN | 47402-1030 | |
| APPLEGATE PAUL | | 5777 MIDNIGHT LN | | | | GALLOWAY | OH | 43119 | |
| APPLEGATE TED | | 409 MONTGOMERY | | | | MIAMISBURG | OH | 45342 | |
| APPLEGATE TED L | | 5591 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4728 | |
| APPLEGATE TOOLS | | APPLETON TOOLS | 11111 W JACKSON | | | MUNCIE | IN | 47304 | |
| APPLERA CORP | | 761 MAIN AVE | | | | NORWALK | CT | 068590001 | |
| APPLERA HOLDING BV SINGAPORE B | | BLK 3305 03 MARSILING INDUS | | | | ESTATE RD 3 | | 39256 | SINGAPORE |
| APPLETON BARRY | | 5780 W 450 N | | | | SHARPSVILLE | IN | 46068 | |
| APPLETON BOBBY | | 2913 LEIGHSDALE AV SW | | | | DECATUR | AL | 35603 | |
| APPLETON HUBERT | | 505 CEDARLAKE RD | | | | DECATUR | AL | 35603 | |
| APPLETON OMEGA | | 1509 CHESTNUT GROVE DR SW | | | | DECATUR | AL | 35603 | |
| APPLETON PAPERS INC | | 570 TAXTER RD | | | | ELMSFORD | NY | 10523-2337 | |
| APPLIANCE INSTALLATION & | SERVICE CTR | 3190 GENESEE ST | | | | BUFFALO | NY | 14225-2607 | |
| APPLIANCE INSTALLATION & SERVI | | AIS COMMERCIAL PARTS & SERVICE | 7411 VICTOR PITTSFORD RD | | | VICTOR | NY | 14564 | |
| APPLIANCE INSTALLATION & SVC C | | 3190 GENESEE ST | | | | BUFFALO | NY | 14225-2607 | |
| APPLIANCE INSTALLATION AND SERVICE CENTER | | PO BOX 533 | | | | FALCONER | NY | 14733 | |
| APPLIANCE PARTS INC | | 228 14TH ST STE 101 | | | | TUSCALOOSA | AL | 35401 | |
| APPLIANCE PARTS INC | | 228 14TH ST STE 101 | | | | TUSCALOOSA | AL | 35401-0101 | |
| APPLIANCE SERVICE CENTER OF MI | | 6316 W BURNHAM ST | | | | MILWAUKEE | WI | 53219 | |
| APPLICATION AUTOMATION INC | | 801 AEC DR | | | | WOOD DALE | IL | 60191 | |
| APPLICATION DEVELOPERS | | TRAINING CO | | RMT ADD CHG 12 00 TBK POST | | EDEN PRAIRIE | MN | 55344-3677 | |
| APPLICATION DEVELOPERS | | TRAINING COMPANY | 7610 EXECUTIVE DR | | | MINNEAPOLIS | MN | 55439-2119 | |
| APPLICATION DEVELOPERS TRAININ | | 7610 EXECUTIVE DR | 7151 METRO BLVD | | | EDEN PRAIRIE | MN | 55344 | |
| APPLICATION DEVELOPERS TRAINING CO | | 7610 EXECUTIVE DR | | | | EDEN PRAIRIE | MN | 55344-3677 | |
| APPLICATION ENGINEERING | | 1310 KALAMAZOO ST | | | | SOUTH HAVEN | MI | 49090 | |
| APPLICATION ENGINEERING | PARTS DEPT | 801 AEC DR | | | | WOOD DALE | IL | 60191 | |
| APPLICATION EQUIPMENT INC | | 6211 EASTWOOD CT UNIT A | | | | MEQUON | WI | 53092 | |
| APPLICATION SPECIALISTS INC | | 320 N WASHINGTON ST | | | | ROCHESTER | NY | 14625 | |
| APPLIED AUTOMATION CONTROLS | | 614 7TH NORTH ST | | | | LIVERPOOL | NY | 13088 | |
| APPLIED AUTOMATION CONTROLS | | INC | 614 7TH NORTH ST | | | LIVERPOOL | NY | 13088 | |
| APPLIED AUTOMATION CONTROLS INC | | PO BOX 2640 | | | | LIVERPOOL | NY | 13089 | |
| APPLIED AUTOMATION INC | | 590 HALE AVE N | | | | ST PAUL | MN | 55128 | |
| APPLIED BIO SYSTEMS | ANN WAGONER | 850 LINCOLN CENTRE DR | | | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS | | PO BOX 88976 | | | | CHICAGO | IL | 60695-1970 | |
| APPLIED BIOSYSTEMS | ANN WAGNER | 550 LINCOLN CENTRE DR | | | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS | ANN WAGNER | 850 LINCOLN CENTRE DR | ATTN ACCOUNTS PAYABLE | | | FOSTER CITY | CA | 94404-1128 | |
| APPLIED BIOSYSTEMS | MARLENE AZCONA | 3525 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| APPLIED BIOSYSTEMS | MARLENE AZCONA | ATTN ACCOUNTS PAYABLE MS432 1 | 850 LINCOLN CENTRE DR | | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS | SHARILYN | 850 LINCOLN CENTRE DR | | | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS | SHARILYN | PO BOX 101446 | | | | ATLANTA | GA | 30392-1446 | |
| APPLIED BIOSYSTEMS | WILLIAM GIBBS | 850 LINCOLN CTR DR | | | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS APPLERA CORPORATION ACTING THROUGH ITS APPLIED BIOSYSTEMS GROUP | APPLIED BIOSYSTEMS | 850 LINCOLN CENTER DR | | | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS PAC | CHAR BALER | 3525 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| APPLIED CERAMICS | | | | | | DORAVILLE | GA | 30340 | |
| APPLIED CERAMICS INC | | 5555 PLEASANTDALE RD NO DOCKC | | | | ATLANTA | GA | 30340-3123 | |
| APPLIED CERAMICS INC | | PO BOX 29664 | | | | ATLANTA | GA | 30359 | |
| APPLIED COATINGS INC | | 465 PAUL RD | | | | ROCHESTER | NY | 14624 | |
| APPLIED COATINGS INC | | PO BOX 640643 | | | | CINCINNATI | OH | 45264-0643 | |
| APPLIED COATINGS INC EFT | | PO BOX 640643 | | | | CINCINNATI | OH | 45264-0643 | |
| APPLIED COMPONENTS DIST | ACCOUNTS PAYABLE | 11343 LAGRANGE RD | | | | ELYRIA | OH | 44035 | |
| APPLIED COMPONENTS DISTRIBUTORS INC | | 11343 LAGRANGE RD | | | | ELYRIA | OH | 44035 | |
| APPLIED COMPONENTS INC | | 11343 LAGRANGE RD | | | | ELYRIA | OH | 44035 | |
| APPLIED COMPONENTS INC ACI | | 11343 LAGRANGE RD | | | | ELYRIA | OH | 44035 | |
| APPLIED CONCEPTS INC | | 720 GIEAD ST | | | | HEBRON | CT | 06248 | |
| APPLIED CONTROL CONCEPTS INC | | 8865 N 55TH ST | | | | BROWN DEER | WI | 53223 | |
| APPLIED CONTROL CONCEPTS INC | | 8865 NORTH 55TH ST | | | | BROWN DEER | WI | 53223 | |
| APPLIED CONTROL ELECTRONICS IN | | 327 I INDUSTRIAL DR | | | | PLACERVILLE | CA | 95667 | |
| APPLIED CONTROL ELECTRONICS INC | ACCOUNTS PAYABLE | 327 1 INDUSTRIAL DR | | | | PLACERVILLE | CA | 95667 | |
| APPLIED CONTROL TECHNOLOGY | | 4629 S HARVARD STE C | | | | TULSA | OK | 74135-2946 | |
| APPLIED DATA SYSTEMS | JACK OTTENSOSER | 10260 OLD COLUMBIA RD | | | | COLUMBIA | MD | 21046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIED DATA SYSTEMS INC | JACK OTTENSOSER | DEPT CH 17486 | | | | PALATINE | IL | 60055-7486 | |
| APPLIED DATA SYSTEMS INC | JAN ELDRIDGE | 10260 G OLD COLUMBIA RD | | | | COLUMBIA | MD | 21046 | |
| APPLIED DYNAMICS INTERNATIONAL | | 3800 STONE SCHOOL RD | | | | ANN ARBOR | MI | 48108-2414 | |
| APPLIED DYNAMICS INTERNATIONAL | | 3800 STONE SCHOOL RD | | | | ANN ARBOR | MI | 48108-2499 | |
| APPLIED ENERGY LLC | | 3412 OSLER AVE | | | | SAGINAW | MI | 48602 | |
| APPLIED ENGINEERING | | SERVICES INC | 8005 CASTLEWAY DR STE 105 | | | INDIANAPOLIS | IN | 46250 | |
| APPLIED ENGINEERING PRODUCTS | | 104 JOHN W MURPHY DR | PO BOX 510 | | | NEW HAVEN | CT | 06513 | |
| APPLIED ENGINEERING SERVICES | | 8005 CASTLEWAY DR | | | | INDIANAPOLIS | IN | 46250 | |
| APPLIED ENGINEERING SERVICES INC | | 7999 KNUE RD STE 300 | | | | INDIANAPOLIS | IN | 46250 | |
| APPLIED ENGINEERING SERVICES INC | | 9100 KEYSTONE CROSSING STE 200 | | | | INDIANAPOLIS | IN | 46240-2157 | |
| APPLIED ENGINEERING SERVICES INC | APPLIED ENGINEERING SERVICES INC | 8005 CASTLEWAY DR STE 105 | | | | INDIANAPOLIS | IN | 46250 | |
| APPLIED FILTRATION TECHNOLOGY | | INC | 740 DRIVING PK | | | ROCHESTER | NY | 14613 | |
| APPLIED GEOMETRICS INC | | 497 LYON BLVD | | | | SOUTH LYON | MI | 48178-1235 | |
| APPLIED GEOMETRICS INC | | ATTENTION DON TWOREK | 7408 WEST ARGYLE ST | | | HARWOOD HEIGHTS | IL | 60706 | |
| APPLIED GRAPHICS | JOHN LECOURS | 61 HUNT RD | | | | AMESBURY | MA | 01913 | |
| APPLIED GRAPHICS INC | JOHN LECOURS | 61 HUNT RD | | | | AMESBURY | MA | 01913 | |
| APPLIED GRINDING TECHNOLOGIES | | 28785 HAAS RD | | | | WIXOM | MI | 48393 | |
| APPLIED GRINDING TECHNOLOGIES | | INC | 28785 HAAS RD | | | WIXOM | MI | 48393 | |
| APPLIED HANDLING EQUIPMENT CO | | 330 LEO ST | | | | DAYTON | OH | 45404 | |
| APPLIED HANDLING EQUIPMENT CO | | A H E PNEUMATIC DIV | 330 LEO ST | | | DAYTON | OH | 45404 | |
| APPLIED HANDLING EQUIPMENT EFT CO | | PO BOX 14564 | | | | DAYTON | OH | 45413-0564 | |
| APPLIED HANDLING INC | | 15200 CENTURY DR | | | | DEARBORN | MI | 48120-122 | |
| APPLIED HANDLING INC | | 15200 CENTURY | PO BOX 217 | | | DEARBORN | MI | 48121 | |
| APPLIED HANDLING INC | | 5359 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| APPLIED HANDLING INC | | 851 47TH ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| APPLIED HANDLING INC | | PO BOX 217 | | | | DEARBORN | MI | 48121 | |
| APPLIED HARDCOATING TECH INC | | 45 PARKER STE 100 | | | | IRVINE | CA | 92618-1658 | |
| APPLIED HARDCOATING TECHNOLOGI | | 1100 MARY CREST RD | | | | HENDERSON | NV | 89014 | |
| APPLIED IMAGE GROUP, INC | | 1653 MAIN ST E STE 1 | | | | ROCHESTER | NY | 14609-7090 | |
| APPLIED IMAGE INC | | APPLIED INSTRUMENTS | 1653 E MAIN ST | | | ROCHESTER | NY | 14609 | |
| APPLIED IMAGE INC  EFT APPLIED INSTRUMENTS | | 1653 E MAIN ST | | | | ROCHESTER | NY | 14609 | |
| APPLIED IND TECH COD | STEVE HILL | 919 CHURCH ST | PO BOX 656 | | | DECATUR | AL | 35601 | |
| APPLIED INDL TECHNOLOGIES | | BRUENING BEARINGS INC | PO BOX 6338 | | | CLEVELAND | OH | 44101 | |
| APPLIED INDL TECHNOLOGIES | | DIXIE BEARINGS | 1780 CORPORATE DR STE 435 | | | NORCROSS | GA | 30093 | |
| APPLIED INDL TECHNOLOGIES | | FMLY BRUENING BEARINGS INC | 3525 RIDER TRAIL S | PO BOX 629 | | BRIDGETON | MO | 63044 | |
| APPLIED INDL TECHNOLOGIES DIXIE BEARINGS | | ONE APPLIED PLAZA | | | | CLEVELAND | OH | 44115-5078 | |
| APPLIED INDL TECHNOLOGIES EFT | | FMLY BEARINGS INC | 3600 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| APPLIED INDL TECHNOLOGIES EFT BEARINGS INC | | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUST TECHNOLOGIES | | 1441 E MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | |
| APPLIED INDUSTRAIL TECH | | 22510 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL | JIM LANDIS | 2730 KEENAN AVE | | | | DAYTON | OH | 45414 | |
| APPLIED INDUSTRIAL | MARK SCHEIG | 187 UTAH AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| APPLIED INDUSTRIAL | MARK SCHEIG | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUSTRIAL KOK | JEFF NORRIS | 2529 COMMERCE DR | STE F | | | KOKOMO | IN | 46902 | |
| APPLIED INDUSTRIAL TECH | | 630 BAY BLVD STE 106 | | | | CHULA VISTA | CA | 91910-5201 | |
| APPLIED INDUSTRIAL TECH | | ATT CHRIS GEMBARSKI | ONE APPLIED PLAZA | | | CLEVELAND | OH | 44115-5078 | |
| APPLIED INDUSTRIAL TECH | | PO BOX 905794 | | | | CHARLOTTE | NC | 28290-5794 | |
| APPLIED INDUSTRIAL TECH | ATTN BETH ARVAI | ONE APPLIED PLAZA | | | | CLEVELAND | OH | 44115-5056 | |
| APPLIED INDUSTRIAL TECH | DAVEHERCEG BETH | 1850 SUPERIOR ST | PO BOX 895 | | | SANDUSKY | OH | 44871 | |
| APPLIED INDUSTRIAL TECH | JIM LANDIS | 2730 KEENAN AVE | | | | DAYTON | OH | 45414 | |
| APPLIED INDUSTRIAL TECH | RICK REALI SUE JEFF | 1326 SHERMAN DR | | | | LONGMONT | CO | 80501 | |
| APPLIED INDUSTRIAL TECH | RICK SUE JEFF | 22510 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECH | STEVE HILL | 919 CHURCH ST | | | | DECATUR | AL | 35601 | |
| APPLIED INDUSTRIAL TECH DIXIE | | 109 S 26TH ST | | | | GADSDEN | AL | 35904 | |
| APPLIED INDUSTRIAL TECH EFT | | DETROIT BALL F K A INVETECH CO | PO BOX 722 | 1400 HOWARD ST | | DETROIT | MI | 48264 | |
| APPLIED INDUSTRIAL TECHNO | APRIL | 21200 MELROSE | | | | SOUTHFIELD | MI | 48075 | |
| APPLIED INDUSTRIAL TECHNO | APRIL HORNE | 11700 METRO AIRPORT CTR DR STE | BLDG D | | | ROMULUS | MI | 48174 | |
| APPLIED INDUSTRIAL TECHNO | APRIL HORNE | 2730 KEENAN AVE | | | | DAYTON | OH | 45414 | |
| APPLIED INDUSTRIAL TECHNO | JERRY | PO BOX 240097 | 11701 WEST BRADLEY RD | | | MILWAUKEE | WI | 53224 | |
| APPLIED INDUSTRIAL TECHNOL | CHRIS PRESTON | 1201 HUTSON DR | | | | MOBILE | AL | 36609 | |
| APPLIED INDUSTRIAL TECHNOLOG | DON MILLINGTON | 22510 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECHNOLOG | | 1441 E MCFADDEN AVE | | | | SANTA ANA | CA | 92705-0000 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1028 35TH ST N | | | | BIRMINGHAM | AL | 35234 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1085 CRANBURY SOUTH RIVER RD | STE 1 | | | JAMESBURG | NJ | 08831 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1085 CRANVURY SOUTH RIVER RD STE 1 | | | | JAMESBURG | NJ | 08831-3410 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1200 EAST BLVD | | | | KOKOMO | IN | 46902-5707 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 135 A BENEDICT | | | | CHAMBERSBURG | PA | 17201 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 137 W 6TH | | | | MANSFIELD | OH | 44902 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1465 W ALEXIS RD | | | | TOLEDO | OH | 43612 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 15504 INDUSTRIAL PKY | | | | CLEVELAND | OH | 44135-3314 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1609 JAMES P ROGERS DR | | | | VALDOSTA | GA | 31601 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1623 SE 23RD | | | | OKLAHOMA CITY | OK | 73129 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1720 STATE ST | | | | COLUMBUS | IN | 47201 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1816 N MARKET ST | | | | SHREVEPORT | LA | 71107-5212 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1850 SUPERIOR ST | | | | SANDUSKY | OH | 44870 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1904 RUFFIN DR | | | | MONROE | LA | 71202 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1 APPLIED PLZ | | | | CLEVELAND | OH | 44115-2511 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1 APPLIED PLZ E 36TH ST | & EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1 APPLIED PLZ E 36TH ST | & EUCLID AVE | | | CLEVELAND | OH | 44115-2511 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1 MC CULLOUGH DR | | | | NEW CASTLE | DE | 19720-6600 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 2029 WYANDOTTE | | | | KANSAS CITY | MO | 64108 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 20 COMMERCE AVE | | | | GREENCASTLE | PA | 17225 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 22510 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIE | | 2713 N FOUNDATION DR | | | | SOUTH BEND | IN | 46628 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 2760 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 301 WESTEC DR | WESTMORELAND TECHNOLOGY PK | | | MOUNT PLEASANT | PA | 15666-3206 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 330 W JEFFERSON ST | | | | FORT WAYNE | IN | 46802 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 3525 RIDER TRL S | | | | EARTH CITY | MO | 63045 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 3634 EUCLID AVE | | | | CLEVELAND | OH | 44115 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 3664 OAKCLIFF RD | | | | DORAVILLE | GA | 30340 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 3855 BUSINESS PK DR | | | | COLUMBUS | OH | 43204 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 401 W WILLARD ST | | | | MUNCIE | IN | 47302 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 417 B SON BELT DR | | | | CORPUS CHRISTI | TX | 78408 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 421 S PK AVE | | | | WARREN | OH | 44483 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 4350 H ST | | | | PHILADELPHIA | PA | 19134 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 5201 PK EMERSON DR STE C | | | | INDIANAPOLIS | IN | 46203 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 525 ERIE BLVD WEST | | | | SYRACUSE | NY | 13204 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 531 HWY 49 S | | | | RICHLAND | MS | 39288 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 556 S 16TH AVE | | | | LAUREL | MS | 39440 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 579 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7848 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 618 E 4TH ST | | | | MARION | IN | 46952 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 7150B COPPERQUEEN DR | | | | EL PASO | TX | 79915-1225 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 718 HEISINGER RD | | | | JEFFERSON CITY | MO | 65109 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 725 TURNER FIELD RD | | | | ALBANY | GA | 31705 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 7509 RESOURCE CT | | | | BALTIMORE | MD | 21226 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 7840 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3105 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 8153 E 46TH ST | | | | TULSA | OK | 74145 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 919 CHURCH ST NE | | | | DECATUR | AL | 35601 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | AMERICAN BEARING & POWER TRANS | 1028 35TH ST N | | | BIRMINGHAM | AL | 35234 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | AMERICAN BEARING | 1780 CORPORATE DR STE 435 | | | NORCROSS | GA | 30093 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | APPLIED INDUSTRIAL TECHNOLOGIE | 1815 BEDFORD AVE | | | KANSAS CITY | MO | 64116 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | APPLIED INDUSTRIAL TECHNOLOGIE | 531 HWY 49 S | | | RICHLAND | MS | 39218 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | BRUENING BEARING DIV | 135 DISHMAN LN | | | BOWLING GREEN | KY | 42101 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | BRUENING BEARING DIV | 600 COLFAX ST | | | ROCHESTER | NY | 14606-3114 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | CAMPUS 130 2553 RTE 130 | | | | CRANBURY | NJ | 08512 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL | 11677 S WAYNE RD STE 112 BLDG | | | ROMULUS | MI | 48174 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL | 404 KELSO | | | FLINT | MI | 48506-4031 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 1450 HOWARD ST | | | DETROIT | MI | 48216 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 1966 SPRUCE ST | | | DEFIANCE | OH | 43512 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 21200 MELROSE AVE | | | SOUTHFIELD | MI | 48075 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 2650 AIRPORT RD | | | JACKSON | MI | 49202 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 31491 GLENDALE AVE | | | LIVONIA | MI | 48150 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 3520 GEMBRIT CIR | | | KALAMAZOO | MI | 49001 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 4302 S CREYTS RD | | | LANSING | MI | 48917 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 6020 BENORE RD | | | TOLEDO | OH | 43612 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 755 36TH ST SE | | | WYOMING | MI | 49548 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING CO | 1150 N OUTER DR | | | SAGINAW | MI | 48601 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING CO | 11700 METRO AIRPORT CTR DR STE | BLDG D | | ROMULUS | MI | 48174 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING CO | 1400 HOWARD ST | | | DETROIT | MI | 48216-1917 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING CO | 230 STANFORD PKY | | | FINDLAY | OH | 45840 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING CO | 35430 BEATTIE DR | | | STERLING HEIGHTS | MI | 48312 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | ID 21440980 | PO BOX 361580 | | | CLEVELAND | OH | 44136 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | KING BEARING | 2886 E BLUE STAR ST | | | ANAHEIM | CA | 92806 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | KING BEARING DIV | 1400 W 2ND ST | | | ODESSA | TX | 79763 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | KING BEARING DIV | 3438 DALWORTH ST | | | ARLINGTON | TX | 76011 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | KING BEARINGS INC | 5001 N FWY STE F | | | FORT WORTH | TX | 76106 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | ONE APPLIED PLAZA | | | | CLEVELAND | OH | 44115-251 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | PO BOX 722 | | | | DETROIT | MI | 48264 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | REMIT ADD CHG LTR 8 01 CSP | PO BOX 6337 | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | ACCOUNTS PAYABLE | PO BOX 361580 | | | | CLEVELAND | OH | 44136 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | APPLIED INDUSTRIAL TECHNOLOGIES INC | PO BOX 6925 | | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | ATTN BETH ARVAI | 1 APPLIED PLZ E 36TH ST | & EUCLID AVE | | | CLEVELAND | OH | 44115-5056 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | ATTN BETH ARVAI | ONE APPLIED PLAZA | | | | CLEVELAND | OH | 44115-5056 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | | 919 CHURCH ST NE | | | | DECATUR | AL | 35601 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | | PO BOX 361580 | | | | CLEVELAND | OH | 44136 | |
| APPLIED INDUSTRIAL TECHNOLOGIES & FOLLOWING SUBSIDIARIES APP IN TECH TX LP APPLIED MICHIGAN AND APPLIED IND TECH INDIANA | APPLIED INDUSTRIAL TECHNOLOGIES INC | PO BOX 6925 | | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGIES & FOLLOWING SUBSIDIARIES APP IN TECH TX LP APPLIED MICHIGAN AND APPLIED IND TECH INDIANA | BETH ARVAI | ONE APPLIED PLZ | E 36TH ST & EUCLID AVE | | | CLEVELAND | OH | 44115-5056 | |
| APPLIED INDUSTRIAL TECHNOLOGIES DIXIE INC | APPLIED INDUSTRIAL TECHNOLOGIES INC | PO BOX 6925 | | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGIES DIXIE INC | BETH ARVAI | ONE APPLIED PLAZA | E 36TH ST & EUCLID AVE | | | CLEVELAND | OH | 44115-5056 | |
| APPLIED INDUSTRIAL TECHNOLOGIES DIX | | 1240 POLK AVE | | | | NASHVILLE | TN | 37210-4333 | |
| APPLIED INDUSTRIAL TECHNOLOGIES DIX | | 1 APPLIED PLZ | | | | CLEVELAND | OH | 44115-2511 | |
| APPLIED INDUSTRIAL TECHNOLOGIES DIXIE INC | BETH ARVAI | ONE APPLIED PLZ | EAST 36TH ST & EUCLID AVE | | | CLEVELAND | OH | 44115-5056 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | 1 APPLIED PLZ | | | | CLEVELAND | OH | 44115 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | 22526 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | 421 S PARK AVE | | | | WARREN | OH | 44483 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | 579 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7848 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | 600 COLFAX ST | | | | ROCHESTER | NY | 14606-3114 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | 8153 E 46TH ST | | | | TULSA | OK | 74145 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | PO BOX 6925 | | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | PO BOX 74096 | | | | CLEVELAND | OH | 44194-0001 | |
| APPLIED INDUSTRIAL TECHNOLOGIES TX LP | | 1400 W 2ND ST | | | | ODESSA | TX | 79763 | |
| APPLIED INDUSTRIAL TECHNOLOGIES TX LP | BETH ARVAI | ONE APPLIED PLAZA | E 36TH ST & EUCLID AVE | | | CLEVELAND | OH | 44115-5056 | |
| APPLIED LASER TECHNOLOGY INC | | 14155 SW BRIGADOON CT | STE B | | | BEAVERTON | OR | 97005 | |
| APPLIED LEARNING SYSTEM | ATTN MARIO PALAZZOLO | 37904 LAKESHORE | | | | HARRISON TWP | MI | 48045 | |
| APPLIED LEARNING SYSTEMS | | 37904 LAKE SHORE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| APPLIED MACHINE AND | DAVE PHLOUMER | MOTION CONTROL | 617 N WAYNE AVE | | | CINCINNATI | OH | 45215 | |
| APPLIED MACHINE AND MOTION | DAVE PFLAUMER | CONTROL | 617 N WAYNE AVE | | | CINCINNATI | OH | 45215 | |
| APPLIED MAGNETICS CORP | | 75 ROBIN HILL RD | | | | GOLETA | CA | 93117 | |
| APPLIED MANAGEMENT SUPPORT | | SERVICE | 410 S CLINTON | | | GRAND LEDGE | MI | 48837 | |
| APPLIED MANAGEMENT SUPPORT SVC | | 410 S CLINTON ST | | | | GRAND LEDGE | MI | 48837 | |
| APPLIED MANUFACTURING TECH INC | | 219 KAY INDUSTRIAL DR | | | | ORION | MI | 48359 | |
| APPLIED MANUFACTURING TECHNOLO | | AMT | 219 KAY INDUSTRIAL DR | | | ORION | MI | 48359 | |
| APPLIED MATERIALS | | 2821 SCOTT BLVD | MS 1784 | | | SANTA CLARA | CA | 95050 | |
| APPLIED MATERIALS | | 2821 SCOTT BLVD | M S 2047 | | | SANTA CLARA | CA | 95050 | |
| APPLIED MATERIALS | | 3050 BOWERS AVE | | | | SANTA CLARA | CA | 95051 | |
| APPLIED MATERIALS | | 3135 KIFER RD | | | | SANTA CLARA | CA | 95051 | |
| APPLIED MATERIALS | | 3303 SCOTT BLVD M S 10852 | | | | SANTA CLARA | CA | 95054 | |
| APPLIED MATERIALS | | 974 E ARQUES AVE | | | | SUNNYVALE | CA | 94086 | |
| APPLIED MATERIALS | | | | | | SUNNYVALE | CA | 94086 | |
| APPLIED MATERIALS CORP | | 2727 AUGUSTINE DR | | | | SANTA CLARA | CA | 95054 | |
| APPLIED MATERIALS INC | | 1609 CTR CREEK DR | | | | AUSTIN | TX | 78754 | |
| APPLIED MATERIALS INC | | 2727 AUGUSTINE DR | | | | SANTA CLARA | CA | 95054 | |
| APPLIED MATERIALS INC | | 3050 BOWERS AVE | | | | SANTA CLARA | CA | 95054-3201 | |
| APPLIED MATERIALS INC | | 894 MARCON BLVD STE 210 | | | | ALLENTOWN | PA | 18103 | |
| APPLIED MATERIALS INC | | NASSC ACCOUNTS PAYABLE | BUILDING 34 M S 3400 | 9700 E HWY 290 | | AUSTIN | TX | 78724-1102 | |
| APPLIED MATERIALS INC | | NO PHYSICAL ADDRESS | | | | PHILADELPHIA | PA | 19175 | |
| APPLIED MATERIALS INC | | PO BOX 7777 W0850 | | | | PHILADELPHIA | PA | 19175 | |
| APPLIED MATERIALS INC | | WILSONVILLE | | | | AUSTIN | TX | 78754 | |
| APPLIED MATERIALS INC | ATTN PAUL DELSON ESQ | PO BOX 58039 | 2881 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | |
| APPLIED MATERIALS INC | ORRICK HERRINGTON & SUTCLIFFE | 405 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| APPLIED MATERIALS KOK | CUSTOMER SERVIC | 380 FAIRVIEW WAY | ACCT12261 | | | MILPITAS | CA | 95035 | |
| APPLIED MATERIALS W R | VPARIS GHEYER | 810 HOWARD LN BLDG 45 | ATTN GLOBAL RETURNS | | | AUSTIN | TX | 78753 | |
| APPLIED MEASUREMENT & CONTROL | | 67 E MAIN ST | FMLY DAVCO SYSTEMS UPD 10 00 | | | VICTOR | NY | 14564 | |
| APPLIED MEASUREMENT & CONTROL | | 67 E MAIN ST | | | | VICTOR | NY | 14564-130 | |
| APPLIED MEASUREMENT & CONTROL INC | | 67 E MAIN ST | | | | VICTOR | NY | 14564-1301 | |
| APPLIED MEASUREMENT AND CONTROL | | 67 E MAIN ST | | | | VICTOR | NY | 14564 | |
| APPLIED MECHANICAL | | TECHNOLOGIESINC | 7931 RAE BLVD | | | VICTOR | NY | 14564 | |
| APPLIED MECHANICAL SYSTEMS | | 5598 WOLFCREEK PIKE | | | | DAYTON | OH | 45426 | |
| APPLIED MECHANICAL SYSTEMS | | PO BOX 26220 | | | | DAYTON | OH | 45426 | |
| APPLIED MECHANICAL SYSTEMS INC | | 5598 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| APPLIED MECHANICAL TECHNOLOGIE | | 7931 RAE BLVD | | | | VICTOR | NY | 14564 | |
| APPLIED MICHIGAN LTD | | 1150 N OUTER DR | | | | SAGINAW | MI | 48601 | |
| APPLIED MICHIGAN LTD | | 1 APPLIED PLZ E 36TH ST | & EUCLID AVE | | | CLEVELAND | OH | 44115-2511 | |
| APPLIED MICHIGAN LTD | | 1150 N OUTER DR | | | | SAGINAW | MI | 48601 | |
| APPLIED MICHIGAN LTD | | APPLIED INDUSTRIAL TECHNOLOGIE | 45580 WOODWARD AVE | | | PONTIAC | MI | 48341 | |
| APPLIED MICRO CIRCUITS CORP | | AMCC | 6290 SEQUENCE DR | | | SAN DIEGO | CA | 92121 | |
| APPLIED MICROBIOLOGICAL SVCS | VERSHA PATEL | 1538 W GAYLORD ST | | | | LONG BEACH | CA | 90813-1233 | |
| APPLIED MOTION PRODUCTS INC | JULIE GEORGIANA | 404 WESTRIDGE DR | | | | WATSONVILLE | CA | 95076 | |
| APPLIED MOTION PRODUCTS INC | JULIE GEORGIANA | PO BOX 45170 | | | | SANFRANCISCO | CA | 94145 | |
| APPLIED POWER INC | | APW ENGINEERED SOLUTIONS | 516 HILLCREST DR | | | WESTFIELD | WI | 53964 | |
| APPLIED POWER INC | | APW ENGINEERED SOLUTIONS | N22 W23685 RIDGEVIEW PKY W | | | WAUKESHA | WI | 53188 | |
| APPLIED POWER INC | | BARRY CONTROL | 40 GUEST ST | REMIT UPTD 03 2000 LETTER | | BRIGHTON | MA | 021359105 | |
| APPLIED POWER INC | | ENERPAC | 6101 N BAKER RD | | | GLENDALE | WI | 53262 | |
| APPLIED POWER INC BARRY CONTROL | | 7918 COLLECTION CTR DR | | | | CHICAGO | IL | 60694 | |
| APPLIED PROCESS INC | | 12238 NEWBURGH | | | | LIVONIA | MI | 48150-1046 | |
| APPLIED PROCESS INC | | 12238 NEWBURGH RD | | | | LIVONIA | MI | 48150 | |
| APPLIED PROCESSOR & MEASUREMEN | | 8201 OLD POST RD E | | | | EAST AMHERST | NY | 14051 | |
| APPLIED PROCESSOR & MEASUREMENT INC | | 8201 OLD POST RD E | | | | EAST AMHERST | NY | 14051 | |
| APPLIED PROCESSOR AND | | MEASUREMENT FMLY BDB SOLUTIONS | 8201 OLD POST RD E | | | EAST AMHERST | NY | 14051 | |
| APPLIED PROCESSOR AND MEASUREMENT INC | | 8201 OLD POST RD E | | | | EAST AMHERST | NY | 14051 | |
| APPLIED PRODUCTS INC | JACKIE VIANHORN X16 | 10428 PRODUCT DR | | | | ROCKFORD | IL | 61111 | |
| APPLIED RESEARCH | | PO BOX 9239 | | | | HOLLYWOOD | FL | 33084-1239 | |
| APPLIED ROBOTICS INC | | 648 SARATOGA RD | | | | GLENVILLE | NY | 12302 | |
| APPLIED ROBOTICS INC | | 648 SARATOGA RD | | | | GLENVILLE | NY | 12302-583 | |
| APPLIED ROBOTICS INC | | 648 SARATOGA RD | | | | GLENVILLE | NY | 12302-5837 | |
| APPLIED SCIENCES GROUP INC | | 305 CAYUGA RD STE 100 | | | | BUFFALO | NY | 14225 | |
| APPLIED SCIENCES GROUP INC TOWNE APPLIED TECHNOLOGY | | TOWNE APPLIED TECHNOLOGY | 305 CAYUGA RD STE 100 | | | BUFFALO | NY | 14225 | |
| APPLIED SCIENCES GROUP, INC | | 4455 GENESEE ST BLDG 6 | | | | BUFFALO | NY | 14225 | |
| APPLIED SCIENCES GROUP, INC. | | 4455 GENESEE ST BLDG 6 | | | | BUFFALO | NY | 14225 | |
| APPLIED SCINTILLATION TECHNOLOGIES LTD | | 8 ROYDONBURY INDUSTRIAL ESTATE | HORSECROFT RD | | | HARLOW | ESSEX | CM19 5BZ | UK |
| APPLIED SOFTWARE INC | | 6720 PAXSON RD | | | | NEW HOPE | PA | 18938 | |
| APPLIED SOLUTIONS INC | | PO BOX 160582 | | | | MOBILE | AL | 36616 | |
| APPLIED SOLUTIONS TECHNOLOG | SEAN CONNER | 9594 SOUTH PRESA ST | | | | SAN ANTONIO | TX | 78223 | |
| APPLIED SPECIATION & CONSULTING LLC | | 953 INDUSTRY DR | | | | TUKWILA | WA | 98188 | |
| APPLIED SPECIATION & CONSULTING LLC | | 953 INDUSTRY DR | | | | TUKWILA | WA | 98188-3413 | |
| APPLIED STATISTICS INC | | 2055 WHITE BEAR AVE | | | | ST PAUL | MN | 55109 | |
| APPLIED STATISTICS INC | | 2800 CAMPUS DR STE 60 | | | | MINNEAPOLIS | MN | 55441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIED STATISTICS INC | | ASI | 2800 CAMPUS DR STE 60 | | | MINNEAPOLIS | MN | 55441 | |
| APPLIED TECH INDUSTRIES | | DIV OF PARTS FINISHING GROUP | 50571 E RUSSELL SCHMIDT BLVD | | | CHESTERFIELD | MI | 48051 | |
| APPLIED TECH INDUSTRIES INC | | 13251 STEPHENS RD | | | | WARREN | MI | 48089 | |
| APPLIED TECH INDUSTRIES INC | | 50571 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| APPLIED TECH PRODUCTS | | 565 E SWEDESFORD RD NO 315 | | | | RADNOR | PA | 19087 | |
| APPLIED TECHNETRONICS | | CORNER OF UNION & WASHINGTON | | | | CYGNET | OH | 43413 | |
| APPLIED TECHNETRONICS LTD | | PO BOX 146 | | | | CYGNET | OH | 43413 | |
| APPLIED TECHNICAL SERVICES | | 5911 TRANSIT RD | | | | DEPEW | NY | 14043-2249 | |
| APPLIED TECHNICAL SERVICES CORP | | 5911 TRANSIT RD | | | | DEPEW | NY | 14043 | |
| APPLIED TECHNOLOGIES & RESEARC | | 17040 S HWY 11 | | | | FAIR PLAY | SC | 29643-2315 | |
| APPLIED TECHNOLOGIES INC | | 440 S REYNOLDS RD | | | | TOLEDO | OH | 43615 | |
| APPLIED TEST SYSTEMS INC | | 154 EASTBROOK LN | | | | BUTLER | PA | 16002-1024 | |
| APPLIED TEST SYSTEMS INC | | PO BOX 1529 | | | | BUTLER | PA | 16003 | |
| APPLIED THERMAL SYSTEMS INC | | 6111 HERITAGE DR STE A 700 | | | | CHATTANOOGA | TN | 37422-3055 | |
| APPLIED THERMAL SYSTEMS INC | | 8401 73RD AVE N 74 | | | | MINNEAPOLIS | MN | 55428 | |
| APPLIED THERMAL SYSTEMS INC | | 8401 73RD AVE N STE 74 | | | | BROOKLYN PK | MN | 55428 | |
| APPLIED VIDEO TECHNOLOGY | | 1012 WEST 9TH AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| APPLIED VIDEO TECHNOLOGY INC | | 1012 WEST 9TH AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| APPLIED WAVE RESEARCH INC | | 1960 E GRAND AVE STE 430 | | | | EL SEGUNDO | CA | 90245-5062 | |
| APPLIED WEB SYSTEMS | | | | | | ELGIN | IL | 60123-7813 | |
| APPLIED WIRING ASSEMBLIES | | 2 ROSETTA ST | | | | GEORGETOWN | | L7G 3P2 | CANADA |
| APPLIED WIRING ASSEMBLIES | ACCOUNTS PAYABLE | 2 ROSETTA ST | | | | GEORGETOWN | ON | L7G 4R9 | CANADA |
| APPLIEDSCINTILLATIONTECHNOLOGI | RON BARKER | 8 RAYDONBURY INDUSTRIAL ESTATE | HORSECROFT RD | | | HARLOW | | CM19SBZ | UK |
| APPLING EARNESTINE | | 255 MELWOOD DR | | | | ROCHESTER | NY | 14626-4282 | |
| APPLING WILLIE J | | 255 MELWOOD DR | | | | ROCHESTER | NY | 14626-4282 | |
| APPLITEK TECHNOLOGIES CORP | | 160 GEORGIA AVE | | | | PROVIDENCE | RI | 02905 | |
| APPLUSTECHNOLOGIES | BARBARA | MR JACK PIERCE STE 200 | 65 BOSTON POST RD WEST | | | MARLBOROUGH | MA | 01752 | |
| APPNETINC | | 1674 N SHORELINE BLVD | STE B 1 | | | MOUNTAIN VIEW | CA | 94043 | |
| APPOLD MICHAEL | | 4965 BAXMAN RD | | | | BAY CITY | MI | 48706 | |
| APPOLD THOMAS | | 1466 E SALZBURG RD | | | | BAY CITY | MI | 48706-9730 | |
| APPOLD, MICHAEL H | | 4965 BAXMAN RD | | | | BAY CITY | MI | 48706 | |
| APPROPRIATE TECHNOLOGIES II | | 1700 MAXWELL RD | | | | CHULA VISTA | CA | 92011 | |
| APR ALLEN PLASTICS REPAIR INC | | 3685 LIMA RD | | | | FORT WAYNE | IN | 46805 | |
| APR PLASTICS FABRICATING INC | | 2312 CASS ST | | | | FORT WAYNE | IN | 46808 | |
| APR PLASTICS FABRICATING INC | | APR ALLEN PLASTICS REPAIR INC | 2312 CASS ST | | | FORT WAYNE | IN | 46808 | |
| APRA | | 4401 FAIR LAKES COURT | | | | FAIRFAX | | | |
| APRIA HEALTHCARE INC | | REAL ESTATE DEPT SUBLEASE | 3560 HYLAND AVE | | | COSTA MESA | CA | 92626 | |
| APS AUTOMOTIVE | STEVE FALCONE | 823 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501 | |
| APS CAPITAL CORP | ATTN MATTHEW HAMILTON | 1301 CAPITAL OF TEXAS HWY STE NO B 220 | | | | AUSTIN | TX | 78746 | |
| APS CAPITAL CORP | STEVEN A KLENDA | 1301 S CAPITAL OF TEXAS HWY STE A131 | | | | AUSTIN | TX | 78746 | |
| APS CLEARING INC | | ATTN MATTHEW HAMILTON | 1301 CAPITAL OF TEXAS HWY | SUITE NO B220 | | AUSTIN | TX | 78746 | |
| APS CONCRETE PRODUCTS INC | | DRAWER 997 | | | | MILWAUKEE | WI | 53278-0997 | |
| APS CONCRETE PRODUCTS INC | | W 193 N 7700 BECKER DR | | | | LANNON | WI | 53046 | |
| APS INTERNATIONAL | | 4850 EUCALYPTUS AVE | | | | CHINO | CA | 91710 | |
| APS MATERIALS INC | | CERANODE TECHNOLOGIES DIV | 4011 RIVERSIDE DR | | | DAYTON | OH | 45405 | |
| APS MATERIALS INC | | PO BOX 1106 | | | | DAYTON | OH | 45401 | |
| APS PACKAGING SYSTEMS | | 1275 BLOOMFIELD AVE | PO BOX 712 | | | FAIRFIELD | NJ | 07004 | |
| APS TECHNOLOGIES INC | | 6131 DERAMUS | PO BOX 4987 | | | KANSAS CITY | MO | 64120-0087 | |
| APSE INC | CANDICE STURDIVANT | PO BOX 1764 | | | | DAPHNE | AL | 36526 | |
| APSEY, NICK | | 955 EDISON ST | | | | SAGINAW | MI | 48604 | |
| APSYSTEMS TECHNOLOGY LLC | | 6131 CABOT COURT | | | | MENTOR | OH | 44060 | |
| APSYSTEMS TECHNOLOGY LLC | | 6131 CABOT CT | | | | MENTOR | OH | 44060 | |
| APT CABOT CALIFORNIA INC | | C/O TRAMMELL CROW CO | 18645 E GALE AVE STE 220 | | | INDUSTRY | CA | 91748 | |
| APTA GROUP INC | | ADD CHG 5 97 | 6828 NANCY RIDGE DR | HOLD PER D FIDLER | | SAN DIEGO | CA | 92121 | |
| APTA GROUP INC | | ADVANCED PACKAGING TECHNOLOGY | 6828 NANCY RIDGE DR | | | SAN DIEGO | CA | 92121 | |
| APTA GROUP INC ACCOUNTING OFFICE | | PO BOX 2072 | | | | TUSTIN | CA | 92781-2072 | |
| APTEK INC | JACK LINK | 312 W MAIN STREET | STE 4W | | | OWOSSO | MI | 48867-2906 | |
| APTHORPE JERRY | | 9342 HORN RD | | | | WINDHAM | OH | 44288 | |
| APTIX CORP | | 2880 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| APTIX CORPORATION | | 1338 RIDDER PK DR | | | | SAN JOSE | CA | 95131 | |
| APTUS INC | | 556 25TH AVE NORTH | | | | ST CLOUD | MN | 56303-3255 | |
| APTUS INC | | ENVIRONMENTAL SERVICES | PO BOX 73121 | | | CHICAGO | IL | 60673 | |
| APV | | LOCK BOX 73305 | | | | CHICAGO | IL | 60673 | |
| APW | | 21268 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| APW ENCLOSURE SYSTEMS | ROSEMARY GALLARDO | 2100 EAST ORANGEWOOD AVE | | | | ANAHEIM | CA | 92806 | |
| APW ENCLOSURE SYSTEMS INC | ROSEMARY GALLARDO | 2100 EAST ORANGEWOOD AVE | | | | ANAHEIM | CA | 92806 | |
| APW ENCLOSURE SYSTEMS, INC | ROSEMARY GALLARDO | DEPT LA 21496 | | | | PASADENA | CA | 91185-1496 | |
| APW KNOX SEEMAN WHSE INC | | 14020 VAN NESS AVE | | | | GARDENA | CA | 90249-2997 | |
| APW THERMAL MANAGEMENT | | 11611 BUSINESS PK BLVD N | | | | CHAMPLIN | MN | 55316 | |
| AQ DIE CASTING | | 20640 NORDHOFF ST | | | | CHATSWORTH | CA | 91313 | |
| AQ DIE CASTING | | PO BOX 2560 | | | | CHATSWORTH | CA | 91313 | |
| AQE GROUP LTD | | 803 NORTH MILWAUKEE AVE | | | | CHICAGO | IL | 60630 | |
| AQUA CHEM CLEAVER BROOKS DIV | | C/O JAKE WEINGARDT & ASSOCIATE | 9265 CASTLEGATE DR | | | INDIANAPOLIS | IN | 46256 | |
| AQUA CON CO | | 7581 ANTHONY AVE | | | | GARDEN GROVE | CA | 92641 | |
| AQUA DUCT INC | | 2819 TOPHILL RD | | | | MONROE | NC | 28110 | |
| AQUA LINE INC | | PO BOX 1612 | | | | FINDLAY | OH | 45839 | |
| AQUA MECH LLC | | 267 HWY 33 EAST | | | | MANALAPAN | NJ | 07726 | |
| AQUA MECH LLC | | 297 HWY 33 E | | | | ENGLISHTOWN | NJ | 07726 | |
| AQUA PERFECT INC | | 6800 GATEWAY BLVD E STE 1C | | | | EL PASO | TX | 79915-1030 | |
| AQUA PRIX INC | | PO BOX 56 | | | | MOBERLY | MO | 65270 | |
| AQUA PURE | | BOTTLED WATER ADDR 11 98 | PO BOX 98 | 8.00801E+009 | | ENON | OH | 45323 | |
| AQUA PURE BOTTLED WATER | | PO BOX 98 | | | | ENON | OH | 45323 | |
| AQUA PURE BOTTLED WATER | | 7606 DAYTON RD | PO BOX 98 | | | ENON | OH | 45323-0098 | |
| AQUA SYSTEMS | S DIDONATO | 114 VISTA PK WAY | | | | AVON | IN | 46123 | |
| AQUA SYSTEMS INC | | 7785 E US HWY 36 | | | | AVON | IN | 46123-7973 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AQUA TECH PRP GROUP RI FS | | TRUST FUND | C O STEVE SHI PETREE STOCKTON | 1001 W 4TH ST | | WINSTON SALEM | NC | 27101 | |
| AQUALINE INC | | 10334 TOWNSHIP RD 94 | | | | FINDLAY | OH | 45840 | |
| AQUALON CO | | ADDR 11 28 95 | PO BOX 65755 | | | CHARLOTTE | NC | 28265-5755 | |
| AQUALON CO | | PO BOX 65755 | | | | CHARLOTTE | NC | 28265-5755 | |
| AQUALON COMPANY | | PO BOX 932576 | | | | ATLANTA | GA | 31193-2576 | |
| AQUALON COMPANY | | PO BOX 962576 | | | | ATLANTA | GA | 31193-2576 | |
| AQUAPERFECT INC | | 4812 PETER PL | | | | CINCINNATI | OH | 45246-103 | |
| AQUAPERFECT INC | | 4812 PETER PL | | | | CINCINNATI | OH | 45246-1037 | |
| AQUAPERFECT INC | | PO BOX 633335 | | | | CINCINNATI | OH | 45263-3335 | |
| AQUAPURE OF KANSAS LLC | | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 | |
| AQUAPURE TECHNOLOGIES | MIKE ROBERTS | 5201 CREEK RD | | | | CINCINNATI | OH | 45242 | |
| AQUAPURE TECHNOLOGIES INC | | 5201 CREEK RD | | | | BLUE ASH | OH | 45242 | |
| AQUAPURE TECHNOLOGIES INC | | 5201 CREEK RD | ADD CHG 10 01 LTR MH | | | BLUE ASH | OH | 45242 | |
| AQUAPURE TECHNOLOGIES INC | | 5201 CREEK RD | | | | CINCINNATI | OH | 45242 | |
| AQUATEC CHEMICAL INTERNATIONAL | | 1609 WOODBURNE RD STE 401B | | | | LEVITTOWN | PA | 19057 | |
| AQUATEC CHEMICAL INTERNATIONAL | | 408 AUBURN AVE | | | | PONTIAC | MI | 48342 | |
| AQUATEC CHEMICAL INTERNATIONAL | | PO BOX 11524 | | | | NEWARK | NJ | 071014524 | |
| AQUATEK WATER CONDITIONING EFT | | PO BOX 246 | | | | CHURUBUSCO | IN | 46723 | |
| AQUENT | | PO BOX 845407 | | | | BOSTON | MA | 022845407 | |
| AQUENT INC | | 30800 TELEGRAPH RD STE 3910 | | | | BINGHAM FARMS | MI | 48025 | |
| AQUEOUS RECOVERY RESOURCE INC | | 300 ADAMS ST | | | | BEDFORD HILLS | NY | 10507 | |
| AQUEOUS RECOVERY RESOURCES INC | | 300 ADAMS ST | | | | BEDFORD HILLS | NY | 10507 | |
| AQUEOUS TECHNOLOGIES | | 9785 CRESENT CTR DR UNIT 302 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| AQUEOUS TECHNOLOGIES CORP | | 9785 CRESCENT CTR DR STE 3 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| AQUILA ENTERPRISE INC | | PO BOX 797 | | | | YPSILANTI | MI | 48197 | |
| AQUILINE CHARLES B | | 3 HOMER LN APT B | | | | WILLIAMSVILLE | NY | 14221-2532 | |
| AQUINAS COLLEGE | | STUDENT ACCTS | 1607 ROBINSON RD SE | | | GRAND RAPIDS | MI | 49506 | |
| AQUINO COLLEEN | | 11309 MELROSE | | | | LIVONIA | MI | 48150 | |
| AQUINO, COLLEEN M | | 11309 MELROSE | | | | LIVONIA | MI | 48150 | |
| AR AUTOMOTIVE | ACCOUNTS PAYABLE | 35 JEFRY LN | | | | HICKSVILLE | NY | 11801 | |
| AR BEATTY DIESEL S & S | | 5251 KUHL RD | | | | ERIE PA | PA | 16510-4799 | |
| AR BEATTY DIESEL S & S | MR ART BEATTY | 5251 KUHL RD | | | | ERIE | PA | 16510-4799 | |
| AR BEE TRANSPARENT PRODUCTS | | 1450 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60009-1107 | |
| AR BEE TRANSPARENT PRODUCTS | | PO BOX 1107 | | | | ELK GROVE VILLAGE | IL | 60009-1107 | |
| AR BEE TRANSPARENT PRODUCTS IN | | 1450 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| AR DEPT OF FIN & ADM WITH UNIT | | | | | | | | 00300 | |
| AR LEASING CO INC | | ARGO MANUFACTURING CO | ARGO FAY RD | | | THOMSON | IL | 61285 | |
| AR MARKETING | | 3504 MAYLAND CT | | | | RICHMOND | VA | 23233-1421 | |
| AR MARKETING | | 3504 MAYLORD CT | | | | RICHMOND | VA | 23233-1421 | |
| AR RAHMAAN CAROLYN | | 213 W JACKSON AVE | | | | FLINT | MI | 48505 | |
| ARA SERVICE CORP | | PO BOX 139 | | | | DAYTON | OH | 45404 | |
| ARA SERVICE INC | | PO BOX 139 | | | | DAYTON | OH | 45404 | |
| ARA SERVICES INC | | ARA VENDING CO | 2000 FORRER BLVD | | | KETTERING | OH | 45420 | |
| ARAB CARTAGE & EXPRESS CO INC | | 1101 NATHAN RD SW | | | | ARAB | AL | 35016-1761 | |
| ARAB CARTAGE AND EXPRESS CO INC | | 1101 NATHAN RD SW | | | | ARAB | AL | 35016-1761 | |
| ARAB TERMITE & PEST | | CONTROL INC | 903 S MAIN ST | | | KOKOMO | IN | 46901 | |
| ARAB TERMITE AND PEST  EFT CONTROL INC | | PO BOX 1233 | | | | KOKOMO | IN | 46903-1233 | |
| ARAB TERMITE PEST CONTROL OF K | | 1005 MAIN ST | | | | KOKOMO | IN | 46901-123 | |
| ARABIA FRANK | | 53115 GREGORY DR | | | | MACOMB | MI | 48042-5707 | |
| ARABIAN BATTERY HOLDING COMPANY | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| ARACO AMERICA INC | ACCOUNTS PAYABLE | 41180 BRIDGE ST | | | | NOVI | MI | 48375 | |
| ARACO DE MEXICO SA DE CV | ACCOUNTS PAYABLE | JAIME BENVIDES 850 COL LOS RODRIGUE | | | | RAMOS ARIZPE COA | | 25900 | MEXICO |
| ARACO DE MEXICO SA DE CV COL LOS RODRIGUEZ | | JAIME BENVIDES 850 | | | | RAMOS ARIZPE | | 25900 | MEXICO |
| ARAG | MICHELLE CRUMP | 4501 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| ARAG GROUP | | 400 LOCUST ST STE 480 | | | | DES MOINES | IA | 50309 | |
| ARAGON NORMA MARIE | | PO BOX 203 | | | | GILCREST | CO | 80623 | |
| ARAGON VINCENT | | 5113 ELMWOOD AVE | | | | NEWARK | CA | 94560 | |
| ARAGON, NORMA | | PO BOX 203 | | | | GILCREST | CO | 80623-0203 | |
| ARAM INTERNATIONAL LAW OFFICE | | 5TH FL HAESUNG BLDG | 51 7 BANPO DONG | 137 040 SEOCHO KU SEOUL | | | | | KOREA REPUBLIC OF |
| ARAMARK | | 1665 TOWNHURST | STE 160 | | | HOUSTON | TX | 77043 | |
| ARAMARK | | ARA VENDING CO | 250 NORTHWOODS BLVD | | | VANDALIA | OH | 45377 | |
| ARAMARK | KAREN MCCRAY | 2000 FORRER BLVD | | | | DAYTON | OH | 45420 | |
| ARAMARK | LISA | 1200 WEBSTER ST | PO BOX 139 | | | DAYTON | OH | 45404-0139 | |
| ARAMARK 6490 | | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| ARAMARK CANADA LTD | | 5920 N 6 RD STE 215 | | | | VANCOUVER | BC | V6V 1Z1 | CANADA |
| ARAMARK CANADA LTD | | C/O WCB FORMS & PUBLICATIONS | UNIT 215 5920 NO 6 RD | | | RICHMOND | BC | V6V 1Z1 | CANADA |
| ARAMARK CANADA LTD | | UNIT 215 5920 NO 6 RD | | | | RICHMOND CANADA | BC | V6V 1Z1 | CANADA |
| ARAMARK CORP | | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| ARAMARK CORP | | ARA FOOD SERVICES | 2000 FORRER BLVD | | | DAYTON | OH | 45420 | |
| ARAMARK CORP ARAMARK INDUSTRIAL SERVICES | | 20255 VICTOR PWY | | | | LIVONIA | MI | 48152 | |
| ARAMARK CORP EFT | | FORMLY GMARA CORP | 20255 VICTOR PWY | | | LIVONIA | MI | 48152 | |
| ARAMARK HOLDINGS CORPORATION | | 1101 MARKET ST ARAMARK TOWER | | | | PHILADELPHIA | PA | 19107-2934 | |
| ARAMARK INDUSTRIAL SERVICES | | 20255 VICTOR PKY 375 | | | | LIVONIA | MI | 48152 | |
| ARAMARK REFRESHMENT SERVICES | | 1236 N UTICA | | | | TULSA | OK | 74110-4635 | |
| ARAMARK SERVICES INC | | 1420 WISCONSIN BLVD | | | | DAYTON | OH | 45408-2602 | |
| ARAMARK SERVICES INC | | ARAMARK DELPHI LEXINGTON | 1000 LEXINGTON AVE | RM CHG PER LTR 12 27 04 AM | | ROCHESTER | NY | 14659 | |
| ARAMARK SERVICES INC | | DELPHI THRUWAY | 5500 WEST HENRIETTA | | | ROCHESTER | NY | 14586-0000 | |
| ARAMARK SERVICES INC | | PO BOX 311 | | | | ATHENS | AL | 35611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARAMARK SERVICES INC | | UPTD PER GOI 08 27 05 GJ | DELPHI THRUWAY | 5500 WEST HENRIETTA | | ROCHESTER | NY | 14586-0000 | |
| ARAMARK SERVICES INC | | US HWY 31 S | | | | ATHENS | AL | 35611 | |
| ARAMARK SERVICES INC ARAMARK DELPHI LEXINGTON | | ATTN GUY WARREN | 100 INDIGO CREEK DR | | | ROCHESTER | NY | 14626 | |
| ARAMARK SPORTS ENTERTAINMENT | | 2.31664E+008 | 22 E FIFTH ST | | | DAYTON | OH | 45402 | |
| ARAMARK SPORTS ENTERTAINMENT | | 22 E FIFTH ST | | | | DAYTON | OH | 45402 | |
| ARAMARK UNIFORM | | 123 AMERICAN AVE | RMT CHG PER LTR 1 03 CM | | | LANSING | KS | 66043 | |
| ARAMARK UNIFORM | | PO BOX 16067 | | | | DES MOINES | IA | 50316 | |
| ARAMARK UNIFORM & CAREER APPAR | | ARAMARK | 115 N 1ST ST | | | BURBANK | CA | 91502 | |
| ARAMARK UNIFORM & CAREER APPAR | | ARAMARK | 3836 W BUCKEYE RD BLDG F | | | PHOENIX | AZ | 85009 | |
| ARAMARK UNIFORM & CAREER APPAR | | ARAMARK UNIFORM SERVICES | 5350 PENNSYLVANIA AVE | | | CUDAHY | WI | 53110-6111 | |
| ARAMARK UNIFORM & CAREER APPAR | | ARAMARK UNIFORM SERVICES | 951 E MAIN ST | | | ROCHESTER | NY | 14605-272 | |
| ARAMARK UNIFORM & CAREER APPAR | | ARAMARK UNIFORM SERVICES | 951 E MAIN ST | | | ROCHESTER | NY | 14605-2726 | |
| ARAMARK UNIFORM & CAREER APPAREL | | 1200 WEBSTER ST | | | | DAYTON | OH | 45404-1557 | |
| ARAMARK UNIFORM & CAREER APPAREL | | 200 TRADE CT | | | | ROCHESTER | NY | 14624 | |
| ARAMARK UNIFORM & CAREER APPAREL | | 201 4TH ST SE | | | | DECATUR | AL | 35601-2549 | |
| ARAMARK UNIFORM & CAREER APPAREL | | 30700 S WIXON RD | | | | WIXOM | MI | 48393 | |
| ARAMARK UNIFORM & CAREER APPAREL INC DBA | STAR SOURCE MANAGEMENT SERVICES | | HAWLEY TROXELL ENNIS & HAWLEY LLP | | | BOISE | ID | 83701 | |
| ARAMARK UNIFORM SERVICES AND ARAMARK | | SHEILA R SCHWAGER | LLP | PO BOX 1617 | | BOISE | ID | 83701 | |
| ARAMARK UNIFORM & CAREER APPAREL LLC | C O SHEILA R SCHWAGER | HAWLEY TROXELL ENNIS & HAWLEY LLP | PO BOX 1617 | | | BOISE | ID | 83701 | |
| ARAMARK UNIFORM SERVICES | | 115 NORTH FIRST ST | | | | BURBANK | CA | 91502 | |
| ARAMARK UNIFORM SERVICES | | 1900 EMPIRE CENTRAL | | | | DALLAS | TX | 75235 | |
| ARAMARK UNIFORM SERVICES | | 3117 MILTON AVE | | | | SOLVAY | NY | 13209 | |
| ARAMARK UNIFORM SERVICES | | 3117 MILTON AVE | ADD CHG 02 09 05 AH | | | SOLVAY | NY | 13209 | |
| ARAMARK UNIFORM SERVICES | | 5120 ADVANTAGE DR | | | | TOLEDO | OH | 43612 | |
| ARAMARK UNIFORM SERVICES | | 5350 PENNSYLVANIA AVE | | | | CUDAHY | WI | 53110 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 100643 | | | | CUDAHY | WI | 53110 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 1963 | | | | DECATUR | AL | 35602 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 329 | | | | EVANSVILLE | IN | 47702-0329 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 6309 | | | | PHOENIX | AZ | 85009-6309 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 7891 | | | | BURBANK | CA | 91502 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 80667 | | | | TOLEDO | OH | 43608 | |
| ARAMARK UNIFORM SERVICES | | RESTATE EFT 5 5 98 | 1313 EXPRESSWAY DR N | | | TOLEDO | OH | 43608 | |
| ARAMARK UNIFORM SERVICES | LISA | 1200 WEBSTER ST | PO BOX 139 | | | DAYTON | OH | 45404-0139 | |
| ARAMARK UNIFORM SERVICES A DIVISION OF ARAMARK UNIFORM & CAREER APPAREL INC | ARAMARK | 115 N FIRST ST | | | | BURBANK | CA | 91502 | |
| ARAMARK UNIFORM SERVICES EFT | | PO BOX 139 | | | | DAYTON | OH | 45404-0139 | |
| ARAMARK UNIFORM SERVICES INC | | 1060 GELB AVE | | | | UNION | NJ | 07083 | |
| ARAMARK UNIFORM SERVICES INC | | 1200 WEBSTER ST | | | | DAYTON | OH | 45404-1557 | |
| ARAMARK UNIFORM SERVICES INC | | 1900 PROGRESS AVE | | | | COLUMBUS | OH | 43207 | |
| ARAMARK UNIFORM SERVICES INC | | 201 4TH ST & 2ND | | | | DECATUR | AL | 35601-2549 | |
| ARAMARK UNIFORM SERVICES INC | | 205 E MORINGSIDE DR | | | | FORT WORTH | TX | 76101 | |
| ARAMARK UNIFORM SERVICES INC | | 205 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104 | |
| ARAMARK UNIFORM SERVICES INC | | 230 W BODEN ST | | | | MILWAUKEE | WI | 53207-6272 | |
| ARAMARK UNIFORM SERVICES INC | | 30700 WIXON RD | | | | WIXOM | MI | 48393 | |
| ARAMARK UNIFORM SERVICES INC | | 3101 W ADAMS ST | | | | SANTA ANA | CA | 92704 | |
| ARAMARK UNIFORM SERVICES INC | | 357 E 21ST ST | | | | JACKSONVILLE | FL | 32201 | |
| ARAMARK UNIFORM SERVICES INC | | 357 E 21ST ST | | | | JACKSONVILLE | FL | 32206 | |
| ARAMARK UNIFORM SERVICES INC | | 5120 ADVANTAGE DR | | | | TOLEDO | OH | 43612 | |
| ARAMARK UNIFORM SERVICES INC | | ARAMARK UNIFORM CORPORATE ACCO | 141 LONGWATER DR | | | NORWELL | MA | 02061 | |
| ARAMARK UNIFORM SERVICES INC | | ARA SERVICES | 1900 PROGRESS AVE | | | COLUMBUS | OH | 43207 | |
| ARAMARK UNIFORM SERVICES INC | | FORMERLY ARATEX SERVICES INC | 1900 PROGRESS AVE | | | COLUMBUS | OH | 43207 | |
| ARAMARK UNIFORM SERVICES INC | | FORMERLY ARATEX SERVICES | PO BOX 139 | | | DAYTON | OH | 45404-0139 | |
| ARAMARK UNIFORM SERVICES INC | | PO BOX 36028 | | | | DALLAS | TX | 75235 | |
| ARAMARK UNIFORM SERVICES INC | | PO BOX 4855 | | | | JACKSONVILLE | FL | 32201 | |
| ARAMARK UNIFORM SERVICES INC | | PO BOX 5206 | | | | SANTA ANA | CA | 92704 | |
| ARAMARK UNIFORM SERVICES INC | | PO BOX 8280 | | | | MADISON | WI | 53708-8280 | |
| ARAMARK UNIFORM SERVICES INC | | TODD UNIFORM INC | 123 TODD INDUSTRIAL DR | | | LANSING | KS | 66043 | |
| ARAMARK UNIFORM SERVICES INC | | UNIFORM TEXTILE RENTAL | 3101 W ADAMS ST | | | SANTA ANA | CA | 92704 | |
| ARAMBASICK DANNY | | 6709 HANKEE RD | | | | MANTUA | OH | 44255 | |
| ARAMBASICK MARK | | 1816 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3540 | |
| ARAMBULA JESSE | | 7925 WINDHAVEN LN | | | | BRIGHTON | MI | 48114 | |
| ARANDA IRONWORKS INC | | 6201 MCPHERSON AVE | | | | LAREO | TX | 78041 | |
| ARANDA JESUS | | 1215 SHERMAN ST | | | | ADRIAN | MI | 49221 | |
| ARANGO EDWARD | | 17721 WILLARD PL | | | | LAKE MILTON | OH | 44429 | |
| ARANGO, EDWARD D | | 17721 WILLARD PL | | | | LAKE MILTON | OH | 44429 | |
| ARANJO LAURA | | 85 ELMVIEW CT | | | | SAGINAW | MI | 48602 | |
| ARANTZ JR LARRY | | 2665 CASEY CIRCLE | | | | SPRINGFIELD | OH | 45503 | |
| ARANYOSI RUDOLF M | | 210 N 2ND ST | | | | LEWISTON | NY | 14092-1229 | |
| ARAO ROBERT | | PO BOX 8024 MC481JPN 023 | | | | PLYMOUTH | MI | 48170 | |
| ARAPAHOE COMMUNITY COLLEGE | | 5900 S SANTA FE DR | | | | LITTLETON | CO | 80160-9002 | |
| ARAPAHOE COMMUNITY COLLEGE | | PO BOX 9002 | | | | LITTLETON | CO | 80160-9002 | |
| ARAPAHOE COUNTY COURT CLERK | | 15400 E 14TH PL | | | | AURORA | CO | 80011 | |
| ARAPAHOE COURT CLERK | | 5606 S COURT PL | | | | LITTLETON | CO | 80120 | |
| ARAS CORP | | 100 MAIN CENTRE | | | | NOVI | MI | 48167 | |
| ARAS CORP | | 300 BRICKSTONE SQ STE 904 | | | | ANDOVER | MA | 01810-1451 | |
| ARAS CORPORATION | | 439 SOUTH UNION ST STE 401 | | | | LAWRENCE | MA | 01843 | |
| ARAS CORPORATION | KEVIN KOJIAN | 100 MAIN CENTRE | | | | NORTHVILLE | MI | 48167 | |
| ARATE MIGUEL | | 2505 OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| ARATECH PLASTICS INC | | 14401 CHAMBERS RD | | | | TUSTIN | CA | 92680 | |
| ARATECH PLASTICS INC | | 14401 CHAMBERS RD | | | | TUSTIN | CA | 92780 | |
| ARATEX SERVICES | | 1313 EXPRESSWAY DR N | | | | TOLEDO | OH | 43608 | |
| ARAYA WALTER | | 800 CITATION AVE | | | | DAYTON | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARBIN CORP | | DBA ARBIN INSTRUMENTS | 762 PEACH CREEK CUT OFF RD | | | COLLEGE STATION | TX | 77845 | |
| ARBIN CORP DBA ARBIN INSTRUMENTS | | 762 PEACH CREEK CUT OFF RD | | ADD CHNG 01 02 LTR | | COLLEGE STATION | TX | 77845 | |
| ARBIN CORP THE | | ARBIN INSTRUMENTS | 762 PEACH CREEK CUT OFF RD | | | COLLEGE STATION | TX | 77845 | |
| ARBITRIO MARK | | 3438 E COVENANTER DR | | | | BLOOMINGTON | IN | 47401 | |
| ARBITRIO EDWARD | | 6745 GREEN MEADOW | | | | SAGINAW | MI | 48603 | |
| ARBITTER JR EDWARD R | | 1663 PICADILLY DR | | | | TROY | MI | 48084 | |
| ARBITTER, EDWARD R | | 1663 PICADILLY | | | | TROY | MI | 48084 | |
| ARBLE PATRICK | | 1507 SUTTON | | | | ADRIAN | MI | 49221 | |
| ARBOGAST DONALD | | 3720 WARREN PAINESVILLE RD | | | | SOUTHINGTON | OH | 44470 | |
| ARBOGAST MICHAEL A | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| ARBOGAST MICHAEL A AND REBECCA C ARBOGAST | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| ARBOGAST THOMAS | | 3764 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470 | |
| ARBON EQUIP CORP RITE HITE CORP | | 8900 N ARBOR DR | | | | MILWAUKEE | WI | 53223 | |
| ARBON EQUIPMENT CORP | | 17991 ENGLEWOOD DR STE A | | | | MIDDLEBURG HEIGHTS | OH | 44113 | |
| ARBON EQUIPMENT CORP | JOHN YANKUS | 9071 N DEERBROOK TRL | | | | MILWAUKEE | WI | 53223-2475 | |
| ARBOR INDUSTRIES INC | | 6830 PATTERSON DR | | | | MENTOR | OH | 44060 | |
| ARBOR OCCUPATIONAL MEDICINE | | 10 GARDEN CTR STE B | | | | BROOMFIELD | CO | 80020 | |
| ARBUCKLE JR KEITH | | 915 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2742 | |
| ARC | BOB WEIDMANN | 1601 MIDPARK RD | STE 100 | | | KNOXVILLE | TN | 37921 | |
| ARC | BOB WEIDMANN | 1602 MIDPARK RD | STE 101 | | | KNOXVILLE | TN | 37922 | |
| ARC ATUOMOTIVE INC | | 1729 MIDPARK LN | STE 100 | | | KNOXVILLE | TN | 37922 | |
| ARC AUTOMOTIVE INC | | 1729 MIDPARK LN | | | | KNOXVILLE | TN | 37922 | |
| ARC AUTOMOTIVE INC | | 1721 MIDPARK RD STE 100 | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC | | 1729 MIDPARK RD | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC | | 1729 MIDPARK RD STE 100 | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC | | 5801 S 35TH ST | | | | MCALLEN | TX | 78503 | |
| ARC AUTOMOTIVE INC | | HIGHLAND INDUSTRIAL PK | | | | CAMDEN | AR | 71701 | |
| ARC AUTOMOTIVE INC | ACCOUNTS PAYABLE | 1729 MIDPARK RD STE 100 | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC | C/O MR RONALD MOUNGER | 1729 MIDPARK RD | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC | GREENSFELDER HEMKER & GALE PC | ATTN CHERIE MACDONALD ESQ | 12 WOLF CREEK STE 100 | | | BELLEVILLE | IL | 62226 | |
| ARC AUTOMOTIVE INC | TIMOTHY MURRAY | 1729 MILPARK RD SUITE 100 | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC EFT | | 1721 MIDPARK RD STE B200 | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC EFT | | 1729 MIDPARK RD | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC EFT | | 1729 MIDPARK RD | | | | KNOXVILLE | TN | 37931 | |
| ARC INC | | 210 WALNUT ST RM 56 | COMMERCE SQ | | | LOCKPORT | NY | 14094 | |
| ARC INC | | 5661 WENDY CIRCLE | | | | LOCKPORT | NY | 14094 | |
| ARC INC | | 5661 WENDY CIR | | | | LOCKPORT | NY | 14094 | |
| ARC INC | | ALLEN REFACTORIES CO | 131 SHACKELFORD RD | | | PATASKALA | OH | 43062-9198 | |
| ARC INDUSTRIES | ACCOUNTS PAYABLE | 2020 HAMMOND DR | | | | SCHAUMBURG | IL | 60173 | |
| ARC POWER SYSTEMS INC | | 10230 CREEK RD | | | | SPRINGVILLE | NY | 14141 | |
| ARC POWER SYSTEMS INC | | PO BOX 294 | | | | SPRINGVILLE | NY | 14141 | |
| ARC SOLUTIONS | | 1525 SR 18 | | | | HICKSVILLE | OH | 43526 | |
| ARC TECHNOLOGIES INC | DENNY VETTER | 11 CHESTNUT ST | | | | AMESBURY | MA | 01913 | |
| ARC USA | | 2009 108TH ST | STE 901 | | | GRAND PRARIE | TX | 75050 | |
| ARC WIRELESS SOLUTIONS INC | MIKE MANESS | 4860 ROBB ST | STE 1 | | | WHEAT RIDGE | CO | 80033 | |
| ARCA XYTEC SYSTEMS INC | | ARCA SYSTEMS | 9314 47TH AVE SW BLDG 5 STE D | | | TACOMA | WA | 98499 | |
| ARCA XYTEC SYSTEMS INC | BERNICE STROBA | 9314 47TH AVE SW | | | | LAKEWOOD | WA | 98499 | |
| ARCA XYTEC SYSTEMS INC EFT | | FRMLY PERSTORP XYTEC INC EFT | PO BOX 99057 | | | TACOMA | WA | 98499 | |
| ARCA XYTEC SYSTEMS INC EFT | | PO BOX 99057 | | | | TACOMA | WA | 98499 | |
| ARCADEKLEP INC | | 28740 MOUND RD | | | | WARREN | MI | 48092 | |
| ARCADI SYSTEMS | | 8345 NW 66TH ST STE 9122 | | | | MIAMI | FL | 33166-2626 | |
| ARCADI, JAMES | | 720 WASHINGTON ST | | | | SPENCERPORT | NY | 14559 | |
| ARCADIA UNIVERSITY | | FMLY BEAVER COLLEGE | 450 S EASTON RD | NMG CHG 7 01 | | GLENSIDE | PA | 19038-3295 | |
| ARCADIA UNIVERSITY BUSINESS OFFICE | | 450 S EASTON RD | | | | GLENSIDE | PA | 19038-3295 | |
| ARCADIS G & M | | 630 PLAZA DR STE 200 | | | | HIGHLANDS RANCH | CO | 80129-237 | |
| ARCADIS GERAGHTY & MILLER | | INTERNATIONAL LTD | 2 CRAVEN COURT | NEWMARKET SUFFOLK CB8 7FA | | | | | UNITED KINGDOM |
| ARCADIS GERAGHTY & MILLER EFT | | INC | 28550 CABOT DR | | | NOVI | MI | 48377-2976 | |
| ARCADIS GERAGHTY & MILLER EFT INC | | DEPT 547 | | | | DENVER | CO | 80291-0547 | |
| ARCADIS GERAGHTY & MILLER INC | | 126 JEFFERSON ST STE 400 | | | | MILWAUKEE | WI | 53202 | |
| ARCADIS GERAGHTY & MILLER INC | | 41511 11 MILE RD | | | | NOVI | MI | 48375 | |
| ARCADIS GERAGHTY & MILLER INC | | FMLY GERAGHTY & MILLER INC | 1099 18TH ST STE 2100 | | | DENVER | CO | 80202 | |
| ARCADIS GERAGHTY & MILLER INC | | FMLY GERAGHTY & MILLER INC | PO BOX 19263 | | | NEWARK | NJ | 071950263 | |
| ARCADIS GERAGHTY & MILLER INC | | FMLY GERAGHTY & MILLER INC | PO BOX 64372 | | | BALTIMORE | MD | 21264-4372 | |
| ARCADIS GERAGHTY & MILLER INTERNATIONAL LTD | | 2 CRAVEN COURT | NEWMARKET SUFFOLK CB8 7FA | | | ENGLAND | | | UNITED KINGDOM |
| ARCADIS GERAGHTY AND MILLER EFT INC | | 1099 18TH ST STE 2100 | | | | DENVER | CO | 80202 | |
| ARCADIS GIFFELS | | 25200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-2543 | |
| ARCADIS NV | | NIEUWE STATIONSSTRAAT 10 | | | | ARNHEM | NL | 6811 KS | NL |
| ARCARA EVETTE | | 6461 OLD LAKESHORE RD | | | | DERBY | NY | 14047 | |
| ARCARA FRANK J | | 6419 TONAWANDA CREEK RD NORTH | | | | LOCKPORT | NY | 14094-7954 | |
| ARCE DONNA | | 3511 BEACH RD | | | | TROY | MI | 48084 | |
| ARCELIA CHARO GONZALEZ | | 1460 LAKESIDE DR | | | | TIPTON | MI | 49287 | |
| ARCELORMITTAL | | AVE DE LA LIBERTE 19 | | | | LUXEMBOURG | LU | 02930 | LU |
| ARCELORMITTAL USA INC | | 3300 DICKEY RD | | | | EAST CHICAGO | IN | 46312-1644 | |
| ARCELORMITTAL USA INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48278 | |
| ARCEO SHELLY | | 4471 OLD COLONY DR | | | | FLINT | MI | 48507 | |
| ARCH | | 7961 N 76TH ST STE 11 | RMT CHG 10 00 TBK LTR | | | MILWAUKEE | WI | 53223 | |
| ARCH | | PO BOX 660770 | | | | DALLAS | TX | 75266-0770 | |
| ARCH | PHIL SCHLUTER | 311 S WACKER DR | STE 2300 | | | CHICAGO | IL | 60606 | |
| ARCH ASSOCIATES | | 15770 ROBINWOOD DR | | | | NORTHVILLE | MI | 48167 | |
| ARCH COMMUNICATIONS GROUP INC | | ARCH PAGING | 330 E WILSON BRIDGE RD STE 150 | | | WORTHINGTON | OH | 43085 | |
| ARCH COMMUNICATIONS GROUP INC | | ARCH PAGING | 5100 SPRINGFIELD ST 111 | | | DAYTON | OH | 45431-1273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARCH MICHIGAN INC | | PAGE MICHIGAN | 1919 S HIGHLAND STE 212C | ADD CHG 02 18 05 AH | | LOMBARD | IL | 60148 | |
| ARCH MICHIGAN INC | | PAGE MICHIGAN | 21 IONIA AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| ARCH MICHIGAN INC PAGE MICHIGAN | | PO BOX 4062 | | | | WOBURN | MA | 01888-4062 | |
| ARCH PAGING | | 5100 SPRINGFIELD ST NO 111 | | | | DAYTON | OH | 45431-1273 | |
| ARCH PAGING | | 7555 E HAMPDEN AVE | STE 103 | | | DENVER | CO | 80231 | |
| ARCH PAGING | | PO BOX 4062 | | | | WOBURN | MA | 01888-4062 | |
| ARCH PAGING ADDR CHG 6 25 99 | DIVISION 05 | | | CHNG PER RETURNED MAIL 03 02 | | | | | |
| ARCH PAGING | | FORMERLY USA MOBILE COMM INC | 5100 SPRINGFIELD ST NO 111 | | | DAYTON | OH | 45431-1273 | |
| ARCH REINSURANCE LTD | MARSH TOM CECHINI | CRAIG APPIN HOUSE | WESLEY ST | | | HAMILTON | HM 11 | | BERMUDA |
| ARCH STEPHANIE | | 205 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1013 | |
| ARCH WAY INTL TRKS LLC | | 1400 E TERRA LN | | | | O FALLON | MO | 63366-4475 | |
| ARCH WAY INTL TRKS LLC | | 3701 CHOUTEAU AVE | | | | SAINT LOUIS | MO | 63110-2599 | |
| ARCH WAY INTL TRKS LLC | | 701 N BELT W | | | | SWANSEA | IL | 62226-1710 | |
| ARCH WIRELESS | | 13347 SOUTHPOINT BLVD | | | | CHARLOTTE | NC | 28073 | |
| ARCH WIRELESS | | 5901 SW MACADAM AVE | | | | PORTLAND | OR | 97200001 | |
| ARCH WIRELESS | | 6330 COMMERCE DR | STE 150 | | | IRVING | TX | 75063 | |
| ARCH WIRELESS | | PO BOX 4062 | | | | WOBURN | MA | 01888-4062 | |
| ARCH WIRELESS INC | | 10 HEMLOCK ST | | | | LATHAM | NY | 12110 | |
| ARCH WIRELESS INC | | ARCH PAGING | 1800 W PK DR 250 | | | WESTBOROUGH | MA | 01581 | |
| ARCH WIRELESS INC | | PO BOX 4062 | | | | WOBURN | MA | 01888-4062 | |
| ARCH WIRELESS INC | | PO BOX 660770 | | | | DALLAS | TX | 75266 | |
| ARCHAMBAULT CRAIG | | 393 GRAND VISTA DR | | | | BEAVERCREEK | OH | 45440 | |
| ARCHAMBAULT KEVIN | | 8695 N VALLEY VIEW CT | | | | MIDDLETOWN | IN | 47356 | |
| ARCHAMBEAU KENDA | | 4582 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| ARCHAMBEAULT ARTHUR | | 34 SUNRISE BLVD | | | | WILLIAMSVILLE | NY | 14221 | |
| ARCHER ANNIE | | PO BOX 252 | | | | SOMERSET | NJ | 08875 | |
| ARCHER BRETT WAYNE | | 13388 ALCOTT CIRCLE | | | | BROOMFIELD | CO | 80020 | |
| ARCHER CAROL L | | 9040 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8652 | |
| ARCHER CNTY DISTRICT CLERK | | PO BOX 815 | | | | ARCHER CITY | TX | 76351 | |
| ARCHER CURTIS | | 139 BALDWIN ST | | | | SOMERSET | NJ | 08873 | |
| ARCHER DENNIS W FOUNDATION | | C/O COMERICA INC | 500 WOODWARD AVE 31ST FL | | | DETROIT | MI | 48226 | |
| ARCHER G | | 45852 PEBBLE CREEK WEST NO 9 | | | | SHELBY TOWNSHIP | MI | 48317 | |
| ARCHER IAN | | 1994 JURON DR | | | | NIAGARA FALLS | NY | 14304 | |
| ARCHER INDUSTRIAL ELECTRONICS | | 15 PEUQUET PKWY | | | | TONAWANDA | NY | 14150 | |
| ARCHER INDUSTRIAL ELECTRONICS | | INC | 15 PEUQUET PKWY | | | TONAWANDA | NY | 14150 | |
| ARCHER JOAN | | 145 SANNITA DR | | | | ROCHESTER | NY | 14626-3613 | |
| ARCHER KISHWANA | | 1705 AZALEA DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ARCHER METAL PRODUCTS INC | | SA MOLD & DIE | 10624 SENTINEL RD | | | SAN ANTONIO | TX | 78217 | |
| ARCHER METAL PRODUCTS INC EFT | | 10724 SENTINEL DR | | | | SAN ANTONIO | TX | 78217 | |
| ARCHER THOMAS | | 9646 KELLER RD | | | | CLARENCE | NY | 14032 | |
| ARCHER, BRETT | | 13388 ALCOTT CIR | | | | BROOMFIELD | CO | 80020 | |
| ARCHEY DARRELL | | 202 SUNDALE ST | | | | ALBANY | GA | 31705 | |
| ARCHIBALD CHARLES | | 4856 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094 | |
| ARCHIBALD ELIZABETH | | 3634 SOUTH 34TH ST | | | | GREENFIELD | WI | 53221 | |
| ARCHIBALD ELIZABETH A | | 3205 C 5TH AVE | | | | S MILWAUKEE | WI | 53172 | |
| ARCHIBALD IAN D | | PO BOX 525 | | | | FENTON | MI | 48430-0525 | |
| ARCHIBALD SONYA | | 14 41ST ST E | | | | TUSCALOOSA | AL | 35405-3710 | |
| ARCHIBALD, CHARLES A | | 4856 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094 | |
| ARCHIE BARBARA A | | 5904 DERRICK LN | | | | BURT | NY | 14028-9745 | |
| ARCHIE G ALLEN JR INVESTMENT ADVISOR | MR ARCHIE ALLEN | 747 SUMMIT ST | | | | WINSTON SALEM | NC | 27101-1118 | |
| ARCHIE JR JOHNNY | | 161 FIELDSTONE DR | | | | TROTWOOD | OH | 45426 | |
| ARCHIE LAVERNE D | | PO BOX 165 | | | | FORT DEFIANCE | AZ | 86504 | |
| ARCHIE M LONG | | 1440 S OCEAN BLVD UNIT 14C | | | | POMPANO BEACH | FL | 33062-7306 | |
| ARCHIE M LONG | | 1440 S OCEAN BLVD UNIT 14C | | | | POMPANO BEACH | FL | 38420-7159 | |
| ARCHIE NAVA | | 608 OXFORD AVE | | | | DAYTON | OH | 45407 | |
| ARCHIE STEWART MARY | | 4128 EL PASO ST | | | | JACKSON | MS | 39206-4738 | |
| ARCHITECTURAL DOORS INC | | 11700 MONARCH ST | | | | GARDEN GROVE | CA | 92841-1819 | |
| ARCHITECTURAL MESSAGING INC | | SIGNS ON SITE | 2710 TURPIN KNOLL CT | | | CINCINNATI | OH | 45244 | |
| ARCHITECTURAL METAL SERVICE | | INC | 2609 CARROLLTON RD | | | SAGINAW | MI | 48604 | |
| ARCHITECTURAL METAL SERVICES I | | 2609 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| ARCHON INDUSTRIES INC | | 357 SPOOK ROCK RD I 505 | | | | SUFFERN | NY | 10901 | |
| ARCHON INDUSTRIES INC | | 357 SPOOK ROCK RD | | | | SUFFERN | NY | 10901 | |
| ARCHULETA RAYMOND | | 706 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902 | |
| ARCHWAY MARKETING SERVICES | | FRMLY GAGE MAKETING SUPPORT SE | 7525 COGSWELL | NM CHG 1 3 03 CP | | ROMULUS | MI | 48174 | |
| ARCHWAY MARKETING SERVICES | | PO BOX 931792 | | | | ATLANTA | GA | 31193 | |
| ARCHWAY MARKETING SERVICES | JOE MARVILLA | 7525 COGSWELLS | | | | ROMULUS | MI | 48174 | |
| ARCIERO PHOTOGRAPHIC INC | ANTHONY ARCIERO | 1643 NORTH MILWAUKEE AVE | STE 2 | | | CHICAGO | IL | 60647-5400 | |
| ARCINIEGA REBECCA | | 300 KENNELY RD APT 338 | | | | SAGINAW | MI | 48609-7709 | |
| ARCO | | HOOTON SOUTH WIRRAL | HOOTON RD | | | ELLESMERE PORT CH | | L667PA | UNITED KINGDOM |
| ARCO ALLOYS CORPORATION | HARRY B ARONOW | 1891 PK AVE SOUTH | | | | DETROIT | MI | 48211 | |
| ARCO CHEMICAL COMPANY | | 3801 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-2320 | |
| ARCO LTD | | PO BOX 21 WAVERLY ST | | | | HULL | HU | HU1 2SJ | GB |
| ARCO LTD | | HOOTON RD | | | | ELLESMERE PORT | | 0CH66- 7PA | UNITED KINGDOM |
| ARCOELECTRIC CORP | | 9001 CANOGA AVE | | | | CANOGA PK | CA | 91304 | |
| ARCOLECTRIC CORP | | 9001 CANOGA AVE | | | | CANOGA PK | CA | 91304-1513 | |
| ARCOMEX SA DE CV | | CARRETERA FEDERAL PUEBLA TLAXCALA | KM 31 | | | TLAXCALA | | CP 90000 | MEXICO |
| ARCOMEX SA DE CV | | KM 31 CARRETERA FEDERAL PUEBLA | | | | TLAXCALA | TLX | 90000 | MX |
| ARCOMEX SA DE CV | | TLAXCALA | | | | SAN FELIPE IXTACUIXTLA | TLX | 90122 | MX |
| ARCON RING AND SPECIALTY COR | | 123 EASY ST | | | | CAROL STREAM | IL | 60188 | |
| ARCONIX GROUP | | 800 DEL NORTE BLVD | | | | OXNARD | CA | 93030-9973 | |
| ARCOTRONICS ITALIA SPA | | 1476 JALNA AVE | | | | MISSISSAUGA | ON | L5J 1S5 | CANADA |
| ARCOTRONICS ITALIA SPA | | VIA SAN LORENZO 1 7 | | | | SASSO MARCONI | | 40037 | ITALY |
| ARCOTRONICS ITALIA SPA | | VIA SAN LORENZO 19 | 40037 SASSO MARCONI BOLOGNA | | | | | | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARCOTRONICS ITALIA SPA | | VIA S LORENZO 19 | | | | SASSO MARCONI | | 40037 | ITALY |
| ARCOUETTE RONALD G | | 14055 BARCELONA AVE | | | | FORT MYERS | FL | 33905-2210 | |
| ARCTIC CAT INC | | 601 BROOKS AVE SOUTH | | | | THIEF RIVER FALL | MN | 56701 | |
| ARCTIC CAT INC | | PO BOX 810 | 601 BROOKS AVE SOUTH | | | THIEF RIVER FALL | MN | 56701 | |
| ARCTIC CAT INC | | PO BOX 810 | 601 BROOKS AVE S | | | THIEF RIVER FALLS | MN | 56701 | |
| ARCTIC CAT INC | | | | | | THIEF RIVER FALLS | MN | 56701 | |
| ARCTIC CAT INC | ACCOUNTS PAYABLE | 601 BROOKS AVE SOUTH | PO BOX 810 | | | THIEF RIVER FALLS | MN | 56701 | |
| ARD HEMATITE MANUFACTURING LLC | | 14237 FRAZHO RD | | | | WARREN | MI | 48089 | |
| ARD HEMATITE MFG LLC | | 14237 FRAZHO RD | | | | WARREN | MI | 48089 | |
| ARD HEMATITE MFG LLC | | HOLD D FIDLER | 14237 FRAZHO RD | | | WARREN | MI | 48089 | |
| ARD LOGISTICS ALABAMA LLC | | 3001 INTERSTATE CIR | | | | COTTONDALE | AL | 35453 | |
| ARD LOGISTICS WARREN LLC | | 14237 FRAZHO RD | | | | WARREN | MI | 48089 | |
| ARDE BARINCO INC | | 875 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072-3001 | |
| ARDEN LARRY | | 29 JEFFERSON ST APT A | | | | GERMANTOWN | OH | 45327 | |
| ARDEN PACKAGING LIMITED | | WHITEFIELD RD | BREDBURY | | | STOCKPORT CH | | SK62SJ | UNITED KINGDOM |
| ARDEN PACKAGING LTD | | WHITEFIELD RD BREDBURY | | | | STOCKPORT | CH | SK6 2SJ | GB |
| ARDEN PACKAGING LTD | | WHITEFIELD RD | | | | STOCKPORT | | SK6 2SJ | UNITED KINGDOM |
| ARDIS ELIZABETH | | 475 RUSSELL BLVD APT 3L | | | | DENVER | CO | 80229-4311 | |
| ARDREY JACQUELINE | | 57 S SOUTHHAMPTON AVE | | | | COLUMBUS | OH | 43204 | |
| ARDREY PRISCILLA | | 140 DESANTIS DR | | | | COLUMBUS | OH | 43214 | |
| ARDS DARRELL | | 2935 GLENDERRY ST | | | | JACKSON | MS | 39212-2723 | |
| ARDS LATORIA | | 928 OLD RIVER RD | | | | HARRISVILLE | MS | 39082 | |
| ARDS PRINTING CO | | PO BOX 869 | | | | ROBERTSDALE | AL | 36567 | |
| ARDS RAY | | 928 OLD RIVER RD | | | | HARRISVILLE | MS | 39082 | |
| ARE CO INC | | PO BOX 55114 | | | | TULSA | OK | 74155 | |
| ARE INCORPORATED | | PO BOX 1100 | | | | MASSILLON | OH | 44646 | |
| AREA 1 COURT | | 118 W HIGH ST | | | | OXFORD | OH | 45056 | |
| AREA 51 ESG INC | | 51 POST | | | | IRVINE | CA | 92618-5216 | |
| AREA DIESEL SERVICE | MR VAL LEEFERS | NORTH ON UNIVERSITY | | | | CARLINVILLE | IL | 62626 | |
| AREA DIESEL SERVICE G | | NORTH ON UNIVERSITY | | | | CARLINVILLE | IL | 62626 | |
| AREA DIESEL SERVICE INC | VAL LEEFERS | POBOX 115 | NORTH UNIVERSITY | | | CARLINVILLE | IL | 62626 | |
| AREA DISPOSAL SERVICE INC | | 1335 WEST WASHINGTON | PO BOX 391 | | | PITTSFIELD | IL | 62363 | |
| AREA III BUTLER COUNTY COURT | | 9577 BECKETT RD STE 300 | | | | WEST CHESTER | OH | 45069 | |
| AREA TOOL & MANUFACTURING INC | | 181 BALDWIN ST PK RD | | | | MEADVILLE | PA | 16335-0909 | |
| AREA TOOL AND MANUFACTURING INC | | PO BOX 1409 | | | | MEADVILLE | PA | 16335-0909 | |
| AREA TRANSPORTATION CO | | 935 W 175TH ST 3RD FL | | | | HOMEWOOD | IL | 60430 | |
| AREA TRANSPORTATION CO EFT | | 935 W 175TH ST 3RD FL | | | | HOMEWOOD | IL | 60430 | |
| AREA WIDE ELECTRIC | | 16343 136TH AVE | | | | NUNICA | MI | 49448-9649 | |
| AREA WIDE ELECTRIC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| AREA51 ESG, INC | JESSE MEDINA | 51 POST | | | | IRVINE | CA | 92618 | |
| AREGOOD DONALD R | | 524 UPLAND CIR | | | | W CARROLLTON | OH | 45449-1605 | |
| AREHART JEFF | | 1140 N 19TH ST | | | | ELWOOD | IN | 46036-1361 | |
| ARELLANO CARMEN | | 9709 TERRADELL ST | | | | PICO RIVERA | CA | 90660-5630 | |
| ARELLANO JESSE F | | 5918 MAIN ST | | | | ANDERSON | IN | 46013-1715 | |
| ARELLANO MICHAEL | | 2084 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9757 | |
| ARELLANO MICHAEL | | 9525 KRISTEN DR | | | | OTISVILLE | MI | 48463 | |
| ARELLANO NINA | | 1633 DENMARK LN | | | | LAREDO | TX | 78045 | |
| ARELLANO ROMAN | | 1912 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ARELLANO ROMAN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| AREMCO PRODUCTS INC | CUSTOMER SERVIC | 707 B EXECUTIVE | PO BOX 517 | | | VALLEY COTTAGE | NY | 10989 | |
| AREMIA BENJAMIN MARY | | 2006 MOUNTAIN | | | | FLINT | MI | 48503 | |
| ARENA GERRI | | 574 BENNINGTON DR | | | | ROCHESTER | NY | 14616 | |
| ARENA I TRANSWESTERN PROP CO | | 7322 SOUTHWEST FREEWAY | STE 110 | | | HOUSTON | TX | 77074 | |
| ARENA ROSARIO | | 86 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 | |
| ARENDS JOHN | | 66 DEVONSHIRE | | | | PLEASANT RIDGE | MI | 48069 | |
| ARENDS, JOHN M | | 66 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069 | |
| ARENDT & MEDERNACH | | 810 RUE MATHIAS HARDT | BP 39 L 2010 | | | LUXEMBOURG GERMANY | | | GERMANY |
| ARENDT AND MEDERNACH | | 810 RUE MATHIAS HARDT | BP 39 L 2010 | | | LUXEMBOURG GERMANY | | | GERMANY |
| ARENS E | | 1406 COVENTRY CLOSE | | | | EAST LANSING | MI | 48823 | |
| ARENS LYNN L | | 487 STARBOARD LANDING | | | | FERNANDINA BEACH | FL | 32034-2779 | |
| ARENS, E KIM | | 1406 COVENTRY CLOSE | | | | EAST LANSING | MI | 48823 | |
| ARENT FOX KINTNER PLOTKIN & | | KAHN | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036-5339 | |
| ARENTSEN THOMAS | | 5565 S MONACO PL | | | | HALES CORNERS | WI | 53130-1748 | |
| AREVA T AND  D INC | | PO BOX 27199 | | | | NEW YORK | NY | 10087-7199 | |
| AREVA T&D INC | | ALSTOM ENERGY SYSTEMS | 132A OSIGIAN BLVD | | | WARNER ROBINS | GA | 31088 | |
| AREVA T&D INC | | PO BOX 551 | | | | PERRY | GA | 31069-0551 | |
| AREVALO STEVEN | | 18902 WATSON AVE | | | | CERRITOS | CA | 90703-6370 | |
| ARFERT. BURCE | | 23190 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336 | |
| ARG TRUCKING CORP EFT | | 369 BOSTWICK RD | | | | PHELPS | NY | 14532 | |
| ARG TRUCKING CORP EFT | | SCAC ARGC | 369 BOSTWICK RD | | | PHELPS | NY | 14532 | |
| ARGABRIGHT LONNIE | | 151 TALLAPOOSA RD | | | | FITZGERALD | GA | 31750 | |
| ARGANA JAMES | | 2438 SKELLY RD | | | | CALEDONIA | NY | 14423 | |
| ARGANA JAMES CONSULTING | | 2438 SKELLY RD | | | | CALEDONIA | NY | 14423 | |
| ARGAST JR STEVE | | 124 SPRING HOUSE DR | | | | UNION | OH | 45322 | |
| ARGAST STEVEN A | | 8114 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9216 | |
| ARGENBRIGHT INC | | ARCHWAY MARKETING | 7525 COGSWELL RD | | | ROMULUS | MI | 48174 | |
| ARGENBRIGHT INC | | GAGE MARKETING SUPPORT SERVICE | 3465 N DESERT DR | | | ATLANTA | GA | 30344 | |
| ARGENSON KATHERINE | | 685 SYME ST | | | | MASURY | OH | 44438-1661 | |
| ARGENT AUTOMOTIVE SYSTEMS | | DEPT 99401 | | | | DETROIT | MI | 48267 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | | 41016 CONCEPT DRIVE | | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | | 41131 VINCENTI COURT | | | | NOVI | MI | 48375 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | | PO BOX 67000 DEPT 99401 | | | | DETROIT | MI | 48267-0994 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARGENT FABRICATING INC | | ARGENT AUTOMOTIVE SYSTEMS INC | 41131 VINCENTI CT | | | NOVI | MI | 48375 | |
| ARGENT FABRICATING INC EFT | | ARGENT AUTOMOTIVE SYSTEMS INC | 41131 VINCENTI CT | | | NOVI | MI | 48375 | |
| ARGENT INTERNATIONAL INC | | 41016 CONCEPT DR | | | | PLYMOUTH | MI | 48170 | |
| ARGENT INTERNATIONAL INC | | ARGENT INTERNATIONAL | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGENTA ELECTRONIK | | OBERHAANER STRASSE 2 | D 42653 SOLINGEN | | | GERMANY | | | |
| ARGENTA ELEKTRONIK | | OBERHAANER STRASSE 2 42653 | SOLINGEN | | | SOLINGEN | | | GERMANY |
| ARGENTA ELEKTRONIK | MAURICE NION | OBERHAANER STRASSE 2 | D 42653 SOLINGEN | | | SOLINGEN | | | GERMANY |
| ARGENTA ELEKTRONIK GMBH | MAURICE NION | OBERHAANER STRASSE 2 | | | | SOLINGEN | | D-42653 | GERMANY |
| ARGENTS | | 206 WATERSEDGE | | | | HILTON HEAD | SC | 29928 | |
| ARGENTS AIR EXPRESS LTD | | 206 WATERS EDGE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| ARGILAN STEVEN | | 203 E SUNRISE AVE | | | | TROTWOOD | OH | 45426 | |
| ARGILLON LLC | | 5895 SHILOH RD STE 101 | | | | ALPHARETTA | GA | 30005 | |
| ARGILLON LLC | | C&I CERAMICS USA | 5895 SHILOH RD STE 101 | | | ALPHARETTA | GA | 30005 | |
| ARGO HYTOS GMBH | | INDUSTRIESTR 9 | | | | KRAICHTAL | | 76703 | GERMANY |
| ARGO HYTOS GMBH  EFT | | INDUSTRIESTR 9 | D 76703 KRAICHTAL | | | | | | GERMANY |
| ARGO HYTOS INC | | 17715 N DIXIE HWY | | | | BOWLING GREEN | OH | 43402 | |
| ARGO INC | | 737 N MICHIGAN AVENUE | STE 2010 | | | CHICAGO | IL | 60611-6650 | |
| ARGO INC | | ADMINISTRATION OFFICE | 304 S MINNESOTA ST | | | CARSON CITY | NV | 89703 | |
| ARGO INTERNATIONAL CORP | | 140 FRANKLIN ST | | | | NEW YORK | NY | 10013 | |
| ARGO INTERNATIONAL CORP | | 140 FRANKLIN ST | | | | NEW YORK | NY | 10013-2916 | |
| ARGO INTERNATIONAL CORP | | 9001 DUTTON DR | | | | TWINSBURG | OH | 44087 | |
| ARGO INTERNATIONAL CORPORATION | | ARGO INDUSTRIAL DIV | 33 TERMINAL AVE | | | CLARK | NJ | 07066 | |
| ARGO MANUFACTURING CORP | | 4711 MANUFACTURING DR | | | | THOMSON | IL | 61285 | |
| ARGO MANUFACTURING CORP | | 4721 NATHAN WEST | | | | STERLING HEIGHTS | MI | 48310-2676 | |
| ARGO MANUFACTURING CORP | | C/O LIEDEL ASSOCIATES INC | 4721 NATHAN W | | | STERLING HEIGHTS | MI | 48310-267 | |
| ARGO MANUFACTURING CORP | | PO BOX 182 | | | | DEXTER | MI | 48130 | |
| ARGO MANUFACTURING CORP | | REMIT CHG 1 3 00 KW | 4711 MANUFACTURING DR | ON HOLD SEE CLE 4 2649 | | THOMSON | IL | 61285 | |
| ARGO PARTNERS | | 12 W 37TH ST 9TH FL | | | | NEW YORK | NY | 10018 | |
| ARGO PARTNERS | JAMES L MIGLER | 700 S FLOWER ST | 11TH FL | | | LOS ANGELES | CA | 90017 | |
| ARGO PARTNERS | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| ARGO PARTNERS AS ASSIGNEE OF HERITAGE CRYSTAL CLEAN | ATTN SCOTT KROCHEK | 12 W 37TH ST 9TH FL | | | | NEW YORK | NY | 10018 | |
| ARGO PARTNERS AS ASSIGNEE OF KEMPER PRODUCTS | ARGO PARTNERS | 12 WEST 37TH ST 9TH FL | | | | NEW YORK | NY | 10018 | |
| ARGO PARTNERS TECHNOLOGY | | 12 W 37TH ST 9TH FL | | | | NEW YORK | NY | 10018 | |
| ARGOMM S P A | | VIA CAMOZZI 22 | | | | VILLONGO | IT | 24060 | IT |
| ARGOMM S P A | | HOLD PER EFT REJECT 7 29 02 CP | VIA CAMOZZI 22 | 24060 VILLONGO | | ITALIA | | | ITALY |
| ARGOMM S P A | | HOLD PER EFT REJECT 72902 CP | VIA CAMOZZI 22 | 24060 VILLONGO | | | | | ITALY |
| ARGOMM S P A | | VIA CAMOZZI 22 | 24060 VILLONGO | | | | | | ITALY |
| ARGOMM SPA | | VIA G CAMOZZI 22 | | | | VILLONGO | BG | 24060 | IT |
| ARGOMM SPA | | VIA CAMOZZI 22 | | | | VILLONGO | | 24060 | ITALY |
| ARGON MASKING | | 323 LENOX AVE | | | | MANSFIELD | OH | 44907 | |
| ARGON TOOL & MFG CO | DAVE | 32309 MILTON AVE | | | | MADISON HEIGHTS | MI | 48071-5601 | |
| ARGON TOOL & MFG CO EFT | | HB INDUSTRIES FORMLY VICTOR | 32309 MILTON AVE | | | MADISON HEIGHTS | MI | 48071-5601 | |
| ARGON TOOL AND MFG CO EFT | | 32309 MILTON AVE | | | | MADISON HEIGHTS | MI | 48071-5601 | |
| ARGONAUT RELOCATION SERVICES | | 3031 WEST GRAND BLVD STE 300 | MAIL CODE 482 203 300 | | | DETROIT | MI | 48202 | |
| ARGOSY HEALTH | | 721 DRESHER RD STE 2100 | | | | HORSHAM | PA | 19044 | |
| ARGOSY HEALTH | | A KESSLER COMPANY | 721 DRESHER RD STE 2100 | | | HORSHAM | PA | 19044 | |
| ARGOSY HEALTH LLC | | 721 DRESHER RD STE 2100 | | | | HORSHAM | PA | 19044 | |
| ARGOSY UNIVERSITY | | 5250 17TH ST | | | | SARASOTA | FL | 34235 | |
| ARGOSY UNIVERSITY | | FMLY UNIVERSITY OF SARASOTA | 5250 17TH ST | | | SARASOTA | FL | 34235 | |
| ARGOTECH BUSINESS SYSTEM | | 2815 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| ARGUE JOHN A | | 5108 MERIT DR | | | | FLINT | MI | 48506-2127 | |
| ARGUELLES JOSE | | 1575 NOGALITOS | | | | BROWNSVILLE | TX | 78526 | |
| ARGUMEDO ANGEL | | 3717 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| ARGUMEDO EDGAR | | 11505 HARO AVE | | | | DOWNEY | CA | 90241 | |
| ARGUS ANALYTICAL INC | | 235 HIGHPOINT DR | | | | JACKSON | MS | 39213 | |
| ARGUS ANALYTICAL INC | | 235 HIGHPOINT DR | | | | RIDGELAND | MS | 39157 | |
| ARGUS ANALYTICAL INC | | PO BOX 13842 | | | | JACKSON | MS | 39213 | |
| ARGUS FIRE PROTECTION CO LTD | | 46 NEW RD | | | | STOURBRIDGE WEST MIDLANDS | | DY8 1PA | UNITED KINGDOM |
| ARGUS FIRE PROTECTION CO LTD | | 46 NEW RD | WEST MIDLANDS | | | STOURBRIDGE | | DY8 1PA | UNITED KINGDOM |
| ARGUS GROUP | | 7610 CLYDE PK AVE SW STE C | | | | BYRON CTR | MI | 49315 | |
| ARGUS GROUP INC | | 46400 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5206 | |
| ARGUS SECURITY | | 12301 KILN CT STE A | | | | BELTSVILLE | MD | 20705 | |
| ARGUS SECURITY SYSTEMS | ALARM SECURITY GROUP LLC | 314 ASH | | | | MCALLEN | TX | 78501-2256 | |
| ARGUS SECURITY SYSTEMS | ARGUS SECURITY | ALARM SECURITY GROUP LLC | 12301 KILN CT STE A | | | BELTSVILLE | MD | 20705 | |
| ARGUS SECURITY SYSTEMS INC | RICARDO MARICHALAR | 314 ASH AVE | | | | MCALLEN | TX | 78501-2556 | |
| ARGUS SERVICE COMPANY | | ASC PROFESSIONAL | 46400 CONTINENTAL DR | | | CHESTERFIELD | MI | 48047 | |
| ARGUS SUPPLY CO | | 46400 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-520 | |
| ARGUS SUPPLY CO | | 46400 CONTINENTAL DR | MOVED 12 01 LTR | | | CHESTERFIELD | MI | 48047 | |
| ARGUS SUPPLY CO EFT | | PO BOX 698 | | | | CHESTERFIELD | MI | 48047 | |
| ARHEIT DAVID J | | 23140 W WINFIELD DR | | | | GENOA | OH | 43430 | |
| ARI INDUSTRIES | | 381 ARI COURT | | | | ADDISON | IL | 60101 | |
| ARI INDUSTRIES INC | | 381 ARI COURT | | | | ADDISON | IL | 60101 | |
| ARI KRESCH | | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075 | |
| ARI KRESCH P29593 | | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075 | |
| ARIA TECHNOLOGIES INCXXX | | 102 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94550-9240 | |
| ARIA TECHNOLOGIES INC | | 102 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94550 | |
| ARIAS HUMBERTO | | 455 NORRAN DR | | | | ROCHESTER | NY | 14609 | |
| ARIAS, HUGO | | 455 NORRAN DR | | | | ROCHESTER | NY | 14609 | |
| ARIAS, LUZ | | 1530 NORTON ST | | | | ROCHESTER | NY | 14621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARIBA INC | | 807 11TH AVE | | | | SUNNYVALE | CA | 94089 | |
| ARIBA INC | | 210 6TH AVE | | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC | ATTN CREDIT & COLLECTIONS | 210 6TH AVE | | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC | ATTN CREDIT AND COLLECTIONS | 210 6TH AVE | TEST | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC | MARK KENNEY | 210 SIXTH AVE PITTSBURGH | PENNSYLVANIA 15222 | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC   EFT | | PO BOX 642962 | | | | PITTSBURGH | PA | 15284-2962 | |
| ARIBA INC EFT | | FMLY FREEMARKET ONLINE INC | 210 6TH AVE ONE OLIVER PLAZA | | | PITTSBURGH | PA | 15522 | |
| ARIBA INC EFT | | FMLY FREEMARKET ONLINE INC | 210 6TH AVE ONE OLIVER PLAZA | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC WAS FREEMARKETS INC | MARK KENNEY | 210 SIXTH AVE PITTSBURGH | PENNSYLVANIA 15222 | | | PITTSBURGH | PA | 15222 | |
| ARIDIAN TECHNOLOGY CO | | 20775 S WESTERN AVE STE 101 | | | | TORRANCE | CA | 90501-1882 | |
| ARIES ENGINEERING CO INC | | 130 ARIES DR | | | | DUNDEE | MI | 48131 | |
| ARIES ENGINEERING CO INC | | HYPERCYL | 130 ARIES DR | | | DUNDEE | MI | 48131 | |
| ARIES ENGINEERING CO INC | | PO BOX 110 | | | | DUNDEE | MI | 48131 | |
| ARIES PRECISION PRODUCTS EFT INC | | 15 MC ARDLE ST | | | | ROCHESTER | NY | 14611 | |
| ARIES PRECISION PRODUCTS INC | | 15 MC ARDLE ST | | | | ROCHESTER | NY | 14611 | |
| ARIES PRECISION PRODUCTS INC | | 15 MC ARDLE ST STE 2 | | | | ROCHESTER | NY | 14611 | |
| ARIFIN KRISTINA | | 4112 THREE OAKS DR | 3B | | | TROY | MI | 48098 | |
| ARILOTTA ANTHONY | | 12 ANDONY LN | | | | ROCHESTER | NY | 14624-4310 | |
| ARILOTTA LORI | | 502 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| ARILOTTA, ANTIONETTE | | 10 ANDONY LN | | | | ROCHESTER | NY | 14624 | |
| ARIOLA, ANGELA | | 487 MILL RD | | | | ROCHESTER | NY | 14626 | |
| ARION WILLIAMS MICHELLE | | 2546 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| ARISS JODY | | 5775 GREEN RD | | | | FENTON | MI | 48430 | |
| ARISTEO CONSTRUCTION COMPANY | | 12811 FARMINGTON RD | | | | LIVONIA | MI | 48150-1607 | |
| ARISTO CAST | | 7400 RESEARCH DR | | | | ALMONT | MI | 48003 | |
| ARISTO CAST INC | | 7400 RESEARCH DR | | | | ALMONT | MI | 48003 | |
| ARISTO GRID LAMP PROD | LOUISE | 400 CAPTAN NEVILLE DR | | | | WATERBURY | CT | 06705 | |
| ARISTOCAT LIMOUSINE SERVICES | | INC | 1261 WHEATON RD | | | TROY | MI | 48083 | |
| ARIZMENDI GILBERT | | 109 S JOSEPHINE ST | | | | MILLIKEN | CO | 80543 | |
| ARIZO MARIANO | | 4496 AUTUMN RIDGE | | | | SAGINAW | MI | 48603-5788 | |
| ARIZOLA, IRENE | | 1220 UNDERWOOD | | | | GRAND RAPIDS | MI | 49506 | |
| ARIZONA ATTORNEY GENERAL | | 1275 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| ARIZONA BRAKE & CLUTCH | | 2211 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85009-2706 | |
| ARIZONA CHEMICAL | | 164 ARIZONA CHEMICAL RD | | | | OAKDALE | LA | 71463 | |
| ARIZONA CORPORATION COMMISSI | | 1300 WEST WASHINGTON | | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | | C/O ANNUAL REPORTS CORP DIV | 1300 W WASHINGTON | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | | C/O ANNUAL REPORTS | CORPORATIONS DIVISION | 1300 W WASHINGTON | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY | LINDA WRIGHT | 1110 WEST WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | ACCT OF KEVIN L MC CLELLAND | SS 526 37 7550 | PO BOX 29070 | | PHOENIX | AZ | 52637-7550 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29009 | | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29070 | | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE ACCT OF KEVIN L MC CLELLAND | | PO BOX 29070 | | | | PHOENIX | AZ | 85038-9070 | |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY | | PO BOX 29026 | | | | PHOENIX | AZ | 85038-9026 | |
| ARIZON DEPT OF ECONOMIC | | SECURITY | PO BOX 6028 | | | PHOENIX | AZ | 85005-6028 | |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | | 1110 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| ARIZON DEPT OF REVENUE | | PO BOX 29070 | | | | PHOENIX | AZ | 85038-9070 | |
| ARIZON DEPT OF REVENUE ACH | | OFFICE OF WITHHOLDING TAX | PO BOX 29009 | | | PHOENIX | AZ | 85038 | |
| ARIZONA DESERT TESTING | | 21212 WEST PATTON RD | | | | WITTMANN | AZ | 85361 | |
| ARIZONA DESERT TESTING LLC | | 21212 W PATTON RD | | | | WITTMANN | AZ | 85361 | |
| ARIZONA HYDROGEN MANUFACTURING | | 4225 E MADISON ST | | | | PHOENIX | AZ | 85034 | |
| ARIZONA HYDROGEN MANUFACTURING | | 4225 E MADISON ST | 4225 E MADISON ST | | | PHOENIX | AZ | 85034 | |
| ARIZONA INSTRUMENT CORP | | 3375 N DELAWARE ST | | | | CHANDLER | AZ | 85225-1134 | |
| ARIZONA INSTRUMENT CORP | | 4114 E WOOD ST | | | | PHOENIX | AZ | 85040-1941 | |
| ARIZONA INSTRUMENT CORP | | COMPUTRAC INSTRUMENT DIV | 1912 W 4TH ST | | | TEMPE | AZ | 85281 | |
| ARIZONA INSTRUMENT CORP EFT | | 1912 WEST 4TH AVE ST | | | | PHOENIX | AZ | 85281-2491 | |
| ARIZONA MICROCHIP TECHNOLOGY LTD | | 505 ESKDALE ROAD | | | | WOKINGHAM | | RE415TU | GB |
| ARIZONA MICROCHIP TECHNOLOGY LTD | | 505 ESKDALE RD | MICROCHIP HOUSE | | | WOKINGHAM BK | | RE415TU | UNITED KINGDOM |
| ARIZONA PRECISION SHEET METAL | KENDRA VANVALKENBURGH | 2140 T W PINNACLE PEAK | | | | PHOENIX | AZ | 85027 | |
| ARIZONA STATE UNIVERSITY | | ADDR CHG 04 24 97 | PO BOX 870303 CSAHIERS OFFICE | | | TEMPE | AZ | 85287-0303 | |
| ARIZONA STATE UNIVERSITY | | COLLEGE OF ENGRG AND APPL SCI | BOX 877506 | CENTER FOR PROFESSIONAL DEVEL | | TEMPE | AZ | 85287-7506 | |
| ARIZONA STATE UNIVERSITY | | OFFICE FOR RESEARCH & SPONSORE | ADMIN BLDG B WING RM 160 | | | TEMPE | AZ | 85287 | |
| ARIZONA STATE UNIVERSITY | | ORSPA | PO BOX 873503 | | | TEMPE | AZ | 85287-3503 | |
| ARIZONA STATE UNIVERSITY | | PO BOX 870303 CASHIERS OFFICE | | | | TEMPE | AZ | 85287-0303 | |
| ARIZONA STATE UNIVERSITY | | PO BOX 873503 | | | | TEMPE | AZ | 85287-3503 | |
| ARIZONA STATE UNIVERSITY | | SCHOLARSHIP OFFICE | PO BOX 870412 | | | TEMPE | AZ | 85287-0412 | |
| ARIZONA STATE UNIVERSITY FNDTN | | COLLEGE OF ENGINEERING | PO BOX 875506 | | | TEMPE | AZ | 85287-5506 | |
| ARIZONA TOOLS CORP | JEFF TORRES | 604 WEST COCONINO AVE | | | | FLAGSTAFF | AZ | 86001 | |
| ARIZONA WATER COMPANY | | 220 E 2ND ST | | | | CASA GRANDE | AZ | 85222-5214 | |
| ARIZONA WHOLESALE SUPPLY CO | | PO BOX 2979 | | | | PHOENIX | AZ | 85062-2979 | |
| ARIZONE DEPT OF TRANS | | MOTOR VEHICLE DIV | PO BOX 2100 | | | PHOENIX | AZ | 85001-2100 | |
| ARJESSIGER DE MEXICO SA DE CV | | CALLE 10 NO 117 2DO PISO COL | PROGRESO NACL DEL GUSTAVO A M | | | CITY | | 07600 | MEXICO |
| ARJESSIGER DE MEXICO SA EFT | | DE CV CALLE 10 NO 117 2NDO | PISO COL PROGRESO | 07600 NACIONAL | | | | | MEXICO |
| ARK AIR EXPRESS | | 682 MEXICO CITY AVE | | | | KANSAS CITY | MO | 54195 | |
| ARK AIR EXPRESS | | PO BOX 20341 | | | | KANSAS CITY | MO | 54195 | |
| ARK CONSUMER PRODUCTS | | PO BOX 3642 | | | | HALLANDALE | FL | 33008-3642 | |
| ARK GERALD | | 3804 ROOT RD | | | | GASPORT | NY | 14067 | |
| ARK LES COMPONENTS SA DE CV | | FRESNEL 8750 | | | | CIUDAD JUAREZ | CHI | 32470 | MX |
| ARK LES CORP | | 3400 YONKERS RD | | | | RALEIGH | NC | 27604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARK LES CORP | | 95 MILL ST | | | | STOUGHTON | MA | 02072 | |
| ARK LES CORP | | 95 MILL ST | | | | STOUGHTON | MA | 02072-1422 | |
| ARK LES CORP EFT | | 3400 YONKERS RD | | | | RALEIGH | NC | 27604 | |
| ARK LES CORPORATION | | 95 MILL ST | | | | STOUGHTON | MA | 02072 | |
| ARK LES CORPORATION | | PO BOX 65919 | | | | CHARLOTTE | NC | 28265 | |
| ARK NICHOLAS | | 1146 RONA PKWY | | | | FAIRBORN | OH | 45324 | |
| ARK PLAS INDUSTRIES, INC | SALES | 165 INDUSTRY LN | | | | FLIPPIN | AR | 72634-0340 | |
| ARK PLAS PRODUCTS INC | KATRIZA HARRIS | HIGHWAY 178 NORTH | | | | FLIPPIN | AR | 72634 | |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | RM VHG PER LTR 05 13 04 AM | | | SAINT CHARLES | IL | 60174 | |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | | SAINT CHARLES | IL | 60174 | |
| ARK TECHNOLOGIES INC | | 6536 EAGLE WAY | | | | CHICAGO | IL | 60676-1653 | |
| ARK WRECKING COMPANY OF OKLAHOMA | | 1800 S 49TH WEST AVE | | | | TULSA | OK | 74107 | |
| ARK, NICHOLAS D | | 1146 RONA PKWY | | | | FAIRBORN | OH | 45324 | |
| ARKANSAS CHILD SUP CLRHS LEE CTY | | PO BOX 8125 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS CHILD SUPPORT CLEARINGHOUSE | | PO BOX 8124 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS CORE EXCHANGE | MIKE BULLERWELL | 112 MILDRED | | | | BEEBE | AR | 72012-9418 | |
| ARKANSAS CS CLEARINGHOUSE | | PO BOX 8125 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS FUEL INJECTION INC | MR JERRY MCMILLIAN | 7101 INTERSTATE 30 | | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS INDUSTRIAL MACHINERY | | AIM POWER & FLUIDS | 1400 GOULD BLVD | | | LAVERGNE | TN | 37086 | |
| ARKANSAS INDUSTRIAL MACHINERY INC | | 3804 N NONA | | | | NORTH LITTLE ROCK | AR | 72118 | |
| ARKANSAS INDUSTRIAL MACHINERY INC | | 3804 NORTH NONA ST | | | | NORTH LITTLE ROCK | AR | 72118 | |
| ARKANSAS RIVER HISTORICAL SOCIETY | | 5350 CIMARRON RD | | | | CATOOSA | OK | 74015 | |
| ARKANSAS SECRETARY OF STATE | | BUSINESS & COMMERICAL SVCS DIV | PO BOX 8014 | | | LITTLE ROCK | AR | 72203-8014 | |
| ARKANSAS SECRETARY OF STATE | | BUSINESS AND COMMERCIAL SERVICES | PO BOX 8014 | | | LITTLE ROCK | AR | 72203-8014 | |
| ARKANSAS SECRETARY OF STATE | | CORPORATIONS DIVISION | STATE CAPITOL | | | LITTLE ROCK | AR | 72201-1094 | |
| ARKANSAS SECRETARY OF STATE BUSINESS AND COMMERICAL SVCS DIV | | PO BOX 8014 | | | | LITTLE ROCK | AR | 72203-8014 | |
| ARKANSAS STATE UNIVERSITY | | OFF CAMPUS PGRMS AND CONT EDUC | PO BOX 2260 | | | STATE UNIVERSITY | AR | 72467-2260 | |
| ARKANSAS STATE UNIVERSITY | | OFFICE OF FINANCE | PO BOX 2100 | | | STATE UNIVERSITY | AR | 72467 | |
| ARKANSAS TRAILER MFG CO INC | | 3200 S ELM ST | | | | LITTLE ROCK | AR | 72204-6455 | |
| ARKANSAS TRAILER MFG CO INC | | PO BOX 4080 | | | | LITTLE ROCK | AR | 72214-4080 | |
| ARKAY INDUSTRIES INC | | 228 BYERS RD STE 200 | RMT CHNG 01 02 LTR | | | MIAMISBURG | OH | 45342 | |
| ARKAY INDUSTRIES INC | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069 | |
| ARKAY INDUSTRIES INC EFT | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069 | |
| ARKAY PLASTICS ALABAMA INC | | 1098 DOSTER RD | RMT CHNG 01 02 LTR | | | PRATTVILLE | AL | 36067 | |
| ARKAY PLASTICS ALABAMA INC | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069 | |
| ARKAY PLASTICS ALABAMA INC | ACCOUNTS PAYABLE | 1098 DOSTER RD | | | | PRATTVILLE | AL | 36067 | |
| ARKAY TECH CENTER INC | | 228 BYERS RD STE 200 | RMT CHNG 01 02 LTR | | | MIAMISBURG | OH | 45342 | |
| ARKAY TECH CENTER INC | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069-2442 | |
| ARKAY TECH CENTER INC EFT | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069 | |
| ARKEL MOTORS INC | | 70 WINDSOR HWY | | | | NEWBURGH | NY | 12553-6226 | |
| ARKEMA | | 420 RUE D ESTIENNE D ORVES | | | | COLOMBES | 92 | 92700 | FR |
| ARKEMA INC | | 1112 LINCOLN RD | | | | BIRDSBORO | PA | 19508 | |
| ARKEMA INC | | 2000 MARKET ST FL 21 | | | | PHILADELPHIA | PA | 19103-3222 | |
| ARKEMA INC | | 2000 MARKET ST | | | | PHILADELPHIA | PA | 19103-3222 | |
| ARKEMA INC | | 4444 INDUSTRIAL PKWY | | | | CALVERT CITY | KY | 42029 | |
| ARKEMA INC | | SPECIALTY CHEMICALS GROUP | 2000 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| ARKNSAS CS CLEARINGHOUSE | | PO BOX 8125 | | | | LITTLE ROCK | AR | 72203 | |
| ARKWRIGHT CHRISTOPHER | | 3895 TEAKWOOD LN | | | | ROCHESTER HILLS | MI | 48309 | |
| ARKWRIGHT RAYMOND | | 804 WARNER RD NE | | | | VIENNA | OH | 44473 | |
| ARKWRIGHT SHARON | | 804 WARNER RD | | | | VIENNA | OH | 44473 | |
| ARKWRIGHT, CHRISTOPHER P | | 3895 TEAKWOOD LN | | | | ROCHESTER HILLS | MI | 48309 | |
| ARL AMERICAN ROAD LINE | | PO BOX 9187 | | | | MINNEAPOLIS | MN | 55480-9187 | |
| ARL INC | | AMERICAN RD LINE | 238 MOON CLINTON RD | | | CORAOPOLIS | PA | 15108 | |
| ARL SERVICE LLC | AL LEWELLEN | 8457 ANDERSONVILLE RD STE H | | | | CLARKSTON | MI | 48346 | |
| ARLE JOHN | | 825 HAZELWOOD ST | | | | BIRMINGHAM | MI | 48009 | |
| ARLE JOHN P | C/O ROBERT S HERTZBERG | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243-1157 | |
| ARLE JOHN P | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| ARLE JOHN P | | 825 HAZELWOOD ST | | | | BIRMINGHAM | MI | 48009 | |
| ARLENE CALLAHAN | | 134 SHADY LN | | | | FAYETTEVILLE | NY | 13066 | |
| ARLENE DAVIS | | 1815 UNION S E | | | | GRAND RAPIDS | MI | 49507 | |
| ARLENE GRIFFIN ANDREWS | | C/O 555 TOMBIGBEE ST STE 107 | | | | JACKSON | MS | 38201 | |
| ARLENE M HOLMES | | 5151 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105 | |
| ARLENE MACK C O TARRANT CTY | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| ARLENE ROBINSON | | 2325 N FILLMORE AVE | | | | BUFFALO | NY | 14214 | |
| ARLENE SCHWALLER | | ACCT OF NICHOLAS SCHWALLER | CASE 92 D 2544 | C O 4429 DEYO AVE | | BROOKFIELD | IL | 35430-1562 | |
| ARLENE SCHWALLER ACCT OF NICHOLAS SCHWALLER | | CASE 92 D 2544 | C O 4429 DEYO AVE | | | BROOKFIELD | IL | 60513 | |
| ARLETHA HOLLOWAY | DONNA BLANKENSHIP | 19475 ARCHER | | | | DETROIT | MI | 48219 | |
| ARLEY INDUSTRIAL ELECTRIC | | SUB OF LSB SALES & ASSOCIATE | 7023 COUNTY RD 41 | | | ARLEY | AL | 35541-0145 | |
| ARLIE CAMPBELL | | 6320 ISLAND LAKE DR | | | | EAST LANSING | MI | 48823 | |
| ARLIE CAMPBELL | ANDREW P ABOOD | C/O THE ABOOD LAW FIRM | 246 EAST SAGINAW STE 1 | | | EAST LANSING | MI | 48823 | |
| ARLINE A BUSH | | PO BOX 192 | | | | GASPORT | NY | 14067 | |
| ARLINE ANTHONY | | 4330 MEADOW BROOK CT | | | | GRAND BLANC | MI | 48439 | |
| ARLINGTON ALUMINUM CO | | ARLINGTON DISPLAY INDUSTRIES | 19303 W DAVISON ST | | | DETROIT | MI | 48223 | |
| ARLINGTON ASSEMBLY PLANT | | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010 | |
| ARLINGTON COUNTY GEN DIST CRT | | ACCT OF ISAAC V MC KISSICK | CASE 87 3811 | 1400 N COURT HOUSE RD | | ARLINGTON | VA | 25102-2778 | |
| ARLINGTON COUNTY GEN DIST CRT ACCT OF ISAAC V MC KISSICK | | CASE 87 3811 | 1400 N COURT HOUSE RD | | | ARLINGTON | VA | 22201 | |
| ARLINGTON DISPLAY INDUSTRIES | | 19303 W DAVISON | | | | DETROIT | MI | 48223 | |
| ARLIS M ELMORE | | 3611 RICE MINE RD | NE LOT 317 | | | TUSCALOOSA | AL | 35406 | |
| ARLIS M ELMORE | GENE T MOORE | C/O GENE T MOORE | 1802 FIFTEENTH ST | | | TUSCALOOSA | AL | 35401 | |
| ARLON INC | | ARLON ELECTR SUBSTRATES DIV | 9433 HYSSOP DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| ARLON INC | ARLON RANCHO CUCAMONGA | ARLON/ELECTR SUBSTRATES DIV | LOCKBOX 91043 | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARLT GEORGE | | 622 E WHEELER | | | | MIDLAND | MI | 48640 | |
| ARLT, GEORGE E | | 622 E WHEELER | | | | MIDLAND | MI | 48640 | |
| ARM INC | | 1250 S CAPITAL OF TAXES HWY | BUILDING 3 STE 560 | | | AUSTIN | TX | 78746 | |
| ARM INC | | 4528 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-4528 | |
| ARM INC | | 750 UNIVERSITY AVE STE 150 | | | | LOS GATOS | CA | 95032 | |
| ARM TOOL & METAL PRODUCTS INC | | 905 SCHOENHAAR DR | | | | WEST BEND | WI | 53090-2631 | |
| ARMACELL LLC | | 1004 KEISLER RD NW | | | | CONOVER | NC | 28613 | |
| ARMACELL LLC | | PO BOX 751868 | | | | CHARLOTTE | NC | 28275-1868 | |
| ARMACELL LLC | ARMACELL LLC | ARMACELL UNITED STATES HOLDINGS INC | 7600 OAKWOOD STREET EXT | | | MEBANE | NC | 27302 | |
| ARMACELL LLC | ARMACELL UNITED STATES HOLDINGS INC | 7600 OAKWOOD STREET EXT | | | | MEBANE | NC | 27302 | |
| ARMACELL LLC | ATTN LILLIAN H PINTO | 300 N GREENE ST STE 1900 | | | | GREENSBORO | NC | 27402 | |
| ARMACELL LLC | ATTN LILLIAN PINTO | WOMBLE CARLYE SANDRIDGE & RICE | 300 N GREENE ST STE 1900 | | | GREENSBORO | NC | 27402 | |
| ARMADA RUBBER MANUFACTURING CO | | 24586 ARMADA RIDGE RD | | | | ARMADA | MI | 48005 | |
| ARMADA RUBBER MANUFACTURING CO | | 24586 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-961 | |
| ARMADA RUBBER MANUFACTURING CO | | 24586 ARMADA RIDGE RD | PO BOX 579 | | | ARMADA | MI | 48005 | |
| ARMADA RUBBER MANUFACTURING CO | | C/O ALFRED DIXON AND ASSOC | 1200 WEST ELEVEN MILE ROA | | | ROYAL OAK | MI | 48067 | |
| ARMADA RUBBER MANUFACTURING COMPANY | ROBERT BOVA | PO BOX 579 | | | | ARMADA | MI | 48005-0579 | |
| ARMADA RUBBER MFG CO | | PO BOX 579 | | | | ARMADA | MI | 48005-0579 | |
| ARMADA RUBBER MFG CO | ROBERT BOVA CONTROLLER | 24586 ARMADA RIDGE RD | PO BOX 579 | | | ARMADA | MI | 48005-0579 | |
| ARMADA RUBBER MFG CO EFT | | 24586 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-9617 | |
| ARMADA RUBBER MFG CO EFT | | PO BOX 579 | | | | ARMADA | MI | 48005-0579 | |
| ARMAG CORP | | 2120 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| ARMAG CORP | | 40 LUCKNOW CT | | | | BARDSTOWN | KY | 40004 | |
| ARMAG CORP | | 720 BEECHWOOD AVE | | | | BARDSTOWN | KY | 40004 | |
| ARMAND SOKOLOWSKI | | 29692 ENGLISH WAY | | | | NOVI | MI | 48377 | |
| ARMAND VELARDO | | 3150 LIVERNOIS STE 103 | | | | TROY | MI | 48083 | |
| ARMANDO BURCIAGA, LLC | | 1613 E PAISANO DR STE 467 | | | | EL PASO | TX | 79901-3133 | |
| ARMANDO CARRASCO | | 651 CARDIFF | | | | IRVINE | CA | 92606 | |
| ARMANDO DELGADO | | 941 LANSING LN | | | | COSTA MESA | CA | 92626 | |
| ARMANDO DELGADO | | | | | | COSTA MESA | CA | 92626 | |
| ARMANIE KEVIN | | 40 BUCYRUS DR | | | | AMHERST | NY | 14228 | |
| ARMANNSSON JOHANN | | 1644 SETTLEMENT RD | | | | NORWALK | OH | 44857-9761 | |
| ARMANTROUT, GREGORY | | 757 NEWBERG RD | | | | PINCONNING | MI | 48650 | |
| ARMARK UNIFORM SERVICES INC | | FORMLY ARATEX SUPERIOR SERVICE | 5120 ADVANTAGE DR | RMT CHG 11 01 LTR | | TOLEDO | OH | 43612 | |
| ARMATRON INTERNATIONAL | ACCOUNTS PAYABLE | 15 HIGHLAND AVE | | | | MALDEN | MA | 02148 | |
| ARMATRON INTERNATIONAL INC | C/O SAMUELS GAUTHIER & STEVENS LLP | MAURICE E GAUTHIER | 225 FRANKLIN ST | STE 3300 | | BOSTON | MA | 02110 | |
| ARMATYS, LISA | | 348 ABBINGTON AVE | | | | BUFFALO | NY | 14223 | |
| ARMBASICK WILLIAM | | 5045 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491 | |
| ARMBRESTER JAMES | | 2427 ARGYLE DR | | | | COLUMBUS | OH | 43219-1445 | |
| ARMBRUSTER ALAN | | 721 CENTRAL LN | | | | WEST CARROLLTON | OH | 45449 | |
| ARMBRUSTER GREGORY | | 8241 SHADY BROOK LN | | | | FLUSHING | MI | 48433 | |
| ARMCHAIR UPHOLSTERY ANTHONY CONWAY | | SALISBURY ST | | | | WIDNES | WA8 6PJ | | UNITED KINGDOM |
| ARMCO INC | | ARMCO ADVANCED MATERIALS CO | 210 PITTSBURG RD | | | BUTLER | PA | 16001 | |
| ARMCO INC | | ARMCO ADVANCED MATERIALS CO | ONE ARMCO DR | | | LYNDORA | PA | 16045 | |
| ARMCO INC | | ARMCO RESEARCH CTR | 705 CURTIS ST | | | MIDDLETOWN | OH | 45044 | |
| ARMCO INC | | ARMCO STEEL COMPANY LP | PO BOX 600 | | | MIDDLETOWN | OH | 45043600 | |
| ARMCO INC | C/O QUARLES & BRADY | DENNIS P REIS | 411 EAST WISCONSIN AVE | STE 2550 | | MILWAUKEE | WI | 53202-4497 | |
| ARMCO INC | LOVEEN J MOODY ONE OXFORD CTR | 301 GRANT ST | 14TH FL | | | PITTSBURGH | PA | 15219-1415 | |
| ARMCO REBUILDERS | | 1320 WOODALL RD | | | | DECATUR | AL | 35603-4306 | |
| ARMCO REBUILDERS INC | | 1320 WOODALL RD SW | | | | DECATUR | AL | 35603 | |
| ARMENDARIZ ALFREDO | | 8704 CORNELL AVE | | | | ODESSA | TX | 79765 | |
| ARMENDARIZ ISRAEL | | 178 GARDENIA LN | | | | FITZGERALD | GA | 31750 | |
| ARMENIA ARMOND | | 7761 HUMPHREY RD | | | | GASPORT | NY | 14067 | |
| ARMENTROUT MARY | | 654 DUNLAP RD | | | | KINGSPORT | TN | 37663-4002 | |
| ARMENTROUT PATRICIA | | 171 W PEARL ST | | | | W JEFFERSON | OH | 43162 | |
| ARMENTROUT RODNEY | | 654 DUNLAP RD | | | | KINGSPORT | TN | 37663-4002 | |
| ARMENTROUT SALES INCORPORATED | | INSPECTION EQUIPMENT | 2871 EAST M 222 | | | ALLEGAN | MI | 49010 | |
| ARMES MICHAEL | | 1713 E 45TH ST | | | | ANDERSON | IN | 46013 | |
| ARMEX TECH | | MA LUISA MONTANYA 4925 | | | | CD JUAREZ | | 32380 | MEXICO |
| ARMFIELD BRENDA | | 1956 PALISADE MT DR | PO BOX 403 | | | DRAKE | CO | 80515 | |
| ARMIDANO, MICHAEL | | 72 CO RD 461 | | | | TOWN CREEK | AL | 35672 | |
| ARMIJO LAMBERTO | | 5005 GOLDEN THREAD NE | | | | ALBUQUERQUE | NM | 87113 | |
| ARMIL CFS | | PO BOX 114 | | | | SOUTH HOLLAND | IL | 60473-0114 | |
| ARMIN TOOL & MANUFACTURING CO | | 1500 N LA FOX ST | | | | SOUTH ELGIN | IL | 60177 | |
| ARMIN TOOL & MFG CO EFT | | 1500 N LAFOX ST | | | | SOUTH ELGIN | IL | 60177 | |
| ARMIN TOOL AND MFG CO  EFT | | 1500 N LAFOX ST | | | | SOUTH ELGIN | IL | 60177-1240 | |
| ARMINDA CALDERON | | 745 N RUSSEL DR | | | | ORANGE | CA | 92867 | |
| ARMINTROUT BRENDA | | 3818 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444 | |
| ARMITAGE ALAN | | 4606 PARISH RD | | | | MIDLAND | MI | 48642 | |
| ARMITAGE, ALAN J | | 4606 PARISH RD | | | | MIDLAND | MI | 48642 | |
| ARMOCK ANNE | | 1476 EMMA CT SW | | | | WYOMING | MI | 49509 | |
| ARMOCK HERBERT | | 19885 8TH AVE | | | | CONKLIN | MI | 49403-9520 | |
| ARMOLOY OF CONNECTICUT INC | | 151 ENTERPRISE DR | | | | BRISTOL | CT | 06010 | |
| ARMOLOY OF CONNECTICUT INC | | 151 ENTERPRISE DR | | | | BRISTOL | CT | 06010-747 | |
| ARMOLOY OF CT INC | | RMT CHG 10 00 TBK LTR | 151 ENTERPRISE DR | | | BRISTOL | CT | 060108409 | |
| ARMOLOY OF CT INC EFT | | 151 ENTERPRISE DR | | | | BRISTOL | CT | 06010-8409 | |
| ARMOLOY OF ILLINOIS | | XADC ARMOLOY | 118 SIMONDS AVE | | | DE KALB | IL | 60115 | |
| ARMOLOY OF ILLINOIS INC | | 118 SIMONDS AVE | | | | DEKALB | IL | 60115 | |
| ARMOLOY OF OHIO INC | | 1950 E LEFFEL LN | | | | SPRINGFIELD | OH | 45501 | |
| ARMOLOY OF OHIO INC | | 1950 E LEFFEL LN | | | | SPRINGFIELD | OH | 45505 | |
| ARMOLOY OF OHIO INC | | PO BOX 996 | | | | SPRINGFIELD | OH | 45501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARMOR BOX CORP | | 1755 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| ARMOR BOX CORP | | PO BOX 71 | | | | BUFFALO | NY | 14216-0071 | |
| ARMOR ELECTRIC MOTOR REPAIR IN | | 224 ELK ST | | | | BUFFALO | NY | 14210 | |
| ARMOR ELECTRIC MOTOR REPAIR IN | | 224 ELK ST | | | | BUFFALO | NY | 14220-8185 | |
| ARMOR ELECTRIC MOTOR REPAIR IN | | PO BOX 1185 | | | | BUFFALO | NY | 14220-8185 | |
| ARMOR METAL FABRICATION INC | | CINCINNATI INDUSTRIAL MACHINER | 3280 HAGEMAN ST | | | CINCINNATI | OH | 45241-190 | |
| ARMOR METAL FABRICATION INC | | CINCINNATI INDUSTRIAL MACHINER | 3280 HAGEMAN ST | | | CINCINNATI | OH | 45241-1907 | |
| ARMOR METAL INC | | PO BOX 370341 | | | | EL PASO | TX | 79937 | |
| ARMOR REFRACTORIES | TIM MCGRATH | BUILDING 6 | 701 EAST SPRING ST | | | TITUSVILLE | PA | 16354 | |
| ARMORCLAD | | 24285 INDOPLEX CIRCLE | | | | FARMINGTON | MI | 48331-5251 | |
| ARMORCLAD INC | | 24285 INDOPLEX CIRCLE | | | | FARMINGTON | MI | 48335 | |
| ARMORLINK CORP | | 515 N PUENTE ST | | | | BREA | CA | 92821 | |
| ARMORLINK CORPORATION | DOMINICS BELLAVIA | 515 N PUENTE ST | | | | BREA | CA | 92821 | |
| ARMOUR & COMPANY | | C/O THE DIAL CORP | DIAL TOWER | | | PHOENIX | AZ | 85077-2340 | |
| ARMOUR & COMPANY | | C/O THE VIAD CORPADD CHG 6 99 | 1850 N CENTRAL AVE STE 2340 | | | PHOENIX | AZ | 85077 | |
| ARMOUR AND COMPANY C O THE DIAL CORP | | DIAL TOWER | | | | PHOENIX | AZ | 85077-2340 | |
| ARMOUR AND COMPANY C O THE VIAD CORP | | 1850 N CENTRAL AVE STE 2340 | | | | PHOENIX | AZ | 85077 | |
| ARMOUR PAUL | | 115 SOUTHRIDGE DR | | | | ROCHESTER | NY | 14626 | |
| ARMOUR TRANSPORT INC | | 350 ENGLISH DR | | | | MONCTON | NB | E1E 3Y9 | CANADA |
| ARMOUR TRANSPORT INC | | 350 ENGLISH DR | ADD CHG 5 18 05 CM | | | MONCTON | NB | E1E 3Y9 | CANADA |
| ARMOUR, MICHELLE | | 3055 STATE ROUTE 5 | | | | LEAVITTSBURG | OH | 44430 | |
| ARMSTRONG & CHAMBERLAIN | | PO BOX 10388 | | | | GREENVILLE | SC | 29603-0388 | |
| ARMSTRONG & OKEY | | 326 SOUTH HIGH ST ANNEX | | | | COLUMBUS | OH | 43215 | |
| ARMSTRONG ALLEN PREWITT GENTRY | | JOHNSTON & HOLMES PLLC | 80 MONROE AVE STE 700 | | | MEMPHIS | TN | 38103-2467 | |
| ARMSTRONG ALLEN PREWITT GENTRY JOHNSTON AND HOLMES PLLC | | 80 MONROE AVE STE 700 | | | | MEMPHIS | TN | 38103-2467 | |
| ARMSTRONG AND CHAMBERLAIN | | PO BOX 10388 | | | | GREENVILLE | SC | 29603-0388 | |
| ARMSTRONG AND OKEY | | 326 SOUTH HIGH ST ANNEX | | | | COLUMBUS | OH | 43215 | |
| ARMSTRONG ANTHONY | | 8678 BATON ROUGE | | | | HUBER HEIGHTS | OH | 45424 | |
| ARMSTRONG BERTHA M | | 5525 N COUNTY RD | 1150 EAST | | | FOREST | IN | 46039 | |
| ARMSTRONG BETH | | 5784 PRIVILEGE DR | | | | HILLIARD | OH | 43026 | |
| ARMSTRONG BUICK INC | | PO BOX 51485 | | | | LIVONIA | MI | 48150 | |
| ARMSTRONG CARLA | | 3640 ELPASO AVE | | | | DAYTON | OH | 45406 | |
| ARMSTRONG CHARLES | | 420 HULBERT APT 3 | | | | DAYTON | OH | 45410 | |
| ARMSTRONG CHARLES H CO | | 1775 E MAPLE | | | | TROY | MI | 48083 | |
| ARMSTRONG CHARLES H CO | | 23660 INDUSTRIAL PK DR UNIT | | | | FARMINGTON HILLS | MI | 48335 | |
| ARMSTRONG CHARLES H CO | | 33949 RAMBLE HILLS DR | | | | FARMINGTON HILLS | MI | 48331-4203 | |
| ARMSTRONG CHARLES H CO | | 3510 3 MILE NW | | | | GRAND RAPIDS | MI | 49544 | |
| ARMSTRONG CHARLES H CO | | GENERAL BATTERY | 1775 E MAPLE RD | | | TROY | MI | 48083 | |
| ARMSTRONG CHARLES H CO | ARMSTRONG CHARLES H CO | 1775 E MAPLE | | | | TROY | MI | 48083 | |
| ARMSTRONG CHARLES H CO | CHARLES H ARMSTRONG CO | 33949 RAMBLE HILLS DR | | | | FARMINGTON HILLS | MI | 48331 | |
| ARMSTRONG CHERITA | | 84 CEDAR RD | | | | BUFFALO | NY | 14215 | |
| ARMSTRONG CHRISTIE | | 260 IMOGENE RD | | | | DAYTON | OH | 45405 | |
| ARMSTRONG CINDY L | | 5695 KING RD | | | | BRIDGEPORT | MI | 48722-9738 | |
| ARMSTRONG CURTIS | | 1128 N DYE RD | | | | FLINT | MI | 48532-2215 | |
| ARMSTRONG DANNY | | 10480 AL HWY 33 | | | | MOULTON | AL | 35650-5075 | |
| ARMSTRONG DAVID | | 1815 PK RD | | | | ANDERSON | IN | 46011 | |
| ARMSTRONG DAVID | | 208 EYMAN PK AVE | | | | WASHINGTON CH | OH | 43160 | |
| ARMSTRONG DAVID | | 2604 ELVA DR | | | | KOKOMO | IN | 46902 | |
| ARMSTRONG DAVID | | 3883 BUCHANAN AVE 149 | | | | RIVERSIDE | CA | 92503 | |
| ARMSTRONG DAVID | | 5695 KING RD | | | | BRIDGEPORT | MI | 48722 | |
| ARMSTRONG DAVID E | | 3895 LOTUS DR | | | | WATERFORD | MI | 48329-1226 | |
| ARMSTRONG DAYTON | | 1516 COUNTY RD 94 | | | | MOULTON | AL | 35660 | |
| ARMSTRONG DELIVERY SERVICE | | 6042 CENTARK CIR | | | | ALEXANDER | AR | 72002 | |
| ARMSTRONG DONALD | | 186 ARMSTRONG RD | | | | EVA | AL | 35621 | |
| ARMSTRONG DONALD | | 2238 N CHARLES ST | | | | SAGINAW | MI | 48602-5006 | |
| ARMSTRONG DONALD | | 417 HUMMINGBIRD DR | | | | GREENTOWN | IN | 46936 | |
| ARMSTRONG DONALD J | | 5099 CRESTMONT | | | | TROY | MI | 48098-2441 | |
| ARMSTRONG EDGAR C | | 1170 GREEN TIMBER TR | | | | DAYTON | OH | 45458-9334 | |
| ARMSTRONG EVELYN | | 1815 PK RD | | | | ANDERSON | IN | 46011 | |
| ARMSTRONG FAYE | | 1128 N DYE RD | | | | FLINT | MI | 48532-2215 | |
| ARMSTRONG GEORGE | | 101 DAVIDSON PVT DR | | | | SOMERVILLE | AL | 35670-7021 | |
| ARMSTRONG GLEN | | 2620 BOUIE MILL RD | | | | BROOKHAVEN | MS | 39601 | |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | | SINGAPORE | SG | 659547 | SG |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK ST 23 | 659547 | | | | | | SINGAPORE |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK ST 23 | | | | SINGAPORE | | 659547 | SINGAPORE |
| ARMSTRONG INTERNATIONAL | | TRANSFER & STORAGE CO INC | 5001 NW 4TH ST | | | OKLAHOMA CITY | OK | 73127 | |
| ARMSTRONG INTERNATIONAL TRANSFER AND STORAGE CO INC | | 5001 NW 4TH ST | | | | OKLAHOMA CITY | OK | 73127 | |
| ARMSTRONG JACK | | 56966 BOW DR | | | | THREE RIVERS | MI | 49093 | |
| ARMSTRONG JAMES E | | 160 N COUNTY RD 1150 W 1 | | | | KOKOMO | IN | 46901-9743 | |
| ARMSTRONG JASON | | 20114 ST AUBIN | | | | DETROIT | MI | 48234 | |
| ARMSTRONG JEFFREY | | 256 NORMANDY | | | | ONSTED | MI | 49265 | |
| ARMSTRONG JOHN | | 10150 NEWBURG HWY | | | | TECUMSEH | MI | 49286 | |
| ARMSTRONG JOHN | | 6815 N PK AVE | | | | CORTLAND | OH | 44410-9557 | |
| ARMSTRONG JOHN D | | 206 REED AVE | | | | VERSAILLES | OH | 45380-1116 | |
| ARMSTRONG LARRY W | | 620 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011-1951 | |
| ARMSTRONG LEROY | | 1231 ABERDEEN ST | | | | JACKSON | MS | 39209 | |
| ARMSTRONG LORI | | 2620 BOUIE MILL RD | | | | BROOKHAVEN | MS | 39601 | |
| ARMSTRONG LYNNE S | | 2220 S INDIANA AVE | | | | KOKOMO | IN | 46902 | |
| ARMSTRONG MARCIA | | 11661 FROST RD | | | | TIPP CITY | OH | 45371-9109 | |
| ARMSTRONG MARK | | 3400 CHRISTINA DR | | | | NEW CARLISLE | OH | 45344 | |
| ARMSTRONG MARY P | | PO BOX 3124 | | | | TUSTIN | CA | 92781 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG MECHANICAL SERVICES | | BEST AIRE | 3648 ROCKLAND CIR | | | MILBURY | OH | 43447-980 | |
| ARMSTRONG MECHANICAL SERVICES | | BEST AIRE | 3648 ROCKLAND CIR | | | MILBURY | OH | 43447-9804 | |
| ARMSTRONG MECHANICAL SERVICES INC | | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447-9804 | |
| ARMSTRONG MOLD CORP | | 6910 MANLIUS CTR RD | | | | EAST SYRACUSE | NY | 13057 | |
| ARMSTRONG MOLD CORP | | 6910 MANLIUS CTR RD | | | | E SYRACUSE | NY | 13057 | |
| ARMSTRONG MYRNA | | 160 N 1150 W | | | | KOKOMO | IN | 46901 | |
| ARMSTRONG R | | 2155 6TH ST | | | | BAY CITY | MI | 48708-6802 | |
| ARMSTRONG RANDY | | 3610 ALDON LN | | | | FLINT | MI | 48506 | |
| ARMSTRONG RAY G | | 2155 6TH ST | | | | BAY CITY | MI | 48708-6802 | |
| ARMSTRONG RELOCATION | | 13669 E 61ST ST | | | | BROKEN ARROW | OK | 74012 | |
| ARMSTRONG RELOCATION CO | | HUNTSVILLE LLC | 2775 WALL TRIANA HWY STE E | | | HUNTSVILLE | AL | 35824 | |
| ARMSTRONG RELOCATION CO HUNTSV | | 2775 WALL TRIANA HWY STE E | | | | HUNTSVILLE | AL | 35824 | |
| ARMSTRONG RICHARD E | | 6922 SPRITZ LN | | | | DAYTON | OH | 45424 | |
| ARMSTRONG RICK | | 2208 VALLEY ST | | | | DAYTON | OH | 45403 | |
| ARMSTRONG ROBERT D | | 759 WINGATE DR | | | | BRIDGEWATER | NJ | 08807-1608 | |
| ARMSTRONG ROGER | | 4337 BAYWOOD DR SW | | | | HUNTSVILLE | AL | 35805-5817 | |
| ARMSTRONG RONALD | | 5610 NORTH MAIN ST APT 109 | | | | DAYTON | OH | 45414 | |
| ARMSTRONG ROSA L | | 4605 GENESEE AVE | | | | DAYTON | OH | 45406-3220 | |
| ARMSTRONG RUBY | | 44 WILKES LN | | | | PRENTISS | MS | 39474 | |
| ARMSTRONG S C | | 18 LINCROFT RD | HINDLEY | | | WIGAN | | WN2 4PS | UNITED KINGDOM |
| ARMSTRONG SHANNON | | 1925 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| ARMSTRONG SHARI | | 4862 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| ARMSTRONG SR , MARCUS | | 1537 WEARTHERLY WAY | | | | ANDERSON | IN | 46016 | |
| ARMSTRONG SR GLENN A | | 906 CORUNNA AVE | | | | OWOSSO | MI | 48867-3732 | |
| ARMSTRONG STEPHEN | | 577 E UPPER RIVER RD | | | | DECATUR | AL | 35603 | |
| ARMSTRONG TEASDALE LLP | | 1 METROPOLITAN SQ | | | | ST LOUIS | MO | 63102-2740 | |
| ARMSTRONG TEASDALE LLP | | CHG PER DC 2 02 CP | 1 METROPOLITAN SQ | | | ST LOUIS | MO | 63102-2740 | |
| ARMSTRONG TEDD | | 2767 WEST 1350 SOUTH | | | | KOKOMO | IN | 46901 | |
| ARMSTRONG THOMAS B | | 1147 CTR ST W | | | | WARREN | OH | 44481-9419 | |
| ARMSTRONG TODD | | 5412 NORTHCUTT PL | | | | DAYTON | OH | 45414 | |
| ARMSTRONG TODD | | 5639 OAK HILL DR | | | | WARREN | OH | 44481 | |
| ARMSTRONG TRACY | | 12968 CROFTSHIRE | | | | GRAND BLANC | MI | 48439 | |
| ARMSTRONG VICKIE | | 1516 COUNTY RD 94 | | | | MOULTON | AL | 35650-4522 | |
| ARMSTRONG VICKY | | PO BOX 416 | | | | GALVESTON | IN | 46932-0416 | |
| ARMSTRONG ZACHARY | | 2604 ELVA DR | | | | KOKOMO | IN | 46902 | |
| ARMSTRONG, DAVID E | | 2604 ELVA DR | | | | KOKOMO | IN | 46902 | |
| ARMSTRONG, NICOLE | | 59 PARKVIEW CT | | | | LEAVITTSBURG | OH | 44430 | |
| ARMSTRONG, STEVEN | | 2124 MCKINLEY AVE | | | | LORAIN | OH | 44055 | |
| ARMTEC INDUSTRIES INC EFT | | MEGGITT AVIONICS INC | PO BOX 630763 | | | BALTIMORE | MD | 21263-0763 | |
| ARMY & AIR FORCE EXCHANGE AAFES | ARMY & AIR FORCE EXCHANGE SERVICE | 3911 WALTON WALKER | ATTN GC G&R | | | DALLAS | TX | 75236 | |
| ARMY & AIRFORCE EXCHANGE SERVICE | | 200 S EXECUTIVE DR 3RD FL | | | | BROOKFIELD | WI | 53005 | |
| ARMY AND AIR FORCE EXCHANGE AAFES | ARMY AND AIR FORCE EXCHANGE SERVICE | 3911 WALTON WALKER | ARTNN GC G AND R | | | DALLAS | TX | 75236 | |
| ARN JR LEON F | | 3950 MIDLAND RD | | | | SAGINAW | MI | 48603-9686 | |
| ARNALL GOLDEN GREGORY LLP | DARRYL S LADDIN | 171 17TH ST NW | STE 2100 | | | ATLANTA | GA | 30363-1031 | |
| ARNALL GOLDEN GREGORY LLP | DARRYL S LADDIN HEATH J VICENTE | 171 17TH ST NW STE 2100 | | | | ATLANTA | GA | 30363 | |
| ARNAO CHARLES | | 1746 N CENTRAL | | | | BEAVERCREEK | OH | 45432 | |
| ARNAUT JOHN | | 503 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 | |
| ARNDT BRIDGITTE | | 3760 HEMMETER | | | | SAGINAW | MI | 48603 | |
| ARNDT DAVID | | 6419 RUTTMAN CT | | | | SAGINAW | MI | 48603 | |
| ARNDT ELECTRONICS | | JAMECO ELECTRONICS | 1355 SHOREWAY | | | BELMONT | CA | 94002-4105 | |
| ARNDT FREDERICK P | | 3532 BOWMAN DR | | | | SAGINAW | MI | 48609-9794 | |
| ARNDT JEFFREY | | 96 CAMBRIA RD | | | | ROCHESTER | NY | 14617 | |
| ARNDT LINDA | | 14137 WEIR RD | | | | CLIO | MI | 48420 | |
| ARNDT MARY J | | 16213 RIVER RIDGE TRAIL | | | | LINDEN | MI | 48451-8576 | |
| ARNDT RANDALL | | 1259 W GORDON RD | | | | AU GRES | MI | 48703 | |
| ARNDT RANDALL F | | 1259 W GORDON RD | | | | AU GRES | MI | 48703 | |
| ARNDT, BRIAN T | | 1980 MAITLAND DR | | | | SAGINAW | MI | 48609 | |
| ARNDT, TRACY | | 1782 ARNDT | | | | DORR | MI | 49323 | |
| ARNDTS III THEODORE | | 834 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2444 | |
| ARNELLE HASTIE MCGEE WILLIS | | & GREENE ADD CHG 5 97 | PO BOX 39000 DEPT 05306 | MAC 0246 21 | | FREMONT | CA | 94538 | |
| ARNELLE HASTIE MCGEE WILLIS | | AND GREENE | PO BOX 39000 DEPT 05306 | | | SAN FRANCISCO | CA | 94139-5306 | |
| ARNELLE HASTIE MCGEE WILLIS & | | GREENE ADD CHG 5 97 | 2049 CENTRUY PK E STE 800 | | | LOS ANGELES | CA | 90067-3283 | |
| ARNELLE HASTIE MCGEE WILLIS AND GREENE | | DEPT 05306 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-5306 | |
| ARNES JOSEPH | | 11844 CURWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| ARNES JOSEPH A | | 11844 CURWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| ARNESES ELECTRICOS AUTOMETRICE | | CARRETERA PANAMERICANA KM 230 | | | | VILLA CORREGIDORA | | | MEXICO |
| ARNESES ELECTRICOS AUTOMOTRICE | | BLVD BERNARDO QUINTANA A 139 | | | | QUERETARO | | | MEXICO |
| ARNESES ELECTRICOS AUTOMOTRICE | | CARRETERA PANAMERICANA KM 230 | ZONA INDUSTRIAL BALVANERA | | | QUERETARO | | 76900 | MEXICO |
| ARNESES ELECTRICOS AUTOMOTRICE | | ZONA INDUSTRIAL BALVANERA | | | | QUERETARO | | 76900 | MEXICO |
| ARNESES ELECTRICOS AUTOMOTRICES | SA DE CV CARRETERA | PANAMERICANA | KIL METRO 2305 FRACCIONAMIENT | INDUSTRIAL BALVANERA | | VILLA CORRIGIDORSA QRO | | CP 76920 | MEXICO |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V | ATTN DEBORAH M BUELL | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLZ | | | NEW YORK | NY | 10006 | |
| ARNESES ELECTRICOS AUTOMOTRICES SA | | CARR PANAMERICANA KM 9 6 | | | | QUERETARO | QRO | 76900 | MX |
| ARNESES ELECTRICOS AUTOMOTRICES SA | | POTOSI | | | | QUERETARO | QRO | 76100 | MX |
| ARNESES ELECTRICOS AUTOMOTRICES SA | | PROLONGACION ALLENDE NO 380 | | | | APASEO EL GRANDE | GTO | 38160 | MX |
| ARNESES ELECTRICOS AUTOMOTRICES SA DE CV | ATTN DEBORAH M BUELL | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| ARNESES ELECTRICOS AUTOMOTRICES SA DE CV OWNED BY PROMOTORA | | CIRCUITO PALMA COCOTERA 2059 | | | | QUERETARO | | 76127 | MEXICO |
| ARNESES ELECTRONICS AUTOMOT | | CARRETERA PANAMERICA | KM2305 CP 76900 | | | CORREGIDORA QRO | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARNETT ADAM | | 1818 W PORTABELLO AVE | | | | MESA | AZ | 85202 | |
| ARNETT CHRISTOPHER | | 6187 MANCHESTER RD | | | | FRANKLIN | OH | 45005 | |
| ARNETT CO | | C/O DAVISON TOOL SVC | 236 MILL ST | | | DAVISON | MI | 48423 | |
| ARNETT DANIEL | | 26 LUTZ AVE | | | | DAYTON | OH | 45420 | |
| ARNETT DARLA D | | 4302 S 500 E | | | | CUTLER | IN | 46920-9425 | |
| ARNETT DENNIS W | | 207 E BLVD | | | | KOKOMO | IN | 46902-2208 | |
| ARNETT JAMES | | PO BOX 6781 | | | | KOKOMO | IN | 46904 | |
| ARNETT JAMES L | | 2215 WOODSTOCK CT | | | | TROY | OH | 45373-9532 | |
| ARNETT JAMES R | | 25565 COPELAND RD | | | | ATHENS | AL | 35613-0000 | |
| ARNETT JAMIE | | 5678 MAPLECREST | | | | MILLINGTON | MI | 48746 | |
| ARNETT JANICE L | | 820 1 2 E VAILE AVE | | | | KOKOMO | IN | 46901-5510 | |
| ARNETT LEOPOLD | | 3392 STUDOR ST | | | | SAGINAW | MI | 48601 | |
| ARNETT MARY | | 1011 QUIET BROOK TRL | | | | CENTERVILLE | OH | 45458-9517 | |
| ARNETT ROBERT | | 1627 FAR HILLS AVE | | | | DAYTON | OH | 45419 | |
| ARNETT RONALD | | 1208 PEACE PIPE DR | | | | KOKOMO | IN | 46902 | |
| ARNETT TAMARA K | | 207 E BLVD | | | | KOKOMO | IN | 46902-2208 | |
| ARNETT WILLA | | PO BOX 73 | | | | KOKOMO | IN | 46903-0073 | |
| ARNETT, DONALD | | 2312 WASHINGTON AVE | | | | WILSON | NY | 14172 | |
| ARNETTE RUDY | | 3161 DORF DR | | | | DAYTON | OH | 45418 | |
| ARNHOLD AND S BLEICHROEDER ADVISERS LLC | MR ALAN BARR | 1345 AVE OF THE AMERICAS | 43RD FL | | | NEW YORK | NY | 10105-4300 | |
| ARNIO JOYCE | | 3819 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9760 | |
| ARNIS JERNICS | | 3806 COLE AVE | | | | HIGH POINT | NC | 27265 | |
| ARNITA L VINTES | | 636 NORTH AVE APT 5 G | | | | JONESBORO | GA | 30236 | |
| ARNITA L VINTES | | ACCT OF JOHN L ADAMS | CASE F 467 73 | 2210 SULLIVAN RD BLDG 2 APT 2 | | COLLEGE PK | GA | 078427681 | |
| ARNITA L VINTES ACCT OF JOHN L ADAMS | | CASE F 467 73 | 2210 SULLIVAN RD BLDG 2 APT 2 | | | COLLEGE PK | GA | 30337 | |
| ARNOLD ALVIN | | 1215 CASTLEMAN AVE SW | | | | DECATUR | AL | 35601-3601 | |
| ARNOLD AMY | | 4360 TILLIE DR | | | | FLINT | MI | 48504 | |
| ARNOLD ANTHONY | | 7879 SUTTON PL | | | | WARREN | OH | 44484 | |
| ARNOLD B SCHAFFER DDS | | A 5080 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| ARNOLD BYRON | | 1659 HOPPE RD | | | | UNIONVILLE | MI | 48767 | |
| ARNOLD CASTELLANOS | | 613 S 4TH ST | | | | BROKEN ARROW | OK | 74012 | |
| ARNOLD CATHERINE | | 6083 MILLBROOK DR | | | | CENTERVILLE | OH | 45459 | |
| ARNOLD CENTER INC | | 400 WEXFORD AVE | | | | MIDLAND | MI | 48640 | |
| ARNOLD CENTER INC | C/O SUSAN M COOK | LAMBERT LESER ISACKSON COOK & GIUNTA PC | 916 WASHINGTON AVE STE 309 | | | BAY CITY | MI | 48708 | |
| ARNOLD CHAD | | 4693 N HAMLET | | | | SAGINAW | MI | 48603 | |
| ARNOLD CHRISTOPHER | | 958 BROAD BLVD | | | | KETTERING | OH | 45419 | |
| ARNOLD DAN | | 46 MEADOW VUE COURT SOUTH DR | | | | INDIANAPOLIS | IN | 46227-2464 | |
| ARNOLD DAVID | | 1646 WOODVIEW LN | | | | ANDERSON | IN | 46011 | |
| ARNOLD DAVID | | 7448 NEW YORK WAY | | | | DAYTON | OH | 45414 | |
| ARNOLD DONALD D | | 10140 AIRPORT RD | | | | ATLANTA | MI | 49709-9002 | |
| ARNOLD E LAKES | | 4050 W DODGE RD | | | | CLIO | MI | 48420 | |
| ARNOLD EDWARD | | 7924 S WILDWOOD APT 3 | | | | OAK CREEK | WI | 53154 | |
| ARNOLD ELAINE D | | 750 WILLOW RIDGE DR | | | | KOKOMO | IN | 46901-7043 | |
| ARNOLD ENGINEERING CO INC THE | | 1000 E EISENHOWER AVE | | | | NORFOLK | NE | 68701 | |
| ARNOLD ENGINEERING CO INC, THE | | DEPT CH 10371 | | | | PALATINE | IL | 60055-0371 | |
| ARNOLD ENGINEERING CO INC | | 1000 E EISENHOWER AVE | | | | NORFOLK | NE | 68701 | |
| ARNOLD ENGINEERING CO THE | | ARNOLD MAGNETICS TECHNOLOGY CT | 300 N WEST ST | | | MARENGO | IL | 60152-2120 | |
| ARNOLD ENGINEERING CO THE | | GROUP ARNOLD MAGNETIC TECHNOLO | 770 LINDEN AVE | | | ROCHESTER | NY | 14625 | |
| ARNOLD ENGINEERING CO THE | | OGALLALA ENGINEERING | 601 W 1ST ST | | | OGALLALA | NE | 69153 | |
| ARNOLD ENGINEERING CO THE | | PLASTIFORM DIV THE | 1000 E EISENHOWER AVE | | | NORFOLK | NE | 68701 | |
| ARNOLD ENGINEERING CO, THE | | 300 N WEST ST | | | | MARENGO | IL | 60152 | |
| ARNOLD ENGINEERING PLASTIFORM DIV | | 107 INDUSTRY RD | | | | MARIETTA | OH | 45750 | |
| ARNOLD ENGR PLASTIFORM DIV EFT | FLETMAG INDUSTRIES | FLEXMAG INDSTRS PLASTIFORM | 107 INDUSTRY RD | | | MARIETTA | OH | 45750 | |
| ARNOLD ENGR PLASTIFORM DIV EFT | | FMLY ARNOLD ENGINEERING CO | 1000 E EISENHOWER AVE | PO BOX 1567 | | NORFOLK | NE | 68702-1567 | |
| ARNOLD EXPEDITED SERVICES | | PO BOX 152 | | | | HUNTINGDON | TN | 38344 | |
| ARNOLD GREGG | | 10240 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444 | |
| ARNOLD HERMAN | | 100 CHEROKEE DR | | | | DAYTON | OH | 45416 | |
| ARNOLD INDUSTRIES | STEVE CARROLL | 80 SHAWMUT RD | PO BOX 289 | | | CANTON | MA | 02021 | |
| ARNOLD INDUSTRIES | STEVE CARROLL | PO BOX 289 | | | | CANTON | MA | 02021-0289 | |
| ARNOLD J SENGER | | 110 OAK WOOD DR | | | | RAYMOND | MS | 39154 | |
| ARNOLD JAMES | | 3204 BRIGHTON CT | | | | KOKOMO | IN | 46902 | |
| ARNOLD JAMES L | | 10 PINEWOOD CIRCLE | | | | TROTWOOD | OH | 45426-3608 | |
| ARNOLD JENNIFER | | 3600 VALLEYWOOD DR | | | | KETTERING | OH | 45429-4302 | |
| ARNOLD JEREL | | 425 CHERRY DR | | | | DAYTON | OH | 45405 | |
| ARNOLD JERRY | | 2613 S A ST | | | | ELWOOD | IN | 46036-2167 | |
| ARNOLD JOHN | | 6496 CRANBERRY DR | | | | HOLLY | MI | 48442 | |
| ARNOLD JR GARY | | 3360 DENLINGER RD | | | | DAYTON | OH | 45406 | |
| ARNOLD JR J | | 252 KNOX CREEK TR | | | | MADISON | AL | 35757 | |
| ARNOLD KAREN | | 319 W FAIRVIEW AVE APT 4 | | | | DAYTON | OH | 45405 | |
| ARNOLD LAND SURVEYING | | 3911 BROADWAY ST STE C | | | | DAYTON | OH | 43123 | |
| ARNOLD MACHINERY COMPANY | SHAWN HONAKER | PO BOX 30020 | | | | SALT LAKE CITY | UT | 84130 | |
| ARNOLD MAGNETIC TECHNOLOGIES CORPOR | | 770 LINDEN AVE | | | | ROCHESTER | NY | 14625-2716 | |
| ARNOLD MONA | | 2742 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1536 | |
| ARNOLD MOTOR SUPPLY | | D B A SPECIALTY SALES | 14685 GROVER ST | | | OMAHA | NE | 68144-5477 | |
| ARNOLD MURIEL | | 6058 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 | |
| ARNOLD NICKELL JR | | 116 GERSHWIN DR | | | | CENTERVILLE | OH | 45458 | |
| ARNOLD NICOLE | | 611 GENEVA RD | | | | DAYTON | OH | 45417 | |
| ARNOLD NORALYN | | 1165 S LAKE VALLEY DR | | | | FENTON | MI | 48430 | |
| ARNOLD PAUL | | 58 MOSSBROW RD | | | | HUYTON | | L36 75Z | UNITED KINGDOM |
| ARNOLD PAUL | | 9339 WEST GILFORD RD | | | | REESE | MI | 48757 | |
| ARNOLD PENNY | | 323 WILBER RD | | | | TAWAS CITY | MI | 48763-3963 | |
| ARNOLD PERRY | | 3561 APPLE GROVE DR | | | | BEAVERCREEK | OH | 45430 | |
| ARNOLD RAYMOND | | 14043 WOODVIEW CT | | | | FENTON | MI | 48430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD RAYMOND | | 3479 CABERFAE ST NW | | | | GRAND RAPIDS | MI | 49544-9485 | |
| ARNOLD ROBERT C | | 6878 YGN CONNRD | | | | KINSMAN | OH | 44428-0000 | |
| ARNOLD ROGER P DBA ARNOLD LAND SURVEYING | | 3911 BROADWAY ST | | | | GROVE CITY | OH | 43123 | |
| ARNOLD SELINA | | 2114 BRIGNAL RD | | | | BROOKHAVEN | MS | 39601 | |
| ARNOLD SHELICA | | 1126 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| ARNOLD STEPHEN D | | 1631 WATERFORD RD | | | | WALWORTH | NY | 14568-9420 | |
| ARNOLD TAMIKA | | 1928 REPUBLIC DR | | | | DAYTON | OH | 45414 | |
| ARNOLD THOMAS | | 1907 WOOD PKE LN | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ARNOLD THOMAS B | | 1907 WOOD PARKE LN | | | | COMMERCE TWP | MI | 48382-4862 | |
| ARNOLD THOMAS B | | 1907 WOOD PKE LN | | | | COMMERCE TWP | MI | 48382-4862 | |
| ARNOLD THOMAS L | | 4693 HAMLET DR N | | | | SAGINAW | MI | 48603 | |
| ARNOLD THOMAS L | | 4693 HAMLET DR N | | | | SAGINAW | MI | 48603-1961 | |
| ARNOLD THOMAS LLOYD | | 4693 N HAMLET | | | | SAGINAW | MI | 48603 | |
| ARNOLD TIMOTHY E | | 5871 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-3447 | |
| ARNOLD TOOL & DIE INC | | 48200 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051 | |
| ARNOLD TOOL & DIE INC | | 48200 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051-2668 | |
| ARNOLD TOOL AND DIE INC | | 48200 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051 | |
| ARNOLD TRANSPORTATION EFT | | SERVICES | 4410 INDUSTRIAL PK RD | | | CAMP HILL | PA | 17011 | |
| ARNOLD TRANSPORTATION EFT SERVICES | | 1002 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ARNOLD TRANSPORTATION EFT SERVICES | | 1002 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ARNOLD TRANSPORTATION SERVICE INC | | 1002 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ARNOLD TRANSPORTATION SERVICES | | ARNOLD LOGISTICS DIV | 4410 INDUSTRIAL PK RD | | | CAMP HILL | PA | 17011 | |
| ARNOLD TRANSPTN SVCS | WALTER FORD | 9523 FLORIDA MINING BLVD | | | | JACKSONVILLE | FL | 32257 | |
| ARNOLD WILLIAM | | 7164 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403-9621 | |
| ARNOLD, DAVID H | | 1646 WOODVIEW LN | | | | ANDERSON | IN | 46011 | |
| ARNOLD, DAVID W | | 7448 NEW YORK WAY | | | | DAYTON | OH | 45414 | |
| ARNOLD, JASON | | 4811 E WESTGATE DR | | | | BAY CITY | MI | 48706 | |
| ARNOLD, MATTHEW | | 1348 E CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| ARNOLD, PAUL E | | 9339 WEST GILFORD RD | | | | REESE | MI | 48757 | |
| ARNOPALLET CO | | PO BOX 219 | | | | BEDFORD | IN | 47421-0219 | |
| ARNOPALLET CO EFT | | PO BOX 219 | | | | BEDFORD | IN | 47421-0219 | |
| ARNOPALLET CORP | | 1101 12TH ST STE D | | | | BEDFORD | IN | 47421 | |
| ARNOPALLET CORPORATION | | 1101 12TH ST STE D | PO BOX 219 | | | BEDFORD | IN | 47421-0219 | |
| ARNOPALLET CORPORATION | | PO BOX 219 | | | | BEDFORD | IN | 47421-0219 | |
| ARNOPALLET CORPORATION | ARNOPALLET CORPORATION | 1101 12TH ST STE D | PO BOX 219 | | | BEDFORD | IN | 47421-0219 | |
| ARNOPALLET DAVID R | C/O RONALD W BUCHMEIER ESQ | HOPPER BLACKWELL P C | 111 MONUMENT CIR STE 452 | | | INDIANAPOLIS | IN | 46204 | |
| ARNOTT JR ROBERT | | 5499 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439 | |
| ARNOTT RICHARD | | 1533 CONSTANCE AVE | | | | KETTERING | OH | 45409 | |
| ARNOTT ROBERT | | 12306 RAELYN HILLS DR | | | | PERRY | MI | 48872 | |
| ARNOTT, RICHARD H | | 1030 GRANGER ST | | | | FENTON | MI | 48430 | |
| ARNOTT, RICHARD H | | 12306 RAELYN HILLS DR | | | | PERRY | MI | 48872 | |
| ARNS LAVERNE | | PO BOX 226 | | | | BROOKWOOD | AL | 35444 | |
| ARNSBY, PAUL | | 727 W SHAW ST APT B4 | | | | HOWARD CITY | MI | 49329 | |
| ARNST CLAUDIA R | | 1215 DAVIS RD | | | | WEST FALLS | NY | 14170-9732 | |
| ARNST M | | 6871 AMES RD APT110 | | | | PARMA | OH | 44129 | |
| ARNST ROBERT J | | 8272 N GOLFVIEW DR | | | | CITRUS SPGS | FL | 34434-5819 | |
| ARNST ROSALYN | | 984 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1106 | |
| ARNST VON | | 984 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1106 | |
| ARNST, ROSALYN | | 984 COMMONWEALTH ST | | | | SAGINAW | MI | 48604 | |
| ARO MEASUREMENT SYSTEMS LLC | | 372 LIGHTHOUSE OVAL | | | | LKSID MARBLHD | OH | 43440-2906 | |
| AROBOTECH SYSTEMS | | 1524 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071507 | |
| AROBOTECH SYSTEMS EFT | | 1524 E AVIS DR | | | | MADISON HEIGHTS | MI | 04807-1507 | |
| AROBOTECH SYSTEMS INC | | 1524 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071507 | |
| AROCHA ENRIQUE | | 3856 S BIG SPRING DR SW | | | | GRANDVILLE | MI | 49418-1836 | |
| AROG LIMITED | | SENECA HOUSE BUNTSFORD PK RD | BROMSGROVE WORCS B60 3DK | | | | | | UNITED KINGDOM |
| AROG LIMITED | | SENECA HOUSE BUNTSFORD PK RD | BROMSGROVE WORCS B60 3DK | | | UNITED KINGDOM | | | UNITED KINGDOM |
| AROMAT | LAURIE HAUK | C/O BEACON ELECTRONICS | 7501 S MEMORIAL PKWY | | | HUNTSVILLE | AL | 35802 | |
| AROMAT CORP | | 1050 WILSHIRE RD STE 110 | | | | TROY | MI | 48084 | |
| AROMAT CORP | ACCTS RECEIVABLE | 629 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| AROMAT CORP EFT | | 629 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| AROMAT CORP EFT ATTN ACCTS RECEIVABLE | | 1050 WILSHIRE RD STE 110 | | | | TROY | MI | 48084 | |
| AROMAT CORPORATION | | 3155 W BIG BEAVER STE 112 | | | | TROY | MI | 48084 | |
| AROMAT CORPORATION | MARY WAGNER | 1050 WILSHIRE DR | STE 110 | | | TROY | MI | 48084 | |
| AROMAT CORPORATION | VICKY BOGOLIN | C/O SUMER | 629 CENTRAL AVE | | | NEW PROVIDENCE | NJ | 07974-1526 | |
| AROMAT CORPORATION | VICTOR ALVES | PO BOX 74052 | | | | CHICAGO | IL | 60690 | |
| ARON DOROTHY | | PO BOX 28383 | | | | COLUMBUS | OH | 43228 | |
| ARON JOYCE | | 40 LATHROP AVE | | | | LE ROY | NY | 14482 | |
| ARONOGUN EMMANUEL | | 1000 OAKTREE DR | | | | NO BRUNSWICK | NJ | 08902 | |
| ARONSON | | 3401 W 47TH ST | | | | CHICAGO | IL | 60632 | |
| ARONSON FURNITURE COMPANY | | ACCT OF MICHELE D BURGE | CASE 92 B27724 | 3401 WEST 47TH ST | | CHICAGO | IL | 34864-6514 | |
| ARONSON FURNITURE COMPANY ACCT OF MICHELE D BURGE | | CASE 92 B27724 | 3401 WEST 47TH ST | | | CHICAGO | IL | 60632 | |
| ARONSON RICHARD H | | 82 WALNUT ST | | | | RIVER ROUGE | MI | 48218-1541 | |
| AROQ LIMITED | SENECA HOUSE | BUNTSFORD PARK RD | | | | WORCESTERSHIRE | BROMS GROVE | B60 3DX | UK |
| ARORA NIKHIL | | 42843 RICHMOND DR | | | | STERLING HEIGHTS | MI | 48313 | |
| ARORA RAJ K | | 7130 WOODBURY DR | | | | FRANKLIN | WI | 53132 | |
| ARORA SALIL | | 4642 S HAGADORN RD | APT E 7 | | | EAST LANSING | MI | 48823 | |
| AROUND TOWN TRANSPORTATION LTD | | 15 BRIDGEBURG DR STE 220 | | | | TORONTO | ON | M9R 2K5 | CANADA |
| ARQUETTE KENNETH | | 1137 KUEHN RD | | | | STERLING | MI | 48659 | |
| ARQUILLA DEBRA | | 140 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 | |
| ARQUILLA LOUIS | | 3470 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2552 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARQUILLA ROBERT | | 1619 SHANNON RD | | | | GIRARD | OH | 44420 | |
| ARRAF MARY | | 28904 KAUFMAN ST | | | | ROSEVILLE | MI | 48066 | |
| ARRAMBIDE ALDO IVAN BARRAZA | | 1975 DANIELLE LN | | | | MIAMISBURG | OH | 45342 | |
| ARRAMBIDE ALDO IVAN BARRAZA | | 1975 DANIELLE LN | ADD CHG 08 05 04 AH | | | MIAMISBURG | OH | 45342 | |
| ARRAUT JOSEPH | | 17844 148TH AVE | | | | SPRING LAKE | MI | 49456 | |
| ARRAY | | 1 WATER ST | | | | WHITE PLAINS | NY | 10601 | |
| ARRAY | | SDS 12 2066 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY TECHNOLOGIES INC | | 3312 STANFORD NE | | | | ALBUQUERQUE | NM | 87107 | |
| ARRAY TECHNOLOGIES INC | | PO BOX 3976 | | | | ALBUQUERQUE | NM | 87190-3976 | |
| ARREDONDO EDWARD | | 2220 SKINNER HWY | | | | CLAYTON | MI | 49235 | |
| ARREDONDO SOFIA | | 5785 AMBASSADOR ARMS 4 | | | | SAGINAW | MI | 48603 | |
| ARRENIA J GRUBB | | PO BOX 1263 | | | | COTTONWOOD | CA | 96022 | |
| ARREOLA RESENDIZ JOSE GUADALUPE | | CARRETERA A REYNOSA KM 1 COL | ANTIGUA ZONA INDSTL | | | MATAMOROS | | 87325 | MEX |
| ARREOLA RESENDIZ JOSE GUADALUPE | | CARRETERA A REYNOSA KM 1 COL | ANTIGUA ZONA INDSTL | | | MATAMOROS | | 87325 | MEXICO |
| ARRIAGA SALLY | | 2120 LINCOLN AVE 1 | | | | SAGINAW | MI | 48601-3398 | |
| ARRIGO ANGELA | | PO BOX 327 | | | | CLARENDON HILLS | IL | 60514 | |
| ARRIGO ROBERT | | 779 N FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ARRINGTON BERTHA | | 646 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6403 | |
| ARRINGTON CHRISTOPHER | | 1971 W BURT RD | | | | MONTROSE | MI | 48457 | |
| ARRINGTON DESHAWNA | | 225 ASHWOOD AVE | | | | DAYTON | OH | 45405 | |
| ARRINGTON DESHAWNA N | | 225 ASHWOOD AVE | | | | DAYTON | OH | 45405 | |
| ARRINGTON KIMBERLEY | | 7446 FOXDALE DR | | | | WAYNESVILLE | OH | 45068 | |
| ARRINGTON LANELL | | 609 GRAMONT AVE | | | | DAYTON | OH | 45402-5440 | |
| ARRINGTON LINDA | | 3230 BOXWOOD DR | | | | FAIRBORN | OH | 45324 | |
| ARRINGTON MANUFACTURING LLC | ACCOUNTS PAYABLE | 67 MOTORSPORTS DR | | | | MARTINSVILLE | VA | 24112 | |
| ARRINGTON MYRA | | 92 COUNTY RD 240 | | | | MOULTON | AL | 35650-8744 | |
| ARRK CANADA HOLDINGS INC | | 17 ELM DR S | | | | WALLACEBURG | ON | N8A 5E8 | CANADA |
| ARRK CORPORATION | | 1 8 16 KITAHAMA CHOU KU | | | | OSAKA | 27 | 5410041 | JP |
| ARRK CREATIVE NETWORK CORP | | PO BOX 51154 | | | | LOS ANGELES | CA | 900515454 | |
| ARRK FORMATION LTD | | OLYMPUS PK | | | | QUADGALEY | | GL24NF | UNITED KINGDOM |
| ARRK PRODUCT DEVELOPMENT | KEVIN WINCHELL | 8880 RECHO RD | | | | SAN DIEGO | CA | 92130 | |
| ARRK PRODUCT DEVELOPMENT | KEVIN WINCHELL | PO BOX 51154 | | | | LOS ANGELES | CA | 90051-5454 | |
| ARRK PRODUCT DEVELOPMENT GP | PETER VIGIL | 8880 RECHO RD | | | | SAN DIEGO | CA | 92120 | |
| ARRK PRODUCT DEVELOPMENT GP | PETER VIGIL JR | 8880 REHCO RD | | | | SAN DIEGO | CA | 92130 | |
| ARRK PRODUCT DEVELOPMENT GR | PETER VIGIL | 8880 RECHO RD | | | | SAN DIEGO | CA | 92120 | |
| ARRK PRODUCT DEVELOPMENT GR | PETER VIGIL | PO BOX 51154 | | | | LOS ANGELES | CA | 90051-5454 | |
| ARRK PRODUCT DEVELOPMENT GROUP | PHILIPPE LARGERIE | 1275 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| ARRK PRODUCT DEVELOPMENT GROUP | PHILIPPE LARGERIE | PO BOX 51154 | | | | LOS ANGELES | CA | 90051-5454 | |
| ARRO TOOL & DIE CO INC | | 4687 GLEASON RD | | | | LAKEWOOD | NY | 14750 | |
| ARRO TOOL & DIE INC EFT | | PO BOX 7 | | | | LAKEWOOD | NY | 14750 | |
| ARRO TOOL AND DIE INC  EFT | | PO BOX 7 | | | | LAKEWOOD | NY | 14750 | |
| ARRONCE ARRONCE | | 4518 OWENS DR | | | | DAYTON | OH | 45406 | |
| ARROW BELL COMPONENTS | | 44720 HELM ST | | | | PLYMOUTH | MI | 48170 | |
| ARROW BELL COMPONENTS | | 4930 G CORPORATE DR | | | | HUNTSVILLE | AL | 35805 | |
| ARROW COURIER INC | | 1862 1902 STATE ST EXTENSION | | | | BRIGEPORT | CT | 06605 | |
| ARROW CRYOGENICS INC | | 1671 93RD LN NE | | | | BLAINE | MN | 55449 | |
| ARROW EDM | | 12179 S APOPKA VINELAND RD | STE 530 | | | ORLANDO | FL | 32836 | |
| ARROW EDM SERVICE | | 802 VETERANS PKWY | | | | RANTOUL | IL | 61866 | |
| ARROW EDM SERVICE | | 802 VETERANS PKY | | | | RANTOUL | IL | 61866 | |
| ARROW ELECTRONICS | | ARROW ADVANTAGE DIV | 155 CHAIN LAKE DR STE 27 | | | HALIFAX | NS | B3S 1B3 | CANADA |
| ARROW ELECTRONICS | | 18640 LAKE DR EAST | | | | CHANHASSEN | MN | 55317 | |
| ARROW ELECTRONICS | ACCOUNTS PAYABLE | PO BOX 8903 | | | | MELVILLE | NY | 11747 | |
| ARROW ELECTRONICS | ANGIE BLACK | CMS DISTRIBUTION GROUP | 4930 F CORPORATE DR | | | HUNTSVILLE | AL | 35806 | |
| ARROW ELECTRONICS | MICHELLE DUNBAR | 155 CHAIN LAKE DR | STE 27 | | | HALIFAX | ON | B35 1B3 | CANADA |
| ARROW ELECTRONICS | RUSS EMBREE | 27121 TOWNE CTR DR | STE 100 | | | FOOTHILL RANCH | CA | 92610 | |
| ARROW ELECTRONICS | SANDRA GELING | PO BOX 951597 | | | | DALLAS | TX | 75395-1597 | |
| ARROW ELECTRONICS | WANDA OR DENNY | 7459 S LIMA ST | | | | ENGLEWOOD | CO | 80112 | |
| ARROW ELECTRONICS  INC | | PO BOX 8903 | | | | MELVILLE | NY | 11747-8903 | |
| ARROW ELECTRONICS  INC | ARROW ELECTRONICS INC | 25 HUB DR | | | | MELVILLE | NY | 11747 | |
| ARROW ELECTRONICS INC | | 155 CHAIN LAKE DR STE 27 | RM CHG PER LTR 3 30 05 AM | | | HALIFAX | NS | B3S 1B3 | CANADA |
| ARROW ELECTRONICS INC | | 13469 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ARROW ELECTRONICS INC | | 19880 HAGGERTY RD | | | | LIVONIA | MI | 48152 | |
| ARROW ELECTRONICS INC | | 25 HUB DR | ADD CHG PER LTR 11 02 CM | | | MELVILLE | NY | 11747-3509 | |
| ARROW ELECTRONICS INC | | 25 HUB DR | | | | MELVILLE | NY | 11747 | |
| ARROW ELECTRONICS INC | | 25 HUB DR | | | | MELVILLE | NY | 11747-3509 | |
| ARROW ELECTRONICS INC | | 4731 RIPLEY DR STE A | | | | EL PASO | TX | 79922 | |
| ARROW ELECTRONICS INC | | 50 MARCUS DR | | | | MELVILLE | NY | 11747 | |
| ARROW ELECTRONICS INC | | 5440 NAIMAN PKWY | | | | SOLON | OH | 44139 | |
| ARROW ELECTRONICS INC | | 6675 PARKLAND BLVD | | | | CLEVELAND | OH | 44139 | |
| ARROW ELECTRONICS INC | | 6675 PARKLAND BLVD | | | | SOLON | OH | 44139-4345 | |
| ARROW ELECTRONICS INC | | 6982 HILLSDALE CT | | | | INDIANAPOLIS | IN | 46250 | |
| ARROW ELECTRONICS INC | | 9265 COUNSELORS ROW | | | | INDIANAPOLIS | IN | 46240-1477 | |
| ARROW ELECTRONICS INC | | ARROW BELL COMPONENTS | 2552 W ERIE DR STE 101 | | | TEMPE | AZ | 85282 | |
| ARROW ELECTRONICS INC | | ARROW KIERUFF | 7108 LAKEVIEW PKW DR W | | | INDIANAPOLIS | IN | 46268-2150 | |
| ARROW ELECTRONICS INC | | ARROW SCHWEBER ELECTRONICS | 150 N PATRICK BLVD STE 200 | | | BROOKFIELD | WI | 53045 | |
| ARROW ELECTRONICS INC | | ARROW SCHWEBER ELECTRONICS | 44760 HELM ST | | | PLYMOUTH | MI | 48170 | |
| ARROW ELECTRONICS INC | | ARROW SCHWEBER ELECTRONICS | 6573 COCKRAN RD STE E | | | SOLON | OH | 44139 | |
| ARROW ELECTRONICS INC | | CAPSTONE ELECTRONICS | PO BOX 905078 | | | CHARLOTTE | NC | 28290 | |
| ARROW ELECTRONICS INC | | DBA POWER & SIGNAL GROUP | 25 HUB DR | | | MELVILLE | NY | 11747-3509 | |
| ARROW ELECTRONICS INC | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15250 | |
| ARROW ELECTRONICS INC | | PO BOX 790411 | | | | ST LOUIS | MO | 63179-0411 | |
| ARROW ELECTRONICS INC | | POBOX 8903 | | | | MELVILLE | NY | 11747 | |
| ARROW ELECTRONICS INC | | POWER & SIGNAL GROUP | 4670 RICHMOND RD STE 120 | | | CLEVELAND | OH | 44128 | |
| ARROW ELECTRONICS INC | | POWER & SIGNAL GROUP | 5440 NAIMAN PKY | | | SOLON | OH | 44139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARROW ELECTRONICS INC | | ZEUS ELECTRONICS AN ARROW CO | 37 SKYLINE DR BLDG D ST 3101 | | | LAKE MARY | FL | 32746 | |
| ARROW ELECTRONICS INC | ADRIANA FLORES | 220 RABRO DR EAST | | | | HAUPPAUGE | NY | 11788 | |
| ARROW ELECTRONICS INC | ARROW BELL COMPONENTS | 4400 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-2912 | |
| ARROW ELECTRONICS INC | DOTTIE PEREZ | PO BOX 951597 | | | | DALLAS | TX | 75395-1597 | |
| ARROW ELECTRONICS INC | DOUGLASS P CHRISTENSEN | 7459 S LIMA ST | | | | ENGLEWOOD | CO | 80112 | |
| ARROW ELECTRONICS INC EFT | | FMLY BELL INDUSTRIES INC | 25 HUG DR | | | MELVILLE | NY | 11747 | |
| ARROW ELECTRONICS INC EFT | | PO BOX 350090 | | | | BOSTON | MA | 02241-0590 | |
| ARROW ELECTRONICS UK LTD | | 7TH FL ST JAMES BLDGS OXFORD ST | | | | MANCHESTER | GM | M1 6FQ | GB |
| ARROW ELECTRONICS UK LTD | | LONDON RD CAMPUS | | | | HARLOW | ES | CM17 9NA | GB |
| ARROW ELECTRONICS UK LTD | | 555 | | | | | | | UNITED KINGDOM |
| ARROW EXPRESS INC | | 17130 S TORRENCE AVE | | | | LANSING | IL | 60438 | |
| ARROW EXPRESS INC | | 17130 TORRENCE AVE | | | | LANSING | IL | 60438 | |
| ARROW FREIGHT MANAGEMENT INC | | PO BOX 371974 | | | | EL PASO | TX | 79925 | |
| ARROW FRIEGHT MANAGEMENT INC | | PO BOX 371974 | | | | EL PASO | TX | 79925 | |
| ARROW GRINDING INC | | 525 VICKERS ST | | | | TONAWANDA | NY | 14150-2516 | |
| ARROW GRINDING INCORPORATED | | 525 VICKERS ST | | | | TONAWANDA | NY | 14150 | |
| ARROW HOLDING CO | | ARROW UNIFORM RENTAL | 6400 MONROE BLVD | | | TAYLOR | MI | 48180-1814 | |
| ARROW INDUSTRIAL ACCUTRONICS | DON WIENSTOCK | 10488 WEST CENTENNIAL RD | | | | LITTLETON | CO | 80127-4238 | |
| ARROW INDUSTRIAL MARKETING | | 808 WEST ELGIN | | | | BROKEN ARROW | OK | 74012 | |
| ARROW INDUSTRIAL PRODUCTS, LLC | DAVID WATERS | PO BOX 3060 | | | | LISLE | IL | 60132 | |
| ARROW MOLDED PLASTICS INC | | C/O WEISS ASSOCIATES | PO BOX 35 | | | CLARKSTON | MI | 48347 | |
| ARROW PNEUMATICS INC | | 2111 W 21ST ST | | | | BROADVIEW | IL | 60155 | |
| ARROW PNEUMATICS INC | | 2111 WEST 21ST ST | | | | BROADVIEW | IL | 60155-4627 | |
| ARROW PNEUMATICS INC | | PO BOX 95169 | | | | PALATINE | IL | 60095-0169 | |
| ARROW PROTOTYPE & MFG INC | | 11450 JAMES WATT ST B 4 | | | | EL PASO | TX | 79936 | |
| ARROW PROTOTYPE & MFG INC | | LEGAL 1 01 B HAFFER | 12029 CROWN ROYAL | | | EL PASO | TX | 79936 | |
| ARROW PROTOTYPE AND MFG INC | | 12029 CROWN ROYAL | | | | EL PASO | TX | 79925 | |
| ARROW SAFETY DEVICE COMPANY | ACCOUNTS PAYABLE | 301 SOUTH DUPONT HWY | | | | GEORGETOWN | DE | 19947 | |
| ARROW SCHWEBER ELECTRONICS INC | | C/O TIM BROWN | 7108 LAKEVIEW PKWY WES | | | INDIANAPOLIS | IN | 46268 | |
| ARROW SHEET METAL | SUSAN CIROCKI TRUJILLO | 2890 WEST 62ND AVE | | | | DENVER | CO | 80221 | |
| ARROW SHEET METAL PRODUCTS | CHRIS DOERR | 2890 WEST 62ND AVE | | | | DENVER | CO | 80221 | |
| ARROW SHEET METAL PRODUCTS CO | ATTN S TUJILLO | 2890 W 62ND AVE | | | | DENVER | CO | 80221 | |
| ARROW SHEET METAL PRODUCTS CO | CHRISTINE J JOBIN ESQ | THE JOBIN LAW FIRM PC | 1900 GRANT ST STE 815 | | | DENVER | CO | 80203 | |
| ARROW SHEET METAL WORKS INC | | 75 THIELMAN DR | | | | BUFFALO | NY | 14206 | |
| ARROW STAR DISCOUNT | | 6087 BUFORD HWY STE G | | | | NORCROSS | GA | 30071 | |
| ARROW TRUCKING CO INC | | ADR CHG 10 03 96 | LOCK BOX 1162 | | | TULSA | OK | 74182 | |
| ARROW TRUCKING CO INC | | LOCK BOX 1162 | | | | TULSA | OK | 74182 | |
| ARROW UNIFORM | | DEPARTMENT 039101 | PO BOX 67000 | | | DETROIT | MI | 48267-0391 | |
| ARROW UNIFORM | | DPEARTMENT 039101 | PO BOX 67000 | | | DETROIT | MI | 48267-0391 | |
| ARROW UNIFORM RENTAL EFT | | 6400 MONROE BLVD | | | | TAYLOR | MI | 48160-1814 | |
| ARROW UNIFORM RENTAL INC | | 2756 HILLSIDE NW | | | | GRAND RAPIDS | MI | 49504 | |
| ARROW UNIFORM RENTAL INC | | 500 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| ARROW UNIFORM RENTAL INC | | ARROW OVERALL SUPPLY COMPANY | 13550 HELEN | | | DETROIT | MI | 48212 | |
| ARROW UNIFORM RENTAL INC EFT | | PO BOX 55 391 | | | | DETROIT | MI | 48255 | |
| ARROW ZEUS | | ARROW ELECTRONICS | 37 SKYLINE DR BLDG D STE3101 | | | LAKE MARY | FL | 32746 | |
| ARROWDYNAMIC SOLUTIONS | | 122 ARABIAN AVE N | | | | LIBERTY HILL | TX | 78642 | |
| ARROWHEAD ELECTRIC CORP | | 13965 STAGE RD UNIT F | | | | SANTA FE SPRINGS | CA | 90670 | |
| ARROWHEAD GOLF COURSE | | 1201 GUN CLUB RD | | | | CARO | MI | 48723 | |
| ARROWHEAD GOLF COURSE | | 3.82926E+008 | 1201 GUN CLUB RD | | | CARO | MI | 48723 | |
| ARROWHEAD PREC ELEC PRODUCTS | | 165 TULIP LN | | | | COSTA MESA | CA | 92627-1721 | |
| ARROWHEAD PURITAS WATER INC | | 619 N MAIN ST | | | | ORANGE | CA | 92668-0000 | |
| ARROWHEAD UNITED WAY | | PO BOX 796 | | | | SAN BERNARDINO | CA | 92402-0796 | |
| ARROWOOD CLYDE R | | 1831 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2094 | |
| ARROWOOD DONALD | | 767 SPRING LN | | | | CLAREMORE | OK | 74017 | |
| ARROWOOD JONATHAN | | 2143 NORWAY DR | | | | DAYTON | OH | 45439 | |
| ARROWOOD TINA | | 27042 EL CAPITAN | | | | WARREN | MI | 48092 | |
| ARROWOOD, TINA R | | 27042 EL CAPITAN | | | | WARREN | MI | 48092 | |
| ARROWWOOD ELEMENATARY SCHOOL | SANDRA BRAUN | 5410 SEIDEL RD | | | | SAGINAW | MI | 48603 | |
| ARROYO ANTOINE | | 814 THIRD AVE | | | | FLINT | MI | 48504 | |
| ARROYO JOSE | | 7599 DUBLIN RD | | | | BERGEN | NY | 14416 | |
| ARROYO, KIMBERLY RENEE | | 325 TIMBER TRAIL | APT 201 | | | AUBURN HILLS | MI | 48326 | |
| ARRUDA, SUSAN | | 1132 WOODLAND ST NE NO 3 | | | | WARREN | OH | 44483 | |
| ARS | | 850 E LA HABRA BLVD | | | | LA HABRA | CA | 90631 | |
| ARS AIR CONDITIONING | | REFRIGERATION SERVICES | 1325 N RED GUM AVE STE 4 | | | ANAHEIM | CA | 92806 | |
| ARS LITIGATION SERVICES INC | | 3.83589E+008 | 660 WOODWARD AVE STE 16 | | | DETROIT | MI | 48226 | |
| ARS LITIGATION SERVICES INC | | 660 WOODWARD AVE STE 16 | | | | DETROIT | MI | 48226 | |
| ARSENAULT DANIEL M | | 3761 COMFORT CT | | | | CONWAY | SC | 29527-6664 | |
| ARSLAIN DAVID | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ARSLAIN DAVID  EFT | | 807 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| ARSLAIN, DAVID | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| ARSYNCO INC | | 511 13TH ST | | | | CARLSTADT | NJ | 07072 | |
| ART ACADEMY OF CINCINNATI | | 1125 ST GREGORY ST | | | | CINCINNATI | OH | 45202 | |
| ART BOOKBINDERS OF CHICAGO INC | | 451 N CLAREMONT AVE | | | | CHICAGO | IL | 60612 | |
| ART CENTER COLLEGE OF DESIGN | | 1700 LIDA ST | PO BOX 7197 | | | PASADENA | CA | 91103-1999 | |
| ART GUILD BINDERS INC | | 1068 META DR | | | | CINCINNATI | OH | 45237 | |
| ART INSITUTE OF PITTSBURGH | | 420 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15219 | |
| ART INSTITUTE OF ATLANTA | | 6500 PEACHTREE DUNWOOD RD NE | 100 EMBASSY ROW | | | ATLANTA | GA | 30328-1649 | |
| ART INSTITUTE OF ATLANTA | | 6500 PEACHTREE DUNWOODY RD NE | 100 EMBASSY ROW | | | ATLANTA | GA | 30328-1649 | |
| ART INSTITUTE OF DALLAS | | STUDENT ACCOUNTING DEPT | TWO NORTH PK EAST | 8080 PK LN | | DALLAS | TX | 75231 | |
| ART INSTITUTE OF PITTSBURGH | | 526 PENN AVE | | | | PITTSBURGH | PA | 15222 | |
| ART IRON INC | | 10270 WAYNE AVE | | | | CINCINNATI | OH | 45215 | |
| ART IRON INC | | 3003 AIRPORT HWY | | | | TOLEDO | OH | 43609-1405 | |
| ART IRON INC | | 555 ROME HILLIARD RD | | | | COLUMBUS | OH | 43228 | |
| ART IRON INC | | 860 CURTIS ST | | | | TOLEDO | OH | 43609-2304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ART IRON INC EFT | | PO BOX 964 | | | | TOLEDO | OH | 43697-0964 | |
| ART KUHN CO | | 444 LASKEY RD | | | | TOLEDO | OH | 43612 | |
| ART MOEHN CHEVROLET CO | KEVIN MERKI | 2200 SEYMOUR RD | | | | JACKSON | MI | 49201 | |
| ART MORAN PONTIAC GMC | | 29300 TELEGRAPH RD | | | | SOUTHFIELD | | | |
| ART SCHWARTZ | | 2000CENTERPOINT PKY | | | | PONTIAC | MI | 48341 | |
| ART SCHWARTZ | | 2000CENTERPOINT PKY | MAIL CODE 483 52 0056 | | | PONTIAC | MI | 48341 | |
| ART VAN FURNITURE | | 4095 E COURT ST | MAIL CODE 483 52 0057 | | | BURTON | MI | 48509 | |
| ART WORK VIDEO | | 1807 STALEY RD | | | | GRAND ISLAND | NY | 14072 | |
| ARTAYET GAIL | | 71 GALWAY DR | | | | ROCHESTER | NY | 14623 | |
| ARTAYET GAIL M | | 71 GALWAY DR | | | | ROCHESTER | NY | 14623 | |
| ARTCHITECTURE 1LP | | 2617 MONTANA AVE | | | | EL PASO | TX | 79903-3711 | |
| ARTCRAFT CONVERTERS INC | | 710 S 4TH ST | | | | MEMPHIS | TN | 38101 | |
| ARTCRAFT CONVERTERS INC | | 710 S 4TH ST | | | | MEMPHIS | TN | 38126 | |
| ARTCRAFT CONVERTERS INC | | PO BOX 710 | | | | MEMPHIS | TN | 38101 | |
| ARTCRAFT DISPLAYS INC | | 2226 MCMYLER NW | | | | WARREN | OH | 44485-2619 | |
| ARTCRAFT DISPLAYS INC | | 2226 MCMYLER ST NW | | | | WARREN | OH | 44485 | |
| ARTCRAFT DISPLAYS INC EFT | | 2226 MCMYLER NW | | | | WARREN | OH | 44485-2619 | |
| ARTCRAFT MACHINE CORPORATION | JOSEPH BECKER | 1142 NORTH BATAVIA ST | | | | ORANGE | CA | 92867 | |
| ARTCRAFT WELDING INC EFT | | 861 MCGLINCEY LN | | | | CAMPBELL | CA | 95008 | |
| ARTCRAFT WELDING SPECIALTIES | | 861 MCGLINCEY LN | | | | CAMPBELL | CA | 95008 | |
| ARTEC SA DE C V  EFT | | AVE TECNOLOGICO NO 3315 COL | | | | CP 32610 CHIH MEXICO | | | MEXICO |
| ARTEC SA DE C V EFT | | FMLY ADITIVOS Y RECUBRIMIENTOS | AVE TECNOLOGICO NO 3315 COL | PARTIDO IGLESIAS CD JUAREZ | | CP 32610 OHIH | | | MEXICO |
| ARTEMIS CENTER | | 310 WEST MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| ARTER & HADDEN LLP | | CHG PER DC 2 02 CP | | | | LOS ANGELES | CA | 90017-5434 | |
| ARTER AND HADDEN LLP | | 725 S FIGUEROA ST STE 3400 | 725 S FIGUEROA ST STE 3400 | | | LOS ANGELES | CA | 90017-5434 | |
| ARTER MELISSA | | 3434 SAXONY BLVD | | | | TECUMSEH | MI | 49286 | |
| ARTESYN COMMUNICATION PROD | S BUCHNER | 8310 EXCELSIOR DR | | | | MADISON | WI | 53717 | |
| ARTESYN NORTH AMERICA INC | | 7575 MARKET PL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| ARTESYN NORTH AMERICA INC | | ARTESYN TECHNOLOGIES | 7575 MARKET PL DR | | | EDEN PRAIRIE | MN | 55344 | |
| ARTESYN NORTH AMERICA INC | | PO BOX 90346 | | | | CHICAGO | IL | 60696-0346 | |
| ARTESYN SOLUTIONS INC | TARA SPURGEON | 1601 AVIATION BLVD | | | | LINCOLN | CA | 95648 | |
| ARTEX INC | | XTRA STORAGE RENTAL CO | ATTN ACCTS PAYABLE | | | DAYTON | OH | 45424 | |
| ARTEX SIGN CO | | 220 W HILLSIDE RD STE 3C | 7886 WILDCAT RD | | | LAREDO | TX | 78041 | |
| ARTEX SIGN CO | | 220 W HILLSIDE STE 4 | | | | LAREDO | TX | 78041 | |
| ARTHRITIS FOUNDATION | | MICHIGAN CHAPTER | | | | SOUTHFIELD | MI | 48075 | |
| ARTHRITIS FOUNDATION MICHIGAN CHAPTER | | 17117 W NINE MILE RD | 17117 W NINE MILE RD | STE 950 | | SOUTHFIELD | MI | 48075 | |
| ARTHUR A AND FRANCES K MILLER JT WORS | | 22760 LINGEMANN DR | STE 950 | | | ST CLAIR SHORES | MI | 48080 | |
| ARTHUR A KUSIC | | PO BOX 67015 | | | | HARRISBURG | PA | 37106-7015 | |
| ARTHUR ANDERSEN | | PO BOX 125 | NG1 2AH NOTTINGHAM | | | ENGLAND | | | UNITED KINGDOM |
| ARTHUR ANDERSEN | | PO BOX 125 | NG1 2AH NOTTINGHAM | | | | | | UNITED KINGDOM |
| ARTHUR ANDERSEN & CO SC | | RUIZ URQUIZA Y CIA SC | BOSQUE DE DURAZNOS 127 | | | BOSQUES DE LAS LOMAS | | 11700 | MEXICO |
| ARTHUR ANDERSEN LLP | | 1405 N FIFTH AVE | | | | ST CHARLES | IL | 60174 | |
| ARTHUR ANDERSEN LLP | | 500 WOODWARD AVE STE 2700 | | | | DETROIT | MI | 48226-3424 | |
| ARTHUR ANDERSEN LLP | | PO BOX 390 | | | | ST CHARLES | IL | 60174 | |
| ARTHUR CONRAD GUEDE | | 345 CTR ST | | | | EAST PEORIA | IL | 61611-2482 | |
| ARTHUR CONSULTING GROUP INC | | 31355 OAK CREST DR STE 200 | | | | WESTLAKE VILLAG | CA | 91361 | |
| ARTHUR CONTROLS | | 10900 INDUSTRIAL FIRST AVE | | | | NORTH ROYALTON | OH | 44133 | |
| ARTHUR CORP | | 1305 HURON AVERY RD | | | | HURON | OH | 44839-2429 | |
| ARTHUR CORPORATION | | 1305 HURON AVERY RD | | | | HURON | OH | 44839-2429 | |
| ARTHUR D THUMA & RUTH A THUMA | | 10802 PLAINS RTE NO 1 | | | | EATON RAPIDS | MI | | |
| ARTHUR D THUMA & RUTH A THUMA  JT TEN | | 10802 PLAINS RTE NO 1 | | | | EATON RAPIDS | MI | 48827-9705-02 | |
| ARTHUR EDDY ACADEMY | | 1000 CATHAY ST | | | | SAGINAW | MI | 48601 | |
| ARTHUR ESPINOZA | | 1832 PATRICK ST | | | | YPSILANTI | MI | 48198 | |
| ARTHUR G RUSSELL COINC | JUDE DESJARDINS | 750 CLARK AVE | PO BOX 237 | | | BRISTOL | CT | 06011-0237 | |
| ARTHUR GERALD F | | 6512 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 | |
| ARTHUR GREEN AMY | | 2024 RICHFIELD DR | | | | KETTERING | OH | 45420 | |
| ARTHUR H DAUBERT | | 1410 LUZ DE CAMINO WY | | | | EL PASO | TX | 79912 | |
| ARTHUR H THOMAS CO | | THOMAS SCIENTIFIC | | | | SWEDESBORO | NJ | 080850099 | |
| ARTHUR H THOMAS CO | | THOMAS SCIENTIFIC | 99 HIGH HILL RD AT 295 | | | SWEDESBORO | NJ | 08085-0099 | |
| ARTHUR HUGH J | | 440 N MAIN ST | PO BOX 99 | | | W MANCHESTER | OH | 45382-9700 | |
| ARTHUR J MORRISSEY JR | | PO BOX 1573 | | | | RACINE | WI | 53401 | |
| ARTHUR J WELLS | | 4346 A2 RIVERSIDE DR | | | | DAYTON | OH | 28030-6952 | |
| ARTHUR J WELLS | | 4346 A2 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| ARTHUR JAMES A | | 1104 ERIE BLVD | | | | SANDUSKY | OH | 44870-4038 | |
| ARTHUR JAMES RUBINER | | PO BOX 251603 | | | | W BLOOMFIELD | MI | 48325 | |
| ARTHUR JAMES WYZGOWSKI | | PO BOX 852 | | | | BAY CITY | MI | 48707-0852 | |
| ARTHUR JAY D | | 8223 WESTMONT TERRACE DR | | | | LAKELAND | FL | 33810 | |
| ARTHUR JR CLARENCE | | 10 CHESTER LANG PL | | | | CRANFORD | NJ | 07016-2961 | |
| ARTHUR KLINK GMBH | | STEINENLANDSTRASSE 1 7 | | | | PFORZHEIM | | 75181 | GERMANY |
| ARTHUR KLINK GMBH  EFT | | STEINENLANDSTR 1 7 | D 75181 PFORZHEIM | | | | | | GERMANY |
| ARTHUR M KEIGHLEY | | 8741 WASHINGTON COLONY | | | | CENTERVILLE | OH | 45458 | |
| ARTHUR P PAWLOWSKI | BRENDAN C HAND ESQ | 1413 WARD AVE APT B | | | | HONOLULU | HI | 96822-3554 | |
| ARTHUR PAWLAWSKI | | 1313 PIERCE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| ARTHUR PSCHEIDL | | 3559 E POINTE CT | | | | SHELBY TWP | MI | 48316 | |
| ARTHUR REISS | | C/O I REISS AND SON | 60 EAST 42ND ST | | | NEW YORK | NY | 10017 | |
| ARTHUR ROCK ASSOCIATES INC | | 167 CHAPALA COURT | | | | SOLANA BEACH | CA | 92075 | |
| ARTHUR THORNTON VICKI | | 115 ELLICOT BURN | | | | CLINTON | MS | 39056 | |
| ARTHUR THORNTON, VICKI L | | 115 ELLICOT BURN | | | | CLINTON | MS | 39056 | |
| ARTHUR YAZZIE | | PO BOX 1373 | | | | WINDOW ROCK | AZ | 86515 | |
| ARTIC COMBUSTION LTD | | 2283 ARGENTINA RD UNIT 25 | | | | MISSISSAUGA | ON | L5N 5Z2 | CANADA |
| ARTIERI MARK | | PO BOX 776 | | | | OLCOTT | NY | 14126-0776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARTIES FLOWERS & GIFTS | | 1004 E GENESEE AVE | | | | SAGINAW | MI | 48607-1631 | |
| ARTIES FLOWERS & GIFTS INC | | 1004 E GENESEE | | | | SAGINAW | MI | 48601 | |
| ARTIES FLOWERS AND GIFTS ACCT OF CURTIS NEWELL | | CASE 92 1595 SC | | | | | | | |
| ARTIES FLOWERS AND GIFTS INC EFT | | 1004 E GENESEE | | | | SAGINAW | MI | 48601 | |
| ARTINCUSD WATKINS | | 26950 LAHSER RD | | | | SOUTHFIELD | MI | 48034 | |
| ARTINO SAMUEL | | 207 ASHLAND AVE | | | | HURON | OH | 44839 | |
| ARTIS CHARLENE | | PO BOX 1083 | | | | KOKOMO | IN | 46903-1083 | |
| ARTIS MITCHELL | | 2353 LEXINGTON AVE | | | | SPRINGFIELD | OH | 45505-2413 | |
| ARTIS, CHARLENE | | PO BOX 1083 | | | | KOKOMO | IN | 46903 | |
| ARTISAN ASSOCIATES I | PAULINE CANTY | 14320 JOY RD | | | | DETROIT | MI | 48228 | |
| ARTISAN ASSOCIATES INC | | 14320 JOY RD | | | | DETROIT | MI | 48228 | |
| ARTISAN ASSOCIATES INC | | 14320 JOY RD | | | | DETROIT | MI | 48228-2402 | |
| ARTISAN ASSOCIATES INC | | 14320 JOY RD STE A | | | | DETROIT | MI | 48228-2494 | |
| ARTISAN ASSOCIATES INC | | SCAC AIAO | 14320 JOY RD | | | DETROIT | MI | 48228 | |
| ARTISAN CONTAINER SERVICES EFT | | 14320 JOY RD | | | | DETROIT | MI | 48228 | |
| ARTISAN CONTAINER SV | PAULINE CANTY | 14320 JOY RD | | | | DETROIT | MI | 48228 | |
| ARTISAN INDUSTRIES | | C/O AMS INC | 186 N MAIN ST | | | PLYMOUTH | MI | 48170 | |
| ARTISAN INDUSTRIES INC | | 4911 GRANT AVE | | | | CUYAHOGA HEIGHTS | OH | 44125-1027 | |
| ARTISAN INDUSTRIES INC | | 4911 GRANT AVE | RM CHG PER LTR 11 10 04 AM | | | CUYAHOGA HEIGHTS | OH | 44125 | |
| ARTISAN INDUSTRIES INC | | 73 POND ST | | | | WALTHAM | MA | 02451-4594 | |
| ARTISAN INDUSTRIES INC | | PO BOX 75594 | | | | CLEVELAND | OH | 44101 | |
| ARTISAN SOFTWARE TOOLS INC | | 16055 SW WALKER RD 422 | | | | BEAVERTON | OR | 97006-4942 | |
| ARTISAN SOFTWARE TOOLS INC | | 16055 SW WALKER RD STE 422 | | | | BEAVERTON | OR | 97006-4942 | |
| ARTISAN SOFTWARE TOOLS INC | | BOX 200242 | | | | PITTSBURGH | PA | 15251-0242 | |
| ARTISAN TOOL & DIE INC | | 3805 W STATE RD 28 | | | | MUNCIE | IN | 47303 | |
| ARTIST AND DISPLAY SUPPLY INC | DARLENE | 9015 W BURLEIGH ST | | | | MILWAUKEE | WI | 53222-3631 | |
| ARTISTE FURNITURE RESTORATION | | 11200 GABRIEL | | | | ROMULUS | MI | 48174 | |
| ARTISTE FURNITURE RESTORATION | | 11200 GABRIEL ST | | | | ROMULUS | MI | 48174 | |
| ARTISTIC ENTERPRISES | | 5350 E 62ND ST | | | | INDIANAPOLIS | IN | 46220 | |
| ARTISTIC ENTERPRISES INC | | 5350 E 62ND ST | | | | INDIANAPOLIS | IN | 46220 | |
| ARTISTIC TOUCH | | HOLD PER D FIDLER | 5350 E 62ND ST | | | INDIANAPOLIS | IN | 46220 | |
| ARTISTIC TOUCH | | PO BOX 2851 | | | | WINDOW ROCK | AZ | 86515 | |
| ARTLE TAMARA | | 3258 WOODLAND TRAIL | UNIT B | | | CORTLAND | OH | 44410 | |
| ARTOS ENGINEERING CO | | PO BOX 170770 | | | | GLENDALE | WI | 53217-9990 | |
| ARTOS ENGINEERING CO EFT | | PO BOX 1650 | W 228 N 2792 DUPLAINVILLE RD | | | WAUKESHA | WI | 53186 | |
| ARTOS ENGINEERING CO INC | | W228 N2792 DUPLAINVILLE RD | | | | WAUKESHA | WI | 53186 | |
| ARTOS ENGINEERING COMPANY | | 21605 GATEWAY CT | | | | BROOKFIELD | WI | 53045 | |
| ARTOS ENGINEERING COMPANY | | PO BOX 1650 ZIP 53187 | W228 N2792 DUPLAINVILLE RD | | | WAUKESHA | WI | 53186 | |
| ARTOS ENGINEERING INC | LES BROASKICWICZ | PO BOX 170770 | | | | GLENDALE | WI | 53217-9998 | |
| ARTRIP PATTY COURT REPORTER | | INC | 2465 8 MILE RD | | | CINCINNATI | OH | 45244-2613 | |
| ARTS BEATS & EATS | | 17 S PERRY ST | | | | PONTIAC | MI | 48342-2219 | |
| ARTS BEATS AND EATS | | 17 S PERRY ST | | | | PONTIAC | MI | 48342-2219 | |
| ARTS RENTAL EQUIPMENT & SUPPLY | | 215 E 6TH ST | | | | NEWPORT | KY | 41071 | |
| ARTS RENTAL EQUIPMENT AND SUPPLY | | 215 E 6TH ST | | | | NEWPORT | KY | 41071 | |
| ARTSTOP | | 3943 1/2 FLORIDA ST | | | | SAN DIEGO | CA | 92104 | |
| ARTUR MONSE GMBH & CO KG | | DIESELSTR 1 5 | 42551 VELBERT | | | | | | GERMANY |
| ARTUR MONSE GMBH & CO KG | | DIESELSTR 1 5 | | | | VELBERT | | 42551 | GERMANY |
| ARTUR MONSE GMBH & CO KG | | DIESELSTR 3 | | | | VELBERT | | 42551 | GERMANY |
| ARTUR MONSE GMBH AND CO KG | | DIESELSTR 1 5 | 42551 VELBERT | | | | | | GERMANY |
| ARTURO RAMOS | | 920 N GARDEN | | | | ANAHEIM | CA | 92801 | |
| ARTUS CORPORATION | | 201 S DEAN ST | | | | ENGLEWOOD | CA | 07631-0511 | |
| ARTWORK CONVERSION SFTW INC | | 417 INGALLS ST | ADD CHG 3 01 | | | SANTA CRUZ | CA | 95060 | |
| ARTWORK CONVERSION SFTW INC | | 417 INGALLS ST | | | | SANTA CRUZ | CA | 95060 | |
| ARTWORK CONVERSION SOFTWARE IN | | 417 INGALLS ST | | | | SANTA CRUZ | CA | 95060 | |
| ARTWORK CONVERSION SOFTWARE INC | | 417 INGALLS ST | | | | SANTA CRUZ | CA | 95060 | |
| ARTX INC | | DBA XTRA STORAGE RENTAL CO | PO BOX 1909 | | | DAYTON | OH | 45401-1909 | |
| ARTX LTD | | 1770 W LEXINGTON AVE | | | | CINCINNATI | OH | 45212 | |
| ARTZ DANA | | 448 HAYDEN AVE | | | | DAYTON | OH | 45431 | |
| ARTZ JOHN A PC | | 28333 TELEGRAPH RD STE 250 | | | | SOUTHFIELD | MI | 48034 | |
| ARUNDEL FUEL INJ | MR JOE PIEROCHECK | 1111 WILSO DR | DESOTO BUSINESS PK | | | BALTIMORE | MD | 21223-3275 | |
| ARUNDEL FUEL INJ | MR JOE PIEROCHECK | 507 B SHAW CT | PO BOX 937 | | | SEVERN | MD | 21144-0937 | |
| ARUNDEL FUEL INJ CERT COD | | 1111 WILSO DR | DESOTO BUSINESS PK | | | BALTIMORE | MD | 21223-3275 | |
| ARUNDEL FUEL INJECTION | | 507 B SHAW CT | PO BOX 937 | | | SEVERN | MD | 21144-0937 | |
| ARUNDEL FUEL INJECTION | | PO BOX 937 | | | | SEVERN | MD | 21144-0937 | |
| ARUP | | BREISENBACHSTR 87 | | | | DORTMUND | | 44357 | DEU |
| ARUP | | BREISENBACHSTR 87 | | | | DORTMUND | | 44357 | GERMANY |
| ARVAI THADDEUS | | 340 N DIXIE DR 7 | | | | VANDALIA | OH | 45377 | |
| ARVAL | | WINDMILL HILL | | | | SURREY | | SN5 6PE | UNITED KINGDOM |
| ARVAY VANESSA | | 97 WEST BRINTON ST | | | | CICERO | IN | 46034 | |
| ARVAY, VANESSA L | | 11250 S US HWY 35 | APT 11 | | | GALVESTON | IN | 46932 | |
| ARVCO CONTAINER CORP | | 845 GIBSON ST | RM CHG PER LTR 05 10 04 AM | | | KALAMAZOO | MI | 49001 | |
| ARVCO CONTAINER CORP | | ARVAN SPECIALTY PRODUCTS | 845 GIBSON ST | | | KALAMAZOO | MI | 49001-4932 | |
| ARVCO CONTAINER CORP | | PO BOX 2318 | | | | KALAMAZOO | MI | 49003-2318 | |
| ARVEY JASON | | 4885 HANOVER DR | | | | SAGINAW | MI | 48603 | |
| ARVIN DE MEXICO SA DE CV | | FRANC INDUSTRIAL JURICA | KM 95 CARRETERA CONSTITUCOIN | | | QUERETARO | | 76100 | MEXICO |
| ARVIN DE MEXICO SA DE CV | | KM 95 CARRETERA CONSTITUCOIN | | | | QUERETARO | | 76100 | MEXICO |
| ARVIN DE MEXICO SA DE CV | | | | | | QUERETARO QRO | | 76100 | MEXICO |
| ARVIN EXHAUST SA | | | | | | NAVARA | | 31160 | SPAIN |
| ARVIN II JAMES | | 23210 NORTH PK DR | | | | NEW BOSTON | MI | 48164 | |
| ARVIN INDUSTRIES INC | | 1001 N HURRICANE ST | | | | FRANKLIN | IN | 46131 | |
| ARVIN INDUSTRIES INC | | 1 NOBLITT PLZ | | | | COLUMBUS | IN | 47201-6079 | |
| ARVIN INDUSTRIES INC | | ARVIN NORTH AMERICAN AUTO | PO BOX 77669 | | | DETROIT | MI | 48278 | |
| ARVIN INDUSTRIES INC | | ARVIN TD CTR ADD CHG 2 97 | 2020 15TH ST | | | COLUMBUS | IN | 47202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARVIN INDUSTRIES INC | | AVM DIV | HWY 76 E | | | MARION | SC | 29571 | |
| ARVIN INDUSTRIES INC | | PO BOX 577 | | | | FRANKLIN | IN | 46131 | |
| ARVIN INDUSTRIES INC ARVIN TD CENTER | | PO BOX 93125 | | | | CHICAGO | IL | 60673 | |
| ARVIN INDUSTRIES INC EFT | | ARVIN NORTH AMERICAN AUTO | PO BOX 77669 | | | DETROIT | MI | 48278 | |
| ARVIN JANET | | 263 W 550 N | | | | KOKOMO | IN | 46901-8540 | |
| ARVIN MERITOR INC OE LLC | | PO BOX 77000 | | | | DETROIT | MI | 48277-0533 | |
| ARVIN MERITOR INC OE LLC EFT | | 950 WEST 450 SOUTH | | | | COLUMBUS | IN | 47201 | |
| ARVIN MERITOR MOTION CONTROL SYSTEMS | GREG DILLOIAN | HWY 76 E | | | | MARION | SC | 29571 | |
| ARVIN NO AMERICAN AUTOMOTIVE | | REMOVED GST PER OLGA 1 5 98 | ARVIN INDUSTRIES INC | PO BOX 77669 | | DETROIT | MI | 48278 | |
| ARVIN REPLACEMENT PRODUCTS SPA | | | | | | MODENA | | 41034 | ITALY |
| ARVIN RICKY L | | 263 W 550 N | | | | KOKOMO | IN | | |
| ARVIN WINNIE L | | 1900 E CARTER ST | | | | KOKOMO | IN | 46901 | |
| ARVIN ZINCK DEBORAH | | 6499 HAMILTON MIDDLETOWN RD | | | | FRANKLIN | OH | 45005 | |
| ARVINMERITOR EXHAUST SYSTEMS | | | | | | COLUMBUS | IN | 47202-3002 | |
| ARVINMERITOR INC | | 1001 N HURRICANE ST | | | | FRANKLIN | IN | 46131 | |
| ARVINMERITOR INC | | 1207 ARVIN RD | | | | DEXTER | MO | 63841 | |
| ARVINMERITOR INC | | 2135 W MAPLE RD | | | | TROY | MI | 48084-7121 | |
| ARVINMERITOR INC | | 444 HEBRON RD | | | | HEATH | OH | 43056-1435 | |
| ARVINMERITOR INC | | 6401 W FORT ST | | | | DETROIT | MI | 48209 | |
| ARVINMERITOR INC | | 700 INDUSTRIAL PK | | | | CHICKASHA | OK | 73018 | |
| ARVINMERITOR INC | | 740 ADVANCE | | | | BRIGHTON | MI | 48116 | |
| ARVINMERITOR INC | | ARVINMERITOR EMISSION TECHNOLC | 1207 ARVIN RD | | | DEXTER | MO | 63841 | |
| ARVINMERITOR INC | | ARVINMERITOR LIGHT VEHICLE SYS | 6401 W FORT ST | | | DETROIT | MI | 48209-1271 | |
| ARVINMERITOR INC | | ARVIN NORTH AMERICAN AUTOMOTIV | S WALESBORO IND PK RR 4 | | | COLUMBUS | IN | 47201 | |
| ARVINMERITOR INC | | ARVIN TD CTR | 2020 15TH ST | | | COLUMBUS | IN | 47201 | |
| ARVINMERITOR INC | | AUTOMOTIVE DIV | 2135 W MAPLE RD | | | TROY | MI | 48084-7121 | |
| ARVINMERITOR INC | | AVM | HWY 76 E | | | MARION | SC | 29571 | |
| ARVINMERITOR INC | | C/O FX COUGHLIN CORP | 6850 MIDDLEBELT RD | | | ROMULUS | MI | 48174 | |
| ARVINMERITOR INC | | DRIVELINE PLANT | 1801 W STONE RD | | | FAIRFIELD | IA | 52556-2148 | |
| ARVINMERITOR INC | | FLORENCE DISTRIBUTION CTR | 7975 DIXIE HWY | | | FLORENCE | KY | 41042-2754 | |
| ARVINMERITOR INC | | FUMAGALLI DIV | 2135 W MAPLE RD | | | TROY | MI | 48084-7121 | |
| ARVINMERITOR INC | | GLADSTONE DIV | 601 S GLADSTONE | | | COLUMBUS | IN | 47201 | |
| ARVINMERITOR INC | | LIGHT VEHICLE AFTERMARKET FILT | 3200 NATAL RD | | | FAYETTEVILLE | NC | 28306 | |
| ARVINMERITOR INC | | LVS ACCOUNTS PAYABLE A & ET | 950 WEST 450 SOUTH CTC 3 | | | COLUMBUS | IN | 47201 | |
| ARVINMERITOR INC | | MERITOR AUTOMOTIVE | 801 RAILROAD AVE | | | YORK | SC | 29745 | |
| ARVINMERITOR INC | | MERITOR HVBS | 2800 E RIVER RD | | | DAYTON | OH | 45439 | |
| ARVINMERITOR INC | | MOTION CONTROL SYSTEMS DIV | HWY 76 E | | | MARION | SC | 29571 | |
| ARVINMERITOR INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48247 | |
| ARVINMERITOR INC | | PO BOX 77669 | | | | DETROIT | MI | 48277-0669 | |
| ARVINMERITOR INC | | PUROLATOR | 2135 W MAPLE RD | | | TROY | MI | 48084-7121 | |
| ARVINMERITOR INC | LVS ACCOUNTS PAYABLE | 950 WEST 450 SOUTH CTC 3 | | | | COLUMBUS | IN | 47201 | |
| ARVINMERITOR LVS DOORS FACILITY | | 139 FOLMER PKWY | | | | MONTGOMERY | AL | 36105 | |
| ARWINE JOAN | | 48 DINSLEY PL | | | | SPRINGBORO | OH | 45066 | |
| ARWINE, JOAN B | | 48 DINSLEY PL | | | | SPRINGBORO | OH | 45066 | |
| ARWOOD AMBER | | 123 MARCHMONT DR | | | | FAIRBORN | OH | 45324 | |
| ARY AUTOMATION & CONTROL | | 1001 TEXAS AVE | | | | EL PASO | TX | 79901-1507 | |
| ARY CORWIN | | 1739 RUNNING BROOK TRL CONDO B | | | | WEST CARROLLTON | OH | 45449 | |
| ARYA SMRITI | | 6318 LINDSAY COURT | | | | WEST BLOOMFIELD | MI | 48324 | |
| ARYA, SMRITI | | 6318 LINDSAY CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| ARZATE MARIO | | 4321 TRAILS END | | | | KETTERING | OH | 45429 | |
| ARZATE, MARIO E | | 4321 TRAILS END | | | | KETTERING | OH | 45429 | |
| AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ARAMARK | C/O STAR SOURCE MANAGEMENT SERVICES | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | GREENWICH | CT | 06830 | |
| AS AUTOMOTIVE SYSTEM INC | | 5370 WEGMAN DR | | | | VALLEY CITY | OH | 44280 | |
| AS CATALIZADORES | | | | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| AS CATALIZADORES AMBIENTALES | | SA DE CV | EJE 128 M 10 NO 215 ZONE INDUS | 78395 SAN LUIS POTOSI | | | | | MEXICO |
| AS CATALIZADORES AMBIENTALES | | SA DE CV | EJI 128 MANZANA 10 NO 215 | CP 78395 SAN LUIS POTOSI SLP | | | | | MEXICO |
| AS CATALIZADORES AMBIENTALES SA DE | ACCOUNTS PAYABLE | EJE 128 M 10 ZONA IND DEL POTOSI | | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| AS CATALIZADORES AMBIENTALES SA CV | | EJE 128 M 10 NO 215 | ZONA INDUTRIAL DEL POTOSI CP | | | SAN LUIS POTOSI SLP | | 78396 | |
| AS CATALIZADORES AMBIENTALES SA DE CV | MICHAEL F KARTY | EJE 128 M10 215 | ZONA INDUSTRIAL DEL POTOSI | | | SAN LUIS POTOSI SLP | | CP78395 | MEXICO |
| AS NORMA AUTOLIV SEATBELT DIVISION | ACCOUNTS PAYABLE | LAKI 14 | | | | TALLINN | | 10621 | ESTONIA |
| ASA COMPUTERS INC | | 2354 CALLE DEL MUNDO | | | | SANTA CLARA | CA | 95054 | |
| ASA CORP | SARAV X 227 MIKE X 202 | 23319 COOPER DR | | | | ELKHART | IN | 46514 | |
| ASA OF MISSOURI KANSAS | SHERI HAMILTON | 7510 NORTH PALMER AVE | | | | KANSAS CITY | MO | 64158 | |
| ASA PA | ERNEST C MILLER | PO BOX 5330 | | | | HARRISBURG | PA | 17110-0330 | |
| ASA SALES INC | | 2501 B W 237 ST | | | | TORRANCE | CA | 90505 | |
| ASA SALES INCORPORATED | BOB GONZALEZ | 2501 WEST 237TH ST | | | | TORRANCE | CA | 90505 | |
| ASAA TECHNOLOGIES INC | | AUTOMOTIVE INDUSTRIES SHEBOYGA | 1011 S 8TH ST | | | SHEBOYGAN | WI | 53081-4924 | |
| ASADOURIAN KAREN | | 453 E CYCLAMEN CIRCLE | | | | WESTFIELD | IN | 46074 | |
| ASADOURIAN, KAREN M | | 453 E CYCLAMEN CHASE | | | | WESTFIELD | IN | 46074 | |
| ASAHI DENSHI KK | | 358 1 OIENOSHOASAHIMACHI | | | | SHIMONIIKAWA GUN TOYAMA | | 0939 -0722 | JAPAN |
| ASAHI GLASS CO LTD | ACCOUNTS PAYABLE | 198 4 HAGADAI HAGA MACHI | | | | HAGA GUN | | 3213325 | JAPAN |
| ASAHI KASEI CORPORATION | | 1 1 2 YURAKUCHO | | | | CHIYODA KU | 13 | 1000006 | JP |
| ASAHI KASEI PLASTICS AMERICA# | | INC | ONE THERMOFIL WAY | | | FOWLERVILLE | MI | 48836 | |
| ASAHI KASEI PLASTICS AMERICA | | 1 THERMOFIL WAY | | | | FOWLERVILLE | MI | 48836 | |
| ASAHI KASEI PLASTICS AMERICA | | 3000 TOWN CTR STE 1510 | | | | SOUTHFIELD | MI | 48075 | |
| ASAHI KASEI PLASTICS AMERICA INC | | 1 THERMOFIL WAY | | | | FOWLERVILLE | MI | 48836 | |
| ASAHI KASEI PLASTICS AMERICA INC | | PO BOX 77000 | DEPT 77294 | | | DETROIT | MI | 48277-0294 | |
| ASAHI KASEI PLASTICS AMERICA INC | MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| ASAHI KASEI PLASTICS INC | | PO BOX 77000 | | | | DETROIT | MI | 48277-0294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASAHI KASEI PLASTICS NORTH AMERICA | | 900 EAST VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| ASAHI KASEI PLASTICS NORTH AMERICA INC FKA | | | | | | | | | |
| ASAHI KASEI PLASTICS AMERICA INC | C/O DONALD J HUTCHINSON | MILLER CANFIELD PADDOCK AND STONE PLC | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| ASAHI TEC CORPORATION | | 547 1 HORINOUCHI | | | | KIKUGAWA | 22 | 4390006 | JP |
| ASAHI THERMOFIL INC | | 1 THERMOFIL WAY | | | | FOWLERVILLE | MI | 48836 | |
| ASAM EV | | ARRRASTRABE 2 | D 85635 HOHENKIRCHEN | | | | | | GERMANY |
| ASAMURA PATENT OFFICE | | NEW OHTEMACHI BLDG | 1000004 CHIYODA KU TOKYO | | | | | | JAPAN |
| ASAP DELIVERY | | 5425 YEAGER LN | | | | INDIANAPOLIS | IN | 46237 | |
| ASAP EXPRESS INC | | 6168 MARVIN ST | | | | TAYLOR | MI | 48180 | |
| ASAP EXPRESS INC | | PO BOX 1693 | | | | TAYLOR | MI | 48180 | |
| ASAP LOGISTICS INC  EFT | | PO BOX 384 | | | | TAYLOR | MI | 48180 | |
| ASARE EDMOND | | 110 BIRTHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ASASH TERMITE & PEST CONTROL | | 1102 CLARK BLVD | | | | LAREDO | TX | 78040 | |
| ASASH TERMITE & PEST CONTROL | | PO BOX 2883 | | | | LAREDO | TX | 78044 | |
| ASASH TERMITE AND PEST CONTROL | | PO BOX 2883 | | | | LAREDO | TX | 78044 | |
| ASB INDUSTRIES | NICK MARCHIANO | AKRON SAND BLASTING | 1031 LAMBERT ST | | | BARBERTON | OH | 4423--1689 | |
| ASBERRY JR WILLIAM | | 486 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9616 | |
| ASBESTOS ABATEMENT INC EFT | | 2420 N GRAND RIVER | | | | LANSING | MI | 48906 | |
| ASBURY CHARLES | | 9954 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| ASBURY COLLEGE | | DIRECTOR FINANCIAL AID | ONE MACKLEM DR | | | WILMORE | KY | 40390-1198 | |
| ASBURY ERVIN | | PO BOX 171 | | | | ASHVILLE | OH | 43103 | |
| ASBURY GRAPHITE MILLS | | 405 OLD MAIN ST | | | | ASBURY | NJ | 08802 | |
| ASBURY GRAPHITE MILLS | | 405 OLD MAIN ST | | | | ASBURY | NJ | 08802-014 | |
| ASBURY GRAPHITE MILLS INC | | 41 MAIN ST | PO BOX 144 | | | ASBURY | NJ | 08802 | |
| ASBURY GRAPHITE MILLS INC | | PO BOX 33010 | | | | NEWARK | NJ | 07183-0010 | |
| ASBURY VALINDA K | | 8 CAROL AVE | | | | ORWELL | OH | 44076-9529 | |
| ASBURY, CHARLES K | | 9954 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| ASC | | 14062 BALBOA BLVD | | | | SYLMAR | CA | 91342-1005 | |
| ASC | | 14925 W 11 MILE RD | | | | OAK PK | MI | 48237 | |
| ASC | | 14925 W 11 MILE RD | | | | CHATSWORTH | CA | 91311 | |
| ASC | | 20765 SUPERIOR ST | | | | WARREN | MI | 48092 | |
| ASC AMERICAN SUN COMPONENTS | | 6115 E 13  MILE RD | | | | MIDDLESEX | NJ | 08846 | |
| ASC CAMBRIDGE | LORETTA WILLIAMS | 718 UNION AVE STE 139 | | | | KITCHENER | ON | N2E 1W8 | CANADA |
| ASC INC | | 825 TRILLIUM DR | | | | SOUTHGATE | MI | 48195 | |
| ASC INC COTTAGE | ACCOUNTS PAYABLE DEPARTMENT | AMERICAN SPECIALTY CARS INC | PO BOX 1186 | | | WARREN | MI | 48092-2050 | |
| ASC INCORPORATED | | 6115 E 13 MILE RD | | | | OAK PARK | MI | 48237 | |
| ASC INCORPORATED | | 14925 W 11 MILE RD | | | | SOUTHGATE | MI | 48195-1558 | |
| ASC INCORPORATED | | 1 ASC DR | | | | WARREN | MI | 48092 | |
| ASC INCORPORATED | | 6115 E 13  MILE RD | | | | WARREN | MI | 48092-2050 | |
| ASC INCORPORATED | | 6115 E 13 MILE RD | | | | OAK PK | MI | 48237 | |
| ASC INDUSTRIES INC | KEIDTH BAUMANN | 14428 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ASC MASTER TEK | | 46410 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047 | |
| ASC MASTER TEK | | | FRMLY QUALITY CONTROLLED ELECT | 46410 CONTINENTAL DR | ADD CHG PER LTR 9 02 CM | CHESTERFIELD | MI | 48047 | |
| ASC MASTER TEK | | PO BOX 130 | | | | CHESTERFIELD | MI | 48047 | |
| ASC PROCESS SYSTEMS | | 14062 BALBOA BLVD | | | | SYLMAR | CA | 91302 | |
| ASCENCIO ANGEL | | 2407 ALCOTT ST | | | | BURTON | MI | 48509-1143 | |
| ASCENCIO JUAN L | | 1324 EARLMOOR BLVD NO 2 | | | | FLINT | MI | 48506-3951 | |
| ASCENCIO RAYMOND F | | 3746 BEECHWOOD AVE | | | | FLINT | MI | 48506-3123 | |
| ASCENSION INDUSTRIES INC | | 1254 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| ASCENSION SHEET & METAL FABRIC | | 1254 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| ASCENTEC ENGINEERING | BRIAN WILLIAMSO | 13565 SW TUALATIN SHERWOOD RD | STE 800 | | | SHERWOOD | OR | 97140 | |
| ASCENTEC ENGINEERING LLC | | 13565 SW TUALATIN SHERWOOD RD | | | | SHERWOOD | OR | 97140-9709 | |
| ASCENTEC ENGINEERING LLC | | STE 800 | | | | SHERWOOD | OR | 97140-9709 | |
| ASCI | | 2439 ATWOOD AVE | | | | MADISON | WI | 53704 | |
| ASCO POWER TECHNOLOGIES LP | | 50 HANOVER RD | | | | FLORHAM PK | NJ | 07932 | |
| ASCO SCIENTIFIC INC | | ASCO VALVE INC | 50 HANOVER RD | | | FLORHAM PK | NJ | 07932 | |
| ASCO SCIENTIFIC, INC | ROB | PO BOX 73955 | | | | CHICAGO | IL | 60673-7955 | |
| ASCO SERVICES INC | | 616 W LAMONT RD | | | | ELMHURST | IL | 60126-1022 | |
| ASCO SERVICES INC | | 6936 W ROOSEVELT RD | | | | OAK PK | MI | 60304 | |
| ASCO SERVICES INC | | PO BOX 73473 | | | | CHICAGO | IL | 60673-7473 | |
| ASCO SINTERING CO | JULIE BURROWS | 2750 GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| ASCO VALVE INC USE NO 7614 | ROB INGERSOLL | PO BOX 73115 | | | | CHICAGO | IL | 60673-7115 | |
| ASCOM HASLER GE CAP PROG | | | FMLY ASCOM HASLER LEASING | PO BOX 802585 | ADD CHG 10 16 01 LTR BT | CHICAGO | IL | 60680-2585 | |
| ASCOM HASLER GE CAP PROG | | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| ASCOM HASLER LEASING | | PO BOX 828 | | | | DEERFIELD | IL | 60015-0828 | |
| ASCOM HASLER LEASING CORP | | CO MFUL INC | 100 CORPORATE N STE 100 | | | BANNOCKBURN | IL | 60015 | |
| ASCOM UK LIMITED | | COMMERCE WAY | | | | CROYDON | | CR0 4XA | UNITED KINGDOM |
| ASCONEGUY MABEL | | 103 NORTH WOOD AVE 57 | | | | LINDEN | NJ | 07036 | |
| ASCOR INC | | 4384 ENTERPRISE PL | | | | FREMONT | CA | 94539-7485 | |
| ASCOTT ANALYTICAL EQUIP LTD | | LICHFIELD RD INDUSTRIAL ESTATE | UNIT 6 GERARD | | | TAMWORTH ST | | B797UW | UNITED KINGDOM |
| ASCOTT ANALYTICAL EQUIPMENT LTD | | UNIT 6 GERALD LICHFIELD RD IND EST | | | | TAMWORTH | ST | B79 7UW | GB |
| ASE | | PO BOX 20092 | | | | WASHINGTON | DC | 20012-0092 | |
| ASE CHUNG LI INC | | 550 CHUNG HUA RD SEC 1 | CHUNGLI TAOYUAN HSIEN | | | | | 320 | TAIWAN PROV CHINA |
| ASE EDUCATIONAL FOUNDATION | | 23815 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-7713 | |
| ASE ELECTRONICS M SDN BHD | ATTN JOCELYN JULIAN | ASE US INC | 3590 PETERSON WAY | | | SANTA CLARA | CA | 95054 | |
| ASE ELECTRONICS M SDN BHD | C/O ASE US INC | 3590 PETERSON WAY | | | | SANTA CLARA | CA | 95054 | |
| ASE INC | | 11400 BURNET RD STE 5160 | | | | AUSTIN | TX | 78758 | |
| ASE INC | | 2880 ZANKER RD STE 106 | | | | SAN JOSE | CA | 95134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASE INC | | 3590 PETERSON WAY | | | | SANTA CLARA | CA | 95054 | |
| ASE INC | | ADVANCED SEMI CONDUCTORS ENGRG | 100 CUMMINGS CTR STE 329A | | | BEVERLY | MA | 01915 | |
| ASE INC | | ADVANCED SEMI CONDUCTORS ENGRG | 7855 S RIVER PKY STE 106 | | | TEMPE | AZ | 85284 | |
| ASE INDUSTRIES INC | | 23850 PINEWOOD | | | | WARREN | MI | 48091-4753 | |
| ASE INDUSTRIES INC | | FINAL PHASE | 23850 PINEWOOD ST | | | WARREN | MI | 48091-4753 | |
| ASE INDUSTRIES INC | JOHN DEMAGHT | 23850 PINEWOOD ST | | | | WARREN | MI | 48091-4753 | |
| ASE KOREA INC | | 494 MUNBAL RI KYOHA MYUN | | | | PAJU KYONGGI | | | KOREA REPUBLIC OF |
| ASE KOREA INC | ACCOUNTS PAYABLE | 494 MUNBAL RI KYOHA MYON PAJU SI | | | | KYUNGGI DO | | | KOREA REPUBLIC OF |
| ASE KOREA INC | C/O ASE US INC | 3590 PETERSON WAY | | | | SANTA CLARA | CA | 95054 | |
| ASE KOREA INC | JOCELYN JULIAN | 3590 PETERSON WY | | | | SANTA CLARA | CA | 95054 | |
| ASE MOLD & DESIGN CONSULTING I | | 123 GIRARD ST | | | | AMHERSTBURG | ON | N9V 2X2 | CANADA |
| ASE OPTICS INC | | 2 STONY RIDGE DR | | | | HONEOYE FALLS | NY | 14472-9325 | |
| ASE TESTSYSTEME INGENIEURBUERO | | ASE TESTSYSTEME | REHRENER STR 8 | | | AUETAL | | 31749 | GERMANY |
| ASE TESTSYSTEME IGENIEUR | | BURO DROEISE GMBH | 31749 AUCIAL ALTES FELD 17 | | | | | | GERMANY |
| ASE TESTSYSTEME IGENIEUR EFT BURO DROEISE GMBH | | 31749 AUCIAL ALTES FELD 17 | | | | | | | GERMANY |
| ASE US INC BANK OF AMERICA | | PO BOX 60000 FILE 73093 | | | | SAN FRANCISCO | CA | 94160-3093 | |
| ASE US INC EFT | | BANK OF AMERICA | PO BOX 60000 FILE 73093 | | | SAN FRANCISCO | CA | 94160-3093 | |
| ASEA BROWN BOVERI INC | | ABB ENVIRONMENTAL SYSTEMS | PO BOX 7247 7960 | | | PHILADELPHIA | PA | 19170-7960 | |
| ASEA BROWN BOVERI INC | | ABB PAINT FINISHING SYSTEMS | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326 | |
| ASEA BROWN BOVERI INC | | ABB SERVICE CO | 109 GAITHER DR UNIT 306 | | | MOUNT LAUREL | NJ | 08054 | |
| ASEA BROWN BOVERI INC | | ABB SERVICE CO | 224 PRODUCTION CT STE 224 | | | LOUISVILLE | KY | 40299 | |
| ASEA BROWN BOVERI INC | | ABB SERVICE CO | 614 NW PLATTE VALLEY DR | | | KANSAS CITY | MO | 64150 | |
| ASEA BROWN BOVERI INC | | ABB STANDARD DR DIV | 16250 W GLENDALE DR | | | NEW BERLIN | WI | 53151 | |
| ASEA BROWN BOVERI INC | | ABB STANDARD DR DIV | 2487 COMMERCE DR | | | NEW BERLIN | WI | 53151 | |
| ASEA BROWN BOVERI INC ABB STANDARD DRIVE DIV | | 16250 W GLENDALE DR | | | | NEW BERLIN | WI | 53151 | |
| ASEC | | | | | | CEDEX | | 92257 | FRANCE |
| ASEC CATALIZADORES AMBIENTALES | | ALLIEDSIGNAL AUTOMOTIVE DE MEX | EJE 128 MANZ 10 NO 215 CP 8930 | ZONA INDSTRL DEL POTOSI | | SAN LUIS POTOSI | | 78395 | MEXICO |
| ASEC CATALIZADORES AMBIENTALES | | ALLIEDSIGNAL AUTOMOTIVE DE MEX | ZONA INDSTRL DEL POTOSI | EJE 128 MANZ 10 NO 215 CP 8930 | | SAN LUIS POTOSI | | 78395 | MEXICO |
| ASEC CATALYST INDIA PVT LTD | | | | | | NEW DELHI | | 110 11 | INDIA |
| ASEC MANFACTURING THAILAND LTD | | NO 1363 S GROUP BUILDING | SOI LADPRAQ 94 KWAENG | WANGTHOUGHLAND | | BANGKOK | | 10310 | THAILAND |
| ASEC MANUFACTURING | | EJE 128 M 10 215 CP 78395 | ZONA INDUSTRIAL DEL POTOSI | | | SAN LUIS POTOSI MX | | | MEXICO |
| ASEC MANUFACTURING | | PO BOX 329 GOVAN MBEKI AVE | PORT ELIZABETH SA 60000 | | | PORTELIZABETH | | 60000 | SOUTH AFRICA |
| ASEC MANUFACTURING | | ALLIED VENDOR | PO BOX 77000 DEPT 77703 | | | DETROIT | MI | 48277-0703 | |
| ASEC MANUFACTURING | | PO BOX 77000 DEPT 77703 | | | | DETROIT | MI | 48277-0703 | |
| ASEC MANUFACTURING | | PO BOX 580970 | | | | TULSA | OK | 74158-0970 | |
| ASEC MANUFACTURING | FRANK PHAROAH | PO BOX 580970 | | | | TULSA | OK | 74158 | |
| ASEC MANUFACTURING FRANCE | ALAIN GLASSER | ZONE INDUSTRIELLE RUE LAVOISIER | BP 19 | | | FLORANGES | | 57190 | FRANCE |
| ASEC MANUFACTURING GENERAL PARTNERSHIP | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| ASEC MANUFACTURING RETIREMENT PROGRAM | BUCHANAN INGERSOLL & ROONEY PC | MARY F CALOWAY | THE BRANDYWINE BUILDING | 1000 W ST STE 1410 | | WILMINGTON | DE | 19801 | |
| ASEC MANUFACTURING RETIREMENT PROGRAM | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-8700 | |
| ASEC MANUFACTURING RETIREMENT PROGRAM | FIDUCIARY COUNSELORS INC | 700 12TH ST NW STE 700 | | | | WASHINGTON | DC | 20005-3949 | |
| ASEC MANUFACTURING RETIREMENT PROGRAM | | PRESIDENT & CEO | FIDUCIARY COUNSELORS INC | 700 12TH ST NW STE 700 | | WASHINGTON | DC | 20005 | |
| ASEC MANUFACTURING SALES | NELL HENNESSY | | | | | TORINO | | 10097 | ITALY |
| ASEC MANUFACTURING SALES | | DBA DELPHI CATALYSTS | CHASE MANHATTAN BANK | ONE CHASE MANHATTAN PLAZA | | NEW YORK | NY | | |
| ASEC MANUFACTURING SALES | | ENVIRONMENTAL CATALYSIS | PO BOX 580970 | | | TULSA | OK | 74158 | |
| ASEC MANUFACTURING SALES | | PO BOX 1679 | | | | CATOOSA | OK | 74015 | |
| ASEC PRIVATE LIMITED | | 515 WORLD TRADE CTR | BARAKHAMBA LN | | | NEW DEHLI | | 110 001 | INDIA |
| ASEC SALES GENERAL PARTNERSHIP | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| ASEC SOUTH AFRICA | | 217 ARCHIE PL | PORT ELIZABETH RSA 6001 | | | | | | SOUTH AFRICA |
| ASEC TOKYO OFFICE | | | | | | TOKYO | | 00196 | JAPAN |
| ASECO MICRO COMPTECH | MARILYN | 500 DONALD LYNCH BLVD | | | | MARLBORO | MA | 01752 | |
| ASEFAW SOLOMON | | 410 PIERCE ST | | | | SAN FRANCISCO | CA | 94117 | |
| ASELAGE. AMBER N | | 17 GREENBACK RD | | | | FORT LORAMIE | OH | 45845 | |
| ASENATO D | | 4855 AIRLINE DR NO 39B | | | | BOSSIER CITY | LA | 71111-6600 | |
| ASET CORPORATION | | HOLD PER LEGAL 8 5 03 | 1 ASET CENTRE | DAYTON INTL AIRPORT | | VANDALIA | OH | 45377 | |
| ASET CORPORATION | | PO BOX 90023 | | | | DAYTON | OH | 45490 | |
| ASG DIVISION OF JERGENS | | 15700 S WATERLOO RD | | | | CLEVELAND | OH | 44110 | |
| ASG DIVOF JERGENS I | FRANCINE | 15700 S WATERLOO | | | | CLEVELAND | OH | 44190 | |
| ASH CHARLES N | | 3255 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9766 | |
| ASH DAWN | | 8124 TEACHOUT | | | | OTISVILLE | MI | 48463 | |
| ASH EQUIPMENT CO | | 155 OSWALD AVE | | | | BATAVIA | IL | 60510 | |
| ASH EQUIPMENT COMPANY | | 155 OSWALT AVE | | | | BATAVIA | IL | 60510 | |
| ASH EQUIPMENT COMPANY | DON DRUM | 10134 NORTH PORT WASHINGTON RD | STE H | | | MEQUON | WI | 53092-5700 | |
| ASH GEAR & SUPPLY CORP | | ADD CHG LTR 6 20 01 | 42650 NINE MILE RD | | | NOVI | MI | 48375 | |
| ASH GEAR AND SUPPLY CORP | | 42650 NINE MILE RD | | | | NOVI | MI | 48375 | |
| ASH GEAR SUPPLY CORP | | 42650 9 MILE RD | | | | NOVI | MI | 48375 | |
| ASH GINA P | | 3255 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9766 | |
| ASH GLADYS | | 2992 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| ASH GROVE CEMENT COMPANY | | 11011 CODY | | | | OVERLAND PK | KS | 66210 | |
| ASH JOHN H | | 5276 MILITIA LN | | | | COLUMBUS | OH | 43230-1536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASH LESLIE R | | 6446 FIRESIDE DRIVE | | | | DAYTON | OH | 45459-2007 | |
| ASH PATRICIA | | 921 AVE H | | | | GADSDEN | AL | 35901 | |
| ASH RANDALL | | 355 AMBER DR SE | | | | WARREN | OH | 44484 | |
| ASH WARE INC | | 2610 NW 147TH PL | | | | BEAVERTON | OR | 97006 | |
| ASH, JENNIFER A | | 354 N COLONY DR | APT 1D | | | SAGINAW | MI | 48638 | |
| ASH, RANDALL K | | 355 AMBER DR S E | | | | WARREN | OH | 44484 | |
| ASHADE MICHAEL | | PO BOX 548 | | | | FLINT | MI | 48501-0548 | |
| ASHBAUGH ANN E | | 9153 SHERIDAN RD | | | | BURT | MI | 48417-9718 | |
| ASHBAY STEVEN | | 8342 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| ASHBRIDGE TREBLA | | 700 BEATRICE DR | | | | DAYTON | OH | 45404 | |
| ASHBROOK CORP | | 11600 E HARDY ST | | | | HOUSTON | TX | 77093 | |
| ASHBROOK CORPORATION | | 11600 E HARDY | | | | HOUSTON | TX | 77093 | |
| ASHBROOK CORPORATION | | PO BOX 538175 | | | | ATLANTA | GA | 30353-8175 | |
| ASHBURN BRENDA K | | 302 S HACKMAN ST | | | | STAUNTON | IL | 62088 | |
| ASHBURN HEATHER | | 1300 COBBLESTONE ST | | | | DAYTON | OH | 45432 | |
| ASHBURN JEFFERY D | | 1099 LOUDON HWY | | | | KINGSTON | TN | 37763 | |
| ASHBURN JR SAMMY | | 2817 OTTELLO AVE | | | | DAYTON | OH | 45414 | |
| ASHBURN KENNETH | | 817 ALWYNE RD | | | | CARMEL | IN | 46032 | |
| ASHBURN KIRK | | 1031 MAYROSE DR | | | | WEST CARROLTON | OH | 45449 | |
| ASHBURN RICHARD | | 1299 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9712 | |
| ASHBURN TERRY | | 525 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8704 | |
| ASHBURN, KENNETH F | | 817 ALWYNE RD | | | | CARMEL | IN | 46032 | |
| ASHBURN, RICHARD | | 1299 CRAWFORD RD | | | | NEW LEBANON | OH | 45345 | |
| ASHBURY APARTMENTS | | 1901 SOUTH GOYER RD | APT 156 | | | KOKOMO | IN | 46902 | |
| ASHBY ANDY | | 133 ROYCROFT DR | | | | WEST SENECA | NY | 14224 | |
| ASHBY EDWARD | | 133 ROYCROFT DR | | | | W SENECA | NY | 14224 | |
| ASHBY PHYLLIS J | | PO BOX 6581 | | | | KOKOMO | IN | 46904-6581 | |
| ASHBY WOODROW | | PO BOX 6581 | | | | KOKOMO | IN | 46904-6581 | |
| ASHBY, WOODROW | | PO BOX 6581 | | | | KOKOMO | IN | 46904 | |
| ASHCRAFT DAVID | | 1630 RIVERBEND SE | | | | DECATUR | AL | 35602 | |
| ASHCRAFT KENNETH | | 10 GREENHILLS COURT | | | | GREENTOWN | IN | 46936 | |
| ASHCRAFT PAMELA | | 10 GREENHILLS COURT | | | | GREENTOWN | IN | 46936 | |
| ASHCRAFT PAMELA | | 502 TULANE ST | | | | SAGINAW | MI | 48604-2249 | |
| ASHCRAFT, KENNETH R | | 10 GREENHILLS CT | | | | GREENTOWN | IN | 46936 | |
| ASHCRAFT, PAMELA A | | 10 GREENHILLS CT | | | | GREENTOWN | IN | 46936 | |
| ASHE CHARLES | | 7145 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 | |
| ASHE JAMES | | 7808 OWENSBORO RD | | | | ABBEVILLE | GA | 31001-9800 | |
| ASHE JOHNNY | | RR 2 | | | | ABBEVILLE | GA | 31001-9800 | |
| ASHE JR BENNIE E | | PO BOX 26208 | | | | DAYTON | OH | 45426-0208 | |
| ASHE MAGNOLIA | | 1112 W HILLCREST AVE APT D | | | | DAYTON | OH | 45406-1912 | |
| ASHE, JEFFREY | | 1018 BERTRAM AVE | | | | DAYTON | OH | 45416 | |
| ASHENFELTER KARL | | 5542 WYNN RD | | | | SPRINGFIELD | OH | 45502 | |
| ASHER BROS CO THE | KEVIN ASHER | 1027 31 FIRST ST | PO BOX 510 | | | SANDUSKY | OH | 44871-0510 | |
| ASHER CHRISTINA | | 181 NORTH BUTTER ST | | | | GERMANTOWN | OH | 45327 | |
| ASHER MANAGEMENT GROUP LTD | | DBA TIER AUTOMOTIVE PARTS WHSE | PO BOX 2186 | | | BINGHAMTON | NY | 13902-2186 | |
| ASHER MANAGEMENT GROUP LTD DBA TIER AUTOMOTIVE PARTS WHSE | | 323 WATER ST 325 | | | | BINGHAMTON | NY | 13901-2624 | |
| ASHER MARY | | 530 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 | |
| ASHER STEVE R | | 511 W 7TH ST | | | | CLAREMORE | OK | 74017 | |
| ASHERBRANNER BILLY | | 3372 FOOTE RD SW | | | | HARTSELLE | AL | 35640 | |
| ASHERBRANNER JENNIFER T | TRAVIS W HARDICK ESQ | HARDWICK & KNOGHT | PO BOX 968 | | | DECATUR | AL | 35602 | |
| ASHERBRANNER JENNIFER T AND RONALD R ASHERBRANNER | C/O HARDWICK & KNIGHT | TRAVIS W HARDWICK ESQ | PO BOX 968 | | | DECATUR | AL | 35602 | |
| ASHEVILLE BUNCOMBE TECHNICAL | | COMMUNITY COLLEGE | 340 VICTORIA RD | | | ASHEVILLE | NC | 28801 | |
| ASHFORD CHESTER | | PO BOX 34 | | | | COURTLAND | AL | 35618-0034 | |
| ASHFORD CURTIS | | PO BOX 362 | | | | COURTLAND | AL | 35618-0362 | |
| ASHFORD GLEN I | | 310 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-9508 | |
| ASHFORD MARK | | 33 LOZIER ST | | | | ROCHESTER | NY | 14611 | |
| ASHFORD PHYLLIS | | 300 BROOKWOOD DR | | | | ATHENS | AL | 35613 | |
| ASHFORD RHONDA | | 19B2 HAWTHORNE DR | | | | SOMERSET | NJ | 08873 | |
| ASHFORD T L CORP | | 525 W FIFTH ST | | | | COVINGTON | KY | 41011-1259 | |
| ASHFORD THOMAS | | 300 BROOKWOOD DR | | | | ATHENS | AL | 35613 | |
| ASHFORD WILLIE | | 906 HILLWOOD DR SW | | | | DECATUR | AL | 35601-3942 | |
| ASHFORTH ALBERT B INC AGENT FOR EASTRIDGE PROPERTIES | | 3003 SUMMER ST | | | | STAMFORD | CT | 06905 | |
| ASHIMORI INDUSTRIES CO LTD | | 10 18 3 CHOME KITAHORIE | NISHI KU | 550 0014 OSAKA | | | | | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | 10 18 KITAHORIE 3 CHOME | | | | NISHIKU | | 5500014 | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | 10 18 KITA HORIE 3 CHOME | | | | NISHI KU OSAKA | | 550-0014 | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | 11 61 SENRIOKA 7 CHOME | | | | SETTSU SHI | | 5660001 | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | 3 10 18 KITAHORIE NISHI KU | OSAKA 550 0014 | | | | | | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | 7 11 61 SENRIOKA | | | | SETTSU OSAKA | | 0566-0001 | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | 7 11 61 SENRIOKA | | | | SETTSU OSAKA | | 5660001 | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG | | | | OSAKA | 27 | 5500014 | JP |
| ASHIMORI INDUSTRY CO LTD | BOB WELLENS | 10 18 S CHROME | KITACHORIE NISHI KU | | | OSAKA | | 550-0014 | JAPAN |
| ASHLAND CANADA CORP | | 2620 ROYAL WINDSOR DR | | | | MISSISSAUGA | ON | L5J 4E7 | CANADA |
| ASHLAND CHEMICAL CANADA LTD | | GENERAL POLYMERS | 2463 ROYAL WINDSOR DR | | | MISSISSAUGA | ON | L5J 1K9 | CANADA |
| ASHLAND CHEMICAL CO | | DIV OF ASHLAND INC | | | | SANTA ANA | CA | 92705 | |
| ASHLAND CHEMICAL CO | | ELECTRONIC & LAB PRODUCTS INC | 1851 E FIRST ST STE 700 | | | EASTON | PA | 18042-6899 | |
| ASHLAND CHEMICAL CO | | PO BOX 100 ONE DREW PLAZA | PO BOX 400 | | | BOONTON | NJ | 070059988 | |
| ASHLAND CHEMICAL COMPANY | | 2315 CLIFTON AVE | | | | NASHVILLE | TN | 37209 | |
| ASHLAND CHEMICAL COMPANY | | 5200 BLAZER PKWY | | | | DUBLIN | OH | 43017-5309 | |
| ASHLAND CHEMICAL COMPANY | | 9696 SKILLMAN RD STE 270 | | | | DALLAS | TX | 75243 | |
| ASHLAND CHEMICAL COMPANY | | PO BOX 101489 | | | | ATLANTA | GA | 30392-1489 | |
| ASHLAND CHEMICAL INC | | 200 DARROW RD | | | | AKRON | OH | 44305 | |
| ASHLAND CHEMICAL INC | | 3701 RIVER RD | | | | TONAWANDA | NY | 14150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASHLAND CHEMICAL INC | | 4300 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| ASHLAND CHEMICAL INC | | 4600 EAST 71 | | | | CLEVELAND | OH | 44125 | |
| ASHLAND CHEMICAL INC | | 49 WALNUT ST | | | | NORWOOD | NJ | 07648 | |
| ASHLAND CHEMICAL INC | | ASHLAND CHEMICAL CO | 7710 POLK | | | SAINT LOUIS | MO | 63111 | |
| ASHLAND CHEMICAL INC | | CHEMICAL DIV | 2788 GLENDALE MILFORD RD | | | CINCINNATI | OH | 45241-312 | |
| ASHLAND CHEMICAL INC | | DREW INDUSTRIAL | 5200 BLAZER PKY | | | DUBLIN | OH | 43017 | |
| ASHLAND CHEMICAL INC | | DREW INDUSTRIAL DIV | 1 DREW PLZ | | | BOONTON | NJ | 07005 | |
| ASHLAND CHEMICAL INC | | DREW INDUSTRIAL DIV | 95684 HIGLAND RD | | | WILLOWBROOK | IL | 60527-7017 | |
| ASHLAND CHEMICAL INC | | INDUSTRIAL CHEMICALS & SOLVENT | 12005 TOEPFER RD | | | WARREN | MI | 48089 | |
| ASHLAND CHEMICAL INC | | PO BOX 371709M | | | | PITTSBURGH | PA | 15251 | |
| ASHLAND CHEMICAL INC | DAWN WILLIAMS | ELECTRONICS CHEMICALS DIV | 4550 NE EXPRESSWAY | | | DORAVILLE | GA | 30340 | |
| ASHLAND DISTRIBUTION | | PO BOX 116735 | | | | ATLANTA | GA | 30368 | |
| ASHLAND DISTRIBUTION | CHRISTINA HEINZMAN | 3930 GLENWOOD DR | | | | CHARLOTTE | NC | 28208 | |
| ASHLAND DISTRIBUTION | DAWN PETROVIA | 52500 BLAZER PKWY | | | | DUBLIN | OH | 43017 | |
| ASHLAND DISTRIBUTION COMPANY | | PO BOX 2219 | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | |
| ASHLAND DISTRIBUTION COMPANY | | PO BOX 371002 | | | | PITTSBURGH | PA | 15250-7002 | |
| ASHLAND EXPRESS | | PO BOX 91 | | | | ASHLAND | OH | 44805 | |
| ASHLAND EXPRESS | | SCAC CODE ASHE | 321 MILLER ST | | | ASHLAND | OH | 44805 | |
| ASHLAND INC | | 2788 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45241-3127 | |
| ASHLAND INC | | 3250 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123-8799 | |
| ASHLAND INC | | 3930 GLENWOOD DR | | | | CHARLOTTE | NC | 28208-2943 | |
| ASHLAND INC | | 50 E RIVERCENTER BLVD | | | | COVINGTON | KY | 41011-1683 | |
| ASHLAND INC | | 5200 BLAZER PKWY | | | | DUBLIN | OH | 43017-5309 | |
| ASHLAND INC | | 5200 BLAZER PKY | | | | DUBLIN | OH | 43017 | |
| ASHLAND INC | | ASHLAND SPECIALTY CHEMICAL | 5200 BLAZER PKY | | | DUBLIN | OH | 43017-5309 | |
| ASHLAND INC | | GENERAL POLYMERS | 3930 GLENWOOD DR | | | CHARLOTTE | NC | 28208 | |
| ASHLAND INC | | PO BOX 2219 | | | | COLUMBUS | OH | 43216-2219 | |
| ASHLAND INC CORPORATE HEADQUARTERS | | 50 E RIVER CTR BLVD | PO BOX 391 | | | COVINGTON | KY | 41012-0391 | |
| ASHLAND INCORPORATED | | COLLECTION DEPARTMENT DS 3 | PO BOX 2219 | | | COLUMBUS | OH | 43216 | |
| ASHLAND MARATHON PETROLEUM CO | | 50 EAST RIVERCENTER BLVD | | | | COVINGTON | KY | 41011 | |
| ASHLAND MUNICIPAL COURT | | PO BOX 385 | | | | ASHLAND | OH | 44805 | |
| ASHLAND OIL CO | | PO BOX 14000 | | | | LEXINGTON | KY | 40512 | |
| ASHLAND OIL INC | | 4550 NE EXPRESSWAY | | | | ATLANTA | GA | 30340 | |
| ASHLAND OIL INC | | ASHLAND CHEMICAL | 611 S CONGRESS STE 503 | | | AUSTIN | TX | 78704 | |
| ASHLAND OIL INC | | ASHLAND CHEMICAL CO | 6428 JOLIET RD | | | LA GRANGE | IL | 60525 | |
| ASHLAND OIL INC | | ASHLAND CHEMICAL CO DIV | 2011 TURNER ST | | | LANSING | MI | 48906-4054 | |
| ASHLAND OIL INC | | ASHLAND CHEMICAL CO DIV | PO BOX 101489 | | | ATLANTA | GA | 30392-1489 | |
| ASHLAND OIL INC | | ASHLAND CHEMICALS DIV | 100 N COMMERCE DR | | | ASTON | PA | 19014 | |
| ASHLAND OIL INC | | GENERAL POLYMERS DIV | 12001 TOEPFER | | | WARREN | MI | 48089 | |
| ASHLAND OIL INC | | GENERAL POLYMERS DIV | 5200 BLAZER PKY | | | DUBLIN | OH | 43017 | |
| ASHLAND UNIVERSITY | | 401 COLLEGE AVE | | | | ASHLAND | OH | 44805-3799 | |
| ASHLAND UNIVERSITY | | MBA OFFICE | 21 MILLER HALL | | | ASHLAND | OH | 44805 | |
| ASHLAND, CHRISTOPHER J | | 4905 FOXCROFT DR | | | | MIDLAND | MI | 48642 | |
| ASHLEY BEVERLY | | PO BOX 4084 | | | | ANAHEIM | CA | 92803 | |
| ASHLEY BILLY B | | 2581 OLD RD STAR DR NW | | | | BROOKHAVEN | MS | 39601-8063 | |
| ASHLEY CATHERINE | | 7915 BROOKWOOD DR | | | | WARREN | OH | 44484 | |
| ASHLEY COMMERCIAL FINANCE LTD | | HEXAGON HO GATLEY RD | | | | CHEADLE | CH | SK8 1LZ | GB |
| ASHLEY COMMERCIAL FINANCE LTD | | HEXAGON HOUSE GATLEY RD | | | | CHESHIRE | | SK8 1LZ | UNITED KINGDOM |
| ASHLEY COMPANY | | 95 HAROLD ST | | | | SYLVA | NC | 28779 | |
| ASHLEY DIANE | | 386 N GARBER | | | | TIPP CITY | OH | 45371 | |
| ASHLEY EDWARD | | PO BOX 675 | | | | WESSON | MS | 39191 | |
| ASHLEY GARY | | 14332 COUNTY RD 236 | | | | MOULTON | AL | 35650 | |
| ASHLEY GLOBAL ENTERPRISES | | DBA ASHLEY TECHNICAL SERVICE | 36004 SALSBURY DR | | | NEWARK | CA | 94560 | |
| ASHLEY GORMAN | | 2900 W MAPLE RD STE 121 | | | | TROY | MI | 48084 | |
| ASHLEY JEFFREY | | 9064 COUNTY RD 59 | | | | MOULTON | AL | 35650 | |
| ASHLEY JOAN | | 14332 COUNTY RD 236 | | | | MOULTON | AL | 35650 | |
| ASHLEY JOEL | | 5319 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 | |
| ASHLEY JOHN | | 16379 TROTTER LN | | | | LINDEN | MI | 48451 | |
| ASHLEY JOHN | | 386 NORTH GARBER | | | | TIPP CITY | OH | 45371 | |
| ASHLEY KEITH | | 11694 HWY 98 E | | | | SMITHDALE | MS | 39664 | |
| ASHLEY KEVIN | | 1206 HUGHES AVE | | | | FLINT | MI | 48503 | |
| ASHLEY LAMAR | | 1457 GENESSEE AVE | | | | COLUMBUS | OH | 43211 | |
| ASHLEY LOUISE | | PO BOX 3468 | | | | WINDOW ROCK | AZ | 86515 | |
| ASHLEY LYNN | | 5181 NORTH FOX | | | | SANFORD | MI | 48657 | |
| ASHLEY M BLOOM | | 322 ABERDEEN AVE | | | | DAYTON | OH | 45419 | |
| ASHLEY MAMIE | | 2939 OAK ST EXT | | | | YOUNGSTOWN | OH | 44505-4919 | |
| ASHLEY MANUFACTURING CORP | | CHRISTIE AUTOMOTIVE PRODUCTS | 8735 ROSEHILL RD STE 220 | | | LENEXA | KS | 66215-4612 | |
| ASHLEY MARGARET | | 5106 LAURA LN | | | | CANANDAIGUA | NY | 14424 | |
| ASHLEY MARGARET | | 5165 LAURA LN | | | | CANANDAIGUA | NY | 14424-8323 | |
| ASHLEY MICHAEL | | 730 GLOUCESTER DR | | | | HURON | OH | 44839 | |
| ASHLEY NORMAN | | 1003 PAIGE CT | | | | NEWTON FALLS | OH | 44444 | |
| ASHLEY OVA | | 2246 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9524 | |
| ASHLEY ROMULUS INC | | 9810 S DORCHESTER AVE | | | | CHICAGO | IL | 60628 | |
| ASHLEY SHARON | | PO BOX 675 | | | | WESSON | MS | 39191-0675 | |
| ASHLEY SHELIA | | 11694 HWY 98 E | | | | SMITHDALE | MS | 39664 | |
| ASHLEY SIGN & ENGRAVING | | 167 SWAN RD | | | | FITZGERALD | GA | 31750 | |
| ASHLEY SIGN & ENGRAVING | | 217 A SWAN RD | | | | FITZGERALD | GA | 31750 | |
| ASHLEY SIGN AND ENGRAVING | | 167 SWAN RD | | | | FITZGERALD | GA | 31750 | |
| ASHLEY STEVEN | | 5339 RAYMOND BOLTON RD | | | | BOLTON | MS | 39041 | |
| ASHLEY WILLIAM | | 819 W 3RD ST | | | | PERU | IN | 46970-1708 | |
| ASHLEY, SANDRA | | 229 WEST DOW ST | | | | TIPP CITY | OH | 45371 | |
| ASHLEY, SANDRA | | PO BOX 4383 | | | | WARREN | OH | 44482 | |
| ASHLEY, STEPHEN | | 5500 MCGRADY RD | | | | BRIDGEPORT | MI | 48722 | |
| ASHLING MICROSYSTEMS INC | | 1270 OAKMEAD PKY STE 208 | | | | SUNNYVALE | CA | 94085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASHLING MICROSYSTEMS INC | | 18612 DEVON AVE | | | | SARATOGA | CA | 95070-464 | |
| ASHLING MICROSYSTEMS INC | | 18612 DEVON AVE | | | | SARATOGA | CA | 95070-4644 | |
| ASHLING MICROSYSTEMS INC EFT | | 1270 OAKMEAD PKY STE 208 | | | | SUNNYVALE | CA | 94085 | |
| ASHLING MICROSYSTEMS LTD | | NATIONAL TECHNOLOGICAL PARK | | | | LIMERICK | IE | 00000 | IE |
| ASHLING MICROSYSTEMS LTD | | NATIONAL TECHNOLOGICAL PK | | | | PLASSEY LIMERICK | | | IRELAND |
| ASHMAN CATHLEEN A | | 243 JACOBS RD | | | | HUBBARD | OH | 44425-1942 | |
| ASHMAN JOHN | | 1010 FRONTIER DR | | | | TROY | OH | 45373 | |
| ASHMAN KATHY | | 3671 ACADIA DR | | | | LAKE ORION | MI | 48360 | |
| ASHOUR SALEH | | 30 POINCIANNA DR APT 6 | | | | DAYTON | OH | 45459 | |
| ASHRAE CUSTOMER SERVICE | | 1791 TULLIE CIRCLE NE | | | | ATLANTA | GA | 30329 | |
| ASHRAE JOURNAL | | PUBLICATION SALES | 1791 TULLIE CIRCLE NE | | | ATLANTA | GA | 30329 | |
| ASHRAE PUBLICATIONS SALES | | CUSTOMER SERVICE | 1791 TULLIE CIRCLE NE | | | ATLANTA | GA | 30329 | |
| ASHRAF IQBAL | | 16505 LEON TERRACE | | | | BROOKFIELD | WI | 53005 | |
| ASHTA CHEMICALS INC | | 3509 MIDDLE RD | | | | ASHTABULA | OH | 44004-3915 | |
| ASHTABULA CNTY CRT WESTERN | | 117 W MAIN ST | | | | GENEVA | OH | 44041 | |
| ASHTABULA COUNTY COURT | | 25 W JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| ASHTABULA COUNTY TREASURER | | 25 W JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| ASHTABULA COUNTY TREASURER | | COURT HOUSE | 25 WEST JEFFERSON ST | | | JEFFERSON | OH | 44047-1092 | |
| ASHTIANI MANSOUR | | 3109 ELSTEAD ST | | | | AUBURN HILLS | MI | 48326-2313 | |
| ASHTON ASHLEY | | 974 AMHERST | APT3 | | | BUFFALO | NY | 14216 | |
| ASHTON DALE | | 3024 LEMUEL DR | | | | BAY CITY | MI | 48706 | |
| ASHTON DEAN V | | 1066 IOWA AVE | | | | MC DONALD | OH | 44437-1643 | |
| ASHTON MARK | | 7257 W CR 950 N | | | | MIDDLETOWN | IN | 47356 | |
| ASHTON RANDALL M | | 48 MCARTHUR CT | | | | ANDERSON | IN | 46012-1828 | |
| ASHTON ROSE R | | 1066 IOWA AVE | | | | MC DONALD | OH | 44437-1643 | |
| ASHURST MATTHEW | | 7502 HESSLER DR | | | | ROCKFORD | MI | 49341-9509 | |
| ASHWELL MATTHEW | | 1236 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459 | |
| ASHWELL WILLIAM J | | 1236 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459-5877 | |
| ASHWORTH BROS INC | | 22250 SOMAVIA RD | | | | SALINAS | CA | 93908 | |
| ASHWORTH BROS INC | | ADDCHG 1016 | 222 MILLIKEN BLVD STE 7 | | | FALL RIVER | MA | 02721 | |
| ASHWORTH BROS INC | | ADDCHG 10 16 | PO BOX 845816 | | | BOSTON | MA | 022845816 | |
| ASHWORTH BROS INC | | ARMOUR DALE | | | | WINCHESTER | VA | 22601 | |
| ASHWORTH BROS INC | | BELT DIVISION | 450 ARMOURDALE DR | | | WINCHESTER | VA | 22601-345 | |
| ASHWORTH BROS INC | | CONVEYOR BELT DIV | PO BOX 2780 | | | WINCHESTER | VA | 22604 | |
| ASHWORTH BROS INC | | PO BOX 845816 | | | | BOSTON | MA | 02284-5816 | |
| ASHWORTH COLLEGE | | DEGREE PROGRAMS | 430 TECHNOLOGY PKWY | | | NORCROSS | GA | 30092 | |
| ASHWORTH LEVI | | 102 E WEST ST | | | | TROY | OH | 45373 | |
| ASHWORTH LILAH | | 7175 E WALNUT GRV | | | | TROY | OH | 45373-9629 | |
| ASHWORTH ROBERT | | 603 PEARL ST ITHAEA | | | | ARCANUM | OH | 45304 | |
| ASHWORTH, LILAH | | 7175 E WALNUT GRV | | | | TROY | OH | 45373 | |
| ASI | ASI POSTPETITION | 6285 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| ASI | ASI PREPETITION | 6285 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| ASI CONSULTING GROUP LLC | | 30200 TELEGRAPH RD STE 100 | | | | BINGHAM FARMS | MI | 48025-4503 | |
| ASI CONSULTING GROUP LLC | | 38705 7 MILE RD STE 345 | | | | LIVONIA | MI | 48152 | |
| ASI CONSULTING GROUP LLC | | 38705 SEVEN MILE RD | STE 345 | | | LIVONIA | MI | 48152 | |
| ASI CONSULTING GROUP LLC | JODI J CALDWELL DIRECTOR | ASI CONSULTING GROUP LLC | 38705 SEVEN  MILE RD SUITE 345 | | | LIVONIA | MI | 48152 | |
| ASI CONSULTING GROUP LLC EFT | | 38705 SEVEN MILE RD | STE 345 | | | LIVONIA | MI | 48152 | |
| ASI DATAMYTE INC | | 222 E 4TH ST | | | | ROYAL OAK | MI | 48067 | |
| ASI DATAMYTE INC | | 2800 CAMPUS DR STE 60 | | | | PLYMOUTH | MN | 55441 | |
| ASI DATAMYTE INC | | 2800 CAMPUS DR STE 60 | | | | PLYMOUTH | MN | 55441-266 | |
| ASI DATAMYTE INC | | PO BOX 1150 M AND I 88 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| ASI ELECTRONICS | | PO BOX 578 | | | | CYPRESS | TX | 77410-0578 | |
| ASI ENVIRONMENTAL TECHNOLOGIES | | 410 E DOWLAND ST | | | | LUDINGTON | MI | 49431 | |
| ASI ENVIRONMENTAL TECHNOL | C/O DAVE WARNER | 410 E DOWLAND ST | | | | LUDINGTON | MI | 49431 | |
| ASI ENVIRONMENTAL TECHNOLOGIES | | 410 E DOWLAND ST | | | | LUDINGTON | MI | 49431-2313 | |
| ASI SIGN SYSTEMS | | 2017 W 18TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| ASI TECHNOLOGIES | | 209 PROGRESS DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | |
| ASI TECHNOLOGIES | | 405 CAREDEAN DR | | | | HORSHAM | PA | 19044 | |
| ASI TECHNOLOGIES | ASI TECHNOLOGIES | 405 CAREDEAN DR | | | | HORSHAM | PA | 19044 | |
| ASI TECHNOLOGIES | ROBERT BANION | 209 PROGRESS ST | | | | MONTGOMERYVILLE | PA | 18936 | |
| ASIA FORGING SUPPLY CO LT | | 4628 NORTHWESTERN DR | | | | ZIONSVILLE | IN | 46077-9227 | |
| ASIA FORGING SUPPLY CO LTD | | B1 207 SECTION 3 BEISHIN RD | | | | SHINDIAN CITY TAIPE | | 231 | TAIWAN |
| ASIA FORGING SUPPLY CO LTD EFT | | 6 LN 86 SEC 2 | CHUNG CHING S RD TAIPEI | | | R O C | | | TAIWAN |
| ASIA FORGING SUPPLY CO LTD EFT | | 6 LN 86 SEC 2 | CHUNG CHING S RD TAIPEI | | | R O C | | | TAIWAN PROV CHINA |
| ASIA FORGING SUPPLY CO LTD EFT | | B1 207 SECTION 3 BEISHIN RD | | | | SHINDIAN CITY TAIPEE | TW | 23100 | TW |
| ASIAM OFFEI | | 1133 LIVINGSTON AVE APT3D | | | | NO BRUNSWICK | NJ | 08902 | |
| ASIAN PACIFIC AMERICAN | | CHAMBER OF COMMERCE | 255 REX BLVD | | | AUBURN HILLS | MI | 48326 | |
| ASIAN PACIFIC AMERICAN CHAMBER | | 255 REX | | | | AUBURN HILLS | MI | 48326 | |
| ASIAN PACIFIC AMERICAN CHAMBER OF | | 255 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 | |
| ASIAN STANLEY INTERNATIONAL CO LTD | | 48 1 MOO 1 T KHUKWANG LADLUMKAEW | PATHUMTHANI | | | BANGKOK | | 12140 | THAILAND |
| ASIC CORP | | 9105 SUTTON PL | | | | HAMILTON | OH | 45011 | |
| ASIC CORP | | ADVANCE SYS INTEGRATION & CONT | 9105 SUTTON PL | | | WEST CHESTER | OH | 45011 | |
| ASIC CORP | BRETT | 9105 SUTTON PL | | | | WEST CHESTER | OH | 45011 | |
| ASIC CORPORATION | | 9105 SUTTON PL | | | | WEST CHESTER | OH | 45011 | |
| ASIS CO LTD | | 622 1 MANJEONG RI KONGDO MYEON | ANSEONG KYEONG KI 456 820 | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| ASIS CO LTD | | 622 1 MANJEONG RI KONGDO MYEON | ANSEONG KYEONG KI 456 820 | | | SOUTH | | | KOREA REPUBLIC OF |
| ASIS CO LTD | | 622 1 MANJEONG RI KONGDO MYON | | | | ANSONG KYONGGI | | 456820 | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASIS CO LTD | | 622 1 MANJEONG RI GONGDO EUP | | | | ANSONG KYONGGI | KR | 456-823 | KR |
| ASIS RHETT G | | 300 WILLOWOOD DR | | | | ROCHESTER | NY | 14612-3235 | |
| ASIST TRANSLATION SERVICES | | 4663 EXECUTIVE DR STE 11 | | | | COLUMBUS | OH | 43220-3627 | |
| ASIST TRANSLATION SERVICES INC | | 4663 EXECUTIVE DR STE 11 | | | | COLUMBUS | OH | 43220-3627 | |
| ASK INDUSTRIES SPA | | VIA F LLI CERVI 76 | 42100 REGGIO EMILIA ITALY | | | | | | ITALY |
| ASK SERVICES INC | | 42180 FORD RD STE 101 | | | | CANTON | MI | 48187 | |
| ASKCO INC | | 7598 MORLEY ST | | | | HOUSTON | TX | 77061 | |
| ASKCO INSTRUMENT CORP | ACCTS RECEIVABLE | 7598 MORLEY ST | | | | HOUSTON | TX | 77061 | |
| ASKEW JEFFREY | | 1517 CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| ASKEW KIM | | 2032 EMERSON AVE APT 1 | | | | DAYTON | OH | 45406 | |
| ASKEY DAVID | | 430 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068 | |
| ASKEY EDGAR B | | 10350 GREINER RD | | | | CLARENCE | NY | 14031 | |
| ASKEY III ARTHUR | | 236 GRAMONT AVE | | | | DAYTON | OH | 45417 | |
| ASKEY, DAVID L | | 216 DENROSE DR | | | | AMHERST | NY | 14226-0000 | |
| ASKINS KATHLEEN | | 1107 COLWICK DR | | | | DAYTON | OH | 45420 | |
| ASKINS SUSAN K | | 650 COBB ST | | | | CADILLAC | MI | 49601-2539 | |
| ASKREN GARY | | 7170 KIRKCALDY DR | | | | WEST CHESTER | OH | 45069 | |
| ASKREN, TAMMERA | | 500 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |
| ASL FREIGHT SYSTEMS | | PO BOX 497 | | | | WOOD DALE | IL | 60191 | |
| ASLAM MOHAMMED | | 5035 NORTHGATE | | | | FLINT | MI | 48532 | |
| ASLAN CAPITAL MASTER FUND LP | | 375 PARK AVENUE SUITE 1903 | | | | NEW YORK | NY | 10152 | |
| ASM CAPITAL | | 7600 JERICHO TPKE STE 302 | | | | WOODBURY | NJ | 11797 | |
| ASM CAPITAL | | 7600 JERICHO TPKE STE 302 | | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL | | 7600 JERICHO TURNPIKE STE 302 | | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL | | ADAM MOSKOWITZ | 7600 JERICHO TPKE STE 302 | | | WOODBURY | NY | 11747 | |
| ASM CAPITAL | AS ASSIGNEE FOR BETA LASERMIKE | 7600 JERICHO TPKE STE 302 | | | | WOODBURY | NY | 11747 | |
| ASM CAPITAL | ADAM MOSKOWITZ | 7600 JERICHO TPKE STE 302 | | | | WOODBURY | NY | 11566 | |
| ASM CAPITAL | AS ASSIGNEE FOR ROBINSON INDUSTRIES INC | 7600 JERICHO TPKE STE 302 | | | | WOODBURY | NY | 11566 | |
| ASM CAPITAL | AS ASSIGNEE OF SERVOTECH ENGINEERING | 7600 JERICHO TURNPIKE STE 302 | | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL | DAMON & MOREY LLP | ATTN BETH ANN BIVONA | 1000 CATHEDRAL PL | 298 MAIN ST | | BUFFALO | NY | 14202-4096 | |
| ASM CAPITAL II LF | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| ASM CAPITAL II LF | | 7600 JERICHO TPKE STE 302 | | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL II LF | | 7600 JERICHO TURNPIKE STE 302 | | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL II LF | | ADAM MOSKOWITZ | 7600 JERICHO TPKE STE 302 | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL II LF | ADAM MOSKOWITZ | 7600 JERICHO TURNPIKE STE 302 | | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL II LF | ADAM MOSKOWITZ | ASM CAPITAL II LF | 7600 JERICHO TURNPIKE STE 302 | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL II LP | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| ASM CAPITAL LP | | 7600 JERICHO TPKE STE 300 | | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL LP | | 7600 JERICHO TPKE STE 302 | | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL LP | | 7600 JERICHO TURNPIKE STE 302 | | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL LP | | ADAM MOSKOWITZ | 7600 JERICHO TPKE STE 302 | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL LP | ADAM MOSKOWITZ | 7600 JERICHO TURNPIKE STE 302 | | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL LP | ADAM MOSKOWITZ | ASM CAPITAL LP | 7600 JERICHO TURNPIKE STE 302 | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL LP | ASSIGNEE OF JOHNSON INDUSTRIES | ASM CAPITAL LP | 7600 JERICHO TURNPIKE STE 302 | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL LP | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| ASM INTERNATIONAL | | 9639 KINSMAN RD | | | | MATERIALS PK | OH | 44073-0002 | |
| ASM INTERNATIONAL | | 9639 KINSMAN RD | | | | MATERIALS PK | OH | 44073 | |
| ASM INTERNATIONAL | | 9639 KINSMAN RD | | | | MATERIALS PK | OH | 44073 | |
| ASM INTERNATIONAL | | ADD CHG 9 97 | 9639 KINSMAN RD | | | MATERIALS PK | OH | 44073-0002 | |
| ASM INTERNATIONAL | | INDIANAPOLIS CHAPTER | 167 TIMBER LN | TREASURER | | BROWNSBURG | IN | 46112 | |
| ASM INTERNATIONAL | | PO BOX 901540 | | | | CLEVELAND | OH | 44190-1540 | |
| ASMAR MICHAEL | | 4712 RAMBLING CT | | | | TROY | MI | 48098 | |
| ASMAT INC | | 85 PIXLEY INDUSTRIAL PKY | | | | ROCHESTER | NY | 14624-2322 | |
| ASMAT INC | | PRECISION MOLD BUILDERS | 85 PIXLEY INDUSTRIAL PKWY | | | ROCHESTER | NY | 14624 | |
| ASME ACCOUNTING DEPT | | PO BOX 2900 | | | | FAIRFIELD | NJ | 070072900 | |
| ASML HOLDING NV | | DE RUN 6501 | | | | VELDHOVEN | NL | 5504 DR | NL |
| ASML US INC | | 8555 S RIVER PKWY | | | | TEMPE | AZ | 85284 | |
| ASMO II ARMOND | | 3900 CHISELHURST PL | | | | UPR ARLINGTON | OH | 43220 | |
| ASMONDY TIMOTHY A | | 610 SHORE DR | | | | BAY PORT | MI | 48720-9706 | |
| ASNU CORPORATION EUROPE LTD | PHILIP ELLISDON | 65 67 BLENCOE RD | | | | BUSHEY HERTS | | 0WD23 | UNITED KINGDOM |
| ASNU CORPORATION EUROPE LTD | PHILIP ELLISDON | 65 67 BLENCOE RD | | | | BUSHEY HERTS | | WD23 | UNITED KINGDOM |
| ASOCIACION DE ESPECIALISTAS | | DIESEL GRUPO MEXICOAC | BANAMEXDLLS ACCOUNT755 9581040 | | | | | | MEXICO |
| ASOM ELECTRIC | | 25519 HACIENDA PL | | | | CARMEL | CA | 93923-8802 | |
| ASOMA INSTRUMENTS INC | | ASOMA TCI | 650 LAKE ST REAR | | | WILSON | NY | 14172 | |
| ASOMA INSTRUMENTS INC | | DBA SPECTRO | 1515 N HWY 281 | RMT CHG 11 00 TBK POST | | MARBLE FALLS | TX | 78654 | |
| ASOMA INSTRUMENTS INC | | SPECTRO | 1515 N HWY 281 | | | MARBLE FALLS | TX | 78654 | |
| ASOMA TCI | | 1515 N HWY 281 | | | | MARBLE FALLS | TX | 78654 | |
| ASOMA TCI | | 1611 HEADWAY CIR BLDG 3 | | | | AUSTIN | TX | 78754-5138 | |
| ASOMA TCI | ASOMA TCI | 1611 HEADWAY CIR BLDG 3 | | | | AUSTIN | TX | 78754-5138 | |
| ASOMA TCI | SPECTRO ANALYTICAL INSTRUMENTS INC | 1515 N HIGHWAY 281 | | | | MARBLE FALLS | TX | 78654 | |
| ASPECT SYSTEM KOK | CAROLYN SHARLA | 375 EAST ELLIOT | STE 6 | | | CHANDLER | AZ | 85225 | |
| ASPECT SYSTEMS INC | | 375 E ELLIOT RD STE 6 | | | | CHANDLER | AZ | 85225 | |
| ASPEN ELECTRIC | | 11150 33 MILE RD | | | | ROMEO | MI | 48065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASPEN ELECTRONICS LTD | | 2 KILDARE CLOSE | | | | RUISLIP UNITED KINGDOM | | HA4 9UR | UNITED KINGDOM |
| ASPEN MARKETING GROUP INC | | ASPEN DIRECT | 31W001 NORTH AVE | | | WEST CHICAGO | IL | 60185 | |
| ASPEN MARKETING SERVICES | | 1240 NORTH AVE | | | | WEST CHICAGO | IL | 60185 | |
| ASPEN MARKETING SERVICES | | PO BOX 809350 | | | | CHICAGO | IL | 60680-9350 | |
| ASPEN MOTION TECHNOLOGIES | MARY SIMS | 15030 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0001 | |
| ASPEN PUBLISHERS | | 190 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ASPEN PUBLISHERS INC | | 111 8TH AVE | | | | NEW YORK | NY | 10011 | |
| ASPEN PUBLISHERS INC | | PO BOX 64054 | 7TH FLOOR | | | BALTIMORE | MD | 21264-4054 | |
| ASPEN PUBLISHERS INC | ASPEN PUBLISHERS INC | PO BOX 64054 | | | | BALTIMORE | MD | 21264-4054 | |
| ASPEN PUBLISHERS INC | DIV WOLTERS KLUWER CO | PO BOX 911 | | | | FREDERICK | MD | 21705-0911 | |
| ASPEN SYSTEMS CORPORATION | | 1600 RESEARCH BLVD | | | | ROCKVILLE | MD | 20850 | |
| ASPEN TECHNOLOGY | | 707 8TH AVE SW STE 800 | | | | CALGARY | AB | T2P1H5 | CANADA |
| ASPEN TECHNOLOGY INC | | 200 WHEELER RD | | | | BURLINGTON | MA | 01803-5501 | |
| ASPERGER THERESA | | 5101 N BELSAY RD | | | | FLINT | MI | 48506 | |
| ASPERGER THOMAS | | 5860 BUELL RD | | | | VASSAR | MI | 48768 | |
| ASPERGER, THERESA R | | 5101 N BELSAY RD | | | | FLINT | MI | 48506 | |
| ASPHALT BLOCK CONCRETE | | CUTTING CONTRACTORS OF ALABAMA | 3060 DUBLIN CIRCLE | | | BESSEMER | AL | 35022 | |
| ASPHALT SEALCOATERS OF DAYTON | | 3016 LODGE AVE | | | | DAYTON | OH | 45414 | |
| ASPIN WILLIAM G | | 188 N MIELENS RD | | | | MUNGER | MI | 48747-9765 | |
| ASPIN, JONATHAN | | 209 1/2 W JOHNSON APT 2 | | | | SAGINAW | MI | 48604 | |
| ASPIRE BUILDING LLC | | 31000 NORTHWESTERN HWY | STE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| ASPIRE BUILDING LLC | | ATTN ANDRE MILIA | 31000 NORTHWESTERN HWY STE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| ASPIRE BUILDING LLC | ANDRE MILIA | 31000 NORTHWESTERN HWY STE 220 | | | | FARMINGTON HILLS | MI | 48334 | |
| ASPIRE BUILDING LLC AKA ASPIRE INC | | 31000 NORTHWESTERN HWY | STE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| ASPIRE INC | | 925 LINCOLN HWY | 11 02 PH | | | MORRISVILLE | PA | 19067 | |
| ASPIRE INC | | 925 LINCOLN HWY | | | | MORRISVILLE | PA | 19067 | |
| ASPIRE INC | | DEPT 77468 PO BOX 77000 | | | | DETROIT | MI | 48277-0468 | |
| ASPIRE INC | | U S ROUTE 1 | | | | MORRISVILLE | PA | 19067 | |
| ASPIRE, INC | GLORIA | DEPT 77468 | PO BOX 77000 | | | DETROIT | MI | 48277-0468 | |
| ASPLUND DAVID | | 33 COZUMEL PL | | | | SIMI VALLEY | CA | 93065 | |
| ASPLUNDH TREE EXPERT CO | | 146 CLAY ST | | | | LEBANON | OH | 45036 | |
| ASPLUNDH TREE EXPERT CO | | 2925 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044 | |
| ASPOSTO SHERRI | | 586 HURSTBOURNE RD | | | | ROCHESTER | NY | 14609 | |
| ASQ | | INDIANAPOLIS SECTION | 4307 CALEDONIA WAY | CQM COORDINATOR | | INDIANAPOLIS | IN | 46254-3641 | |
| ASQ | | SECTION 0903 | 811 WHISPERING TRAIL | | | GREENFIELD | IN | 46140 | |
| ASQ ORANGE EMPIRE | | SECTION 0701 | 15800 ALTON PKWY M S 145 | | | IRVINE | CA | 92681 | |
| ASQ SECTION 1010 | TREASURER | 3380 MILL LAKE RD | | | | LAKE ORION | MI | 48360 | |
| ASQC | | 611 EAST WISCONSIN AVE | PO BOX 3005 | | | MILWAUKEE | WI | 53201-3005 | |
| ASQC | | AMERICAN SOCIETY FOR QUALITY | PO BOX 555 | | | MILWAUKEE | WI | 53201-0555 | |
| ASQC | | AMERICAN SOCIETY QUALITY CTL | 611 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| ASQC | | ASQ MILWAUKEE | PO BOX 555 | | | MILWAUKEE | WI | 53201-0555 | |
| ASQC | | PO BOX 3033 | | | | MILWAUKEE | WI | 53201-3033 | |
| ASQC | | PO BOX 3066 | | | | MILWAUKEE | WI | 53201-3066 | |
| ASQC | | SAGINAW VALLEY SECTION | 1768 SEIDLERS RD | | | KAWKAWLIN | MI | 48631 | |
| ASQC | | SECTION 0905 | 227 E WASHINGTON BLVD | RM211 | | FORT WAYNE | IN | 46802 | |
| ASQC | | TOP OF OHIO BRYAN SECTION | LAKE PK INDUSTRIES OF IND | PO BOX 729 | | SHIPSHEWANA | IN | 46565 | |
| ASQC MONTREAL SECTION 0401 | | ERICSSON COMMUNICATIONS | 8400 DECARIE BLVD | | | TMR | | H4P 2N2 | CHINA |
| ASQC MONTREAL SECTION 0401 ERICSSON COMMUNICATIONS | | 8400 DECARIE BLVD | | | | TMR | | H4P 2N2 | CANADA |
| ASQC SECTION 0805 | | 900 PEGOTTY COURT N E | | | | WARREN | OH | 44484 | |
| ASQC SECTION 1010 | | ITT AUTOMOTIVE BSG | PO BOX 217000 | | | AUBURN HILLS | MI | 48321-7000 | |
| ASQC SECTION 1010 ITT AUTOMOTIVE BSG | | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| ASS FOR INT STANDARDIZATION OF | | ASAM EV | LAUCHSTAEDTER STR 11 | | | MUENCHEN | | 80807 | GERMANY |
| ASSAAD SALWA H | | 5779 WESTSHORE DR | | | | NEW PORT RICHEY | FL | 34652-3036 | |
| ASSAF GEORGE | | 5359 JAIME LN | | | | FLUSHING | MI | 48433 | |
| ASSAIGAI ANALYTICAL | | LABORATORIES INC | 3332 WEDGEWOOD STE N | | | EL PASO | TX | 79925 | |
| ASSAIGAI ANALYTICAL LABORATOR: | | 3332 WEDGEWOOD DR | | | | EL PASO | TX | 79925 | |
| ASSAIGAI ANALYTICAL LABORATORIES INC | | ATTN ACCOUNTS RECEIVABLE | PO BOX 90430 | | | ALBUQUERQUE | NM | 87199-0430 | |
| ASSAY TECHNOLOGY | | 1252 QUARRY LN | | | | PLEASANTON | CA | 94566 | |
| ASSAY TECHNOLOGY INC | | AT TECHNOLOGY | 1252 QUARRY LN | | | PLEASANTON | CA | 94566-4756 | |
| ASSELIN BARBARA | | 2944 LAKE VISTA COURT | | | | RACINE | WI | 53402 | |
| ASSELL JOHN C | | 500 9TH AVESE | | | | CULLMAN | AL | 35055-3780 | |
| ASSEM TECH INC | | 1600 KOOIMAN AVE | | | | GRAND HAVEN | MI | 49417 | |
| ASSEMBEON AMERICA INC EFT | | FMLY PHILIPS EMT | 5110 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | |
| ASSEMBLEON AMERICA CONS | JOHN DOOLEY | 5110 MCGINNIS FERRY | | | | ALPHARETTA | GA | 30005 | |
| ASSEMBLEON AMERICA INC | | 5110 MCGINIS FERRY RD | | | | ALPHARETTA | GA | 30005 | |
| ASSEMBLEON AMERICA INC | | 5110 MCGINNIS FERRY RD | | | | ALPHARETTA | GA | 30005 | |
| ASSEMBLEON AMERICA INC | | PO BOX 281297 | | | | ATLANTA | GA | 30384 | |
| ASSEMBLEON AMERICA INC | C/O ROBERT N MICHAELSON ESQ | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| ASSEMBLEON AMERICA INC | ROBERT N MICHAELSON ESQ | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| ASSEMBLEON AMERICA INC  EFT | | PO BOX 281297 | | | | ATLANTA | GA | 30384 | |
| ASSEMBLEON AMERICAKOK | JOHN DOOLEY | FMLY PHILIPS EMT | 5110 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | |
| ASSEMBLEON AMERICAKOK | | 5110 MCGINNIS FERRY | | | | ALPHARETTA | GA | 30005 | |
| ASSEMBLY & TEST WORLDWIDE INC | | 313 MOUND ST | | | | DAYTON | OH | 45407 | |
| ASSEMBLY & TEST WORLDWIDE INC | | ADVANCED TECHNOLOGY & TESTING | 12841 STARK RD | | | LIVONIA | MI | 48150 | |
| ASSEMBLY & TEST WORLDWIDE INC | | ASSEMBLY TECHNOLOGY & TEST | 400 FLORENCE ST | | | SAGINAW | MI | 48602-1298 | |
| ASSEMBLY & TEST WORLDWIDE INC | | FMLY DT ASSEMBLY & TEST | 12841 STARK RD | | | LIVONIA | MI | 48150-1588 | |
| ASSEMBLY ALLIANCE ELECTRONICS | ILAN KATZ | 2712BA PASEO ESPADA | STE 1504 | | | SAN JUAN CAPIST | CA | 92675 | |
| ASSEMBLY AND TEST WORLDWIDE EFT INC | | PO BOX 771637 | | | | SAINT LOUIS | MO | 63177-1637 | |
| ASSEMBLY AND TEST WORLDWIDE INC | | 313 MOUND ST | | | | DAYTON | OH | 45407 | |
| ASSEMBLY AUTOMATION | KATHY | 1849 BUSINESS CTR DR | | | | DUARTE | CA | 91010 | |
| ASSEMBLY COMPONENT SYSTEM | | PO BOX 1608 | | | | DECATUR | AL | 35602 | |
| ASSEMBLY COMPONENT SYSTEM | | PO BOX 1608 | WAITING FOR EFT CONTRACT CM | | | DECATUR | AL | 35602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSEMBLY MACHINES INC | | DT ASSEMBLY MACHINES | 2400 YODER DR | | | ERIE | PA | 16506-2364 | |
| ASSEMBLY MACHINES INC | | REINSTATE EFT 6 3 98 | 2400 YODER DR | | | ERIE | PA | 16505-0326 | |
| ASSEMBLY MACHINES INC EFT | | PO BOX 8326 ATTN D BAILEY | | | | ERIE | PA | 16505-0326 | |
| ASSEMBLY PRODUCTS LLC | TOM WARD | 495 ARDMORE HWY | | | | FAYETTEVILLE | TN | 37334 | |
| ASSEMBLY RESEARCH CENTER | ACCOUNTS PAYABLE | G 3000 VAN SLYKE RD | | | | FLINT | MI | 48551 | |
| ASSEMBLY SERVICE CC | | 226 INDUSTRIAL AVE | | | | BRONSON | MI | 49028-1150 | |
| ASSEMBLY SPECIALISTS INC | ACCOUNTS PAYABLE | 8030 SOUTH WILLOW ST BLDG 3 UNI | | | | MANCHESTER | NH | 03103 | |
| ASSEMBLY SUPPLIES | | 1250 PACIFIC OAKS PL STE 104 | | | | ESCONDIDO | CA | 92025-2908 | |
| ASSEMBLY SUPPLIES CC | ACCOUNTS PAYABLE | 12225 WORLD TRADE DR STE E | | | | SAN DIEGO | CA | 92128 | |
| ASSEMBLY SUPPLIES COMPANY | | 12225 WORLD TRADE DR STE E | | | | SAN DIEGO | CA | 92128 | |
| ASSEMBLY SYSTEMS | | INNOVATORS LLC | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSEMBLY SYSTEMS EFT | | INNOVATORS LLC | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSEMBLY SYSTEMS INNOVATORS | | 6285 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| ASSEMBLY SYSTEMS INNOVATORS | | ASI | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSEMBLY SYSTEMS LLC | | 2744 YORKMONT RD | | | | CHARLOTTE | NC | 28208 | |
| ASSEMBLY SYSTEMS LLC | | FORMERLY EMERGENT TECHNOLOGIES | 2744 YORKMONT RD | | | CHARLOTTE | NC | 28208-7324 | |
| ASSEMBLY SYSTEMS LLC | ACCOUNTS PAYABLE | 2744 YORKMONT RD | | | | CHARLOTTE | NC | 28208-7324 | |
| ASSEMBLY TECHNOLOGY & TEST LTD | | TINGEWICK RD | BUCKINGHAM MK18 1EF | | | | | | UNITED KINGDOM |
| ASSEMBLY TECHNOLOGY & TEST LTD | CARLA CHAPMAN | TINGEWICK RD | | | | BUCKINGHAM | | MK18 1EF | |
| ASSEMBLY TECHNOLOGY AND TEST LTD | | TINGEWICK RD | BUCKINGHAM MK18 1EF | | | ENGLAND | | | UNITED KINGDOM |
| ASSEMBLY UNLIMITED | | 7100 GREEN MILL RD | | | | JOHNSTOWN | OH | 43031 | |
| ASSEMCO INC | | S W CORNER PRICE & PINE ST | | | | HOLMES | PA | 19043 | |
| ASSEMCO INC | | S W CORNER PRICE AND PINE ST | | | | HOLMES | PA | 19043 | |
| ASSET ACCEPTANCE CORP | | PO BOX 2036 | | | | WARREN | MI | 48090 | |
| ASSET ACCEPTANCE LLC | | C/O DERRICK MCGAVIC ATTORNEY | PO BOX 10163 | | | EUGENE | OR | 97440 | |
| ASSET ACCEPTANCE LLC | | PO BOX 10163 | | | | EUGENE | OR | 97440 | |
| ASSET GROWTH PARTNERS LTD | | 2570 W EL CAMINO REAL | 110 | | | MOUNTAINVIEW | CA | 94040 | |
| ASSET INTERTECH INC | | 2201 N CENTRAL EXPRESSWAY | STE 105 | | | RICHARDSON | TX | 75080-2718 | |
| ASSET INTERTECH INC | | 2201 N CENTRAL EXPY STE 105 | | | | RICHARDSON | TX | 75080 | |
| ASSET INTERTECH LLC | | 2201 N CENTRAL EXPY STE 105 | | | | RICHARDSON | TX | 75080 | |
| ASSET MANAGEMENT RESOURCES INC | | 26211 CENTRAL PK BLVD 600 | | | | SOUTHFIELD | MI | 48076-4164 | |
| ASSET MANAGEMENT RESOURCES INC | | 26211 CENTRAL PK BLVD | | | | SOUTHFIELD | MI | 48076 | |
| ASSET MANAGEMENT RESOURCES INC | | 26211 CENTRAL PK BLVD STE 60 | | | | SOUTHFIELD | MI | 48076 | |
| ASSET PROTECTION SYSTEMS LLC | | 30 CHARLESTON CIR | | | | BRANDON | MS | 39047 | |
| ASSET PROTECTION SYSTEMS LLC | | 30 CHARLESTON CIRCLE | | | | BRANDON | MS | 39047 | |
| ASSET RECOVERY CORP | AL DANINGER | 150 STATE ST | | | | ST PAUL | MN | 55107 | |
| ASSET TRADING SOLUTIONS | | INTERNATIONAL LLC | 11316 TORREY RD STE 100 | | | FENTON | MI | 48430 | |
| ASSET TRADING SOLUTIONS INTL | | 11316 TORREY RD STE 100 | | | | FENTON | MI | 48430 | |
| ASSETS MANAGEMENT RESOURCES | | INC ADD CHG 12 3 03 | STE 600 | 26211 CENTRAL PK BLVD | | SOUTHFIELD | MI | 48076 | |
| ASSETS MANAGEMENT RESOURCES INC | | STE 600 | 26211 CENTRAL PK BLVD | | | SOUTHFIELD | MI | 48076 | |
| ASSHETON W E | | 1 STAPLETON RD | | | | LIVERPOOL | | L37 2YN | UNITED KINGDOM |
| ASSIST FINANCIAL SERVICES INC | | ASSIGNEE NORWOOD ENTERPRISES | PO BOX 347 | | | MADISON | SD | 57042 | |
| ASSISTANCE IN MARKETING INC | | 11890 MONTGOMERY RD | | | | CINCINNATI | OH | 45249 | |
| ASSISTANCE TECHNIQUE ET ETUDE | | ATEME | ROUTE DE GIZY BUROSPACE BAT 26 | | | BIEVRES | | 91570 | FRANCE |
| ASSISTANT UNITED STATES ATTORNEYS | MATTHEW L SCHWARTZ & JOSEPH N CORDARO | 86 CHAMBERS ST 3RD FL | | | | NEW YORK | NY | 10007 | |
| ASSOC CLK CLINTON CNTY | | PO BOX 383 | | | | PLATTSBURG | MO | 64477 | |
| ASSOC CIR CRT CIV ACCT OF L B JONES | | 300 N SECOND ST RM 216 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACCT K GOEWERT | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT A D GRIFFIN | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT D GARLAND | | C/O 300 N SECOND RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT D WALKER | | 300 N SECOND ST ROOM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT G OWNBY | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT J D SPENCER | | C/O 300 N SECOND ST ROOM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT K MCCLENTON | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT L LITTLE | | C/O 300 N SECOND RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT L SORTH | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT M A RUSH | | 300 N SECOND ST STE 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT M PRESCOTT | | C/O 300 N SECOND ROOM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT OF D HARLSTON | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT OF L COKER | | 300 N SECOND ST ROOM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT OF P BYRD | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT OF W HOWE | | 300 N SECOND ST ROOM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT R FRINK | | C/O 300 N SECOND RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT R PRESCOTT | | C/O 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT R WARREN | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT S HARNDEN | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT S PAPLANUS | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT W FISHER | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT W KUJAWA | | C/O 300 N SECOND RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIVIL ACT R COLLIER | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIV CT ACT R BROCKMEYER | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIV CT ACT W PERKINS | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC DIV 5 ST CHARLES CTY COURT | | 3RD AND JEFFERSON | | | | ST CHARLES | MO | 63301 | |
| ASSOC OF INTL AUTO MFG INC | | AIAM INC | 1001 19TH ST NORTH STE 1200 | | | ARLINGTON | VA | 22209 | |
| ASSOC OF RETARDED CITIZENS | PAUL BISHOP | OF BALDWIN COUNTY | PO BOX 400 | | | LOXLEY | AL | 36551 | |
| ASSOC OF THE US ARMY | | 2425 WILSON BLVD | | | | ARLINGTON | VA | 22201-3385 | |
| ASSOCIATE | | 101 W MARKET STE 202 | | | | WARRENSBURG | MO | 64093 | |
| ASSOCIATE CARRIERS | | TICKER TRUCKING | 365 EVANS AVE | | | TORONTO | ON | M8Z 1K2 | CANADA |
| ASSOCIATE CIR COURT | | 11 S WATER ST | | | | LIBERTY | MO | 64068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATE CIR CT CLERK DIV J2 | | PO BOX 100 | | | | HILLSBORO | MO | 63050 | |
| ASSOCIATE CIR DIV SCOTT CNTY | | HWY 61 | | | | BENTON | MO | 63736 | |
| ASSOCIATE CIRCUIT COURT CIVIL | | 300 N SECOND ROOM436 | | | | ST CHARLES | MO | 63301 | |
| ASSOCIATE JOBBERS WAREHOUSE | | 1309 INDUSTRIAL BLVD | | | | BOAZ | AL | 35957-1036 | |
| ASSOCIATE JOBBERS WAREHOUSE | | 1309 INDUSTRIAL BLVD | 1309 INDUSTRIAL BLVD | PO BOX 310 | | BOAZ | AL | 35957-1036 | |
| ASSOCIATED AIR FREIGHT INC | | 3333 NEW HYDE PK RD | | | | NEW HYDE | NY | 11042 | |
| ASSOCIATED AIR FREIGHT INC | | PO BOX 71318 | | | | CHICAGO | IL | 60694-1318 | |
| ASSOCIATED BAG | | PO BOX 341400 | | | | MILWAUKEE | WI | 53234 | |
| ASSOCIATED BAG | CATHY ROWLANDS | 400 WEST BODEN | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED BAG | ROBIN MCGREARY | 400 W BODEM ST | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED BAG CO | | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED BAG COMPANY | | PO BOX 07120 | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED BAG COMPANY | CUSTOMER SERVISE | 400 WEST BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED BAG COMPANY | KATHY HERNANDEZ | PO BOX 3036 | | | | MILWAUKEE | WI | 53201-3036 | |
| ASSOCIATED BONDED CABLES LTD | | 1 LECKWITH RD NETHERTON | | | | BOOTLE MERSEYSIDE | | L30 6UE | UNITED KINGDOM |
| ASSOCIATED BONDED CABLES LTD | | NETHERTON | LECKWITH RD | | | BOOTLE | | L306UE | UNITED KINGDOM |
| ASSOCIATED CALIBRATION INC | | A CAL | 4583 E EISENHOWER CIR | | | ANAHEIM | CA | 92807-1824 | |
| ASSOCIATED CARRIERS INC | | 4242 DELAWARE | | | | DENVER | CO | 80216 | |
| ASSOCIATED CHARITIES | | 221 S TECUMSEH | | | | ADRIAN | MI | 49221 | |
| ASSOCIATED COMPONENTS TECH INC | MATT CHIRPKA | C 13932 NATILUS DR | | | | GARDEN GROVE | CA | 92843 | |
| ASSOCIATED CONTROL INC | | 915 MONTGOMERY AVE | | | | NARBERTH | PA | 19072 | |
| ASSOCIATED CONTROLS INC | | 915 MONTGOMERY AVE | | | | NARBERTH | PA | 19072 | |
| ASSOCIATED CONTROLS INC | | ADD CHGD 11 96 | 915 MONTGOMERY AVE | | | NARBERTH | PA | 19072 | |
| ASSOCIATED COURT REPORTING INC | | 1025 ONE CASCADE PLAZA | | | | AKRON | MI | 44308 | |
| ASSOCIATED COURT REPORTING INC | | 1025 ONE CASCADE PLAZA | | | | AKRON | OH | 44308 | |
| ASSOCIATED DESIGNS INC | | TSI DISPLAY SYSTEMS | 1700 MCHENRY AVE STE 65B | | | MODESTO | CA | 95350 | |
| ASSOCIATED FUEL INJECTION | MIKE BAER | 948 SOUTH NINTH ST | | | | MODESTO | CA | 95351 | |
| ASSOCIATED FUEL INJECTION | MR MIKE BAER | 948 S 9TH ST | | | | MODESTO | CA | 95351 | |
| ASSOCIATED FUEL PUMP SYSTEMS C | | AFCO | 1100 SCOTTS BRIDGE RD | | | ANDERSON | SC | 29621 | |
| ASSOCIATED FUEL PUMP SYSTEMS CORF | | 1100 SCOTTS BRIDGE RD | | | | ANDERSON | SC | 29621 | |
| ASSOCIATED FUEL PUMPS SYSTEMS | | CORP | 1100 SCOTT BRIDGE RD | | | ANDERSON | SC | 29622-1326 | |
| ASSOCIATED FUEL PUMPS SYSTEMS CORP | | PO BOX 1326 | | | | ANDERSON | SC | 29622-1326 | |
| ASSOCIATED FUEL PUMPS SYSTEMS INC | ACCOUNTS PAYABLE | 1100 SCOTTS BRIDGE RD | PO BOX 1326 | | | ANDERSON | SC | 29622 | |
| ASSOCIATED GENERAL CONTRACTORS | | OF MISSISSIPP | PO BOX 12367 | | | JACKSON | MS | 39236 | |
| ASSOCIATED GLOBAL SYSTEMS | | PO BOX 71318 | | | | CHICAGO | IL | 60694-1318 | |
| ASSOCIATED LABORATORIES | | 806 N BATAVIA | | | | ORANGE | CA | 92868 | |
| ASSOCIATED MICROSCOPE INC | | ASSOCIATED MICROSCOPE SERVICE | 302 E MAIN ST | | | HAW RIVER | NC | 27258 | |
| ASSOCIATED MICROSCOPE INC | | PO BOX 1076 | | | | ELON COLLEGE | NC | 27244 | |
| ASSOCIATED PACKAGING | BETH MILLER | PO BOX 1428 | | | | GREER | SC | 29652 | |
| ASSOCIATED PACKAGING INC | | 2901 EXECUTIVE BLVD | | | | MESQUITE | TX | 75149 | |
| ASSOCIATED PACKAGING INC | | 435 CALVERT DR | | | | GALLATIN | TN | 37066 | |
| ASSOCIATED PACKAGING INC | | NO PHYSICAL ADDRESS | | | | NASHVILLE | TN | 37244 | |
| ASSOCIATED PACKAGING INC | | PO BOX 1428 | | | | GREER | SC | 29652 | |
| ASSOCIATED PACKAGING INC | | PO BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | |
| ASSOCIATED PHYSICIANS PC | | PO BOX 77000 DEPT 77821 | | | | DETROIT | MI | 48277-8821 | |
| ASSOCIATED PLATING CO | | 9636 ANN ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| ASSOCIATED PLATING CO INC | | 9636 ANN ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| ASSOCIATED PROCESS CONTROLS | BLAKE | 7150 KOLL CTR PKWY | | | | PLEASANTON | CA | 94566 | |
| ASSOCIATED RADIOLOGISTS OF | | FLINT PC | ONE HURLEY PLAZA | | | FLINT | MI | 48502 | |
| ASSOCIATED RADIOLOGISTS OF FLINT | | ONE HURLEY PLAZA | | | | FLINT | MI | 48502 | |
| ASSOCIATED RADIOLOGISTS OF FLINT | | PO BOX 2014 | | | | FLINT | MI | 48501-9012 | |
| ASSOCIATED RADIOLOGISTS PA | | HWY 51 N | | | | BROOKHAVEN | MS | 39601 | |
| ASSOCIATED RADIOLOGISTS PA | | PO BOX 764 | | | | BROOKHAVEN | MS | 39601 | |
| ASSOCIATED RESEARCH | | C/O MICRO SALES | 650 SHAWAN FALLS DR STE 100 | | | DUBLIN | OH | 43017 | |
| ASSOCIATED RESEARCH INC | | 13860 W LAUREL DR | ADD CHG 10 26 04 AM | | | CHICAGO | IL | 60045 | |
| ASSOCIATED RESEARCH INC | | 13860 W LAUREL DR | | | | CHICAGO | IL | 60045 | |
| ASSOCIATED RESEARCH INC | | 13860 W LAUREL DR | | | | LAKE FOREST | IL | 60045-4546 | |
| ASSOCIATED RESEARCH INC | | PO BOX 5977 DEPT 20 3027 | | | | CAROL STREAM | IL | 60197-5977 | |
| ASSOCIATED RUBBER CO | | 2130 US HWY 78 | | | | TALLAPOOSA | GA | 30176 | |
| ASSOCIATED RUBBER COMPANY | | 2130 US HWY 78 | | | | TALLAPOOSA | GA | 30176 | |
| ASSOCIATED RUBBER COMPANY | | PO BOX 245 | | | | TALLAPOOSA | GA | 30176 | |
| ASSOCIATED SALES & BAG CO EFT | | ASSOCIATED BAG CO | 400 W BODEN ST | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED SALES & BAG CO EFT | | PO BOX 3036 | | | | MILWAUKEE | WI | 53201 | |
| ASSOCIATED SALES & BAG CO INC | | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207-6274 | |
| ASSOCIATED SALES & BAG CO INC | | ASSOCIATED BAG CO | 400 W BODEN ST | | | MILWAUKEE | WI | 53207-627 | |
| ASSOCIATED SALES & BAG CO INC | | ASSOCIATED BAG COMPANY | POB 37080 | | | MILWAUKEE | WI | 53237-0080 | |
| ASSOCIATED SALES & BAG COMPANY | | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED SALES & BAG COMPANY | | PO BOX 3036 | | | | MILWAUKEE | WI | 53201-3036 | |
| ASSOCIATED SPRING | | BARNES GROUP | 26877 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034-214 | |
| ASSOCIATED SPRING | | BARNES GROUP | 80 SCOTT SWAMP RD | | | FARMINGTON | CT | 06032 | |
| ASSOCIATED SPRING | DAVID SHELDON | 434 W EDGERTON AVE | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED SPRING | DONNA JIM OR RAJ | 3443 MORSE DR | PO BOX 210009 | | | DALLAS | TX | 75211 | |
| ASSOCIATED SPRING ASIA PTE LTD | | 28 TUAS AVE 2 | | | | SINGAPORE | SG | 639459 | SG |
| ASSOCIATED SPRING ASIA PTE LTD | | 28 TUAS AVE 2 JURONG | JURONG 639459 | | | | | | SINGAPORE |
| ASSOCIATED SPRING ASIA PTE LTD | W JOE WILSON ESQ | TYLER COOPER & ALCORN LLP | 185 ASYLUM ST CITYPLACE I 35TH FL | | | HARTFORD | CT | 06103-3488 | |
| ASSOCIATED SPRING BARNES DIV | | BARNES GROUP INC | 80 SCOTT SWAMP RD | | | FARMINGTON | CT | 06032 | |
| ASSOCIATED SPRING BARNES EFT | | GROUP INC | PO BOX 40000 DEPT 200 | | | HARTFORD | CT | 06151 | |
| ASSOCIATED SPRING BARNES GROUP | | INC | 15150 CLEAT ST | RM CHG PER LETTER 03 31 04 AM | | PLYMOUTH | MI | 48170 | |
| ASSOCIATED SPRING BARNES GROUP INC | | PO BOX 223023 | | | | PITTSBURGH | PA | 15251-2023 | |
| ASSOCIATED SPRING BARNES GROUP INC | BARNES GROUP INC | PO BOX 489 | 123 MAIN ST | | | BRISTOL | CT | 06011-0489 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATED SPRING BARNES GROUPINC | | 434 W EDGERTON AVE | | | | MILWAUKEE | WI | 53207-6027 | |
| ASSOCIATED SPRING BARNES GRP | | 226 SOUTH CTR ST | | | | CORRY | PA | 16407 | |
| ASSOCIATED SPRING DO BRASIL | | RUA WALLACE BARNES 301 | | | | CAMPINAS | SP | 13054-701 | BR |
| ASSOCIATED SPRING DO BRASIL | | RUA WALLACE BARNES 301 | DISTRITO INDSTRL 13054 701 | | | CAMPINAS SP | | | BRAZIL |
| ASSOCIATED SPRING DO BRASIL LT | | 301 DISTRITO INDUSTRIAL | | | | CAMPINAS | | 13054-701 | |
| ASSOCIATED SPRING DO BRASIL LT | | RUA WALLACE BARNES 301 | 301 DISTRITO INDUSTRIAL | | | CAMPINAS | | 13054 701 | |
| ASSOCIATED SPRING DO BRASIL LT | | RUA WALLACE BARNES 301 | | | | CAMPINAS | SP | 13054--701 | BR |
| ASSOCIATED SPRING DO BRASIL LTDA | W JOE WILSON | TYLER COOPER & ALCORN LLP | 185 ASYLUM ST CITYPLACE I 35TH FL | | | HARTFORD | CT | 06103-3488 | |
| ASSOCIATED SPRING DO BRASIL LTDA | W JOE WILSON ESQ TYLER COOPER & ALCORN LLP | 185 ASYLUM ST | CITYPLACE I 35TH FL | | | HARTFORD | CT | 06103-3488 | |
| ASSOCIATED SPRING EFT BARNES GROUP | | 18 MAIN ST | | | | BRISTOL | CT | 06010-6527 | |
| ASSOCIATED SPRING EFT BARNES GROUP | | 80 SCOTT SWAMP RD | | | | FARMINGTON | CT | 06032 | |
| ASSOCIATED SPRING MEXICO SA DE CV | | AV CENTRAL NO 85 | | | | MEXICO | DF | 07700 | MX |
| ASSOCIATED SPRING OPERAT BARNES GROUP CANADA INC | | PO BOX 931783 | | | | ATLANTA | GA | 31193-1783 | |
| ASSOCIATED SPRING OPERAT EFT BARNES GROUP CANADA INC | | 5450 EXPLORER DR UNIT 100 | | | | MISSISSAUGA | ON | L4W 5N1 | CA |
| ASSOCIATED SPRING OPERAT EFT BARNES GROUP CANADA INC | | PO BOX 931783 | | | | ATLANTA | GA | 31193-1783 | |
| ASSOCIATED SPRING OPERATIONS | | BARNES GROUP CANADA INC | 3100 MAINWAY | | | BURLINGTON | ON | L7M 1A3 | CANADA |
| ASSOCIATED SPRING OPERATIONS | | DIV OF BARNES GROUP INC | 3100 MAINWAY | | | BURLINGTON | ON | L7M 1A3 | CANADA |
| ASSOCIATED SPRING RAYMOND | | BARNES GROUP INC | 1705 INDIAN WOOD CIR STE 210 | EFT REJECT USD | | MAUMEE | OH | 43537 | |
| ASSOCIATED SPRING RAYMOND | | BARNES GROUP INC | 6180 VALLEY VIEW AVE | | | BUENA PK | CA | 90620 | |
| ASSOCIATED SPRING RAYMOND | | DEPARTMENT CH 14115 | | | | PALATINE | IL | 60055-4115 | |
| ASSOCIATED SPRING RAYMOND | | PO BOX 77152 | | | | DETROIT | MI | 48277 | |
| ASSOCIATED SPRING RAYMOND | CARLA CUNNINGHAM | ASSOCIATED SPRING RAYMOND | DEPT CH 14115 | | | PALATINE | IL | 60055-4115 | |
| ASSOCIATED SPRING RAYMOND | LISA EXT 1218 | BARNES GROUP INC | DEPT CH14115 | | | PALATINE | IL | 60055 | |
| ASSOCIATED SPRING RAYMOND | PETER BUSSE | 6180 VALLEY VIEW | | | | BUENA PK | CA | 90620 | |
| ASSOCIATED SPRING RAYMOND | SALES | 1705 INDIAN WOOD CIRCLE | STE 210 | | | MAUMEE | OH | 43537 | |
| ASSOCIATED SPRING RAYMOND BARNES GROUP INC | | DEPT CH 14115 | | | | PALATINE | IL | 60055-4115 | |
| ASSOCIATED SPRING SPEC INC | | UNIT 21 BRIAR CLOSE IND EST | EVESHAM WORCESTERSHIRE | | | WORCESTER | | LOR114JT | UNITED KINGDOM |
| ASSOCIATED SPRINGS & BARNES GROUP INC | BILL RESSLER REGIONAL SALES MGR | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170 | |
| ASSOCIATED STEEL CO | | 18200 MILES AVE | | | | CLEVELAND | OH | 44128-3439 | |
| ASSOCIATED STEEL CO | | MEDALLION STEEL CO DIV | 18200 MILES AVE | | | CLEVELAND | OH | 44128 | |
| ASSOCIATED STEEL CORP | | 18200 MILES AVE | | | | CLEVELAND | OH | 44128 | |
| ASSOCIATED STEEL CORP EFT | PATRICK MACIEKO | 18200 MILES AVE | PO BOX 28335 | | | CLEVELAND | OH | 44128 | |
| ASSOCIATED STEEL CORP EFT | | 18200 MILES AVE | | | | CLEVELAND | OH | 44128 | |
| ASSOCIATED SUPPLIERS INC | RICK ROLL | 715 W WASHINGTON ST | PO BOX 1250 | | | SANDUSKY | OH | 44870-1250 | |
| ASSOCIATED TUBE INDSTRS LTD | | 7455 WOODBINE AVE | | | | MARKHAM | ON | L3R 1A7 | CANADA |
| ASSOCIATED TUBE INDUSTRIES | | 7455 WOODBINE AVE | | | | MARKHAM | ON | L3R 1A7 | CA |
| ASSOCIATED TUBE INDUSTRIES | | 7455 WOODBINE AVE | | | | MARKHAM | ON | L3R 1A7 | CANADA |
| ASSOCIATED TUBE INDUSTRIES | | AMF OHARE | PO BOX 66512 | | | CHICAGO | IL | 60666 | |
| ASSOCIATED VACUUM TECHNOLOGY | | 832 N GRAND AVE | | | | COVINA | CA | 91724 | |
| ASSOCIATED X RAY CORP | | 246 DODGE AVE | | | | EAST HAVEN | CT | 06512 | |
| ASSOCIATED X RAY CORP | | PO BOX 120559 | | | | EAST HAVEN | CT | 06512 | |
| ASSOCIATED X RAY CORP EFT | | PO BOX 120559 | | | | EAST HAVEN | CT | 06512 | |
| ASSOCIATES FINANCIAL SERVICES | | 1215B S 11TH ST | | | | YUKON | OK | 73099 | |
| ASSOCIATES FINANCIAL SERVICES | | 1620 SW 89TH STE L | | | | OKLAHOMA CTY | OK | 73159 | |
| ASSOCIATES FINANCIAL SERVICES | | 4072 BAY RD | | | | SAGINAW | MI | 48603 | |
| ASSOCIATES FINANCIAL SERVICES INC | | 1626 STATE RD 9 SOUTH | | | | ANDERSON | IN | 46016 | |
| ASSOCIATES FINANCIAL SVCS | | 224 N WALNUT ST | | | | MUNCIE | IN | 47305 | |
| ASSOCIATES FINANCIAL SVCS CO | | 278 NORMAN CTR CT | | | | NORMAN | OK | 73072 | |
| ASSOCIATES FLEET SERVICES | | PO BOX 844457 | | | | DALLAS | TX | 75284-4457 | |
| ASSOCIATES LEASING INC | | 1615 BRETT RD | | | | NEW CASTLE | DE | 19720-2425 | |
| ASSOCIATES LEASING INC | | 333 WEST PIERCE DR | | | | ITASCA | IL | 60143 | |
| ASSOCIATES LEASING INC | | 9400 WILLIAMSBURG PLAZA | | | | LOUISVILLE | KY | 40222 | |
| ASSOCIATES MATERIAL HANDLING | BILL BELL | 1117 SOUTH HURON | | | | DENVER | CO | 80223 | |
| ASSOCIATES MATERIAL HANDLING | BILL BELL | 12241 MONTAGUE ST | | | | PACOIMA | CA | 91331 | |
| ASSOCIATION FOR FACILITIES | | ENGINEERING | 8180 CORPORATE PK DR | STE 305 | | CINCINNATI | OH | 45242 | |
| ASSOCIATION FOR FINANCIAL | | PROFESSIONALS | 7315 WISCONSIN AVE | STE 600W | | BETHESEA | MD | 20814 | |
| ASSOCIATION FOR FINANCIAL | | PROFESSIONALS | PO BOX 64714 0 | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION OF BUSINESS | | ADVOCATING TARIFF EQUITY | C O AUDREY L GILLIATE | 255 S OLD WOODWARD AVE 3RD FL | | BIRMINGHAM | MI | 48009 | |
| ASSOCIATION OF BUSINESSES ADVOCATING TARIFF EQUITY | | 151 S OLD WOODWARD AVE STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| ASSOCIATION OF CERTIFIED | | FRAUD EXAMINERS | 716 WEST AVE | | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CERTIFIED FRAUD | | 716 WEST AVE | | | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CHINESE | | AMERICANS ANNUAL AWARDS | CELEBRATION | 420 PETERBORO | | DETROIT | MI | 48214 | |
| ASSOCIATION OF CORPORATE | | PATENT COUNSEL | EASTMAN KODAK O H WEBSTER | 343 STATE ST | | ROCHESTER | NY | 14650-0207 | |
| ASSOCIATION OF ENERGY | | ENGINEERS | 4025 PLEASANTDALE RD STE 420 | | | ATLANTA | GA | 30340 | |
| ASSOCIATION OF GENERAL COUNSEL | | C/O SANDY WALKER | PO BOX 241323 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| ASSOCIATION OF INTERNATIONAL | | AUTOMOBILE MANUFACTURERS INC | 1001 19TH ST N STE 1200 | 2.37104E+008 | | ARLINGTON | VA | 22209 | |
| ASSOCIATION OF INTERNATIONAL | | AUTOMOBILE MANUFACTURERS INC | 2111 WILSON BLVD STE 1150 | CHG PER AFC 3 11 05 AM | | ARLINGTON | VA | 22201 | |
| ASSOCIATION OF INTERNATIONAL | | MANUFACTURERS INC | 1001 19TH ST NORTH STE 1200 | | | ARLINGTON | VA | 22209 | |
| ASSOCIATION OF INTERNATIONAL AUTOMOBILE MANUFACTURERS INC | | 1001 19TH ST N STE 1200 | | | | ARLINGTON | VA | 22209 | |
| ASSOCIATION OF INTERNATIONAL AUTOMOBILE MANUFACTURERS INC | | 2111 WILSON BLVD STE 1150 | | | | ARLINGTON | VA | 22201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATION OF INTERNATIONAL AUTOMOBILE MANUFACTURERS INC | ELLEN J GLEBERMAN | 2111 WILSON BLVD STE 1150 | | | | ARLINGTON | VA | 22201 | |
| ASSOCIATION OF OHIO RECYCLERS | | PO BOX 70 | | | | MOUNT VERNON | OH | 43050-0070 | |
| ASSOCIATION OF PROFESIONAL | | PO BOX 5646 | | | | OAK RIDGE | TN | 37831 | |
| ASSOCIATION OF RECORDS MANAGER | | AND ADMINISTRATORS INC | 4200 SMOERSET STE 215 | | | PRAIRIE VILLAGE | KS | 66208 | |
| ASSOCIATION OF STRATEGIC | | ALLIANCE PROFESSIONALS INC | 250 1ST AVE STE 300 | | | NEEDHAM HGTS | MA | 02494-2887 | |
| ASSUMPTION COLLEGE | | FINANCE OFFICE | | | | WORCESTER | MA | 016150555 | |
| ASSUMPTION COLLEGE FINANCE OFFICE | | 500 SALISBURY ST | PO BOX 15555 | RMT CHG 12 01 MH | | WORCESTER | MA | 01609-1296 | |
| ASSURANCE FIRE PROTECTION LLC | | 10041 CARNEGIE AVE | | | | EL PASO | TX | 79925 | |
| ASSURANCE FIRE PROTECTION LLC | | 6400 AIRPORT RD BLDG A 3G & H | | | | EL PASO | TX | 79925 | |
| ASSURANCE MANUFACTURING | DALLAS ANDERSON | 9010 EVERGREEN BLVD | | | | COON RAPIDS | MN | 55433 | |
| ASSURED AUTOMATION | | 19 WALNUT AVE | | | | CLARK | NJ | 07066 | |
| ASSURED CREDIT | | 4726 S E 29TH | | | | DEL CITY | OK | 73115 | |
| ASSURED MICRO SERVICES INC | | 945 NORTH BEND RD | | | | CINCINNATI | OH | 45224 | |
| ASSURED QUALITY MANAGEMENT | | SERVICES INC | PO BOX 148 | | | VERSAILLES | KY | 40383 | |
| ASSURED SYSTEMS DEVELOPMENT IN | | ASD INC | 7819 FREEWAY CIR | | | CLEVELAND | OH | 44130 | |
| ASSURED TESTING SERVICES | | 224 RIVER RD | | | | RIDGWAY | PA | 15853 | |
| AST BEARINGS | ANTHONY MERAS | 3A FARADAY | | | | IRVINE | CA | 92618 | |
| AST PERIPHERALS BY IAD | | 1932 W 4TH ST STE 101 | | | | TEMPE | AZ | 85281 | |
| ASTA BROTHERS FIRE & SAFETY | | CORP | 500 CANAL ST | | | BRISTOL | PA | 19007 | |
| ASTA BROTHERS FIRE AND SAFETY CORP | | 500 CANAL ST | | | | BRISTOL | PA | 19007 | |
| ASTBURY ENVIROMENTAL ENGRG | | 5933 W 71ST ST | | | | INDIANAPOLIS | IN | 46278 | |
| ASTBURY GABRIEL CORP | | ENVIRONMENTAL SERVICE GROUP | 5933 W 71ST ST | | | INDIANAPOLIS | IN | 46278 | |
| ASTBURY LOUIS B COMPANY INC | | 5933 W 71ST ST | | | | INDIANAPOLIS | IN | 46278 | |
| ASTBURY WATER TECHNOLOGY INC | | 5933 WEST 71ST ST | | | | INDIANAPOLIS | IN | 46278 | |
| ASTD | | 1640 KING ST | | | | ALEXANDRIA | VA | 22313-2043 | |
| ASTD | | C/O EXPOEXCHANGE LLC | 1888 N MARKET ST | | | FREDERICK | MD | 21701 | |
| ASTD | | PO BOX 1443 | | | | ALEXANDRIA | VA | 22313-2043 | |
| ASTD 2000 | | PO BOX 1567 | | | | MERRIFIELD | VA | 22116-1567 | |
| ASTEC COMPONENTS | | 3425 LAIRD RD UNIT 3 | | | | MISSISSAUGA | ON | L5L 5R8 | CANADA |
| ASTEC COMPONENTS LTD | | 3425 LAIRD RD | UNIT 3 | | | MISSISSAUGA | ON | L5L 5R8 | CANADA |
| ASTEC COMPONENTS LTD | | 3425 LAIRD RD UNIT 3 | | | | MISSISSAUGA | ON | L5L 5R8 | CANADA |
| ASTEC COMPONENTS LTD | LAUREN WARD | 3425 LAIRD RD | UNIT 3 | | | MISSISSAUGA | ON | L5L 5R8 | CANADA |
| ASTEC COMPONENTS LTD | LAUREN WARD OFFICE MG | 3425 LAIRD RD | | | | MISSISSAUGA | ON | L5e 5R8 | CANADA |
| ASTEX TOOL & MANUFACTURING INC | | 2901 B BUS 83 W | | | | MCALLEN | TX | 78501 | |
| ASTEX TOOL & MFG INC | | 2901 B WEST HWY 83 | | | | MCALLEN | TX | 78501 | |
| ASTEX TOOL AND MFG INC | | 2901 B WEST HWY 83 | | | | MCALLEN | TX | 78501 | |
| ASTI HOLDINGS LIMITED | | 25 KALLANG AVE | | | | SINGAPORE | SG | 339416 | SG |
| ASTIL SPA | | | | | | SAINT OMERO | | 64027 | ITALY |
| ASTLEFORD EQUIPMENT COMPANY | | 12541 DU PONT AVE | | | | BURNSVILLE | MN | 55337-1697 | |
| ASTLEY HIRE LTD | | LLOYDS CT JURY ST | | | | LEIGH | LA | WN7 5RX | GB |
| ASTM EFT | | 1916 RACE ST | | | | PHILADELPHIA | PA | 19103 | |
| ASTM INTERNATIONAL | | ASTM | 100 BARR HARBOR DR | | | WEST CONSHOHOCKEN | PA | 19428-2951 | |
| ASTM TECHNICAL & PROFESSIONAL | | ASTM ACCOUNTING CONTROL DEPT 3035 | 100 BARR HARBOR DR | | | WEST CONSHOHOCKEN | PA | 19428-2959 | |
| ASTON CHARLES | | 160 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 | |
| ASTON DELORES | | 7162 MAHONING AVE NW | | | | WARREN | OH | 44481-9469 | |
| ASTON MELANY | | 160 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 | |
| ASTOR BRIAN | | 510 MOUND | | | | MIAMISBURG | OH | 45342 | |
| ASTOR CHARLES D | | 510 MOUND AVE | | | | MIAMISBURG | OH | 45342-2964 | |
| ASTORGA DIEGO | | 119 S MAGNOLIA AVE 5 | | | | ANAHEIM | CA | 92804 | |
| ASTRA INC | | 1700 NW 65TH AVE STE 7 | | | | PLANTATION | FL | 33313 | |
| ASTRA MICROTRONICS TECHNOLOGY | | 708 SHADY RETREAT RD STE 1 | | | | DOYLESTOWN | PA | 18901-2503 | |
| ASTRA PRODUCTS INC | | 170 RODEO DR | | | | BRENTWOOD | NY | 11717 | |
| ASTRA PRODUCTS INC | | PO BOX 479 | | | | BALDWIN | NY | 11510 | |
| ASTREX | RICH MELENDEZ | 205 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| ASTREX ELECTRONICS CO INC | ACCTS PAYABLE | 205 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| ASTREX INC | RICH MELENDEZ | 205 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| ASTREX INC STREET | | 205 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| ASTRIVANT LTD | | BELMONT ST | PO BOX 27 | | | OLDHAM | | OL12AX | UNITED KINGDOM |
| ASTRO | KEN ANDERSON | 34459 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| ASTRO AIR EXPRESS | | PO BOX 66290 | OHARA FIELD | | | CHICAGO | IL | 60666 | |
| ASTRO AIR EXPRESS INC | | CUMBERLAND TRUCKING | 2550 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ASTRO AIR INC | | 1653 N BOLTON ST | | | | JACKSONVILLE | TX | 75766 | |
| ASTRO AUTO ELECTRIC | | 1168 ST ANDREWS RD | | | | COLUMBIA | SC | 29210 | |
| ASTRO CARTAGE INC | | 3359 WINBROOK DR | | | | MEMPHIS | TN | 38116 | |
| ASTRO CED ELECTRIC | | PO BOX 5410 | | | | COVINGTON | LA | 70434 | |
| ASTRO CONTROLS INC | | 1700 PKSIDE AVE | | | | IRVING | TX | 75061 | |
| ASTRO CONTROLS INC | | PO BOX 541222 | | | | DALLAS | TX | 75354 | |
| ASTRO COURIER SERVICE INC | | 9900 WESTPOINT DR STE 112 | | | | INDIANAPOLIS | IN | 46256 | |
| ASTRO COURIER SERVICE INC | | 9900 WESTPOINT DR STE 112 | REMIT UPDT 05 2000 LETTER | | | INDIANAPOLIS | IN | 46256 | |
| ASTRO FASTENERS INC | | AIM INDUSTRIES | 6216 TRANSIT RD | | | DEPEW | NY | 14043 | |
| ASTRO FASTENERS INC | | DBA AIM INDUSTRIES | 6216 TRANSIT RD | | | DEPEW | NY | 14043 | |
| ASTRO INDUSTRIES INC | | 4403 DAYTON XENIA RD | | | | DAYTON | OH | 45432 | |
| ASTRO MACHINE CO INC | | 3734 W 139TH ST | | | | HAWTHORNE | CA | 90250 | |
| ASTRO MANUFACTURING & DESIGN INC | | 34459 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| ASTRO MED INC | | 3661 E MEADOWS CT | | | | OKEMOS | MI | 48864 | |
| ASTRO MED INC | | 600 E GREENWICH AVE | | | | WEST WARWICK | RI | 02893 | |
| ASTRO MED INC | | 600 E GREEWICH AVE | | | | WEST WARWICK | RI | 02893 | |
| ASTRO MED INC | | QUICK LABEL SYSTEMS | 600 E GREENWICH AVE | ASTRO MED INDUSTRIAL PK | | WEST WARWICK | RI | 028937526 | |
| ASTRO MET INC | FRANK GORMAN | 9974 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45215 | |
| ASTRO MODEL DEVELOPMENT | | CORPORATION | 34459 CURTIS BLVD | | | EASTLAKE | OH | 44095 | |
| ASTRO MODEL DEVELOPMENT INC | | PO BOX 73271 | | | | CLEVELAND | OH | 44193 | |
| ASTRO MODEL DEVELOPMENT CORP | | 34459 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| ASTRO MODEL DEVELOPMENT CORP | | 35280 LAKELAND BLVD | | | | EASTLAKE | OH | 44095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASTRO MODEL DEVELOPMENT CORP | | ASTRO SOUTHWEST | 9B 1 BUTTERFIELD TRL | | | EL PASO | TX | 79906 | |
| ASTRO MODEL DEVELOPMENT CORP | | 34459 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| ASTRO MODEL DEVELOPMENT CORP | ACCOUNTS PAYABLE | 34459 CURTIS BLVD | | | | EAST LAKE | OH | 44095 | |
| ASTRO MODEL DEVELOPMENT CORP | DB 08 665 6717 | PO BOX 73271 | | | | CLEVELAND | OH | 44193 | |
| ASTRO SYSTEMS INC | | 418 CLOVERLEAF DR UNIT C | | | | BALDWIN PARK | CA | 91706-6511 | |
| ASTRO TECHNICAL SERVICES EFT | | 2401 PKMAN RD NW | | | | WARREN | OH | 44485 | |
| ASTRO TECHNICAL SERVICES EFT | | 34459 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| ASTRO TECHNICAL SERVICES INC | | 2401 PARKMAN RD NW | | | | WARREN | OH | 44485 | |
| ASTRO TECHNICAL SERVICES INC | | 2401 PKMAN RD NW | | | | WARREN | OH | 44485 | |
| ASTRO TECHNICAL SERVICES INC | | DIVISION OF ASTRO MODEL | DEVELOPMENT CO 2401 PKMAN RD NW | | | WARREN | OH | 44485-1758 | |
| ASTRO TECHNOLOGY LTD | | 16 BRUNEL WAY SEGENSWORTH EAST | ASTRO HOUSE | | | FAREHAM | | PO15STY | UNITED KINGDOM |
| ASTRO TOOL CO INC | | 21615 SW TUALATIN VALLEY HWY | | | | BEAVERTON | OR | 97006-0000 | |
| ASTRODYNE CORP | | 300 MYLES STANDISH BLVD | | | | TAUNTON | MA | 02780 | |
| ASTRODYNE CORPORATION | JUDY INMAN | 300 MYLES STANDISH BLVD | | | | TAUNTON | MA | 02780 | |
| ASTRODYNE CORPORATION | JUDY INMAN | 35 HAMPDEN RD | | | | MARSFIELD | MA | 02048 | |
| ASTRONAUTICS KEARFOTT GUIDANCE & NAVIGATION CORPORATION | STEPHEN GIVANT | KEARFOTT GUIDANCE & NAVIGATION CORP | HEADQUARTERS 1150 MCBRIDE AVE | | | LITTLE FALLS | NJ | 07424 | |
| ASTRONAUTICS KG AND  N CORP | DORIS STYLES | HWY 70 | | | | BLACK MOUNTAIN | NC | 28711 | |
| ASW GLOBAL, LLC | | 3375 GILCHRIST RD | | | | MOGADORE | OH | 44260 | |
| ASW HOLDING CORPORATION | | 1540 E DUNDEE RD | | | | PALATINE | IL | 60074-8326 | |
| ASWA INC | | PO BOX 1587 | | | | SUMMERVILLE | SC | 29484-1587 | |
| ASYMETRIX CORPORATION | | ACCOUNTS RECEIVABLE | PO BOX 34936 | | | BELLEVUE | WA | 98124-1936 | |
| ASYMPTOTIC TECHNOLOGIES INC | | ASYMTEK | 2762 LOKER AVE W | | | CARLSBAD | CA | 92008 | |
| ASYMPTOTIC TECHNOLOGIES INC | | ASYMTEK | 2762 LOKER AVE WEST | | | CARLSBAD | CA | 92010-660 | |
| ASYMPTOTIC TECHNOLOGIES, INC | | 2762 LOKER AVE W | | | | CARLSBAD | CA | 92010-6603 | |
| ASYMTEK | | A NORDSON COMPANY | 2762 LOKER AVE WEST | | | CARLSBAD | CA | 92008-6603 | |
| ASYMTEK | | PO BOX 101742 | | | | ATLANTA | GA | 30392-1742 | |
| ASYMTEK | TERRY CHAMBERLIN | 2762 LOKER AVE WEST | | | | CARLSBAD | CA | 92008-6603 | |
| ASYS AUTOMATION LLC | | 140 SATELLITE BLVD NE STE B1 | | | | SUWANEE | GA | 30024 | |
| ASYS AUTOMATION LLC | | 5500 OAKBROOK PKWY STE 180 | | | | NORCROSS | GA | 30093 | |
| ASYS AUTOMATISIERUNGSSYSTEME GMBH | | BENZSTR 10 | | | | DORNSTADT | BW | 89160 | DE |
| ASYS, INC | | 140 SATELLITE BLVD NE STE B1 | | | | SUWANEE | GA | 30024 | |
| ASZTALOS ERIC | | 5741 BETH RD | | | | HUBER HEIGHTS | OH | 45424 | |
| ASZTALOS, ERIC | | 6658 TAVENSHIRE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| AT & T | | PO BOX 8100 | | | | AURORA | IL | 60507-8100 | |
| AT & T | | PO BOX 914500 | | | | ORLANDO | FL | 32891-4500 | |
| AT & T | ACCTNO 94061233559810 | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| AT & T CORP | | ADVANCED SPEECH PRODUCTS GROUP | 211 MOUNT AIRY RD RM 3W136 | | | BASKING RIDGE | NJ | 07920 | |
| AT & T CORP | | HYSTER CREDIT CO | 258 E BAILEY RD APT M | | | NAPERVILLE | IL | 60565-1438 | |
| AT & T GLOBAL NETWORK SERVICES LLC | | 3405 W DR MARTIN LUTHER KING JR BLV | | | | TAMPA | FL | 33607 | |
| AT & T INC | | 175 E HOUSTON ST | | | | SAN ANTONIO | TX | 78205 | |
| AT & T WIRELESS SERVICES | | 17785 CTR COURT DR NO | | | | CERRITOS | CA | 90703-8573 | |
| AT & T WIRELESS SERVICES | | PAYMENT PROCESSING CTR | 4100 N 2ND ST STE 60 | | | MCALLEN | TX | 78504-2473 | |
| AT & T WIRELESS SERVICES | | PO BOX 8220 | | | | AURORA | IL | 60572-8220 | |
| AT ABATEMENT SERVICES INC | | 4915 STILWELL | | | | KANSAS CITY | MO | 64120 | |
| AT ABATEMENT SERVICES INC | | PO BOX 87 7736 | | | | KANSAS CITY | MO | 64187-7736 | |
| AT ANALYTICAL SERVICES INC | | 503 HICKORY HILL ST | | | | ELIZABETHTOWN | NC | 28337 | |
| AT AND  S AUSTRIA TECHNOLOGIE AND SYSTEMTECHNIK | | AKTIENGESELLSCHAFT | FABRIKSGASSE 13 A 8700 LEOBEN | | | | | | AUSTRIA |
| AT AND  T | | PO BOX 78152 | | | | PHOENIX | AZ | 85062-8152 | |
| AT AND  T | | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290-1310 | |
| AT AND  T WIRELESS AMERICAN TELEPHONE AND TELEGRAPH | | PO BOX 8220 | | | | AURORA | IL | 60572-8220 | |
| AT AND  T WIRELESS SERVICES | | PO BOX 650054 | | | | DALLAS | TX | 75265-0054 | |
| AT AND  T | | PO BOX 27 866 | | | | KANSAS CITY | MO | 64184-0866 | |
| AT AND  T | | PO BOX 8105 | | | | FOX VALLEY | IL | 60598-8105 | |
| AT AND  T CORP HYSTER CREDIT CO | | 750 PASQUINELLI DR STE 240 | | | | WESTMONT | IL | 60559 | |
| AT AND  T WIRELESS SERVICES | | PO BOX 8220 | | | | AURORA | IL | 60572-8220 | |
| AT AND  T WIRELESS SERVICES PAYMENT PROCESSING CTR | | 4100 N 2ND ST STE 600 | | | | MCALLEN | TX | 78504-2473 | |
| AT INFORMATION PRODUCTS INC | | 575 CORPORATE DR | | | | MAHWAH | NJ | 07430 | |
| AT LASER GROUP | | 1612 BELTLINE RD SW | | | | DECATUR | AL | 35601 | |
| AT LASER GROUP | | PO BOX 5100 | | | | DECATUR | AL | 35601 | |
| AT LASER GROUP INC | | 1612 BELTLINE RD W | | | | DECATUR | AL | 35601 | |
| AT SUPPLY INC | | 505 N FRENCH RD | | | | AMHERST | NY | 14228 | |
| AT SYSTEMS | | 201 SCHOFIELD DR | | | | COLUMBUS | OH | 43213 | |
| AT SYSTEMS GREAT LAKES INC | | PO BOX 15006 | ATTN DAVE MACK | | | LOS ANGELES | CA | 90015-5006 | |
| AT SYSTEMS INC | | AT SYSTEMS | 201 SCHOFIELD DR | | | COLUMBUS | OH | 43213 | |
| AT T PROFESSIONAL DEVELOPMENT | | CENTER | 8000 EAST MAPLEWOOD AVE | STE 133A | | ENGLEWOOD | CO | 80111 | |
| AT WORK UNIFORMS | ROSEMARIE JAMES | PO BOX 40 | 26953 CANAL RD | | | ORANGE BEACH | AL | 36561 | |
| AT&S AUSTRIA TECHNOLOGIE | | & SYSTEMTECHNIK | AKTIENGESELLSCHAFT | FABRIKSGASSE 13 A 8700 LEOBEN | | | | | AUSTRIA |
| AT&S AUSTRIA TECHNOLOGIE & SYS | | AT&S AG FEHRING | INDUSTRIEPARK 4 | | | FEHRING | | 08350 | AUSTRIA |
| AT&S AUSTRIA TECHNOLOGIE & SYS | | INDUSTRIEPARK 4 | | | | FEHRING | | 08350 | AUSTRIA |
| AT&T | | 1355 W UNIVERSITY | | | | MESA | AZ | 85201 | |
| AT&T | | PO BOX 27 866 | | | | KANSAS CITY | MO | 64184-0866 | |
| AT&T | | PO BOX 2969 | | | | OMAHA | NE | 68103-2969 | |
| AT&T | | PO BOX 2971 | | | | OMAHA | NE | 68103-2971 | |
| AT&T | | PO BOX 78152 | | | | PHOENIX | AZ | 85062-8152 | |
| AT&T | | PO BOX 78224 | | | | PHOENIX | AZ | 85062-8224 | |
| AT&T | | PO BOX 78225 | | | | PHOENIX | AZ | 85062-8356 | |
| AT&T | | PO BOX 78314 | | | | PHOENIX | AZ | 85062-8314 | |
| AT&T | | PO BOX 78425 | | | | PHOENIX | AZ | 85062-8425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AT&T | | PO BOX 8105 | | | | FOX VALLEY | IL | 60598-8105 | |
| AT&T | | PO BOX 830018 | | | | BALTIMORE | MD | 21283-0018 | |
| AT&T | | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T | BANKRUPCTY DEPARTMENT | 1355 W UNIVERSITY DR | | | | MESA | AZ | 85201 | |
| AT&T | JEFF CHRISTMANN | 888 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| AT&T ACCOUNTS PAYABLES | AT&T WIRELESS SERVICES | PO BOX 598144 | | | | ORLANDO | FL | 32859-8144 | |
| AT&T ADVERTISING & PUBLISHING | AMERITECH PUBLISHING INC | ONE AT&T CENTER RM 36 R 3 | | | | ST LOUIS | MO | 63101 | |
| AT&T BUSINESS SERVICES | | 7872 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AT&T BUSINESS SERVICES EFT | | 7872 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AT&T CABLE SERVICE | | 11621 MARGINAL WAY S | | | | TUKWILA | WA | 98168-1965 | |
| AT&T CAPITAL CORPORATION | | 1830 W AIRFIELD DR | | | | DFW AIRPORT | TX | 75261 | |
| AT&T CORP | | 1355 W UNIVERSITY DR | | | | MESA | AZ | 85021 | |
| AT&T CORP | | ADVANCED SPEECH PRODUCTS GROUP | 211 MOUNT AIRYB RD RM 3W136 | | | BASKING RIDGE | NJ | 07920 | |
| AT&T CORP | | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290 | |
| AT&T CORP | LISA MCLAIN | 1355 W UNIVERSITY DR | | | | MESA | AZ | 85021 | |
| AT&T CORP | LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| AT&T CORP | LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| AT&T CORP | MARK TERRY | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093 | |
| AT&T GLOBAL NETWORK SERVICES L | | 3405 W DR MARTIN LUTHER KING J | | | | TAMPA | FL | 33607 | |
| AT&T GLOBAL SERIVCES FKA SBC GLOBAL | AT&T ATTORNEY JAMES GRUDUS ESQ | AT&T INC | ONE AT&T WAY RM 3A218 | | | BEDMINSTER | NJ | 07921 | |
| AT&T GLOBAL SERIVCES FKA SBC GLOBAL | LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| AT&T GLOBAL SERIVCES FKA SBC GLOBAL | LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| AT&T GLOBAL SERVICES FKA SBC GLOBAL | AT&T ATTORNEY JAMES GRUDUS ESQ | AT&T INC | ONE AT&T WAY RM 3A218 | | | BEDMINSTER | NJ | 07921 | |
| AT&T GLOBAL SERVICES FKA SBC GLOBAL | LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| AT&T GLOBAL SERVICES FKA SBC GLOBAL | LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| AT&T SOLUTIONS | | PO BOX 277761 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | |
| AT&T SOLUTIONS | | PO BOX 277761 | 6000 FELDWOOD RD | | | COLLEGE PK | GA | 30349 | |
| AT&T SOLUTIONS | MARK TERRY | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093 | |
| AT&T SOLUTIONS GMDELPHIAT&T | MARK TERRY | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093 | |
| AT&T SOLUTIONS INC AND ITS AFFILIATED ENTITIES | ATTN JAMES GRUDUS | AT&T SERVICES INC | ONE AT&T WAY RM 3A218 | | | BEDMINSTER | NJ | 07921 | |
| AT&T SOLUTIONS INC AND ITS AFFILIATED ENTITIES | LOWENSTEIN SANDLER PC | DANIELLE E BRAUN | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| AT&T WIRELESS | | PO BOX 78110 | | | | PHOENIX | AZ | 85062 | |
| AT&T WIRELESS CELL PHONE | KRISS KASSA | 26877NORTH WESTERN HWY STE | 350 | | | SOUTHFIELD | MI | 48034 | |
| AT&T WIRELESS SERVICES | | 3401 KEMP BLVD STE R | | | | WICHITA FALL | TX | 76308 | |
| AT&T WIRELESS SERVICES | | PO BOX 650054 | | | | DALLAS | TX | 75265-0054 | |
| AT&T WIRELESS SERVICES | | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T WIRELESS SERVICES INC | | 5709 N 10TH ST | | | | MCALLEN | TX | 78504 | |
| AT&T WIRELESS SERVICES INC | | 7277 164TH AVE NE | | | | REDMOND | WA | 98052 | |
| AT&T WIRELESS SERVICES INC | | AMERICAN TELEPHONE & TELEGRAPH | PO BOX 78224 | | | PHOENIX | AZ | 85062-8224 | |
| ATA INC | | 1402 W 22ND ST | | | | ANDERSON | IN | 46016-3922 | |
| ATAKPU COLLEEN | | 210 BIRCH ST | | | | BIRCHWOOD | MN | 55110 | |
| ATALLA NABIL F | | 11819 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901-9718 | |
| ATALLAH ROUKOZ | | 3150 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| ATALLAH, ROUKOZ M | | 3150 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| ATAM SYSTEMS INC | | 9798 KARMAR CT | | | | NEW ALBANY | OH | 43054 | |
| ATAPCO UEP INC | | PO BOX 64512 | | | | BALTIMORE | MD | 21284-4512 | |
| ATC ASSOCIATES INC | | 7988 CTRPOINT DR STE 100 | | | | INDIANAPOLIS | IN | 46256 | |
| ATC ASSOCIATES INC | | PO BOX 90268 | | | | CHICAGO | IL | 60696-0268 | |
| ATC ELECTRONICS AND LOGISTICS | | LP | 1612 HUTTON DR STE 120 | | | CARROLLTON | TX | 75006-6675 | |
| ATC GROUP SERVICES INC | | ATEC ASSOCIATES | 7988 CTRPOINT DR STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| ATC INC | | 3050 SIDCO DR | | | | NASHVILLE | TN | 37204 | |
| ATC INC | | ATC POLYMERS | 3050 SIDCO DR | | | NASHVILLE | TN | 37204 | |
| ATC INC | | AUTOMATIC TOOLS CONTROL | 4037 GUION LN | | | INDIANAPOLIS | IN | 46268 | |
| ATC INC | | PO BOX 30423 | | | | NASHVILLE | TN | 37241-0423 | |
| ATC LIGHTING & PLASTICS INC | | 101 PARKER DR | | | | ANDOVER | OH | 44003-9456 | |
| ATC LOGISTICS & ELECTRONICS INC DBA AUTOCRAFT ELECTRONICS | C O BRIAN SHAW | SHAW GUSSIS ET AL | 321 N CLARK ST STE 800 | | | CHICAGO | IL | 60654 | |
| ATC MFG , INC | | 4037 GUION LN | | | | INDIANAPOLIS | IN | 46268-2564 | |
| ATC NYMOLD CORP | | 101 N EAGLE ST | | | | GENEVA | OH | 44041 | |
| ATC NYMOLD CORP | | 103 N EAGLE ST | | | | GENEVA | OH | 44041-1161 | |
| ATC NYMOLD CORP | | 4721 NATHATN W | | | | STERLING HEIGHTS | MI | 48310 | |
| ATC NYMOLD CORP | | ADVANCED TECHNOLOGIES CORP | 103 NORTH EAGLE ST | | | GENEVA | OH | 44041 | |
| ATC NYMOLD CORP EFT | | 103 N EAGLE ST | | | | GENEVA | OH | 44041 | |
| ATC NYMOLD CORPORATION | | 101 N EAGLE ST | | | | GENEVA | OH | 44041 | |
| ATC TECHNOLOGY CORPORATION | | 1400 OPUS PL STE 600 | | | | DOWNERS GROVE | IL | 60515 | |
| ATCHESON JAMES S | | 412 BOBO RD | | | | DALLAS | GA | 30132-3052 | |
| ATCHESON WANDA | | 4801 CYPRESS CK 208 | | | | TUSCALOOSA | AL | 35405 | |
| ATCHINSON RAY | | 2615 RUTLAND RD | | | | NAPERVILLE | IL | 60564 | |
| ATCHISON DAVID K | | 2711 WILD ORCHARD PT | | | | CENTERVILLE | OH | 45458-9441 | |
| ATCHISON TOPEKA & SANTA FE | | RAILWAY CO | 920 SE QUINCY | PO BOX 1738 | | TOPEKA | KS | 66602 | |
| ATCHISON TOPEKA AND SANTA FE EFT RAILWAY CO | | PO BOX 93668 | | | | CHICAGO | IL | 60673 | |
| ATCHLEY CONNIE J | | 506 THIRD ST SW | | | | PELICAN RAPIDS | MN | 56572 | |
| ATCHLEY FRANKIE | | 161 Z LAKEFRONT AVE | | | | GADSDEN | AL | 35904 | |
| ATCHLEY GW J | | 8430 HWY 36 EAST | | | | LACEYS SPRING | AL | 35764-6001 | |
| ATCHLEY JERRY C | | 335 CHATMAN HILL RD | | | | VLHRMOSO SPGS | AL | 35775-7228 | |
| ATCHLEY RICKEY | | 3134 HWY 36 EAST | | | | SOMERVILLE | AL | 35670 | |
| ATCHLEY, HOWARD | | 276 MASON RD | | | | HAZELGREEN | AL | 35750 | |
| ATCO INC | | 2812 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46808-2617 | |
| ATCO INC | | 2812 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46809-2617 | |
| ATCO INDUSTRIES INC | | 3027 AIRPARK DR N | | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATCO INDUSTRIES INC | | 7300 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-452 | |
| ATCO INDUSTRIES INC | | 7300 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4524 | |
| ATE SOLUTIONS LTD | | UNITS 1 & 2 PROSPECT CT | | | | NORTHAMPTON | GB | NW7 3DG | GB |
| ATE SOLUTIONS LTD | | COURTEEN HALL RD | UNITS 1 & 2 PROSPECT CT | | | NORTHAMPTON | | NW7 3DG | UNITED KINGDOM |
| ATEK CORP | | 910 CREEKSIDE RD BLDG D 1 | ADD CHG LTR 4 21 | | | CHATTANOOGA | TN | 37406-1028 | |
| ATEK CORP | | 910 CREEKSIDE RD BLDG D1 | | | | CHATTANOOGA | TN | 37406 | |
| ATEK CORP | | PO BOX 16368 | | | | CHATTANOOGA | TN | 37416-0368 | |
| ATEK CORPORATION | CYNTHIA PRICE | PO BOX 5402 | | | | CHATTANOOGA | TN | 37406-0402 | |
| ATEK HAMID | | 11441 SOBIESKI ST | | | | HAMTRAMCK | MI | 48212 | |
| ATEK TECHNOLOGY | | 1 FRIARY | | | | TEMPLE KEY BRISTOL | | BS1 6EA | UNITED KINGDOM |
| ATEL CAPITAL GROUP | | 600 CALIFORNIA ST 6TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| ATEL FINANCIAL CORP | | 235 PINE ST 6TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| ATEL FINANCIAL CORP | | 600 CALIFORNIA ST 6TH FL | AD CHG PER LTR 8 31 05 AM | | | SAN FRANCISCO | CA | 94108 | |
| ATEL LEASING CORPORATION AS AGENT FOR 1 EIREANN II A DIVISION OF ATEL TRANSATLANTIC INVESTORS ATEL TRANSATLANTIC INVESTOR | V MORAIS OR R WILDER | ATEL LEASING CORPORATION AS AGENT FOR CREDITOR | 600 CALIFORNIA ST 6TH FL | | | SAN FRANCISCO | CA | 94108 | |
| ATEL LEASING CORPORATION AS AGENT FOR CREDITOR | ATTN V MORAIS OR R WILDER | 600 CALIFORNIA ST 6TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| ATEL LEASING CORPORATION AS AGENT FOR CREDITOR | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| ATELIER DEMBOUTISSAGE DE | | RUE DU DOCTEUR DIETER HUNDT | | | | FAULQUEMONT | 57 | 57380 | FR |
| ATELIER DIESEL FOURNIER INC | | 2355 BLVD HYMUS | | | | DORVAL | QC | H9P 1J8 | CANADA |
| ATELIER DIESEL L MICHAUD INC | | 6655 PE LAMARCHE | | | | ST LEONARD | PQ | H1P 1J6 | CANADA |
| ATELIER DIESEL L MICHAUD INC | | 6655 PE LAMARCHE | | | | ST LEONARD | QC | H1P 1J6 | CANADA |
| ATELIERS DEMBOUTISSAGE DE FAU | | AEF | DIETER HUNDT | | | FAULQUEMONT | | 57380 | FRANCE |
| ATELIERS DEMBOUTISSAGE DE FAU | | AEF | DIETER HUNDT | PARC INDUSTRIEL RUE DU DOCTEUR | | FAULQUEMONT | | 57380 | FRANCE |
| ATELIERS DEMBOUTISSAGE DE FAU | | AEF | PARC INDUSTRIEL RUE DU DOCTEUR | DIETER HUNDT | | FAULQUEMONT | | 57380 | FRANCE |
| ATEME    EFT | | 26 BUROSPACE ROUTE DE GIZY | 91570 BIEVRES | | | | | | FRANCE |
| ATEN EUGENE | | 4520 W HUNTING PK DR | | | | FRANKLIN | WI | 53132-9167 | |
| ATEQ CORP | | 42000 KOPPERNICK RD | | | | CANTON | MI | 48187-2417 | |
| ATEQ CORP SA DE CV | | BLVD BERNARDO QUINTANA 124 3 | COL CARRETAS | | | QUERETARO | | 76050 | MEXICO |
| ATEQ CORP SA DE CV EFT | | VILLAS CORREGIDORA 88 VILLAS | CAMPESTRE 76901 CORREGIDORA | | | | | | MEXICO |
| ATEQ CORPORATION | | 42000 KOPPERNICK RD A4 | | | | CANTON | MI | 48187-4284 | |
| ATEQ CORPORATION USA | | 42000 KOPPERNICK RD A 4 | | | | CANTON | MI | 48187-2409 | MEXICO |
| ATEQ CORPORATION USA | | 42000 KOPPERNICK RD A 4 | | | | CANTON | MI | 48187-2409 | |
| ATEQ CORPORATION USA EFT | | 42000 KOPPERNICK RD A 4 | | | | CANTON | | 48187-2409 | MEXICO |
| ATEQ UK LTD | | 71 HEMING RD WASHFORD IND ESTATE | | | | REDDITCH | GB | B98 OEA | GB |
| ATER WYNNE LLP | | 222 SW COLUMBIA STE 1800 | | | | PORTLAND | OR | 97201-6618 | |
| ATF DESIGN SERVICES | | 3913 PINE RD | | | | CARO | MI | 48723 | |
| ATF INC | | 104TH ST | | | | PLEASANT PRAIRIE | WI | 53158 | |
| ATF INC | | 25625 SOUTHFIELD RD STE 206 | | | | SOUTHFIELD | MI | 48075 | |
| ATF INC | | 31070 NETWORK PL | AD CHG LTR 7 26 04 AM | | | CHICAGO | IL | 60673-1310 | |
| ATF INC | | 31070 NETWORK PL | | | | CHICAGO | IL | 60673-1310 | |
| ATF INC | | 3550 W PRATT AVE | | | | LINCOLNWOOD | IL | 60645-3798 | |
| ATF INC | | 3550 W PRATT BLVD | | | | LINCOLNWOOD | IL | 60712-379 | |
| ATF INC | | 3550 W PRATT BLVD | | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATF INC | | 9900 58TH PL STE 300 | | | | KENOSHA | WI | 53144 | |
| ATF INC | | ATF INTEGRATED COMPONENTS | 5811 99TH AVE | | | KENOSHA | WI | 53144 | |
| ATF INC | | ATF INTEGRATED COMPONENTS | 9900 58TH PL STE 300 | | | KENOSHA | WI | 53144 | |
| ATF INC | JOHN LYONS | 31070 NETWORK PI | | | | CHICAGO | IL | 60673-1310 | |
| ATF INC | MARLENE BORGES | 3550 W PRATT AVE | | | | LINCOLNWOOD | IL | 60645 | |
| ATF INC ACCURATE THREADED FASTENERS | ANN E PILLE | C O REED SMITH LLP | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| ATF INC ACCURATE THREADED FASTENERS | ANN E PILLIE | C O REED SMITH LLP | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| ATF INC EFT | | 3550 W PRATT BLVD | | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATF INC EFT | MARLENE BORGES | 3550 W PRATT AVE | | | | LINCOLNWOOD | IL | 60645 | |
| ATF INCORPORATED | STEVEN T BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR | | | CHICAGO | IL | 60606 | |
| ATF TRUCKING LLC | | BOX 3176 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3176 | |
| ATG PRECISION PRODUCTS EFT | | 7545 N HAGGERTY RD | | | | CANTON | MI | 48187-2435 | |
| ATG PRECISION PRODUCTS EFT | | 7545 N HAGGERTY RD | | | | CANTON | MI | 48187-2435 | |
| ATG PRECISION PRODUCTS INC | | 7545 N HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48187-2435 | |
| ATG PRECISION PRODUCTS INC | | 7545 N HAGGERTY RD | | | | CANTON | MI | 48187 | |
| ATG PRECISION PRODUCTS LLC | | 7545 N HAGGERTY RD | | | | CANTON | MI | 48187-2435 | |
| ATG PRECISION PRODUCTS, INC | | 7545 N HAGGERTY RD | | | | CANTON | MI | 48187-2435 | |
| ATG SPECTRUM UK LTD | | UNIT 4 | SHAFTSBURY IND CENTRE | ICKNIELD WAYLETCHWORTH | | HERTFORDSHIRE | | SG6 1HE | UNITED KINGDOM |
| ATHAN TIMOTHY | | 515 SPRING ST | | | | ANN ARBOR | MI | 48103-3234 | |
| ATHAN TIMOTHY WARD | | 515 SPRING ST | | | | ANN ARBOR | MI | 48103-3234 | |
| ATHANON NOE | | 427 FERNDALE AVE NW | | | | GRAND RAPIDS | MI | 49544-3527 | |
| ATHANS KIM | | 6525 POPLAR HILL LN | | | | E AMHERST | NY | 14051 | |
| ATHENA COMPUTER LEARNING | | CENTER INC | 501 GREAT CIRCLE RD | STE 150 | | NASHVILLE | TN | 37228-1318 | |
| ATHENA CONTROLS INC | | 5145 CAMPUS DR | WHITEMARSH INDUSTRIAL CAMPUS | | | PLYMOUTH MEETING | PA | 19462 | |
| ATHENA CONTROLS INC | | ATHENA SPP PRODUCTS DIVISION | 5145 CAMPUS DR | | | PLYMOUTH MEETING | PA | 19462 | |
| ATHENA CONTROLS INC | | C/O THERMAL SYSTEMS OF ROCHEST | PO BOX 706 CORBINE RD | | | HARRISVILLE | NY | 13648 | |
| ATHENA LEAGUE THE | | PO BOX 22 | | | | ATHENS | AL | 35612 | |
| ATHENA PROTECTIVE COATINGS EFT | | INC | 2695 SLOUGH ST | | | MISSISSAUGA | ON | L4T 1G2 | CANADA |
| ATHENA PROTECTIVE COATINGS INC | ATTN KAREN DOUGLAS CFO | 2695 SLOUGH ST | | | | MISSISSAUGA | ON | L4T 1G2 | CANADA |
| ATHENA TECHNOLOGIES INC | ACCOUNTS PAYABLE | 6876 WATSON COURT VINT HILL TECH PK | | | | WARRENTON | VA | 20187 | |
| ATHENAEUM FOUNDATION | | 401 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| ATHENS CITY SCHOOL FOUNDATION | SUSAN MCGRADY | 219 CHRISTINE ST | | | | ATHENS | AL | 35611 | |
| ATHENS GROUP INC | | 5608 PKCREST DR STE 200 | | | | AUSTIN | TX | 78731-4972 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATHENS GROUP INC & EFT | | AFFILIATES | PO BOX 162564 | | | AUSTIN | TX | 78716-2564 | |
| ATHENS GROUP INC AND EFT AFFILIATES | | PO BOX 162564 | | | | AUSTIN | TX | 78716-2564 | |
| ATHENS HIGH SCHOOL | | 4333 JOHN R | | | | TROY | MI | 48098 | |
| ATHENS HIGH SCHOOL BOOSTER | | CLUB | HWY 31 N | | | ATHENS | AL | 35611 | |
| ATHENS LIMESTONE | | BEAUTIFICATION BD | PO BOX 1089 | | | ATHENS | AL | 35612 | |
| ATHENS LIMESTONE CHAMBER OF | | COMMERCE | PO BOX 150 | | | ATHENS | AL | 35612 | |
| ATHENS LIMESTONE HOSPITAL | | 700 W MARKET ST | PO BOX 999 | | | ATHENS | AL | 35611 | |
| ATHENS LIMESTONE HOSPITAL | | PO BOX 999 | | | | ATHENS | AL | 35612 | |
| ATHENS LIMESTONE HOSPITAL | 700 W MARKET ST | PO BOX 999 | | | | ATHENS | AL | 35612 | |
| ATHENS LIMESTONE HOSPITAL | ATHENS LIMESTONE HOSPITAL | 700 W MARKET ST | PO BOX 999 | | | ATHENS | AL | 35611 | |
| ATHENS LIMESTONE HOSPITAL | P MICHAEL COLE ATTORNEY FOR CREDITOR | WILMER & LEE PA | P O BOX 710 | | | ATHENS | AL | 35612 | |
| ATHENS MUFFLER CENTER | | 1025 HWY 72 EAST | | | | ATHENS | AL | 35611 | |
| ATHENS MUFFLER CENTER | | 1025 US HWY 72 E | | | | ATHENS | AL | 35611 | |
| ATHENS STATE COLLEGE | | 300 NORTH BEATY ST | | | | ATHENS | AL | 35611 | |
| ATHENS STATE COLLEGE EFT | | BEATY ST | | | | ATHENS | AL | 35611 | |
| ATHENS STATE UNIVERSITY | | 300 N BEATY ST | | | | ATHENS | AL | 35611-1902 | |
| ATHER A QUADER | | 1808 WASHINGTON ST | | | | ROCHESTER HILLS | MI | 48306 | |
| ATHERTON F W | | 8 PEET AVE | | | | ORMSKIRK | | L39 4SH | UNITED KINGDOM |
| ATHERTON FRANK | | 12287 HILL RD | | | | GOODRICH | MI | 48438 | |
| ATHERTON J T | | 21 GREEN LINK | | | | LIVERPOOL | | L31 8DW | UNITED KINGDOM |
| ATHERTON SF | | 3 PK RD | KIRKBY PK ESTATE | | | KIRKBY | | L32 2AC | UNITED KINGDOM |
| ATHERTON, FRANK J | | 12287 HILL RD | | | | GOODRICH | MI | 48438 | |
| ATHEY JANICE E | | 6231 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 | |
| ATHLETIC SUPPLY OF DALLAS INC | | SEARS POWER & HAND TOOLS | 9804 CHARTWELL DR | | | DALLAS | TX | 75243 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 8730 | | | | FAYETTEVILLE | AR | 72703 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 8730 | | | | FAYETTEVILLE | AR | 72703-0013 | |
| ATI | | 7845 CESSNA AVE | | | | GAITHERBURG | MD | 20879 | |
| ATI ELECTRONIQUE | | ALLIANCE TECHNIQUE IND | 6 RUE JEAN MERMOZ | ZI DE GUENADLT | | COURCOURONNES | | 91080 | FRANCE |
| ATI INDUSTRIAL AUTOMATION | | 1031 GOODWORTH DR | PINNACLE PK | | | APEX | NC | 27502 | |
| ATI INDUSTRIAL AUTOMATION | | 503D HWY 70 E | | | | GARNER | NC | 27529 | |
| ATI INDUSTRIAL AUTOMATION | | FMLY ASSURANCE TECHNOLOGIES | 503D HWY 70 EAST | KS FROM 042841726 | | GARNER | NC | 27529 | |
| ATI INDUSTRIAL AUTOMATION | | PINNACLE PK | 1031 GOODWORTH DR | | | APEX | NC | 27539 | |
| ATI INDUSTRIAL AUTOMATION | CATHERINE MORIS | ASSURANCE TECHNOLOGY INC | | | | GARNER | NC | 27529 | |
| ATI INDUSTRIAL AUTOMATION, INC | | 1031 GOODWORTH DR | | | | APEX | NC | 27539 | |
| ATI INDUSTRIAL AUTOMATION, INC | | PINNACLE PARK | | | | APEX | NC | 27539 | |
| ATI ORION RESEARCH | | 500 CUMMINGS CTR | | | | BEVERLY | MA | 019156199 | |
| ATI SYSTEMS INC | | 32355 HOWARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| ATI SYSTEMS INC | | 7400 MILLER DR | | | | WARREN | MI | 48092 | |
| ATI SYSTEMS INC EFT | | PO BOX 71460 | | | | MADISON HEIGHTS | MI | 48071 | |
| ATI TECHNOLOGIES INC | | 1 COMMERCE VALLEY DR EAST | | | | MARKHAM | ON | L3T 7X6 | CANADA |
| ATIWE ITALIA SRL | | C/O KENMAR CORP | 17515 W 9 MILE RD STE 875 | HONEYWELL BLDG | | SOUTHFIELD | MI | 48075 | |
| ATK | LOUIS LEAVITT | 2643 W COURT ST | | | | JANESVILLE | WI | 53547 | |
| ATK NORTH AMERICA | | 3210 CRODDY WAY | | | | SANTA ANA | CA | 92704 | |
| ATK ORDNANCE AND GROUND | | SYSTEMS LLC | 4700 NATHAN LN NORTH | | | PLYMOUTH | MN | 55442-2512 | |
| ATKINS & PEARCE INC | | 1 BRAID WAY | | | | COVINGTON | KY | 41017-9702 | |
| ATKINS ANGELA | | 3822 HILLCREST EAST | | | | HILLIARD | OH | 43026 | |
| ATKINS BRENDA | | 237 NORTHWOOD AVE | | | | DAYTON | OH | 45405 | |
| ATKINS BRUCE A ATTORNEY AT LAW | | 1001 TEXAS AVE STE 500 | | | | HOUSTON | TX | 77002 | |
| ATKINS EDWARD | | 8076 MARIN POINTE AVE | | | | LAS VEGAS | NV | 89131-4680 | |
| ATKINS GARY | | 14842 ROBSON | | | | DETROIT | MI | 48227 | |
| ATKINS JENNIFER | | PO BOX 550 | | | | BLOOMFIELD | NY | 14469 | |
| ATKINS JOYCE A | | 8076 MARIN POINTE AVE | | | | LAS VEGAS | NV | 89131-4680 | |
| ATKINS KAREN | | 237 W 38TH ST | | | | ANDERSON | IN | 46013-4207 | |
| ATKINS LEWIS | | 1100 CRESCENT DR | | | | ALBION | MI | 49224 | |
| ATKINS MISTY | | 6212 MELVIN AVE | | | | DAYTON | OH | 45427 | |
| ATKINS P J | | 24 CASTLEFIELD RD | | | | LIVERPOOL | | L12 5JG | UNITED KINGDOM |
| ATKINS R | CJ LEE SINCE 2001 | 263 TOWNSEND AVE | NORRIS GREEN | | | LIVERPOOL | | L11 5AE | UNITED KINGDOM |
| ATKINS ROBERT | | 315 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 | |
| ATKINS SHIRLEY | | 1307 SOMMEREST DR | | | | ATHENS | AL | 35611-4129 | |
| ATKINS SR GERALD L | | 3822 HILLCREST ST E | | | | HILLIARD | OH | 43026-1604 | |
| ATKINSON BAKER INC | | 330 N BRAND BLVD STE 250 | | | | GLENDALE | CA | 91203 | |
| ATKINSON BAKER INC | | 9.54189E+008 | 330 N BRAND BLVD STE 250 | | | GLENDALE | CA | 91203 | |
| ATKINSON BRIAN | | 2093 MACKINAW DR | | | | DAVISON | MI | 48423 | |
| ATKINSON CARLA | | 7950 MELODY AVE | | | | DAYTON | OH | 45415 | |
| ATKINSON CHRISTINA | | 4190 BANTZ DR | | | | KETTERING | OH | 45440 | |
| ATKINSON CHRISTOPHER | | 19419 COMPTON | | | | ELKMONT | AL | 35620 | |
| ATKINSON CRAIG | | 1205 W 246TH ST | | | | SHERIDAN | IN | 46069 | |
| ATKINSON DONALD | | 3778 OAK HARBOR RD | | | | FREMONT | OH | 43420 | |
| ATKINSON GERALD | | 2413 EAST FIFTH ST APT A | | | | DAYTON | OH | 45403 | |
| ATKINSON GERALD | | 6699 W CO RD 90 S | | | | KOKOMO | IN | 46901-9531 | |
| ATKINSON GUY F CO | | 1001 BAYHILL DR | | | | SAN BRUNO | CA | 94066 | |
| ATKINSON HARLEY | | 12043 ULRICH RD | | | | LOSANTVILLE | IN | 47354 | |
| ATKINSON HARLEY W | | 12043 ULRICH RD | | | | LOSANTVILLE | IN | 47354-9403 | |
| ATKINSON HOPE | | 1810 HOLLY RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ATKINSON RENEE | | 53516 FAIRCHILD | | | | MACOMB | MI | 48042 | |
| ATKINSON RONNIE | | 3411 OSLER AVE | | | | SAGINAW | MI | 48602-3218 | |
| ATKINSON SALES CO | | 3653 S INCA ST | | | | ENGLEWOOD | CO | 80110 | |
| ATKINSON SALES CO INC | | 3653 S INCA ST | | | | ENGLEWOOD | CO | 80110 | |
| ATKINSON SALES CO INC | ROBERT W ATKINSON II | 3653 S INCA ST | | | | ENGLEWOOD | CO | 80110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATKINSON THERESA DBA BIOS CON SULTING LLC | | 2344 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| ATKINSON THOMAS W | | 1875 LANDON RD | | | | HASTINGS | MI | 49058-9432 | |
| ATKINSON WARREN | | 228 GRAND AVE WEST | | | | CHATHAM | ON | N7L 1C1 | |
| ATKINSON WENDI | | 1406 S ELIZABETH | | | | KOKOMO | IN | 46902 | |
| ATKINSON, CRAIG JUSTIN | | 1205 W 246TH ST | | | | SHERIDAN | IN | 46069 | |
| ATKINSON, GERALD S | | 6699 W CO RD 90 S | | | | KOKOMO | IN | 46901-9531 | |
| ATKINSON, RENEE M | | 53516 FAIRCHILD | | | | MACOMB | MI | 48042 | |
| ATKINSON, ROCHELLE | | 608 WHITE DOVE COVE | | | | BYRAM | MS | 39272 | |
| ATKINSON, RONNIE | | 3411 OSLER AVE | | | | SAGINAW | MI | 48602 | |
| ATKINSON, SHAWN | | 5761 WYNDALLWOOD CT | | | | JACKSON | MS | 39212 | |
| ATKINSON, WENDI | | 12357 S 200 W | | | | KOKOMO | IN | 46901 | |
| ATKINSON, WILLIAM ERIK | | 12357 S 200 W | | | | KOKOMO | IN | 46901 | |
| ATKISSON DAVID | | 2745 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| ATKISSON ENTERPRISES INC | | PROGRESS TOOL & DIE SHOP | 632 MILL ST | | | TIPTON | IN | 46072-1052 | |
| ATKISSON JOHN | | 2309 WALTON LAKE DR | | | | KOKOMO | IN | 46902 | |
| ATKISSON JOHN E | | 2309 WALTON LAKE DR | | | | KOKOMO | IN | 46902-7406 | |
| ATKISSON MARIAM | | 2309 WALTON LAKE DR | | | | KOKOMO | IN | 46902 | |
| ATL INC | | 415 RIDGE RD | | | | ROXBORO | NC | 27573 | |
| ATL INC | | APPLIED TECHNOLOGY LAB | 415 RIDGE RD | | | ROXBORO | NC | 27573 | |
| ATLAN DYESS INC | | 935 N MAIN ST | | | | FORT WORTH | TX | 76106-9422 | |
| ATLANATA HARDWARE SPECIALTY CO | | 48 75 36TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| ATLANTA BELTING COMPANY | | 560 EDGEWOOD AVE NE | | | | ATLANTA | GA | 30312 | |
| ATLANTA BELTING COMPANY INC | | 560 EDGEWOOD AVE NE | | | | ATLANTA | GA | 30312 | |
| ATLANTA CRANE & AUTOMATED | | HANDLING INC | PO BOX 452 | | | ALPHARETTA | GA | 30009 | |
| ATLANTA CRANE & CONVEYOR | | 11285 ELKINS RD | | | | ROSWELL | GA | 30076-1259 | |
| ATLANTA CRANE AND AUTOMATED HANDLING INC | | PO BOX 452 | | | | ALPHARETTA | GA | 30009 | |
| ATLANTA DESKTOP | | 75 FOURTEENTH ST STE 2500 | | | | ATLANTA | GA | 30309 | |
| ATLANTA HARDWARE SPECIALTY CO | | 1701 OAKBROOK DR | | | | NORCROSS | GA | 30093 | |
| ATLANTA HARDWARE SPECIALTY CO | | 48 75 36TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| ATLANTA JOURNAL | | PO BOX 4689 | | | | ATLANTA | GA | 30302 | |
| ATLANTA LIGHT BULBS INC | | 2109 MOUNTAIN INDUSTRIAL BLVD | | | | TUCKER | GA | 30084-5013 | |
| ATLANTA METROPOLITIAN COLLEGE | JOEL FLOYD | 1630 STEWART AVE SW | | | | ATLANTA | GA | 30310 | |
| ATLANTA MOTOR LINES INC | | PO BOX 345 | | | | CONLEY | GA | 30027 | |
| ATLANTA SERVICE CENTER | | ACCT OF EUGENE P CASH | SS 255 88 2591 | PO BOX 48 111 | | DORAVILLE | GA | 25588-2591 | |
| ATLANTA SERVICE CENTER | | ACCT OF MARK BARRETT | CASE 424 74 9735 | PO BOX 48 111 | | DORAVILLE | GA | 42474-9735 | |
| ATLANTA SERVICE CENTER ACCT OF EUGENE P CASH | | PO BOX 48 111 | | | | DORAVILLE | GA | 30362 | |
| ATLANTA SERVICE CENTER ACCT OF MARK BARRETT | | CASE 424 74 9735 | PO BOX 48 111 | | | DORAVILLE | GA | 30362 | |
| ATLANTA STRUCTURES LP C O THE RUBENSTEIN CO | | 1517 WALNUT ST STE 3 | | | | PHILADELPHIA | PA | 19102-3019 | |
| ATLANTA STRUCTURES LP SEC REQ | | C/O THE RUBENSTEIN CO NEED W9 | 4100 1 COMMERCE SQUARE | 2005 MARKET ST | | PHILADELPHIA | PA | 19103-7041 | |
| ATLANTIC AUTOMOTIVE | | 1285 NORTH CRYSTAL AVE | | | | BENTON HARBOR | MI | 49022 | |
| ATLANTIC AUTOMOTIVE COMPONENTS | | DEPARTMENT 71601 | PO BOX 67000 | | | DETROIT | MI | 482670716 | |
| ATLANTIC AUTOMOTIVE COMPONENTS | CUSTOMER SERVICE | VISTEON CORPORATION | 1285 NORTH C RYSTAL AVE | | | BENTON HARBOR | MI | 49022 | |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC | ATTN MICHAEL SHARNAS | VISTEON CORPORATION | ONE VILLAGE DR | | | VAN BUREN TOWNSHIP | MI | 48111 | |
| ATLANTIC COAST | | FEDERAL CREDIT UNION | 10328 DEERWOOD PK BLVD | | | JACKSONVILLE | FL | 32256 | |
| ATLANTIC COAST CREDIT UNION | | 10328 DEERWOOD PK BLVD | | | | JACKSONVILLE | FL | 32256 | |
| ATLANTIC CONTAINER LINE | | 4525 SOUTH BLVD STE 200 | | | | VIRGINIA BEACH | VA | 23452 | |
| ATLANTIC COURIER & CARTAGE LTD | | 81 REMBRANDT DR | | | | MARKHAM | ON | L3R 4W6 | CANADA |
| ATLANTIC COURIER AND CARTAGE LTD | | 81 REMBRANDT DR | | | | MARKHAM | ON | L3R 4W6 | CANADA |
| ATLANTIC DETROIT DIESEL | | ALLISON LLC | PO BOX 2030 | 19C CHAPIN ROAD | | PINE BROOK | NJ | 07058 | |
| ATLANTIC DETROIT DIESEL | | ALLISON INC | 3025 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 11779 | |
| ATLANTIC DETROIT DIESEL ALLISO | | 3025 VETERANS MEMORIAL HWY | | | | RONKONKOMA | NY | 11779 | |
| ATLANTIC DETROIT DIESEL ALLISON INC | | PO BOX 950 | | | | LODI | NJ | 07644 | |
| ATLANTIC DIESEL SERV | | 830 CR 621 EAST | | | | LAKE PLACID | FL | 33852 | |
| ATLANTIC DIESEL SERV | MR MAX NIEMAN | PO BOX 993 | | | | LAKE PLACID | FL | 33862 | |
| ATLANTIC DIESEL SERVICE INC | BETTY NIEMAN | STATE RD 621 EAST | PO BOX 993 | | | LAKE PLACID | FL | 33852 | |
| ATLANTIC ELECTRIC SYSTEMS INC | | 3125 H HORSESHOE LN | | | | CHARLOTTE | NC | 28208 | |
| ATLANTIC ELECTRIC SYSTEMS INC | | 8349 R ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | |
| ATLANTIC ELECTRIC SYSTEMS INC | | PO BOX 240098 | | | | CHARLOTTE | NC | 28224 | |
| ATLANTIC FUEL INJ | | 697 ROOSEVELT TRAIL | | | | WINDHAM | ME | 04062 | |
| ATLANTIC FUEL INJ | MR DICK MITCHELL | 697 ROOSEVELT TRAIL | | | | WINDHAM | MN | 04062 | |
| ATLANTIC GASKET | STEVE GORDON | 3908 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19124 | |
| ATLANTIC MANUFACTURING INC | | 283 REYNOLDS BRIDGE RD | | | | THOMASTON | CT | 06787 | |
| ATLANTIC MARKETING INC | EDWARD MCDONOUG | 47 A RUNWAY RD | | | | LEVITTOWN | PA | 19057 | |
| ATLANTIC METALS CORP | | 3100 ORTHODOX ST | | | | PHILADELPHIA | PA | 19137-2098 | |
| ATLANTIC METROLOGY INC | | 270 LAFAYETTE ST STE 408 | | | | NEW YORK | NY | 10012-3304 | |
| ATLANTIC METROLOGY INC EFT | | 270 LAFAYETTE ST | | | | NEW YORK | NY | 10012-3374 | |
| ATLANTIC MORTGAGE & INVESTMENT | | 14000 CITICARDS WAY | | | | JACKSONVILLE | FL | 32258-6456 | |
| ATLANTIC MORTGAGE AND INVESTMENT | | 14000 CITICARDS WAY | | | | JACKSONVILLE | FL | 32258-6456 | |
| ATLANTIC PACIFIC INVESTMENT | | D B A ONE STOP UNDERCAR LONG BEACH | 2750 ROSE AVE STE D | | | LONG BEACH | CA | 90755-1933 | |
| ATLANTIC RESEARCH CORP | | 1729 MIDPARK RD STE 100 | | | | KNOXVILLE | TN | 37921 | |
| ATLANTIC RESEARCH CORP | | ARC | 5945 WELLINGTON RD | | | GAINESVILLE | VA | 20155 | |
| ATLANTIC RESEARCH CORP | | C/O MELLON BANK | PO BOX 12001 DEPT 0773 | | | DALLAS | TX | 75312-0773 | |
| ATLANTIC RESEARCH CORP BAICO | | FMLY ATLANTIC RESEARCH CORP B | 1729 MIDPARK RD | | | KNOXVILLE | TN | 37921 | |
| ATLANTIC RESEARCH CORPORATION | ACCOUNTS PAYABLE | 5945 WELLINGTON RD | | | | GAINESVILLE | VA | 20155 | |
| ATLANTIC RESEARCH CORPORATION | JOHN KENNEDY | 5945 WELLINGTON RD | | | | GAINESVILLE | VA | 20155-1699 | |
| ATLANTIC RESEARCH CORPORATION | JOHN KENNEDY | 5945 WELLINGTON RD | ADD ATTN PER AFC 02 13 04 AM | | | GAINESVILLE | VA | 20155-1699 | |
| ATLANTIC SCALE CO | | 31 FULLERTON AVE | | | | YONKERS | NY | 10704-1005 | |
| ATLANTIC SCALE CO INC | | 136 WASHINGTON AVE | | | | NUTLEY | NJ | 07110 | |
| ATLANTIC SCALE CO INC | | 136 WASHINGTON AVE | | | | NUTLEY | NJ | 07110-350 | |
| ATLANTIC TOOL & DIE | | 19963 PROGRESS DR | | | | STRONGSVILLE | OH | 44149 | |
| ATLANTIC TOOL & DIE CO INC | | 19963 PROGRESS DR | | | | STRONGSVILLE | OH | 44136-3211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC TOOL & DIE COMPANY | | 19963 PROGRESS DR | STRONGSVILLE INDUSTRIAL PK | | | CLEVELAND | OH | 44149 | |
| ATLANTIC TOOL & DIE COMPANY | | PO BOX 74613 | | | | CLEVELAND | OH | 44194-0696 | |
| ATLANTIC TOOL AND DIE | | 19963 PROGRESS DR | | | | STRONGSVILLE | OH | 44149 | |
| ATLANTIC TOOLING INC | | PO BOX 5778 | | | | FLORENCE | SC | 29502 | |
| ATLANTIC TRUST PRIVATE WEALTH MANAGEMENT | MR FREDERICK WEISS | 100 FEDERAL ST | 37TH FL | | | BOSTON | MA | 02110-1802 | |
| ATLANTIS PLASTIC INJECTION MOLDING COMPANY | ACCOUNTS PAYABLE | 1512 PHOENIX RD NORTHEAST | | | | WARREN | OH | 44483 | |
| ATLANTIS PLASTIC INJECTION MOLDING INJECTION MOLDING IN | ACCOUNTS PAYABLE | 1512 PHOENIX RD NORTHEAST | | | | WARREN | OH | 44483 | |
| ATLANTIS PLASTICS | ANTHONY LEE | 1512 PHOENIS RD | | | | WARREN | OH | 44483 | |
| ATLANTIS PLASTICS INC | | 105 N TOWER RD | | | | ALAMO | TX | 78516 | |
| ATLANTIS PLASTICS INC | | 1870 THE EXCHANGE SE STE 200 | | | | ATLANTA | GA | 30339 | |
| ATLANTIS PLASTICS INC | | ATLANTIS PLASTIC INJECTION MOL | 1512 PHOENIX RD NE | | | WARREN | OH | 44483-2855 | |
| ATLANTIS PLASTICS INC | | C/O ODELL HONER & ASSOCIATES | 2285 FRANKLIN RD STE 130 | | | BLOOMFIELD HILLS | MI | 48302 | |
| ATLANTIS PLASTICS INC | | PO BOX 281990 | | | | ATLANTA | GA | 30384-1990 | |
| ATLANTIS PLASTICS INC | | RIO GRANDE PLASTICS | 15505 15 MILE RD STE 200 | | | CLINTON TOWNSHIP | MI | 48035 | |
| ATLAS & HALL | | PROFESSIONAL ARTS BLDG | 818 820 PECAN AVE | LOCK BOX 3725 | | MCALLEN | TX | 78502 | |
| ATLAS ALUMINUM LTD | | ATLAS ENTERPRISE PARK | | | | LIMERICK | | 0 | IE |
| ATLAS ALUMINUM LTD | | ATLAS IND EST ATLAS AVE | | | | LIMERICK | | | IRELAND |
| ATLAS ALUMINUM LTD | | ATLAS AVE | ATLAS ENTERPRISE PK | | | LIMERICK | | | IRELAND |
| ATLAS ALUMINUM LTD | | ATLAS AVE | | | | LIMERICK | | 00000 | IRELAND |
| ATLAS ALUMINUM LTD | | ATLAS ENTERPRISE PK ATLAS AVE | | | | LIMERICK | | 00000 | IRELAND |
| ATLAS ALUMINUM LTD | | ATLAS ENTERPRISE PRK ATLAS AVE | LIMERICK | | | | | | IRELAND |
| ATLAS ALUMINUM LTD EFT | | ATLAS ENTERPRISE PK ATLAS AVE | | | | LIMERICK | | 00000 | IRL |
| ATLAS ALUMINUM LTD EFT | | ATLAS ENTERPRISE PRK ATLAS AVE | LIMERICK | | | | | | IRELAND |
| ATLAS AND HALL PROFESSIONAL ARTS BLDG | | 818 820 PECAN AVE | LOCK BOX 3725 | | | MCALLEN | TX | 78502 | |
| ATLAS CARRIERS INC | | PO BOX 163 | | | | SEARCY | AR | 72143 | |
| ATLAS CARRIERS INC DELPHI CORPORATION | LARRY MEGAL PRESIDENT | BOOTH ST | PO BOX 163 | | | SEARCY | AR | 72143 | |
| ATLAS CHEM MILLING | | 1627 WEST LUSHER AVE | | | | ELKHART | IN | 46516 | |
| ATLAS COPCO AB | | SICKLA INDUSTRIVAG 3 | | | | NACKA | 19 | 131 34 | SE |
| ATLAS COPCO AFS INC | | PO BOX 96635 | | | | CHICAGO | IL | 60693 | |
| ATLAS COPCO ASSEMBLY SYSTEMS | | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326 | |
| ATLAS COPCO COMPRESSORS INC | | 338 B BUSINESS CIRCLE | | | | PELHAM | AL | 35124 | |
| ATLAS COPCO COMPRESSORS INC | | 338 BUSINESS CIR | | | | PELHAM | AL | 35124-1701 | |
| ATLAS COPCO COMPRESSORS INC | | 94 N ELM ST FL 4 | | | | WESTFIELD | MA | 01085-1641 | |
| ATLAS COPCO COMPRESSORS INC | | 9879 CHARTWELL DR | | | | DALLAS | TX | 75243 | |
| ATLAS COPCO COMPRESSORS INC | | MID SOUTH COMPRESSOR CTR | 338 BUSINESS CIR | | | PELHAM | AL | 35124 | |
| ATLAS COPCO COMPRESSORS INC | | PO BOX 91750 | | | | CHICAGO | IL | 60693 | |
| ATLAS COPCO INDSTRL COMPRESSOR | | 94 N ELM ST FL 4 | | | | WESTFIELD | MA | 01085-1641 | |
| ATLAS COPCO MEX SA DE CV EFT | | BLVR ABRAHAM LINCOL N13 LOS | REYES ZONA INDSTRL 54073 | TLALNEPANTLA EDO | | | | | MEXICO |
| ATLAS COPCO MEXICANA SA DE CV | | ABRAHAM LINCOLN 13 | COL LOS REYES ZONA INDUSTRIAL | | | TLALNEPANTLA | | 54073 | MEXICO |
| ATLAS COPCO NORTH AMERICA | CAMISHA | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326 | |
| ATLAS COPCO NORTH AMERICA INC | | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326 | |
| ATLAS COPCO NORTH AMERICA INC | | ATLAS COPCO INDUSTRIAL TOOLS | PO BOX 99399 | | | CHICAGO | IL | 60693 | |
| ATLAS COPCO NORTH AMERICA INC | | ATLAS COPCO RENTAL INC | 242 PK AVE | | | LAKE VILLA | IL | 60046 | |
| ATLAS COPCO TOOLS INC | | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326 | |
| ATLAS COPCO TOOLS INC | | 37735 ENTERPRISE CT STE 300 | | | | FARMINGTON HILLS | MI | 48331 | |
| ATLAS COPCO TOOLS INC | | FMLY ATLAS COPCO TOOLS INC | 22705 HESLIP RD | | | NOVI | MI | 48375-4122 | |
| ATLAS COPCO TOOLS INC EFT | | DIV OF ATLAS COPCO N AMERICA | 37735 ENTERPRISE CT STE 300 | | | FARMINGTON HILLS | MI | 48331 | |
| ATLAS ELECTRIC DEVICES CO | | ATLAS WEATHERING SERVICES GROU | 17301 OKEECHOBEE RD | | | MIAMI | FL | 33018 | |
| ATLAS ELECTRIC DEVICES CO INC | | SOUTH FLORIDA TEST SERVICE DIV | 4114 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| ATLAS FLUID COMPONENTS | HENRY SHOWALTER | PO BOX 4050 | | | | CUYAHOGA FALLS | OH | 44223-4050 | |
| ATLAS FLUID COMPONENTS INC | | 135 E ASCOT LN | | | | CUYAHOGA FALLS | OH | 44223-4050 | |
| ATLAS FLUID COMPONENTS INC | | 135 E ASCOT LN | | | | CUYAHOGA FALLS | OH | 44223-4050 | |
| ATLAS FLUID COMPONENTS INC | | PO BOX 4050 | | | | CUYAHOGA FALLS | OH | 44223-4050 | |
| ATLAS FLUID COMPONENTS INC | | 111 STOW AVE STE 100 | | | | CUYAHOGA FALLS | OH | 44221 | |
| ATLAS FLUID SYSTEMS | ATTORNEY JOHN A NEHRER | 10 ATLAS COURT | | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| ATLAS FLUID SYSTEMS EFT | ACCOUNTS PAYABLE | DIV OF MARTINREA INTERNATIONAL | 10 ATLAS COURT | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| ATLAS FLUID SYSTEMS MARTINREA INTERNATIONAL INC | | 10 ATLAS COURT | | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| ATLAS FLUIDS SYSTEMS | | DIV OF MARTINREA INTERNATIONAL | 10 ATLAS COURT | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| ATLAS GASKETS INC | | S82W19246 APOLLO DR | | | | MUSKEGO | WI | 52150 | |
| ATLAS GASKETS INC | ATLAS GASKETS INC | NICK | 7754 HARWOOD AVE | | | MILWAUKEE | WI | 53213 | |
| ATLAS GASKETS INC | NICK | 7754 HARWOOD AVE | | | | MILWAUKEE | WI | 53213 | |
| ATLAS GASKETS INC | NICK | S82 W 19246 APOLLO DR | | | | MUSKEGO | WI | 53150-9270 | |
| ATLAS GEAR CO | | 32801 EDWARD AVE | | | | MADISON HTS | MI | 48071 | |
| ATLAS GEAR COMPANY INC | | 32801 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| ATLAS HYTEC SA DE CV | | COL LOS ARADOS | | | | MATAMOROS | TMS | 87560 | MX |
| ATLAS HYTEC SA DE CV | | S/N COL LOS ARADOS | | | | MATAMOROS | TMS | 87560 | MX |
| ATLAS INDUSTRIAL CONTRACTORS | | INC | 5275 SINCLAIR RD | | | COLUMBUS | OH | 43229 | |
| ATLAS INDUSTRIAL CONTRACTORS I | | ATLAS TRANSFER CO | 5275 SINCLAIR RD | | | COLUMBUS | OH | 43229 | |
| ATLAS MACHINE & SUPPLY INC | | 4985 PROVIDENT | | | | CINCINNATI | OH | 45246 | |
| ATLAS MACHINE & SUPPLY INC | | 4985 PROVIDENT DR | | | | CINCINNATI | OH | 45246 | |
| ATLAS MACHINE AND SUPPLY INC | | 7000 GLOBAL DR | | | | LOUISVILLE | KY | 40258 | |
| ATLAS MACHINE AND SUPPLY INC | | 759 WILSON RD | | | | COLUMBUS | OH | 43204 | |
| ATLAS MACHINERY | SANDI GIROT | 7000 GLOBAL DR | | | | LOUISVILLE | KY | 40258 | |
| ATLAS MATERIAL TESTING LLC | | FRMLY ATLAS ELECTRIC DEVICES | 4114 N RAVENSWOOD AVE | 501 CHNG 07 07 04 OB | | CHICAGO | IL | 60613 | |
| ATLAS MATERIAL TESTING TECHNOL | | SOUTH FLORIDA TEST SERVICE DIV | 4114 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| ATLAS MATERIAL TESTING TECHNOLOGY | | 4114 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60613 | |
| ATLAS MATERIAL TESTING TECHNOLOGY LLC | | PO BOX 95664 | | | | CHICAGO | IL | 60694 | |
| ATLAS OFFICE SUPPLIES & EQUIP | | 6800 E 30TH ST | | | | INDIANAPOLIS | IN | 46219-1104 | |
| ATLAS PRESSED METALS | | 125 TOM MIX DR | | | | DU BOIS | PA | 15801 | |
| ATLAS PRESSED METALS | | 125 TOM MIX DR | PO BOX 8 | | | DUBOIS | PA | 15801 | |
| ATLAS RECYCLING | ACCOUNTS PAYABLE | PO BOX 2037 | | | | WARREN | OH | 44484 | |
| ATLAS RED D MIX INC | | 1601 1 2 N SCATTERFIELD | | | | ANDERSON | IN | 46012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATLAS RED D MIX INC | | PO BOX 1450 | | | | ANDERSON | IN | 46015 | |
| ATLAS RED D MIX INC EFT | | PO BOX 1450 | | | | ANDERSON | IN | 46015 | |
| ATLAS RED D MIX INC EFT | | PO BOX 3270 | | | | ANDERSON | IN | 46018-3270 | |
| ATLAS RED D MIX INC EFT | ATLAS RED D MIX INC EFT | PO BOX 1450 | | | | ANDERSON | IN | 46015 | |
| ATLAS SPECIALTY LIGHTING | | 7304 N FLORIDA AVE | | | | TAMPA | FL | 33604 | |
| ATLAS SPONGE RUBBER CO INC | RALPH FELTEN | 1707 S CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| ATLAS TAG & LABEL INC | | 2361 INDUSTRIAL DR | | | | NEENAH | WI | 54956-4876 | |
| ATLAS TAG & LABEL INC | | ATLAS TAG AND LABEL | 32985 HAMILTON COURT 100 | | | FARMINGTON HILLS | MI | 48334-3353 | |
| ATLAS TAG & LABEL INC | | 2361 INDUSTRIAL DR | | | | NEENAH | WI | 54957-0638 | |
| ATLAS TAG AND LABEL INC | | 2361 INDUSTRIAL DR | PO BOX 638 | | | NEENAH | WI | 54957-0638 | |
| ATLAS TAG AND LABEL INC EFT | | PO BOX 638 | | | | NEENAH | WI | 54957-0638 | |
| ATLAS TECHNOLOGIES INC | | 8340 SILVER LAKE RD | | | | LINDEN | MI | 48451 | |
| ATLAS TECHNOLOGIES INC | | ATLAS AUTOMOTIVE | 201 S ALLOY DR | | | FENTON | MI | 48430-2646 | |
| ATLAS TECHNOLOGIES INC | | PO BOX 77000 DEPT 77330 | | | | DETROIT | MI | 48277-0330 | |
| ATLAS TECHNOLOGIES INC EFT | | 666 FIFTH AVE | | | | NEW YORK | NY | 10103 | |
| ATLAS TECHNOLOGIES INC EFT | | MELVIN DIVISION | 201 SOUTH ALLOY DR | | | FENTON | MI | 48430-1797 | |
| ATLAS THREAD GAGE INC | | 30990 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336-5200 | |
| ATLAS THREAD GAGE INC | | 30990 W EIGHT MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| ATLAS VAN LINES INC | | PO BOX 75004 | | | | CHARLOTTE | NC | 28275-0004 | |
| ATLAS VAN LINES INC  EFT | | 1212 ST GEORGE RD | | | | EVANSVILLE | IN | 47711 | |
| ATLAS VAN LINES INC EFT | | SCAC ATVL | 1212 ST GEORGE RD | PO BOX 509 | | EVANSVILLE | IN | 47711 | |
| ATLAS WEATHERING SERVICES | | GROUP | PO BOX 95897 | | | CHICAGO | IL | 60694-5897 | |
| ATLAS WEATHERING SERVICES GROUP | | 45601 N 47TH AVE | | | | PHOENIX | AZ | 85027 | |
| ATLAS WEATHERING SERVICES GROUP | | 45601 N 47TH AVE | | | | PHOENIX | AZ | 85027 | |
| ATLAS WELDING SUPPLY CO INC | | 3530 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35403 | |
| ATLAS WELDING SUPPLY CO INC | | PO BOX 2683 | | | | TUSCALOOSA | AL | 35403 | |
| ATLAS WELDING SUPPLY COMPANY | | 3530 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401-7002 | |
| ATLAS WELDING SUPPLY COMPANY INC | | 3530 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401-7002 | |
| ATLASBX CO LTD | | 11F TAESUK BLDG 275 5 YANGJAE | | | | SEOUL | | 137130 | KOREA REPUBLIC OF |
| ATLASBX CO LTD  EFT | | 11F TAESUK BLDG 275 5 | YANGJAE DONG SEOCHO GU SEOUL | | | | | 110 280 | KOREA REPUBLIC OF |
| ATLASBX CO LTD EFT | | FMLY KOREA STORAGE BATTERY LTD | 11F TAESUK BLDG 275 5 | YANGJAE DONG SEOCHO GU SEOUL | | | | 110 280 | KOREA REPUBLIC OF |
| ATMEL C O BITS | VIRGINIA BOWMAN | 940 MAIN CAMPUS DR | STE 120 | | | RALEIGH | NC | 27606 | |
| ATMEL CORP | | 1150 E CHEYENNE MT BLVD | | | | COLORADO SPRINGS | CO | 80906 | |
| ATMEL CORP | | 1777 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| ATMEL CORP | | 2325 ORCHARD PKY | | | | SAN JOSE | CA | 95131 | |
| ATMEL CORP | | 2325 ORCHARD PKY | SANTA CLARA | | | SAN JOSE | | 95131 | |
| ATMEL CORP | | C/O ALPHATECH | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| ATMEL CORP | | C/O CORRAO MARSH INC | 6211 STONEY CREEK DR | | | FORT WAYNE | IN | 46825 | |
| ATMEL CORP | | C/O PHASE II MARKETING INC | 205 BISHOPS WAY STE 220 | | | BROOKFIELD | WI | 53005 | |
| ATMEL CORP | | FILE 21843 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-1843 | |
| ATMEL CORP | | FILE 21843 PO BOX 6000 | | | | SAN FRANCISCO | CA | 94160-1843 | |
| ATMEL CORP | | NO PHYSICAL ADDRESS | | | | SAN FRANCISCO | CA | 94160-0001 | |
| ATMEL CORP | | PO BOX 60000 FILE 21843 04608 | | | | SAN FRANCISCO | CA | 94160 | |
| ATMEL CORP EFT | | 2325 ORCHARD PKY | | | | SAN JOSE | CA | 95131 | |
| ATMEL CORP EFT | | FMLY TEMIC SEMICONDUCTORS NA | 1150 E CHEYENNE MOUNTAIN BLVD | | | COLORADO SPRINGS | CO | 80906 | |
| ATMEL CORPORATION | | 2325 ORCHARD PKWY | ATTN ROY ALONZO | | | SAN JOSE | CA | 95131 | |
| ATMEL CORPORATION | | 2325 ORCHARD PKWY | | | | SAN JOSE | CA | 95131 | |
| ATMEL CORPORATION | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-1843 | |
| ATMEL CORPORATION | ATTN BUCK CHINN | 2325 ORCHARD PKWY | | | | SAN JOSE | CA | 95131 | |
| ATMEL GERMANY GMBH | | THERESIENSTRASSE 2 | | | | HEILBRONN | | 74072 | GERMANY |
| ATMEL GERMANY GMBH | | 125 ELECTRONICS BLVD | | | | HUNTSVILLE | AL | 35824 | |
| ATMEL GERMANY GMBH | | 1777 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| ATMEL SARL AKA QRG | GURMIT JUTTLA | RTE DES ARSENAUX 41 | PO BOX 80 | | | FRIBOURG | | CH-1705 | SW |
| ATMI ECOSYS CORP | | 7 COMMERCE DR | | | | DANBURY | CT | 06810 | |
| ATMI INC | | 7 COMMERCE DR | | | | DANBURY | CT | 06810 | |
| ATMI INC    EFT | | PO BOX 910453 | | | | DALLAS | TX | 75391-0453 | |
| ATMI INC EFT | | 7 COMMERCE DR | | | | DANBURY | CT | 06810 | |
| ATMI PACKAGING INC | | 10779 HAMPSHIRE AVE S | | | | MINNEAPOLIS | MN | 55438 | |
| ATMOS ENERGY | | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 | |
| ATMOS ENERGY | | PO BOX 9001949 | | | | LOUISVILLE | NY | 40290-1949 | |
| ATMOS ENERGY | REDROCK CAPITAL PARTNERS LLC | 475 17TH ST STE 544 | | | | DENVER | CO | 80202 | |
| ATMOS ENERGY MISSISSIPPI DIVISION A DIVISION OF | | | | | | | | | |
| ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | PO BOX 15488 | | | | AMARILLO | TX | 79105-5488 | |
| ATMOS ENERGY UNTD CITIES TN | | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 | |
| ATMOSPHERE ANNEALING INC | | 1300 INDUSTRIAL PK DR | | | | NORTH VERNON | IN | 47265 | |
| ATMOSPHERE ANNEALING INC | | 1501 RAFF RD SW | | | | CANTON | OH | 44710-2356 | |
| ATMOSPHERE ANNEALING INC | | 1801 BASSETT ST | | | | LANSING | MI | 48915 | |
| ATMOSPHERE ANNEALING INC | | 1801 BASSETT ST | | | | LANSING | MI | 48924 | |
| ATMOSPHERE ANNEALING INC | | 209 W MT HOPE RD | | | | LANSING | MI | 48910-905 | |
| ATMOSPHERE ANNEALING INC EFT | | 209 W MT HOPE | | | | LANSING | MI | 48910 | |
| ATMOSPHERE FURNACE CO | | 49630 PONTIAC TRL | | | | WIXOM | MI | 48393-2009 | |
| ATMOSPHERE GROUP INC | | 51151 PONTIAC TRL | | | | WIXOM | MI | 48393 | |
| ATMOSPHERE HEAT TREATING INC | | 30760 CENTURY DR | | | | WIXOM | MI | 48393 | |
| ATMOSPHERE HEAT TREATING INC | | 30760 CENTURY RD | | | | WIXOM | MI | 48393 | |
| ATMOSPHERE HEAT TREATING INC | | FMLY CONTROLLED ATMOSPHERE | 30760 CENTURY RD | | | WIXOM | MI | 48393 | |
| ATOFINA CHEMICALS INC | | 2000 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| ATOFINA CHEMICALS INC | | AUTOGLAS DIV | 2000 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| ATOFINA CHEMICALS INC | | FLUROCHEMICALS PLANT | 4444 INDUSTRIAL PKY | | | CALVERT CITY | KY | 42029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATOFINA CHEMICALS INC  EFT | | 2000 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| ATOFINA CHEMICALS INC EFT | | 4444 INDUSTRIAL PKY | | | | CALVERT CITY | KY | 42029 | |
| ATOFINA CHEMICALS INC EFT | | FMLY ELF ATOCHEM NA INC | 2000 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| ATOFINA CHEMICALS INC EFT | | FMLY ELF ATOCHEM NO AMERICA | 2000 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| ATOHAAS NORTH AMERICA INC | | 6TH & MARKET ST | INDEPENDENCE MALL W | | | PHILADELPHIA | PA | 19105 | |
| ATOKA RACEWAY PARK LLC | | 102 104 CUMBERLAND | | | | MEMPHIS | TN | 38112 | |
| ATOMA INTERNATIONAL INC | | INVOTRONICS MFG | 365 PASSMORE AVE | | | SCARBOROUGH | ON | M1V 2B3 | CANADA |
| ATOMA INTERNATIONAL INC | | MAGNA INTERNATIONAL INC | PO BOX 77000 DEPT 77412 | | | DETROIT | MI | 48277-0412 | |
| ATOMA INTERNATIONAL INC EFT | | PO BOX 77000 DEPT 77412 | | | | DETROIT | MI | 48277-0412 | CANADA |
| ATOMIC INTERNATIONAL OF AMERICA | | INVOTRONICS MANUFACTURING | 37860 INTERCHANGE DR | | | FARMINGTON HILLS | MI | 48335 | |
| ATOMIC PC CORP | | 15375 BARRANCA PKWY H 105 | | | | IRVINE | CA | 92618 | |
| ATOMIC PICTURES INC | | 1314 COBB LN STE B | | | | BIRMINGHAM | AL | 35205 | |
| ATOMIC ZEIT INC | SIMONE | 1010 JORIE BLVD | STE 332 | | | OAK BROOK | IL | 60523 | |
| ATORKA GROUP HF | | 182 LAUGAVEGI | | | | REYKJAVIK | IS | 105 | IS |
| ATOTECH USA INC | | 1750 OVERVIEW DR | | | | ROCK HILL | SC | 29731 | |
| ATOTECH USA INC | | 20026 PROGRESS DR | | | | STRONGSVILLE | OH | 44136 | |
| ATOTECH USA INC | | CHEMCUT | 500 N SCIENCE PK RD | | | STATE COLLEGE | PA | 16803-2299 | |
| ATOTECH USA INC | | PO BOX 932461 | | | | ATLANTA | GA | 31193-2461 | |
| ATOTECH USA INC EFT | | 1750 OVERVIEW DR | | | | ROCK HILL | SC | 29731 | |
| ATP ELECTRONICS INC | TERESA | 750 NORTH MARY AVE | | | | SUNNYVALE | CA | 94085 | |
| ATP INC | | 5940 OAKTON ST | | | | MORTON GROVE | IL | 60053-3306 | |
| ATP INDUSTRIES GROUP LTD | | VICTORIA ST | HEDNESFORD STAFFS | | | | | 0WS12- 5BU | UNITED KINGDOM |
| ATP INDUSTRIES GROUP LTD | | VICTORIA ST | HEDNESFORD STAFFS | | | | | WS12 5BU | UNITED KINGDOM |
| ATPS | | | | | | MIAMI | FL | 33166 | |
| ATR COIL | | C/O ELECTRONIC REPRESENTATIVES | 11900 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46229 | |
| ATR DISTRIBUTINC CO | | PO BOX 85 | 9585 CILLEY RD | | | CLEVES | OH | 45002 | |
| ATR DISTRIBUTING CO EFT | | PO BOX 85 | | | | CLEVES | OH | 45002 | |
| ATR DISTRIBUTING | TERRY CONKLIN | 9585 CILEY RD | | | | CINCINNATI | OH | 45002 | |
| ATR DISTRIBUTING CO | | 9585 CILLEY RD | | | | CLEVES | OH | 45002-9702 | |
| ATRAN INC | | FREIGHT SERVICES | PO BOX 440 | | | BRIGHTON | MI | 48116-0440 | |
| ATRAN INC FREIGHT SERVICES | | PO BOX 219 | | | | BRIGHTON | MI | 48116 | |
| ATREO AARON | | 5165 MARSHALL LN | | | | WHITE LAKE | MI | 48383 | |
| ATRIA CAPITAL PARTENAIRES | | 40 RUE DE CHATEAUDUN | | | | PARIS | FR | 75009 | FR |
| ATRIUM HOTEL | | 18700 MAC ARTHUR BLVD | | | | IRVINE | CA | 92612-1478 | |
| ATRONIX INC | MICHAEL FARRELL | 780 BOSTON RD | | | | BILLERICA | MA | 01821 | |
| ATS ADVANCED TECHNICAL | DAMON PENNINGTON | SOLUTIONS LLC | 925 B PEACHTREE ST STE 765 | | | ATLANTA | GA | 30309-0000 | |
| ATS ANDLAUER TRANSPORATION SERVICES | | 96 DISCO RD | | | | ETOBICOKE | ON | M9W 1L7 | CANADA |
| ATS AUTOMATION ASIA PTE LTD | | WISDOM INDUSTRIAL BUILDING | | | | SINGAPORE | SG | 577178 | SG |
| ATS AUTOMATION ASIA PTE LTD | ACCOUNTS PAYABLE | 38A JALAN PEMIMPIN 04 01 | | | | SINGAPORE | | 577179 | SINGAPORE |
| ATS AUTOMATION ASIA PTE LTD WISDOM INDUSTRIAL BUILDING | | 38A JALAN PEMIMPIN 04 01 | | | | SINGAPORE | | 577179 | SINGAPORE |
| ATS AUTOMATION TOOLING SYS | JOHN LEULO | 17515 WEST NINE MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| ATS AUTOMATION TOOLING SYS EFT | | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS AUTOMATION TOOLING SYS EFT | | 250 ROYAL OAK RD | PO BOX 32100 PRESTON CENTRE | | | CAMBRIDGE | ON | N3H 5M2 | CANADA |
| ATS AUTOMATION TOOLING SYS EFT | CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| ATS AUTOMATION TOOLING SYSTEMS | | 80 ALPINE RD | | | | KITCHENER | ON | N2E 1A1 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS | | ATS NIAGARA | 5322 JOHN LUCAS DR | | | BURINGTON | ON | L7L 6A6 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS | | ATS PRECISION METAL COMPONENTS | 250 ROYAL OAK RD | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS | | ATS TEST SYSTEMS INC | 600 CHRISLEA RD | | | WOODBRIDGE | ON | L4L 8K9 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS INC | CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| ATS AUTOMATION TOOLING SYSTEMS INC | | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS INC | | 600 CHRISLEA RD | | | | WOODBRIDGE | ON | L4L 8K9 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS INC | | 730 FOUNTAIN ST N | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS INC | CARL GALLOWAY | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS INC | CARL GALLOWAY VP AND TREASURER | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS INC | R GORDON | CLARK HILL PC | 500 WOODWARD STE 3500 | | | DETROIT | MI | 48226 | |
| ATS CAROLINA INC | | 1510 CEDAR LINE DR | | | | ROCK HILL | SC | 29730 | |
| ATS CAROLINA INC | | PO BOX 12650 | | | | ROCK HILL | SC | 29731 | |
| ATS ELECTRO LUBE INTERNATIONAL | | 7388 WILSON AVE | | | | DELTA | BC | V4G 1H3 | CANADA |
| ATS ELECTRO LUBE LTD | | 7228 PROGRESS WAY | TILBURY INDUSTRIAL PK | | | DELTA | BC | V4G 1H2 | CANADA |
| ATS ELECTRO LUBE LTD | | 7228 PROGRESS WAY | TILBURY INDUSTRIAL PK | | | DELTA CANADA | BC | V4G 1H2 | CANADA |
| ATS LOGISTICS SERVICES | | 203 COOPER AVE NORTH | PO BOX 7095 | | | ST CLOUD | MN | 56902-7095 | |
| ATS MICHIGAN SALES AND SERVICE INC | CARL GALLOWAY TREASURER | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS MICHIGAN SALES AND SERVICE INC | CARL GALLOWAY VP AND TREASURER | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS MICHIGAN SALES AND SERVICES INC | CARL GALLOWAY | ATS AUTOMATION TOOLING SYSTEMS INC | 250 ROYAL OAK RD | | | CAMBRIDGE | ONTARIO | N3H 4R6 | CANADA |
| ATS OHIO | | 425 ENTERPRISE DR | | | | LEWIS CENTER | OH | 43035-9424 | |
| ATS OHIO | | AUTOMATION SYSTEMS DIV | 425 ENTERPRISE DR | | | LEWIS CTR | OH | 43035-942 | |
| ATS OHIO INC | | PO BOX 951432 | | | | CLEVELAND | OH | 44193 | |
| ATS OHIO INC | ATS AUTOMATION TOOLING SYSTEMS INC | CARL GALLOWAY | 250 ROYAL OAK RD | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS OHIO INC | CARL GALLOWAY TREASURER | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS PROFESSIONAL SERVICES | | 9700 PHILIPS HWY STE 108 | CHG RMT 11 03 03 VC | | | JACKSONVILLE | FL | 32256 | |
| ATS PROFESSIONAL SERVICES | IVAN GORDON | PO BOX 406737 | | | | ATLANTA | GA | 30384-6737 | |
| ATS SERVICES INC | | 9700 PHILIPS HWY STE 101 | | | | JACKSONVILLE | FL | 32256 | |
| ATS SERVICES INC | G ALAN HOWARD ESQ | MILAM HOWARD NICANDRI DEES & GILLAM PA | 50 N LAURA ST STE 2900 | | | JACKSONVILLE | FL | 32202 | |
| ATS SOUTHWEST INC | | 10900 N STALLARD PL | | | | TUCSON | AZ | 85737 | |
| ATS SOUTHWEST INC | | 10970 N STALLARD PL | | | | TUSCON | AZ | 85737 | |
| ATS SOUTHWEST INC | | 2121 NE JACK LONDON | | | | CORVALLIS | OR | 97330 | |
| ATS TEST SYSTEMS | | 600 CHRISLEA RD | | | | WOODBRIDGE | ON | L4J 8K9 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATS WICKEL UND MONTAGETECHNIK AG | | GROSSZELGSTRASSE 21 | | | | WURENLOS | AG | 05436 | CH |
| ATS WICKEL UND MONTAGETECHNIK AG | CARL GALLOWAY | ATS AUTOMATION TOOLING SYSTEM INC | 250 ROYAL OAK RD | | | CAMBRIDGE | ONTARIO | N3H 4R6 | CANADA |
| ATS WORKHOLDING | | 3250 CARPENTER AVE | | | | ANAHEIM | CA | 92806 | |
| ATTA KOBINA | | 1155 LIVINSTON AVE APT 19 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ATTAREB ASEM | | 2715 OAKWOOD DR | | | | CUYAHOGA FALLS | OH | 44221 | |
| ATTARPOUR JILL | | 3815 BOEING DR | | | | SAGINAW | MI | 48604 | |
| ATTAYA JAMES | | 200 W SOUTH ST | A21 | | | DAVISON | MI | 48423 | |
| ATTAYA, JAMES J | | 130 MURPHY PL APT NO 4 | | | | WEST HENRIETTA | NY | 14586 | |
| ATTENBERGER CATHY | | 715 CHURCHGROVE | | | | FRANKENMUTH | MI | 48734 | |
| ATTENBERGER, CATHY A | | 715 CHURCHGROVE | | | | FRANKENMUTH | MI | 48734 | |
| ATTENBOROUGH KATIE | | 8429 DEERWOOD RD | | | | INDEPENDENCE TWP | MI | 48346 | |
| ATTENBOROUGH, KATIE HUNTER | | 8429 DEERWOOD RD | | | | INDEPENDENCE TWP | MI | 48346 | |
| ATTENTIVE INDUSTRIES INC | | 502 KELSO DR | | | | FLINT | MI | 48506 | |
| ATTENTIVE INDUSTRIES INC | | 502 KELSO ST | | | | FLINT | MI | 48506-4033 | |
| ATTENTIVE INDUSTRIES INC | | 528 KELSO ST | | | | FLINT | MI | 48506 | |
| ATTENTIVE INDUSTRIES INC | | 841 TACOMA CT | | | | CLIO | MI | 48420 | |
| ATTENTIVE INDUSTRIES INC | | ADD CHG 9 98 | 841 TACOMA CT | | | CLIO | MI | 48420 | |
| ATTENTIVE INDUSTRIES INC EFT | | 502 KELSO ST | | | | FLINT | MI | 48506-4033 | |
| ATTENTIVE INDUSTRIES INC EFT | | 841 TACOMA CT | | | | CLIO | MI | 48420 | |
| ATTENWEILER PAMELA | | 3232 BLOSSOM HEATH RD | | | | KETTERING | OH | 45419 | |
| ATTERBERY TRUCK | | 524 PAMCO RD | | | | LAKE CHARLES | LA | 70615-5187 | |
| ATTEXOR INC | | 90 CARANDO DR | | | | SPRINGFIELD | MA | 01104 | |
| ATTEXOR INC | | 90 CARANDO DR STE 5 | | | | SPRINGFIELD | MA | 01104 | |
| ATTICA HYDRAULICS EXCHANGE CORP | | 48175 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| ATTICA HYDRAULICS EXCHANGE CORP | | AMERICAN SERVO | 47955 GRATTIOT AVE DOCK 3 | | | CHESTERFIELD | MI | 48051 | |
| ATTICA HYDRAULICS EXCHANGE COR | | AMERICAN SERVO HYDRAULICS DIV | 47995 GRATIOT DOCK 3 | | | CHESTERFIELD | MI | 48051 | |
| ATTN PARTS A P | | BOBCAT COMPANY | PO BOX 2176 | | | BISMARK | ND | 58502-2176 | |
| ATTN RODNEY J HINDERS ESQ | CROWN EQUIPMENT CORPORATION | 40 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| ATTONREY EDWARD F LEKAN | | PO BOX 1704 | | | | HOLLAND | MI | 49422 | |
| ATTORNEY CHRISTINE M SUTTON | | 29900 LORRAINE STE 100 | | | | WARREN | MI | 48093 | |
| ATTORNEY FOR FITZGERALD WATER LIGHT & BOND COMISSION | LAW OFFICES OF JOHN T CROLEY JR | PO BOX 690 | | | | FITZGERALD | GA | 31750 | |
| ATTORNEY GENERAL CSED | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| ATTORNEY GENERAL OF OHIO | | 150 E GAY ST | 21ST FL | | | COLUMBUS | OH | 43215 | |
| ATTORNEY GENERAL OF OHIO | | COLLECTIONS ENFORCEMENT | 150 E GAY ST 21ST FL | UPD PER GOI 02 11 04 VC | | COLUMBUS | OH | 43215 | |
| ATTORNEY GENERAL OF OHIO COLLECTIONS ENFORCEMENT | | 150 E GAY ST 21ST FL | | | | COLUMBUS | OH | 43215 | |
| ATTORNEY GENERAL OF TEXAS | | ACCT OF EDWARD A COX | PO BOX 659791 | | | SAN ANTONIA | TX | 78265-9791 | |
| ATTORNEY GENERAL OF TEXAS | | ACCT OF KENNETH R SHANKLE | PO BOX 78265-9794 | | | AUSTIN | TX | 46155-9340 | |
| ATTORNEY GENERAL OF TEXAS | | ACCT OF LEON STEPHENS JR | CASE 3364012072 324 195344 93 | PO BOX 961014 | | FORT WORTH | TX | 44994-2018 | |
| ATTORNEY GENERAL OF TEXAS | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| ATTORNEY GENERAL OF TEXAS ACCT OF EDWARD A COX | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| ATTORNEY GENERAL OF TEXAS ACCT OF KENNETH R SHANKLE | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| ATTORNEY GENERAL OF TEXAS ACCT OF LEON STEPHENS JR | | CASE 3364012072 324 195344 93 | PO BOX 961014 | | | FORT WORTH | TX | 76161 | |
| ATTORNEY GENERAL OF THE STATE OF OHIO | | COLLECTION ENFORCEMENT | 150 E GAY ST 21ST FL | | | COLUMBUS | OH | 43215 | |
| ATTORNEY GENERAL OF THE STATE OF OHIO | COLLECTION ENFORCEMENT | 150 E GAY ST | 21ST FLOOR | | | COLUMBUS | OH | 43215 | |
| ATTORNEY GENERALS OFF CSED | | ACCT OF JAMES EDDINS | CASE UR00291601 | PO BOX 659791 | | SAN ANTONIO | TX | 78265-9791 | |
| ATTORNEY HAROLD D BLOCK | | 710 N PLANKINTON AVE STE 801 | | | | MILWAUKEE | WI | 53203 | |
| ATTORNEY JENNIFER NOTTAGE | | 3724 WEST ST JOSEPH | | | | LANSING | MI | 48917 | |
| ATTORNEY K MAXWELL GRAVES JR | | OLIVE STRETT GRAVES BUILDING | PO DRAWER 607 | | | MEADVILLE | PA | 39653 | |
| ATTORNEY KARL T RYAN | | 6502 WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 | |
| ATTORNEY LORI COMBS | | 1033 NORTH EAST 36TH | | | | OKLAHOMA CITY | OK | 73111 | |
| ATTORNEY MARK A CORDER PA | | 232 SOUTH CHERRY | | | | OLATHE | KS | 66061 | |
| ATTORNEY MARY E MULLIN | | 11627 EAST TELEGRAPH RD | STE 120 | | | SANTA FE SPRINGS | CA | 90670 | |
| ATTORNEY MICHAEL GEORGIADIS | | 135 PINE AVE SE | STE 211 | | | WARREN | OH | 44481 | |
| ATTORNEY MICHELLE A FOX | | PO BOX 5310 | | | | KANSAS CITY | MO | 64133 | |
| ATTORNEY REGISTRATION & | | DISCIPLINARY COMMISSION | 8768 INNOVATION WAY | | | CHICAGO | IL | 60682-0087 | |
| ATTORNEY REGISTRATION AND DISCIPLINARY COMMISSION | | 8768 INNOVATION WAY | | | | CHICAGO | IL | 60682-0087 | |
| ATTORNEY RICHARD B EAGER | | 16 WEST MAIN ST | | | | EVANSVILLE | WI | 53536 | |
| ATTORNEY STEVEN FELLOWS | | 3000 TOWN CTR STE 1500 | | | | SOUTHFIELD | MI | 48075 | |
| ATTORNEY TERRENCE T MONAHAN | | 413 STATE ST | | | | BELOIT | WI | 53511 | |
| ATTORNEY TERRY D BERTHOLF | | PO BOX 2560 | | | | HUTCHINSON | KS | 67504 | |
| ATTRONICA COMPUTERS INC | PAUL BURNS | 15867 GAITHER DR | | | | GAITHERSBURG | MD | 20877 | |
| ATTRONICA COMPUTERS, INC | PAUL BURNS | PO BOX 17423 | | | | BALTIMORE | MD | 21297-0465 | |
| ATTWATER GROUP | | HOPWOOD ST MILLS | PO BOX 39 | | | PRESTON | | PR11TA | UNITED KINGDOM |
| ATTY ALLEN AUGENSTEIN | | 2434 S MURRAY RD | | | | JANESVILLE | WI | 53545 | |
| ATTY AMY G GIERHART | | 451 N STATE ST STE 3 | | | | CARO | MI | 48723 | |
| ATTY ANDRES WIRKMAA | | 637 WYCKOFF AVE | | | | WYCKOFF | NJ | 07481 | |
| ATTY ANTHONY O YOUNG | | 501 SANTA MONICA BLVD 307 | | | | SANTA MONICA | CA | 90401 | |
| ATTY ARNOLD KOEHLER | | PO BOX 152 | | | | RICE LAKE | WI | 54863 | |
| ATTY ARNOLD MCLEAN | | 306 CTR ST | | | | BLOOMINGTON | IL | 61701 | |
| ATTY ARNOLD SCOTT HARRIS | | 600 WEST JACKSON BLVD | | | | CHICAGO | IL | 60661 | |
| ATTY ARTHUR S BRAND | | 3856 FORT ST | | | | LINCOLN PK | MI | 48146 | |
| ATTY BRADLEY S STOUT | | 74 WEST LONG LAKE STE 203 | | | | BLMFLD HLS | MI | 48304 | |
| ATTY BRENT A JOHANNSEN | | 230 N WASHINGTON SQ STE 306 | | | | LANSING | MI | 48933 | |
| ATTY BRUCE E FRIEDMAN | | 20 CROSSROADS DR STE 215 | | | | OWINGS MILLS | MD | 21117 | |
| ATTY BW CURRY III | | PO BOX 51 | | | | HATTIEBURG | MS | 39403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATTY C JASON WOMACK | | 1038 HWY 471 | | | | BRANDON | MS | 39042 | |
| ATTY C ROBERT HEDGES | | PO BOX 335 | | | | RUSSELLVILLE | KY | 42276 | |
| ATTY CARA JENKINS RANEY | | 1300 E 9TH ST STE 5 | | | | EDMOND | OK | 73034 | |
| ATTY CHRISTINE M SUTTON | | 29900 LORRAINE STE 100 | | | | WARREN | MI | 48093 | |
| ATTY CHRISTINE M WEINREICH | | 201 W BIG BEAVER STE 370 | | | | TROY | MI | 48084 | |
| ATTY DALE BEAVERS | | PO BOX 3967 | | | | TUPELO | MS | 38803 | |
| ATTY DAN B DILDINE | | 201 MAIN ST | | | | TROY | MO | 63379 | |
| ATTY DANILE J HAYES | | 7900 CARONDELETRM215 | | | | CLAYTON | MO | 63105 | |
| ATTY DANNY C TRENT | | 13100 KANSAS AVE STE C | | | | BONNR SPRNGS | KS | 66012 | |
| ATTY DAVID A BOWERS | | PO BOX 610 | | | | JACKSON | MS | 39205 | |
| ATTY DAVID A CUTTNER | | 900 WILSHIRE DR STE 354 | | | | TROY | MI | 48084 | |
| ATTY DAVID E SMITHSON | | 900 JOHN NOLEN DR | STE 210 | | | MADISON | WI | 53713 | |
| ATTY DAVID J CARLIN ESQ | | 30 E PADONIA RD STE 400 401 | | | | TIMONIUM | MD | 21093 | |
| ATTY DAVID L RICHARDS | | 3250 W BIG BEAVER RD STE 342 | | | | TROY | MI | 48084 | |
| ATTY DIANE L THOMPSON | | 715 COURT ST | | | | SAGINAW | MI | 48602 | |
| ATTY DONALD L JONES | | PO BOX 1296 | | | | EAST LANSING | MI | 48826 | |
| ATTY DOUGLAS G PETERSON | | 415 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| ATTY E JAMES THOMPSON JR | | PO BOX 1783 | | | | MILLERSVILLE | MD | 21108 | |
| ATTY E TRENT MCCARTHY | | PO BOX 16658 | | | | BATON ROUGE | LA | 70893 | |
| ATTY EDWARD F LEKAN | | PO BOX 1704 | | | | HOLLAND | MI | 49422 | |
| ATTY EDWARD H CRAWFORD | | PO BOX 7 | | | | WEST BRANCH | MI | 48661-0007 | |
| ATTY EDWARD W TENHOUTEN | | PO BOX 632 | | | | CADILLAC | MI | 49601 | |
| ATTY ELBERT E HALEY JR | | 1220 HWY 51 NORTH | | | | MADISON | MS | 39110 | |
| ATTY ELLIOT A BRAGER | | 8631 LIBERTY RD | | | | RANDALLSTOWN | MD | 21183 | |
| ATTY ELLIOT G MESTAYER | | PO BOX 1282 | | | | PASCAGOULA | MS | 39568 | |
| ATTY ELLIOT N LEWIS | | 11 E LEXINGTON ST STE 201 | | | | BALTIMORE | MD | 21202 | |
| ATTY ERIC H CLARK | | 27455 FIVE MILE RD | | | | LIVONIA | MI | 48154 | |
| ATTY GEN MICHELLE F PAUL | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| ATTY GEN OF TEXAS ACT M HARDEN | | C/O PO BOX 634 | | | | HILLSBORO | TX | 76645 | |
| ATTY GEN OF TX FOR DONNA J BROWN | | C/O PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| ATTY GEORGE M REIBER | | CHAPTER 13 TRUSTEE | PO BOX 490 | | | MEMPHIS | TN | 38101-0490 | |
| ATTY GEORGE M REIBER | | PO BOX 490 | | | | MEMPHIS | TN | 38101 | |
| ATTY GRANT D GERBER | | 300 W PRESTON ST RM 407 | | | | BALTIMORE | MD | 21201 | |
| ATTY GREGORY M SIMON | | 211 E HOUGHTON AVE STE B | | | | WEST BRANCH | MI | 48661 | |
| ATTY J A ZINTSMASTER | | G 6258 W PIERSON RD | | | | FLUSHING | MI | 48433 | |
| ATTY J C DONOVAN C O CIRC CLK | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| ATTY J L VAN DILLEN | | 10 NORTH TUCKER | | | | ST LOUIS | MO | 63101 | |
| ATTY J MICHAEL MORGAN | | PO BOX 54146 | | | | TULSA | OK | 74155 | |
| ATTY JACOB A H KRONENBERG | | 4403 ST CLAIR AVE | | | | CLEVELAND | OH | 44103 | |
| ATTY JACQUELINE THEISZ | | 6336 FOX | | | | ALLEN PK | MI | 48101 | |
| ATTY JAMES BIGELOW | | PO BOX 7144 | | | | STERLING HGT | MI | 48311 | |
| ATTY JAMES E PHELAN | | 415 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| ATTY JAY B SPIRT | | 3205 B CORPORATE CT | | | | ELLICOT | MD | 21042 | |
| ATTY JEFFERY COJOCAR | | 2838 E LONG LAKE STE 120 | | | | TROY | MI | 48098 | |
| ATTY JEFFREY VAN HATTUM | | PO BOX 1615 | | | | GRAND RAPIDS | MI | 49501 | |
| ATTY JEFFREY WALDO | | PO BOX 4237 | | | | TUPELO | MS | 38803 | |
| ATTY JENNIFER NOTTAGE | | 3724 WEST ST JOSEPH | | | | LANSING | MI | 48917 | |
| ATTY JERRALD L NATIONS | | PO BOX 1282 | | | | BROOKHAVEN | MS | 39602 | |
| ATTY JERRY L WALRATH | | 590 AUGUSTA BLVD | | | | NAPLES | FL | 34113-7563 | |
| ATTY JOHN C MAXWELL | | 1112 1ST CAPITAL DR STE B | | | | ST CHARLES | MO | 63301-2769 | |
| ATTY JOHN L GORMLEY | | PO BOX 935 | | | | FOWLERVILLE | MI | 48826 | |
| ATTY K MAXWELL GRAVES JR | | PO DRAWER 607 | | | | MEADVILLE | MS | 39653 | |
| ATTY KAAREN M PLANT | | 300 S WACKER DR 1700 | | | | CHICAGO | IL | 60606 | |
| ATTY KARL RYAN | | 6502 WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 | |
| ATTY KATHLEEN MCNICHOL BEHN | | 600 S ADAMS STE 300 | | | | BIRMINGHAM | MI | 48009 | |
| ATTY KELLI A ELDRED | | 1026 W ELEVEN MILE RD | | | | ROYAL OAK | MI | 48067 | |
| ATTY KRIS A WITTWER | | 430 OAK ST STE 200 | | | | MINNEAPOLIS | MN | 55403 | |
| ATTY KURTIS J JOHNSON | | PO BOX 13704 | | | | OKLAHOMA CTY | OK | 73113 | |
| ATTY LESLIE C BENDER | | 1922 GREENSPRING DR STE 7 | | | | TIMONIUM | MD | 21093 | |
| ATTY LORI COMBS | | 1033 NE 36TH | | | | OKLAHOMA CTY | OK | 73111 | |
| ATTY LORNE B GOLD | | 39533 WOODWARD AVE STE 210 | | | | BLMFLD HLS | MI | 48304 | |
| ATTY LOUIS U G CRENSHAW | | 2157 COMMONS PKWY | | | | OKEMOS | MI | 48864 | |
| ATTY M R PEREZ | | 2045 MCCUBBIN DR | | | | BOWLING GRN | KY | 42104 | |
| ATTY MARILYN S GUSSMAN | | 1125 GRAND STE 1804 | | | | KANSAS CITY | MO | 64106 | |
| ATTY MARK A CORDER | | 232 SOUTH CHERRY | | | | OLATHE | KS | 66061 | |
| ATTY MARK D KOPP | | PO BOX 1449 | | | | JANESVILLE | WI | 53547 | |
| ATTY MARSHALL I LETT | | 28280 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| ATTY MARTIN B WILSON | | 908 COURT ST | | | | SAGINAW | MI | 48602 | |
| ATTY MARTIN P KRALL JR | | 25509 KELLY STE B | | | | ROSEVILLE | MI | 48066 | |
| ATTY MARTIN S PROTAS | | 1901 RESEARCH BLVD STE 160 | | | | ROCKVILLE | MD | 20850 | |
| ATTY MARVIN J SCHENK | | 3877 N 7TH ST STE 280 | | | | PHOENIX | AZ | 85006 | |
| ATTY MARY MULLIN | | 11627 E TELEGPH RD STE120 | | | | SANTA FE SPR | CA | 90670 | |
| ATTY MARY VIEGELAHN HAMLIN | | 415 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | |
| ATTY MASTEN AND RAY | | PO BOX 406 | | | | PENNSVILLE | NJ | 08070 | |
| ATTY MICHAEL GEORGIADIS | | 135 PINE AVE SE STE 211 | | | | WARREN | OH | 44481 | |
| ATTY MICHAEL H JUAREZ | | 132 S 8TH ST | | | | WEST BRANCH | MI | 48661-1206 | |
| ATTY MICHAEL H TWISS | TWISS & TWISS | 29200 SOUTHFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-1925 | |
| ATTY MICHAEL J SHARKEY | | 132 W NEPESSING ST | | | | LAPEER | MI | 48446 | |
| ATTY MICHAEL J TRAGER | | 2846 BIDDLE AVE | | | | WYANDOTTE | MI | 48192 | |
| ATTY MICHAEL J WEIKERT | | 40701 WOODWARD AVE STE 50 | | | | BLOOMFLD HIL | MI | 48304 | |
| ATTY MICHELLE A FOX | | PO BOX 5310 | | | | KANSAS CITY | MO | 64131 | |
| ATTY NAT PERNICK | | 30800 TELEGRAPH STE 2985 | | | | BINGHAM FRMS | MI | 48025 | |
| ATTY NEIL J BLOOM | | 102 W PENNSYLVANIA STE 402 | | | | TOWSON | MD | 21204 | |
| ATTY PAMELA P FLORO | | 10 N TUCKER ST | | | | ST LOUIS | MO | 63101 | |
| ATTY PATRICK J BOYLE | | 7900 CARONDELET AVE | | | | CLAYTON | MO | 63105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATTY PATRICK SCANLON | | 203 NE FRONT ST STE 101 | | | | MILFORD | DE | 19963 | |
| ATTY PAUL D LAWENT | | PO BOX 5718 | | | | ELGIN | IL | 60121-5718 | |
| ATTY PAUL M NEWCOMER | | 185 OAKLAND AVE STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| ATTY PETER E BEC | | 608 N WAYNE RD | | | | WESTLAND | MI | 48185 | |
| ATTY PETER J LISKA | | 766 SHREWSBURY AVE | | | | TINTON FALLS | NJ | 07724 | |
| ATTY PHILIP CASTAGNO | | 300 W LIBERTY ST 3 | | | | LOUISVILLE | KY | 40202 | |
| ATTY R BRUCE STITH III | | 1088 WELLINGTON WAY | | | | LEXINGTON | KY | 40513 | |
| ATTY RACHEL I HOCKENBARGER | | PO BOX 1886 | | | | TOPEKA | KS | 66601 | |
| ATTY RICHARD A DEVINE | | 28 N CLARK STE 300 | | | | CHICAGO | IL | 60602 | |
| ATTY RICHARD A FINE | | 7231 RITCHIE HWY STE A | | | | GLEN BURNIE | MD | 21060 | |
| ATTY RICHARD A SIRIANI | | 29580 NORTHWESTERN HWY 106 | | | | SOUTHFIELD | MI | 48034 | |
| ATTY RICHARD B EAGER | | 16 W MAIN ST | | | | EVANSVILLE | WI | 53536 | |
| ATTY RICHARD J LOBBES | | PO BOX 2878 | | | | HOLLAND | MI | 49422 | |
| ATTY ROBERT M BOYACK | | 3104 WEST GLENWOOD AVE | | | | JOLIET | IL | 60435 | |
| ATTY ROBERT M CRAIG | | PO BOX 342 | | | | DEARBORN HGT | MI | 48127 | |
| ATTY ROBERT M CRAIG | | PO BOX 342 | | | | DEARBORN HGTS | MI | 48127 | |
| ATTY ROBERT W MEAD | | 320 E TOWSONTOWN BLVD 214 | | | | TOWSON | MD | 21286 | |
| ATTY RODERICK H SLAYTON | | PO BOX 821 | | | | ORANGE | VA | 22960 | |
| ATTY RONALD A ZAWACKI | | 321 W LAKE LANSING RD STE 100 | | | | EAST LANSING | MI | 48823 | |
| ATTY RONALD BROCKMEYER | | 201 MAIN ST | | | | TROY | MO | 63379 | |
| ATTY RONALD J GERTS | | 755 ALMAR PKWY STE B | | | | BOURBONNAIS | IL | 60914 | |
| ATTY SCOTT A SCHISLER | | 916 WASHINGTON AVE | | | | BAY CITY | MI | 48707 | |
| ATTY STANFORD H FRANKLIN | | 505 PK AVE 3RD FL | | | | BALTIMORE | MD | 21201 | |
| ATTY STEPHANIE TUCKER | | 7225 RENNER RD | STE 200 | | | SHAWNEE | KS | 66217 | |
| ATTY STEPHEN L OAKLEY | | 222 W 8TH ST | | | | TULSA | OK | 74119 | |
| ATTY STEVEN A BROWN | | PO BOX 645 | | | | RICHLAND | MI | 49083 | |
| ATTY STEVEN PLATO TROY | | 116 N CHICAGO ST | | | | JOLIET | IL | 60432 | |
| ATTY SUSAN BROWN | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| ATTY TERRENCE J PAULK | | PO BOX 1315 | | | | FITZGERALD | GA | 31750 | |
| ATTY TERRENCE MONAHAN | | 413 STATE ST | | | | BELOIT | WI | 53511 | |
| ATTY TERRY D BERTHOLF | | PO BOX 2560 | | | | HUTCHINSON | KS | 67504 | |
| ATTY TIMOTHY MCNEARNEY | | 11350 TOMAHAWK CR PKWY STE 100 | | | | LEAWOOD | KS | 66211 | |
| ATTY VICKI J PATTERSON | | 33 BLOOMFIELD HLS PKWY 120 | | | | BLOOMFIELD HLS | MI | 48304 | |
| ATTY WILLIAM HICKS | | 16 AQUILLA DR | | | | NEW CASTLE | DE | 19720 | |
| ATTYS MAPOTHER & MAPOTHER | | 845 FOURTH AVE | | | | HUNTINGTON | WV | 25701 | |
| ATTYS STEPHENSON & RITTMAN | | 1325 S LINDEN RD STE A | | | | FLINT | MI | 48532 | |
| ATWATER CHRISTOPHER | | 4031 HALWORTH RD | | | | DAYTON | OH | 45405 | |
| ATWATER CONSULA | | 201 N GASKIN ST | | | | DOUGLAS | GA | 31533 | |
| ATWATER SUPPLY INC | | DBA JOHNSTONE SUPPLY | | | | SAN DIEGO | CA | 92110 | |
| ATWATER SUPPLY INC | DBA JOHNSTONE SUPPLY | PO BOX 81606 | 4320 PACIFIC HWY | | | SAN DIEGO | CA | 92138 | |
| ATWATER TOMEIKA | | 112 BRIDGEWATER DR | | | | DOUGLAS | GA | 31533 | |
| ATWATER, BRIAN | | 4640 BAILEY BRIDGE RD | | | | FREELAND | MI | 48623 | |
| ATWELL BLASDELL DEBORAH | | 11218 CLIO RD | | | | CLIO | MI | 48420 | |
| ATWELL BLASDELL, DEBORAH L | | 11218 CLIO RD | | | | CLIO | MI | 48420 | |
| ATWELL DAN W | | 6776 E SWARTHMORE DR | | | | ANAHEIM | CA | 92807 | |
| ATWELL ROOFING COMPANY | | 5528 S 49TH W AVE | | | | TULSA | OK | 74107 | |
| ATWELL SCOTT | | 1296 DESIERTO SECO | | | | EL PASO | TX | 79912 | |
| ATWELL, CHERYL | | 1003 WAUBESA CT | | | | KOKOMO | IN | 46902 | |
| ATWELL, SCOTT M | | 1296 DESIERTO SECO | | | | EL PASO | TX | 79912 | |
| ATWOOD BRETT | | 1311 DONNA AVE SE | | | | DECATUR | AL | 35601 | |
| ATWOOD INDUSTRIES INC | JIM BOND | 1315 MAIN AVE | | | | CLEVELAND | OH | 44113-2312 | |
| ATWOOD LYNDA | | 125 W OAK ST B | | | | CHICAGO | IL | 60610 | |
| ATWOOD MALONE TURNER & | | SABIN PA | PO BOX 700 | | | ROSWELL | NM | 88202-0700 | |
| ATWOOD MALONE TURNER AND SABIN PA | | PO BOX 700 | | | | ROSWELL | NM | 88202-0700 | |
| ATWOOD RODNEY | | 400 E OHIO | | | | BAY CITY | MI | 48706 | |
| ATX ME | | PO BOX 1040 | | | | CARIBOU | ME | 04736 | |
| ATYY RALPH COLASUONNO | | 12900 HALL RD STE 350 | | | | STRLNG HGHTS | MI | 48313 | |
| ATZROTT JANICE | | PO BOX 148 | | | | JAVA CTR | NY | 14082 | |
| AU TAN | | 63 MILLINER ST | | | | ROCHESTER | NY | 14611 | |
| AUBE STEPHEN | | 4144 PHEASANT DR | | | | FLINT | MI | 48506 | |
| AUBECQ AUXI | | 4 AVE FOCH | | | | AUXI LE CHATEAU | | 62390 | FRANCE |
| AUBEL WAYNE | | 1975 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 | |
| AUBERT HAROLD | C/O ONEILL WALLACE & DOYLE PC | D CARBAJAL J J DANIELESKI JR | PO BOX 1966 | | | SAGINAW | MI | 48605-1966 | |
| AUBERTINE JEFFREY | | 319 CONRAD DR | | | | ROCHESTER | NY | 14616 | |
| AUBIN A E CO | | 345 N MAIN ST | | | | MARLBOROUGH | CT | 06447 | |
| AUBLE JAMES | | 30 TYNEDALE WAY | | | | NORTH CHILI | NY | 14514-9818 | |
| AUBLE RICHARD | | 24 YARKERDALE DR | | | | ROCHESTER | NY | 14615 | |
| AUBLE SCOTT | | 721 WINWARD CIRCLE | | | | SANDUSKY | OH | 44870 | |
| AUBREY KYLE | | 326 26TH ST | | | | TELL CITY | IN | 47586 | |
| AUBREY M | | 1813 SENECA ST | | | | FLINT | MI | 48504-2937 | |
| AUBREY ROGER | | 3123 LAVELLE RD | | | | FLINT | MI | 48504-1728 | |
| AUBREY TAMEKA | | 2305 CREST CT | | | | FLINT | MI | 48507 | |
| AUBRY MICHAEL | | 55490 APPLE LN | | | | SHELBY TWP | MI | 48316 | |
| AUBURN ARMATURE INC | | 70 WRIGHT CIR | | | | AUBURN | NY | 13021 | |
| AUBURN ARMATURE INC | | PO BOX 870 | 70 WRIGHT CIR | | | AUBURN | NY | 13021 | |
| AUBURN ARMATURE INC | | PO BOX 87070 | WRIGHT CIRCLE | | | AUBURN | NY | 13021 | |
| AUBURN ARMATURE INC EFT | | 48 CANOGA ST | | | | AUBURN | NY | 13021 | |
| AUBURN ENGINEERING | | 2961 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | |
| AUBURN ENGINEERING INC | LARRY SEXTON | 2961 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | |
| AUBURN FOUNDRY INC | | 635 639 W 11TH ST | | | | AUBURN | IN | 46706-214 | |
| AUBURN FOUNDRY INC | | HOLD PER LEGAL 2 9 04 | 635 W 11TH ST | | | AUBURN | IN | 46706 | |
| AUBURN FOUNDRY INC EFT | | 635 W 11TH ST | | | | AUBURN | IN | 46706 | |
| AUBURN MECHANICAL | | PO BOX 249 | | | | AUBURN | WA | 98071 | |
| AUBURN METALFAB INC | | 2545 W MAPLE RD | | | | TROY | MI | 48084 | |
| AUBURN METALFAB INC | | 2545 W MAPLE | | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUBURN PLASTICS & RUBBER INC | | 2432 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46218-0062 | |
| AUBURN PLASTICS & RUBBER INC | | 2432 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219-1013 | |
| AUBURN PLASTICS AND RUBBER INC | | PO BOX 19871 | | | | INDIANAPOLIS | IN | 46219-0871 | |
| AUBURN UNIVERSITY | | 110 COLLEGE ST | | | | AUBURN | AL | 36830 | |
| AUBURN UNIVERSITY | | MBA PROGRAM | 503 LOWDER BUSINESS BUILDING | | | AUBURN | AL | 36849-5240 | |
| AUBURN UNIVERSITY | | OFFICE OF STUDENT FINANCE AID | 203 MARTIN HALL | | | AUBURN UNIVERSITY | AL | 36849 | |
| AUBURN UNIVERSITY | | THE QUAD CTR | OFFICE OF THE BURSAR AND SPEC | RMT CHG 10 01 MH | | AUBURN UNIVERSITY | AL | 36849-5119 | |
| AUBURN UNIVERSITY BURSARS OFFICE | | QUAD CTR | | | | AUBURN UNIVERSITY | AL | 36849-5119 | |
| AUBURN UNIVERSITY MONTGOMERY | | PO BOX 244023 | | | | MONTGOMERY | AL | 36124-4023 | |
| AUBURN VACUUM FORMING CO EFT | | 40 YORK ST | | | | AUBURN | NY | 13021-0489 | |
| AUBURN VACUUM FORMING CO EFT | | PO BOX 489 | | | | AUBURN | NY | 13021-0489 | |
| AUBURN VACUUM FORMING CO INC | | 40 YORK ST | | | | AUBURN | NY | 13021-1136 | |
| AUBURN VACUUM FORMING CO INC | | 40 YORK ST | PO BOX 489 | | | AUBURN | NY | 13021 | |
| AUBURNDALE COMPANY INC | | AUBURNDALE TRUCK CO | 4310 LAGRANGE ST | | | TOLEDO | OH | 43612-1413 | |
| AUBURNDALE TRUCK COMPANY | | AUBURNDALE CO INC | 4310 LAGRANGE ST | | | TOLEDO | OH | 43612-6567 | |
| AUBURNDALE TRUCK COMPANY | | PO BOX 6567 | | | | TOLEDO | OH | 43612-6567 | |
| AUCHTER INDUSTRIAL VAC SERVICE INC | | 4801 SOUTH WOOD AVE | | | | LINDEN | NJ | 07036 | |
| AUCLAIR KENNETH D | | 1054 WINDROW CT | | | | BURTON | MI | 48509-2377 | |
| AUCOIN JAMES J | | 145 S PHILIPS ST | | | | KOKOMO | IN | 46901-5245 | |
| AUCOIN SANDRA | | 145 S PHILLIPS ST | | | | KOKOMO | IN | 46901 | |
| AUD STROUSE CARRIE | | 3051 COURTZ ISLE APT 3 | | | | FLINT | MI | 48532 | |
| AUDAS NANCY | | 1292 COURTYARD PL | | | | CENTERVILLE | OH | 45458-3959 | |
| AUDAX GROUP LP | | 101 HUNTINGTON AVE FL 24 | | | | BOSTON | MA | 02199-7603 | |
| AUDAX MANAGEMENT COMPANY LLC | | 101 HUNTINGTON AVE FLR 24 | | | | BOSTON | MA | 02199-7695 | |
| AUDELO OSCAR A | | 488A W SUNNYOAKS AVE | | | | CAMPBELL | CA | 95008 | |
| AUDI | | | | | | INGOLSTADT | | D-85045 | GERMANY |
| AUDI AG | | KREDITORENBUCHHALTUNG | POSTFACH 100457 | | | INGOLSTADT | | 85045 | GERMANY |
| AUDI AG | | POSTFACH 100457 | | | | INGOLSTADT | | 85045 | GERMANY |
| AUDI HUNGARIA MOTOR KFT | | AHM KFT FINANZ GA H 60 KARDAN UT1 | | | | GYOR | | 09027 | HUNGARY |
| AUDI HUNGARIA MOTOR KFT | ACCOUNTS PAYABLE | AHM KFT FINANZ G A H 60 KARDAN UT1 | | | | GYOR | | 09027 | HUNGARY |
| AUDI PERFORMANCE & RACING LLC | | CIA | 1027 B OPELIKA RD | | | AUBURN | AL | 36830 | |
| AUDIA DAMON | | 5114 CREEKMONTE DR | | | | ROCHESTER | MI | 48306 | |
| AUDIA JAMES | | 12 TERRENCE COURT | | | | W CARROLLTON | OH | 45449 | |
| AUDIBILITY ASSOCIATES | | 178 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5453 | |
| AUDIJEL | | AVE HENEQUEN 426 COL TERRENOS | NACIONALES CP 32690 | | | | | | MEXICO |
| AUDIJEL EFT | | AVE HENEQUEN 426 COL TERRENOS | NACIONALES CP 32690 | | | | | | MEXICO |
| AUDIO & VIDEO LABS INC | | DISC MAKERS | 7905 N RTE 130 | | | PENNSAUKEN | NJ | 08110 | |
| AUDIO & VIDEO SPECIALIST INC | | 111 BROADWAY | | | | BIRMINGHAM | AL | 35209 | |
| AUDIO & VIDEO SPECIALISTS INC | | 111 BROADWAY | | | | BIRMINGHAM | AL | 35209 | |
| AUDIO AMERICA INC | | 3750 PROSPECT AVE | | | | RIVIERA BEACH | FL | 33404-3443 | |
| AUDIO AND VIDEO SPECIALISTS INC | | 111 BROADWAY | | | | BIRMINGHAM | AL | 35209 | |
| AUDIO AUTHORITY INC | ACCOUNTS PAYABLE | 2048 MERCER RD | | | | LEXINGTON | KY | 40511 | |
| AUDIO COMMUNICATIONS DBA SOUND ENGINEERING INC | SOUND ENGINEERING INC | 12933 FARMINGTON RD | | | | LIVONIA | MI | 48150 | |
| AUDIO COMMUNICATIONS INC | | SOUND ENGINEERING | | | | LIVONIA | MI | 48150 | |
| AUDIO COMMUNICATIONS INC | | SOUND ENGINEERING | 12933 FARMINGTON RD | | | METAMORA | MI | 48455-0447 | |
| AUDIO CONNECTION INC | | 1735 E JOPPA RD | PO BOX 447 | | | BALTIMORE | MD | 21234-3640 | |
| AUDIO ELECTRONICS INC | | AE TECHRON | 2507 WARREN ST | | | ELKHART | IN | 46516 | |
| AUDIO EXPRESS | | 305 S POPLAR | | | | SEARCY | AR | 72143-6015 | |
| AUDIO JUNCTION INC | | 307 FORT RILEY BLVD | | | | MANHATTAN | KS | 66502-6357 | |
| AUDIO JUNCTION REPLACEMENT SERVICES | | 2605 STAGG HILL RD | | | | MANHATTAN | KS | 66502-3162 | |
| AUDIO MOBILE | | 2002 WHITE ST | | | | DUBUQUE | IA | 52001-3509 | |
| AUDIO MPEG INC | | 2800 SHIRLINGTON DR | | | | ARLINGTON | VA | 22206 | |
| AUDIO MPEG INC | | 2800 SHIRLINGTON RD STE 325 | | | | ARLINGTON | VA | 22206 | |
| AUDIO MPEG INC | | 99 CANAL CENTER PLZ STE 220 | | | | ALEXANDRIA | VA | 22314-5504 | |
| AUDIO MPEG INC AND SISV EL SPA | MARY JOANNE DOWD ESQ | ARENT FOX LLP | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036-5339 | |
| AUDIO OHM | | VIA CA TANZINO 16 | | | | | | | ITALY |
| AUDIO OHM DI TONANI CATERINA C | | VIA CA TANZINO 16 | 26845 MAIOCCA DI CODOGNO | | | MAIOCCA DI CODOGNO | | | ITALY |
| AUDIO OHM DI TONANI CATERINA EC SRL | | VIA CA TANZINO 16 | | | | CODOGNO | LO | 26845 | IT |
| AUDIO PRECISION INC | | 5465 SW WESTERN AVE STE J | | | | BEAVERTON | OR | 97005-417 | |
| AUDIO PRECISION INC  EFT | | PO BOX 2209 | | | | BEAVERTON | OR | 97075 | |
| AUDIO SENTRY CORP | | 31807 UTICA RD | | | | FRASER | MI | 48026 | |
| AUDIO SENTRY CORPORATION | | 31807 UTICA RD | | | | FRASER | MI | 48026 | |
| AUDIO SPHERE | | 360 LAKE FRANKLIN DR | | | | MOUNT DORA | FL | 32757 | |
| AUDIO TECHNOLOGIES INC | | PREMIER SOUND | 43512 MOUND RD STE B | | | STERLING HEIGHTS | MI | 48314 | |
| AUDIO VIDEO COMMUNICATION STORE INC | | 7640 NORTHWEST 25TH ST | STE 116 | | | MIAMI | FL | 33122-1717 | |
| AUDIO VIDEO COMMUNICATION STORE INC | | STE 116 | 7640 NORTHWEST 25TH ST | | | MIAMI | FL | 33122-1717 | |
| AUDIO VIDEO DISTRIBUTORS | | 29277 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48076-1985 | |
| AUDIO VIDEO FACTORY | | 17824 LA ROSA LN | | | | FOUNTAIN VALLEY | CA | 92708-4819 | |
| AUDIO VIDEO SUPPLY | | 4575 RUFFNER ST | | | | SAN DIEGO | CA | 92011 | |
| AUDIO VIDEO SUPPLY INC | | RECORDING CTRS SERVICE CO | 4575 RUFFNER ST | | | SAN DIEGO | CA | 92111 | |
| AUDIO VISUALS INC | | 1512 E 15TH ST | | | | TULSA | OK | 74120 | |
| AUDIOCARVE CAR AUDIO | | 4 REED RD | | | | NEWPORT | VT | 05855-9163 | |
| AUDIOLOGICAL ASSOC | | 25 MADERA CT | | | | KENNER | LA | 70065 | |
| AUDIOLOGICAL ASSOCIATES INC | | 25 MADERA CT | | | | KENNER | LA | 70065 | |
| AUDIOLOGICAL SERVICE & SUPPLY | | AUSSCO | 95 E HOME AVE | | | PALATINE | IL | 60067 | |
| AUDIOLOGICAL SERVICE & SUPPLY | | CO | 3428 N PAULINA ST | | | CHICAGO | IL | 60657 | |
| AUDIOLOGICAL SERVICE & SUPPLY CO IN | | 95 E HOME AVE | | | | PALATINE | IL | 60067 | |
| AUDIOLOGICAL SERVICE AND SUPPLY CO | | PO BOX 1307 95 E HOME AVE | | | | PALATINE | IL | 60067 | |
| AUDIOMETRICS INC | | 4510 MARLENA ST | | | | BOSSIER CITY | LA | 71111-7508 | |
| AUDIOMETRICS INC | | PO BOX 7006 | | | | SHREVEPORT | LA | 71137-7006 | |
| AUDIOTRONICS INC | | 2750 OGDEN RD | | | | ROANOKE | VA | 24014-2808 | |
| AUDIOVOX CORP | | 11505 COMMONWEALTH DR STE 103 | | | | LOUISVILLE | KY | 40299 | |
| AUDIOVOX CORP | | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788-372 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUDIOVOX CORP | | AUDIOVOX COMMUNICATIONS | 11505 COMMONWEALTH DR STE 103 | | | LOUISVILLE | KY | 40299 | |
| AUDIOVOX CORP   EFT | | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| AUDITOR CONTROLLER | | PO BOX 2399 | | | | MARTINEZ | CA | 94553 | |
| AUDREY AMORT | | 736 BOUNTY DR NO 3617 | | | | FOSTER CITY | CA | 94404 | |
| AUDREY AMORT CARBRERA | | 730 BOUNTY DR 3018 | | | | FOSTER CITY | CA | 94404 | |
| AUDREY BRADBERRY | | 1022 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2640 | |
| AUDREY D VAN ALST | | 315 N MITCHELL ST | | | | CADILLAC | MI | 49601 | |
| AUDREY DENNARD | | PO BOX 391 | | | | BUFFALO | NY | 14201 | |
| AUDREY HUSTON KAY SCHAEFFER | JOHN T HUSTON | COOPER & ELLIOTT LLC | ATTN REX ELLIOTT | 2175 RIVERSIDE DR | | COLUMBUS | OH | 43221 | |
| AUDREY L HUSTON | | 10591 ENGLE RD | | | | BUTLER TOWNSHIP | OH | | |
| AUDREY L HUSTON | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43016 | |
| AUDREY L HUSTON | C/O COOPER & ELLIOTT LLC | REX ELLIOTT | 2175 RIVERSIDE DR | | | COLUMBUS | OH | 43221 | |
| AUDREY M JOHNSON | | 5828 GRIFFIN ST | | | | SANBORN | NY | 14132 | |
| AUDRY VINSON | | 1929 S CTR | | | | SANTA ANA | CA | 92704 | |
| AUDTRICE ALLEN | | 414 E GILLESPIE AVE | | | | FLINT | MI | 48505 | |
| AUDYS MOBIL | | 345 BOYLSTON ST | | | | BROOKLINE | MA | 02446 | |
| AUEN VERNON | | PO BOX 302 | | | | TRINITY | AL | 35673-0302 | |
| AUER LAWRENCE | | 3630 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| AUER STEEL & HEATING SUP CO | | 2935 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209-4224 | |
| AUER STEEL & HEATING & SUPPLY CO | | 2935 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209 | |
| AUER STEEL HEATING AND SUPPLY CO | | BIN 282 | | | | MILWAUKEE | WI | 53288 | |
| AUERBACH PETER | | 630 FAIRWAY DR | | | | SAGINAW | MI | 48603 | |
| AUERNHAMER KIRK | | 365 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 | |
| AUERNHAMER PAUL | | POBOX 154 | | | | VASSAR | MI | 48768-9484 | |
| AUGAT AUTOMOTIVE INC | | 22800 HALL RD | | | | CLINTON TOWNSHIP | MI | 48036 | |
| AUGAT AUTOMOTIVE INC | | 2901 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-3170 | |
| AUGAT AUTOMOTIVE INC | YOUNG CONAWAY STARGATT & TAYLOR LLP | ATTN JOSEPH M BARRY | THE BRANDYWINE BLDG | 1000 W ST 17TH FL | | WILMINGTON | DE | 19801 | |
| AUGELLO PEZOLD & HIRSCHMANN PC | | 120 MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| AUGELLO PEZOLD AND HIRSCHMANN PC | | 120 MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| AUGENSTEIN RICHARD | | 238 N COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| AUGHENBAUGH ROBERT | | 1625 SHANNON RD | | | | GIRARD | OH | 44420 | |
| AUGSBURG COLLEGE | | 2211 RIVERSIDE AVE | ENROLLMENT CTR CB 309 | | | MINNEAPOLIS | MN | 55454 | |
| AUGSBURG COLLEGE | | 2211 RIVERSIDE AVE | RMT CHG 12 01 | | | MINNEAPOLIS | MN | 55454 | |
| AUGSBURG COLLEGE | | 731 21ST AVE SOUTH | | | | MINNEAPOLIS | MN | 55454 | |
| AUGUST KREMPEL SOEHNE GMBH | | PAPIERFABRIKSTRASSE 4 D 71665 | | | | VAIHINGEN/ENZ | | | GERMANY |
| AUGUST MACK ENVIRONMENTAL INC | | 1200 N MERIDIAN ST STE 400 | | | | INDIANAPOLIS | IN | 46204-1049 | |
| AUGUST PAINT INC | | HAYES PAINT & DECORATING CENTE | 703 TAYWOOD AVE | | | ENGLEWOOD | OH | 45322 | |
| AUGUST TECH CORP | JEANNE KOPESKY | 4900 W 78TH ST | | | | BLOOMINGTON | MN | 55435-5410 | |
| AUGUST TECHNOLOGY CORP | | 4900 W 78TH ST | | | | BLOOMINGTON | MN | 55435 | |
| AUGUST TECHNOLOGY CORP | | 4900 W 78TH ST | ADD CHG 01 00 | | | BLOOMINGTON | MN | 55435 | |
| AUGUST TECHNOLOGY CORP | | 4900 W 78TH ST | | | | BLOOMINGTON | MN | 55435-5410 | |
| AUGUSTA F BEEBE AND LUCILLE B | | FARRAR JT TEN | BOX 1895 | | | DAYTONA BEACH | FL | 32115-1895 | |
| AUGUSTA F BEEBE AND SUE B | | DANIEL JT TEN | BOX 1895 | | | DAYTONA BEACH | FL | 32115-1895 | |
| AUGUSTA MARJORIE E | | 312 BALDWIN AVE | | | | NILES | OH | 44446 | |
| AUGUSTA PETER | | 3267 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444 | |
| AUGUSTA SAMUEL | | 810 NOB HILL DR UNIT 3 | | | | NILES | OH | 44446 | |
| AUGUSTANA COLLEGE | | BUSINESS OFFICE | 29TH ST AND SUMMIT AVE | | | SIOUX FALLS | SD | 57197 | |
| AUGUSTE WETHEY PERTRICE | | 914 TAYLOR RISE | | | | VICTOR | NY | 14564 | |
| AUGUSTIN BANDA JR | | 7351 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5375 | |
| AUGUSTINAK CARY | | 7449 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2442 | |
| AUGUSTINAK LINDA | | 7449 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2442 | |
| AUGUSTINAK, LINDA | | 7449 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154 | |
| AUGUSTINE ANN | | 5500 CLINTON ST | | | | ELMA | NY | 14059 | |
| AUGUSTINE CHRISTA | | 1489 NORMAN AVE | | | | SAN JOSE | CA | 95125 | |
| AUGUSTINE JENNIFER | | 1489 NORMAN AVE | | | | SAN JOSE | CA | 95125 | |
| AUGUSTINE LISA | | 9316 E 300 S | | | | GREENTOWN | IN | 46936 | |
| AUGUSTINE MICHAEL | | 4211 LEIX RD | | | | MAYVILLE | MI | 48744 | |
| AUGUSTINE WILMA F | | 530 TOWNSHIP RD 700 | | | | POLK | OH | 44866 | |
| AUGUSTINE, DEREK | | 9316 E 300 S | | | | GREENTOWN | IN | 46936 | |
| AUGUSTINE, LISA MICHELLE | | 6950 BLOOM DR | | | | GREENTOWN | IN | 46936 | |
| AUGUSTINE, MICHAEL J | | 4211 LEIX RD | | | | MAYVILLE | MI | 48744 | |
| AUGUSTINSKY LEROY R | | 3532 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-8802 | |
| AUGUSTINSKY PATRICIA | | 152 NORTHGATE DR NE | | | | WARREN | OH | 44484 | |
| AUGUSTNSKY ROBERT | | 3423 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 | |
| AUGUSTITUS LEE | | 6759 OLEN | | | | UTICA | MI | 48317 | |
| AUGUSTO VASQUEZ | | PHOENIX REP | PROL TURQUESA | 37 A COL ESTRELLA | | MEXICO DF | | 07810 | MEXICO |
| AUGUSTSON TINA | | 2933 FISHERMANS CV | APT 101 | | | LAKE ORION | MI | 48360-2604 | |
| AUGUSTYN MICHAEL | | 1718 TALL OAKS DR | | | | KOKOMO | IN | 46901 | |
| AUGUSTYN WILLIAM | | 1643 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504-2718 | |
| AUGUSTYN, MICHAEL T | | 1718 TALL OAKS DR | | | | KOKOMO | IN | 46901 | |
| AUGUSTYNIAK AMY | | 5360 SECOR RD 308 | | | | TOLEDO | OH | 43623 | |
| AUGUSTYNIAK DAVID A | | PO BOX 148 | | | | PINCONNING | MI | 48650-0000 | |
| AUGUSTYNIAK GEORGE L | | 2840 KAISER RD | | | | PINCONNING | MI | 48650-7456 | |
| AUGUSTYNIAK RUSSELL | | 215 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1625 | |
| AUKLAND NEIL | | 4118 JEFFERSON DR | | | | STERLING HEIGHTS | MI | 48310 | |
| AUKLAND NEIL R | | 1755 ROYAL | | | | LAS CRUCES | NM | 88011 | |
| AUL ANDREW | | 62 CAMEO PL | | | | COLONIA | NJ | 07067 | |
| AULAKH GURPREET | | 31351 MORLOCK | APT 304 | | | LIVONIA | MI | 48152 | |
| AULDS CAM | | 905 MEYER ST | | | | FREELAND | MI | 48623-8630 | |
| AULER JERRY W | | 711 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1544 | |
| AULERICH SUSAN | | 528 KNOWLES | | | | ROYAL OAK | MI | 48067 | |
| AULISIO CEASAR | | 1906 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| AULIZIOS CATERING | | 4395 YOUNGSTOWN RD | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AULPH STEVEN | | 44 WAKE ROBIN TERRACE | | | | WEST HENRIETTA | NY | 14586 | |
| AULSBROOK TERESA | | 4987 RAINBOW DR | | | | RAINBOW CITY | AL | 35906 | |
| AULT AARON | | 3396 N 1150 W | | | | DELPHI | IN | 46923 | |
| AULT BRANDON | | 15858 N CEMETERY RD | | | | SANDBORN | IN | 47578 | |
| AULT DAVID | | 3085 S CO RD 500 W | | | | PERU | IN | 46970 | |
| AULT MATTHEW | | 4260 SHERWOOD RD | | | | ORTONVILLE | MI | 48462 | |
| AULT MONTY | | 2217 LIONEL LN | | | | ALBANY | GA | 31707 | |
| AULT NELLIE M | | 5709 WAMPUM DR | | | | KOKOMO | IN | 46902-5494 | |
| AULT SUZANNE | | 2447 E RAVENWOOD | | | | MIDLAND | MI | 48642 | |
| AULT TROSPER INC | | NOVA TOOL | 2808 E 3RD ST | | | DAYTON | OH | 45403-2104 | |
| AULT WEIR II PATRICIA | | 3215 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| AULT, RICHARD | | 10397 E 550 N | | | | PERU | IN | 46970 | |
| AULTMAN SCHOOL OF NURSING | | 2600 SIXTH ST SW | | | | CANTON | OH | 44710 | |
| AUMA SA DE CV | | CARR CHIHUAHUA TABALAOPA NO 7700 | | | | CHIHUAHUA | | 31380 | MEXICO |
| AUMA SA DE CV | | CARRETERA CHIHUAHUA TABALAOPA | COL CONCORDIA | | | CHIHUAHUA | | 31380 | MEXICO |
| AUMA SA DE CV | | CARRETERA CHIHUAHUA TABALAOPA NO 7700 | COL CONCORDIA | | | CHIHUAHUA | | 31380 | MEXICO |
| AUMA SA DE CV | | COL CONCORDIA | CARRETERA CHIHUAHUA TABALAOPA | | | CHIHUAHUA | | 31380 | MEXICO |
| AUMA SA DE CV | | COL CONCORDIA | | | | CHIHUAHUA | | 31380 | MEXICO |
| AUMA SA DE CV | | MBE 38 503 | 2220 BASSETT AVE | | | EL PASO | TX | 79901 | |
| AUMA SA DE CV | ACCOUNTS PAYABLE | CARR CHIHUAHUA TABALAOPA NO 7700 | | | | CHIHUAHUA CHI | | 31380 | MEXICO |
| AUMA SA DE CV | AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA NO 7700 | COL CONCORDIA | | | CHIHUAHUA | | 31380 | MEXICO |
| AUMA SA DE CV | C/O MICHAEL G CRUSE | WARNER NORCROSS & JUDD LLP | 2000 TOWN CENTER STE 2700 | | | SOUTHFIELD | MI | 48075 | |
| AUMA SA DE CV EFT MBE 38 503 | | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | | CHIHUAHUA | CHI | 31380 | MX |
| AUMA TEC SA DE CV | | CULLE 2 NO 35 FRACC IND | BENITO JUAREZ QRO CP 76120 | | | QUERETARO | | | MEXICO |
| AUMA TEC SA DE CV | | CULLE 2 NO 35 FRACC IND | BENITO VUAREZ QRO CP 76120 | | | | | | MEXICO |
| AUMA TEC SA DE CV | | GRUPO BOCAR | CALLE 2 35 FRACC INDS BENITO | | | QUERETARO | | 76120 | MEXICO |
| AUMA TEC SA DE CV | AUMA TEC SA DE CV | CULLE 2 NO 35 FRACC IND | BENITO JUAREZ QRO CP 76120 | | | QUERETARO | | | MEXICO |
| AUMA TEC SA DE CV | C/O MICHAEL G CRUSE | WARNER NORCROSS & JUDD LLP | 2000 TOWN CENTER STE 2700 | | | SOUTHFIELD | MI | 48075 | |
| AUMA TEC SA DE CV EFT | | CULLE 2 NO 35 FRACC IND | BENITO VUAREZ QRO CP 76120 | | | | | | MEXICO |
| AUMA TEC, S A DE C V | | CALLE 2 35 | | | | QUERETARO | QA | 76120 | MX |
| AUMAN HEATHER | | 17080 SE 22ND ST | | | | VANCOUVER | WA | 98683 | |
| AUMEND ROBERT | | 5144 US RT 250 N LOT 130 | | | | NORWALK | OH | 44857 | |
| AUMEND, JAMES | | 3061 GLENWAY PL | | | | BAY CITY | MI | 48706 | |
| AUNT MARYS KITCHEN LLC | | CHG PER W9 08 29 05 CP | PO BOX 5106 | | | FITZGERALD | GA | 31750 | |
| AUNT MARYS KITCHEN LLC | | PO BOX 5106 | | | | FITZGERALD | GA | 31750 | |
| AURAMET TRADING LLC | | 2 EXECUTIVE DR STE 645 | | | | FORT LEE | NJ | 07024 | |
| AURAND THOMAS | | 9160 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 | |
| AURORA CAPITAL PARTNERS LP | | 10877 WILSHIRE BLVD NO 2100 | | | | LOS ANGELES | CA | 90024 | |
| AURORA CIRCUITS | | 2250 WHITE OAK CIR | | | | AURORA | IL | 60505 | |
| AURORA CIRCUITS | | 2250 WHITE OAK CIRCLE | | | | AURORA | IL | 60505 | |
| AURORA CIRCUITS LLC | | 2250 WHITE OAK CIR | | | | AURORA | IL | 60502 | |
| AURORA CIRCUITS LLC | DAVE ZENO OR TOM FORST | 2250 WHITE OAK CIRCLE | | | | AURORA | IL | 60505 | |
| AURORA ELECTRONICS LTD | | 3 34346 MANUFACTURERS WAY | | | | ABBOTSFORD | | V2S 7M1 | CANADA |
| AURORA ELECTRONICS LTD | ACCOUNTS PAYABLE | 3 34346 MANUFACTURES WAY | | | | ABBOTSFORD | BC | V2S 2B5 | CANADA |
| AURORA FAST FREIGHT INC | | 1859 PLAIN AVE | | | | AURORA | IL | 60505 | |
| AURORA MANUFACTURING INC | | 13301 NORTHEND AVE | | | | OAK PK | MI | 48237-3212 | |
| AURORA MANUFACTURING LLC | | 3085 JOYCE ST | | | | BURTON | MI | 48529-1421 | |
| AURORA MFG INC | | 13301 NORTHEND | | | | OAK PK | MI | 48237 | |
| AURORA PICTURES INC | | 2525 E FRANKLIN AVE | | | | MINNEAPOLIS | MN | 55406-9937 | |
| AURORA SUPPLY CO INC | | 3625 A NORTH 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| AURORA SUPPLY CO INC | | ASC PUMPING EQUIPMENT | 3625 N 126TH ST STE A | | | BROOKFIELD | WI | 53005 | |
| AURORA SUPPLY CO INC | | PO BOX 88867 | | | | MILWAUKEE | WI | 53288 | |
| AURORA SUPPLY CO INC | MAX | 3625 A N 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| AURORA UNIVERSITY | | 347 S GLADSTONE | | | | AURORA | IL | 60506-4892 | |
| AUSBROOKS ROZANNE | | 1659 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| AUSBROOKS ROZANNE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| AUSBURN D | | PO BOX 40495 | | | | TUSCALOOSA | AL | 35404-0495 | |
| AUSELY MCMULLEN MCGEHEE | | CAROTHERS & PROCTOR CORP | PO BOX 391 | | | TALLAHASSEE | FL | 32302 | |
| AUSELY MCMULLEN MCGEHEE CAROTHERS AND PROCTOR CORP | | PO BOX 391 | | | | TALLAHASSEE | FL | 32302 | |
| AUSIMONT INDUSTRIES INC | | 10 LEONARDS LN | | | | THOROFARE | NJ | 08086 | |
| AUSIMONT USA INC | | 10 LEONARDS LN | | | | THOROFARE | NJ | 08086 | |
| AUSLEY & MCMULLEN PA | | TIN 5933776662 | 227 S CALHOUN ST | | | TALLAHASSEE | FL | 32301 | |
| AUSLEY AND MCMULLEN PA | | PO BOX 391 | | | | TALLAHASSEE | FL | 32302 | |
| AUSMUS DANNY | | 615 SLACK DR | | | | ANDERSON | IN | 46013 | |
| AUSSEM JOHN | | 1226 N RACE | | | | ARLINGTON HTS | IL | 60004 | |
| AUSTER ERICA | | 28984 APPLEBLOSSOM LN | | | | FARMINGTON HILLS | MI | 48331 | |
| AUSTIN BEVERLY | | 7843 BEDFORD RD | | | | HUBBARD | OH | 44425 | |
| AUSTIN BRENDA | | 4093 LONGHILL DR SE | | | | WARREN | OH | 44484 | |
| AUSTIN BRUCE | | 2330 BRECKINRIDGE RD | | | | JACKSON | MS | 39204 | |
| AUSTIN CHARLES | | PO BOX 5192 | | | | FITZGERALD | GA | 31750 | |
| AUSTIN CINDY | | 1682 KINGSTON DR | | | | SAGINAW | MI | 48603-5400 | |
| AUSTIN COMMUNITY COLLEGE | | STUDENT ACCTNG SPONSOR BILLING | 9101 TUSCANY WAY | | | AUSTIN | TX | 78754 | |
| AUSTIN CRAIG | | 2596 COOMER RD | | | | BURT | NY | 14028-9738 | |
| AUSTIN D | | 5952 CULZEAN DR NO 1422 | | | | TROTWOOD | OH | 45426 | |
| AUSTIN DAVID | | 2808 W JUDSON RD | | | | KOKOMO | IN | 46901 | |
| AUSTIN DAVID | | 2 JEFFERSON CT | | | | SAGINAW | MI | 48601 | |
| AUSTIN DAVID | | 5458 COMSTOCK RD | | | | LOCKPORT | NY | 14094 | |
| AUSTIN DENISE | | 336 GOODING ST | | | | LOCKPORT | NY | 14094 | |
| AUSTIN DIANE | | 4328 CULVER RD | | | | TUSCALOOSA | AL | 35401 | |
| AUSTIN DIRECT IMPACT LLC | | 10900 STONE LAKE BLVD | STE 210 | | | AUSTIN | TX | 78759 | |
| AUSTIN EUGENE | | 814 FLAT ROCK RD | | | | BELLEVUE | OH | 44811 | |
| AUSTIN EUGENE M | | 814 FLAT ROCK RD | | | | BELLEVUE | OH | 44811 | |
| AUSTIN FORD LOGAN INC | | 1175 MILITARY RD | | | | KENMORE | NY | 14217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN FUEL INJ & PERFORMANCE | | CENTER INC | 3500 EAST 5TH ST | | | AUSTIN | TX | 78702 | |
| AUSTIN FUEL INJ & PERFORMANCE | MIKE & DONNA SCHULTZ | 3500 E 5TH ST | | | | AUSTIN | TX | 78702-4914 | |
| AUSTIN FUEL INJECTION & PERFORMANCE CTR INC | MIKE SCHULTZ | 3500 EAST FIFTH ST | | | | AUSTIN | TX | 78702 | |
| AUSTIN GLORIA J | | 51 OTIS ST | | | | ROCHESTER | NY | 14606-2444 | |
| AUSTIN HARDWARE & SUPPLY, INC | | PO BOX 887 | | | | LEES SUMMIT | MO | 64063 | |
| AUSTIN HIRSCHHORN | | 201 W BIG BEAVER RD STE 710 | | | | TROY | MI | 48084 | |
| AUSTIN HUNT CORP | | 3344 80TH ST | | | | CLEVELAND | OH | 44127-1851 | |
| AUSTIN IRAD | | 5133 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439 | |
| AUSTIN J | | 11206 PROMANADE ST | | | | DETROIT | MI | 48213-1378 | |
| AUSTIN J | | 11206 PROMENADE ST | | | | DETROIT | MI | 48213-1378 | |
| AUSTIN JAMES | | 777 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3141 | |
| AUSTIN JAMIE | | 210 RIVIERA DR | | | | JACKSON | MS | 39211 | |
| AUSTIN JANICE | | 26200 DOVER LINE RD | | | | WATERFORD | WI | 53185-4723 | |
| AUSTIN JEANNETTE | | 221 ONEIDA | | | | PONTIAC | MI | 48341-1630 | |
| AUSTIN JEFFREY | | 143 JACKSON ST | | | | BATAVIA | NY | 14020 | |
| AUSTIN JEFFREY | | 5262 DUFFIELD RD | | | | SW CREEK | MI | 48473 | |
| AUSTIN JESSICA | | 45707 DELTA DR | | | | MACOMB TWP | MI | 48044 | |
| AUSTIN JR . KENNETH | | 2454 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 | |
| AUSTIN JULIE | | 2596 COOMER RD | | | | BURT | NY | 14028-9738 | |
| AUSTIN KATHY M | | 12971 BRITTANY WOODS | | | | SANTA ANA | CA | 92705 | |
| AUSTIN KINZIE | | 45707 DELTA DR | | | | MACOMB TWP | MI | 48044 | |
| AUSTIN KNIGHT INC | | 11845 W OLYMPIC BLVD STE 735 | | | | LOS ANGELES | CA | 90064 | |
| AUSTIN L JARVIS CUST KATHERINE | KATHERINE T JARVIS UNIF GIFT | MIN ACT NY | APT 5 M | 1834 CATON AVE | | BROOKLYN | NY | 11226-2815 | |
| AUSTIN MAE F | | 1323 SEYMOUR AVE | | | | FLINT | MI | 48503-4338 | |
| AUSTIN MAE F | | 630 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 | |
| AUSTIN MARK | | 211 SUNSET TERRACE | | | | ORCHARD PK | NY | 14127 | |
| AUSTIN MICHELE | | 618 CHALMERS ST | | | | FLINT | MI | 48503 | |
| AUSTIN NADINE | | 1110 LONDON PL SW | | | | DECATUR | AL | 35603 | |
| AUSTIN NITRA | | 868 SHADY LN | | | | WARREN | OH | 44484 | |
| AUSTIN PEAY STATE UNIVERSITY | | BUSINESS OFFICE | POST OFFICE BOX 4635 | | | CLARKSVILLE | TN | 37044 | |
| AUSTIN POWDER COMPANY | | 25800 SCIENCE PK DR | | | | CLEVELAND | OH | 44122 | |
| AUSTIN RANDY | | 2617 HUDSON AURORA RD | | | | HUDSON | OH | 44236 | |
| AUSTIN RAYMOND | | 1377 KENNETH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| AUSTIN RICHARD | | 601 CONKEY AVE | | | | ROCHESTER | NY | 14621 | |
| AUSTIN RICHARD L | | 702 CHURCH ST | | | | FLINT | MI | 48502 | |
| AUSTIN RICHARD L | | 8061 PRIOR RD | | | | DURAND | MI | 48429-9437 | |
| AUSTIN RITA | | 3236 YORK ST | | | | FARMDALE | OH | 44417-9726 | |
| AUSTIN ROBERT | | 1157 QUAKER RD | | | | BARKER | NY | 14012-9643 | |
| AUSTIN ROBERT | | 520 CATHERINE | | | | YOUNGSTOWN | OH | 44505 | |
| AUSTIN SCIENTIFIC CO INC | | ADD CHG LTR 12 10 01 CSP | PO BOX 932441 | | | ATLANTA | GA | 31193-2441 | |
| AUSTIN SCIENTIFIC CO INC | | PO BOX 932441 | | | | ATLANTA | GA | 31193-2441 | |
| AUSTIN SCIENTIFIC COMPANY INC | | 4114 TODD LN | | | | AUSTIN | TX | 78744 | |
| AUSTIN SCULPTURE AND DECORATIVE ART INC | PAM TIERCE | 815 GRUNDY AVE | | | | HOLBROOK | NY | 11741 | |
| AUSTIN SHARON | | 141 PAGETT DR | | | | GERMANTOWN | OH | 45327 | |
| AUSTIN SHERMAN | | 5133 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439 | |
| AUSTIN SR MATTHEW | | 2626 GERMANTOWN ST APT 2 | | | | DAYTON | OH | 45408 | |
| AUSTIN SR STEVEN M | | 12971 BRITTANY WOODS | | | | SANTA ANA | CA | 92705 | |
| AUSTIN STEPHEN | | 541 E ERIE ST UNIT 503 | | | | MILWAUKEE | WI | 53202-6243 | |
| AUSTIN TERRY A | | 7740 CTR RD | | | | ZOLFO SPRINGS | FL | 33890 | |
| AUSTIN THOMAS | | 44 CROSS CREEK BLVD | | | | ROCHESTER HILLS | MI | 48306 | |
| AUSTIN TUBE PRODUCTS INC | | 5629 S FORMAN RD | | | | BALDWIN | MI | 49304 | |
| AUSTIN TUBE PRODUCTS INC | | PO BOX 1120 | | | | BALDWIN | MI | 49304-1120 | |
| AUSTIN TUBE PRODUCTS INC EFT | | 5629 S FORMAN RD | AD CHG PER AFC 8 17 04 AM | | | BALDWIN | MI | 49304 | |
| AUSTIN TUBE PRODUCTS INC EFT | | PO BOX 1120 | | | | BALDWIN | MI | 49304 | |
| AUSTIN WILLIAM | | 5272 IVY HILLS DR | | | | CARMEL | IN | 46033-8987 | |
| AUSTIN WILLIAM B | | 8012 OAK HILL DR | | | | INDIANAPOLIS | IN | 46250 | |
| AUSTIN, DAVID T | | 2808 W JUDSON RD | | | | KOKOMO | IN | 46901 | |
| AUSTIN, JASON | | 143 JACKSON ST | | | | BATAVIA | NY | 14020 | |
| AUSTIN, JAVORIS | | 879 WILLIAMS BLVD NO 8B | | | | RIDGELAND | MS | 39157 | |
| AUSTIN, JEFFREY | | 347 DAVISON RD APT 10 | | | | LOCKPORT | NY | 14094 | |
| AUSTIN, JESSICA M | | 3665 PAULEY LN | | | | RUSSIAVILLE | IN | 46979 | |
| AUSTIN, KINZIE K | | 3665 PAULEY LN | | | | RUSSIAVILLE | IN | 46979 | |
| AUSTIN, LAMAR | | 1335 FRONT ST SW | | | | WARREN | OH | 44485 | |
| AUSTIN, MARK P | | 145 ELMHURST DR | | | | ORCHARD PARK | NY | 14127 | |
| AUSTINTOWN COUNTY COURT | | 6000 MAHONING AVE | | | | YOOUNGSTOWN | OH | 44515 | |
| AUSTINTOWN COUNTY COURT | | ACCT OF MICHAEL E GINGLE | CASE 93 CVF 764 | | | | | | 21862-3005 | |
| AUSTINTOWN COUNTY COURT ACCT OF MICHAEL E GINGLE | | CASE 93 CVF 764 | | | | | | | |
| AUSTINTOWN GLENWOOD CYCLE | | 69 FITCH BLVD | | | | AUSTINTOWN | OH | 44515 | |
| AUSTINTOWN GLENWOOD CYCLE EFT | | 69 FITCH BLVD | | | | AUSTINTOWN | OH | 44515 | |
| AUSTINTOWN GLENWOOD CYCLE INC | | 69 FITCH BLVD | | | | YOUNGSTOWN | OH | 44515-2202 | |
| AUSTINTOWN MUNICIPAL COURT | | 6000 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515 | |
| AUSTRALIA AUTOMOTIVE AIR P L | | 453 DORSET RD | | | | CROYDON | | 03136 | AUSTRALIA |
| AUSTRALIA AUTOMOTIVE AIR P L | ACCOUNTS PAYABLE | 453 DORSET RD | PO BOX 1096 | | | CROYDON | | 03136 | AUSTRALIA |
| AUSTRALIA NEW ZEALAND DIRECT | | LINE | 3601 S HARBOR BLVD | | | SANTA ANA | CA | 92704 | |
| AUSTRALIAN SPRINGS PTY LTD | | 44 FITZPATRICK ST | | | | REVESBY | NS | 02212 | AU |
| AUSTRIA MICROSYSTEMS AG | | TOBELBADERSTR 30 | | | | UNTERPREMSTATTEN | AT | 8141 | AT |
| AUSTRIA MICROSYSTEMS AG | | SCHLOS PREMSTAETTEN | TOBELBADERSTR 30 | | | UNTERPREMSTATTEN | | 08141 | AUSTRIA |
| AUSTRIA MICROSYSTEMS AG | | SCHLOS PREMSTATTEN TOBELBADERSTR 30 | | | | UNTERPREMSTATTEN STEIERMA | | 08141 | AUSTRIA |
| AUSTRIA MICROSYSTEMS AG | | SCHLOS PREMSTATTEN TOBELBADERS | | | | UNTERPREMSTATTEN STE | | 08141 | AUSTRIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUSTRIA MICROSYSTEMS AG | | SCHLOSS PREMSTATTEN | 8141 UNTERPREMSTATTEN | | | | | | AUSTRIA |
| AUSTRIA MICROSYSTEMS AG EFT | | SCHLOSS PREMSTATTEN | 8141 UNTERPREMSTATTEN | | | | | | AUSTRIA |
| AUSTRIA MICROSYSTEMS INC | | 4030 MOORPARK AVE STE 116 | | | | SAN JOSE | CA | 95117 | |
| AUSTRIA MICROSYSTEMS INC | | 8601 SIX FORKS RD STE 400 | | | | RALEIGH | NC | 27615 | |
| AUSTRIA TECHNOLOGIE & | | SYSTEMTECHNIK AG | INDUSTRIEPARK 4 | A 8350 FEHRING HLD RJCT EUR | | | | | AUSTRIA |
| AUSTRIA TECHNOLOGIE AND SYSTEMTECHNIK AG | | FABRIKSGASSE 13 | A 8700 LEOBEN | | | | | | AUSTRIA |
| AUSTRIAMICROSYSTEMS AG | | SCHLOB PREMSTATTEN | | | | UNTERPREMSTATTEN | AT | 08141 | AT |
| AUSTRIAMICROSYSTEMS AG | MRS MARIA RADOVIC | AUSTIAMICROSYSTEMS AG | SCHLOSS PREMSLAETTEN | | | UNTERPREMSTAELTEN | A.8141 | | AUSTRIA |
| AUSTRIAMICROSYSTEMS AG | MRS MARIA RADOVIC | SCHLOSS PREMSTAETTEN | | | | UNTERPREMSTAELTEN | A-8141 | | AUSTRIA |
| AUSTRIAMICROSYSTEMS AG | MRS MARIA RADOVIC | SCHLOSS PREMSTAETTEN | | | | UNTERPREMSTAELTEN | 8141 | | AUSTRIA |
| AUSTRIM NATIONAL RADIATORS EFT | | DBA DC ROSS | 570 KAIKORAI VALLEY RD | DUNEDIN | | | | | NEW ZEALAND |
| AUSTRIM NATIONAL RADIATORS EFT DBA DC ROSS | | PO BOX 1266 | DUNEDIN | | | | | | NEW ZEALAND |
| AUSTRO MOLD INC | | 3 RUTTER ST | | | | ROCHESTER | NY | 14606 | |
| AUSTRO MOLD INC | | 3 RUTTER ST | | | | ROCHESTER | NY | 14606-1890 | |
| AUSTRO MOLD INC | ACCOUNTS PAYABLE | 3 RUTTER ST | | | | ROCHESTER | NY | 14606 | |
| AUSTRO MOLD INC | DAVIDSON FINK COOK KELLY & GALBRAITH LLP | 28 E MAIN ST STE 1700 | | | | ROCHESTER | NY | 14614 | |
| AUSTRO MOLD INC EFT | | 3 RUTTER ST | | | | ROCHESTER | NY | 14606 | |
| AUTAIR AVIATION | PAT MOULD | AVIATION HOUSEPERCIVAL WAY | LONDON LUTON AIRPORT | LUTONBEDS | | | | LU2 9PA | |
| AUTAUGA COUNTY AL | | AUTAUGA COUNTY REVENUE COMMISSIONER | 218 NORTH COURT ST | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY CHILD SUPP DIV | | 203 N COURT ST | | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY REVENUE | | COMMISSIONER | 218 NORTH COURT ST | | | PRATTVILLE | AL | 36067 | |
| AUTECTO INDUSTRIE VERTRETUNGEN GMBH | | AN DER RENNBAHN 11 | | | | PFAFFENHOFEN | BY | 85276 | IT |
| AUTEN BONNIE S | | PO BOX 1035 | | | | MADISON | AL | 35758-5035 | |
| AUTEN DALE | | 16183 TUCKER RD | | | | HOLLY | MI | 48442-9745 | |
| AUTEN JESSICA | | 7730 E ST RD 124 | | | | LAFONTAINE | IN | 46940 | |
| AUTEN JOHN G | | 1120 E COUNTY RD 700 S | | | | MUNCIE | IN | 47302-9174 | |
| AUTEN JOHN G | JOHN G AUTEN | 1120 E CO RD 700 S | | | | MUNCIE | IN | 47302 | |
| AUTH ROBERT | | 859 S 950 W | | | | RUSSIAVILLE | IN | 46979-9748 | |
| AUTIO. ARTHUR | | 1512 LUDEAN | | | | HIGHLAND | MI | 48356 | |
| AUTO ADVISORS | RAEFORD BUSTLE | 4315 BROOKWOOD DR | | | | CHARLOTTE | NC | 28215 | |
| AUTO AIR PARTS OF PUERTO RICO | | 1014 AVE JESUS T PINIERO | | | | PUERTO NUEVO | PR | | |
| AUTO AIR PARTS OF PUERTO RICO | | 1014 AVE JESUS T PINIERO | | | | PUERTO NUEVO | PR | 921 | |
| AUTO ALLIANCE INTERNATIONAL INC | ACCOUNTS PAYABLE | 1 INTERNATIONAL DR | | | | FLAT ROCK | MI | 48134 | |
| AUTO AMERISTAR | | 1129 E 14 MILE RD | | | | TROY | | | |
| AUTO ANODICS INC | | 2407 16TH | | | | PORT HURON | MI | 48060 | |
| AUTO ANODICS INC | | 2407 16TH ST | | | | PORT HURON | MI | 48060 | |
| AUTO ANODICS INCORPORATED | | 2407 16TH ST | | | | PORT HURON | MI | 48060 | |
| AUTO BODY CENTRE | | 19703 15 MILE | | | | CLINTON TWP | MI | 48035 | |
| AUTO BODY CR UN ADJ DEPT | | 111 S WAVERLY RD | | | | LANSING | MI | 48917 | |
| AUTO BODY CREDIT UNION | | 111 S WAVERLY RD | | | | LANSING | MI | 48917 | |
| AUTO BODY SCHOOLS OF MICHIGAN | | 38545 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| AUTO CAREER DEVEL CTR | CARIG VAN BATENBRG | 19 24 WELLS ST | | | | WORCESTER | MA | 01604 | |
| AUTO CAST INC | | 4565 SPARTAN INDUSTRIAL DR | | | | GRANDVILLE | MI | 49418-2509 | |
| AUTO CAST INC | | 4565 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418 | |
| AUTO CAST INC EFT | | 4565 SPARTAN INDUSTRIAL DR | | | | GRANDVILLE | MI | 49418 | |
| AUTO CHLOR SYSTEM | | 14422 E MARSHALL | | | | TULSA | OK | 74116 | |
| AUTO CLUB INSURANCE ASSOC | | 3514 RIVERTOWN PT CRT STE B | | | | GRANDVILLE | MI | 49418 | |
| AUTO CON CORP | | 18901 15 MILE RD | | | | CLINTON TWP | MI | 48035 | |
| AUTO CON CORP | | 18901 FIFTEEN MILE RD | | | | CLINTON TWP | MI | 48035 | |
| AUTO CON CORP | | REINSTATE EFT 6 19 | 18901 15 MILE RD | K ALDERMAN 5 7852 | | CLINTON TWP | MI | 48035 | |
| AUTO CON CORP | | 18901 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| AUTO CON CORP | ATTN GENERAL COUNSEL | 18901 15 MILE RD | | | | CLINTON TWP | MI | 48035-2504 | |
| AUTO CRAFT AUTOMOTIVE PRODUCTS LLC | | 440 DREW CT | | | | KING OF PRUSSIA | PA | 19406-2608 | |
| AUTO CRAFT TOOL & DIE | | PO BOX 478 | 1800 FRUIT RD | | | ALGONAC | MI | 45981 | |
| AUTO CRAFT TOOL & DIE CO | ACCOUNTS PAYABLE | PO BOX 478 | | | | ALGONAC | MI | 48001 | |
| AUTO CRAFT TOOL & DIE CO | | 1800 FRUIT ST | | | | ALGONAC | MI | 48001-4503 | |
| AUTO CRAFT TOOL & DIE CO | | INC | 1800 FRUIT ST | | | ALGONAC | MI | 48001 | |
| AUTO CRAFT TOOL AND DIE CO INC | | PO BOX 478 | | | | ALGONAC | MI | 48001 | |
| AUTO DIAGNOSTIC TRAIN | | RAY MCWHERTER | 1515 SOUTH HARRIS COURT | | | ANAHEIM | CA | 92806 | |
| AUTO DIESEL ELECTRIC | | 410 E 6TH ST | | | | RENO | NV | 89512 | |
| AUTO DIESEL PISTON RING CO | | 3145 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| AUTO DIESEL PISTON RING CO INC | | 3145 SUPERIOR AVE EAST | | | | CLEVELAND | OH | 44114 | |
| AUTO DYNAMICS | JIM WILSON | JIM WILSON | 13135 SOUTH RAINTREE DR | | | OLATHE | KS | 66062 | |
| AUTO ELECTRIC INTERNATIONAL | EUGENE NEUGEBOHR | 22211 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| AUTO ELECTRIC INTERNATIONAL | EUGENE NEUGEBOR | 22211 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| AUTO ELECTRIC RADIO | | 1841 W COMMONWEALTH | | | | FULLERTON | CA | 92633 | |
| AUTO ELECTRIC RADIO | | DIV O LA DEALERS SUPPLY INC | 1841 W COMMONWEALTH | | | FULLERTON | CA | 92633 | |
| AUTO ELECTRIC SERVICE LTD | | 1360 BROAD ST | | | | REGINA | SK | S4R 1Y5 | CANADA |
| AUTO EXPEDITING INC | | A X I RD DIV | 12300 FARMINGTON RD | | | LIVONIA | MI | 48150 | |
| AUTO EXPEDITING INC | | FMLY AXI RD DIVISION | PO BOX 510135 | NAME & BOX CHG 6 27 96 | | LIVONIA | MI | 48151 | |
| AUTO EXPEDITING INC | | PO BOX 510135 | | | | LIVONIA | MI | 48151 | |
| AUTO FARM INC | | 9375 MARINE CITY HWY | | | | IRA | MI | 48023 | |
| AUTO GLASS SPECIALISTS INC | | PO BOX 259590 | | | | MADISON | WI | 53726-9590 | |
| AUTO HANDLING CORPORATION | | 3501 MANCHESTER TRAFFICWAY | | | | KANSAS CITY | MO | 64129 | |
| AUTO HANDLING CORPORATION | | 4900 N SANTA FE | | | | OKLAHOMA CITY | OK | 73118 | |
| AUTO HEINEN AUTOMOBILTECHNIK GMBH | | HEINENSTRASSE 9 15 | | | | BAD MUNSTEREIFEL | | 53902 | GERMANY |
| AUTO HEINEN AUTOMOBILTECHNIK GMBH | | RECHNUNGSPRUEFUNG | HEINENSTRASSE 9 15 | | | BAD MUNSTEREIFEL | | 53902 | GERMANY |
| AUTO HIGH TECH ASSOC | MIKE NOVELLO SR | 905 ALLAN RD | | | | ROCKVILLE | MO | 20850 | |
| AUTO ILLUSIONS LLC | | 930 BRODHEAD RD | | | | MOON TOWNSHIP | PA | 15108-2348 | |
| AUTO ION OUI REMEDIAL ACTION | | FUND D NUNN EASTMAN & SMITH | PO BOX 10032 | | | TOLEDO | OH | 43699-0032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTO ION OUI REMEDIAL ACTION FUND D NUNN EASTMAN AND SMITH | | PO BOX 10032 | | | | TOLEDO | OH | 43699-0032 | |
| AUTO KABEL DE MEXICO SA DE CV | | COL COMPLEJO IND LAS FUENTES | | | | CD JUAREZ | CHI | 32437 | MX |
| AUTO KABEL HAUSEN | | GMBH & CO BETRIEBS KG | | D79688 HAUSEN IM WIESENTAL | | HAUSEN IM WIESENTAL | | | GERMANY |
| AUTO KABEL HAUSEN GMBH & CO BETRIEB | | IM GRIEN 1 | | | | HAUSEN | BW | 79688 | DE |
| AUTO KABEL HAUSEN GMBH & CO BETRIEBS KG | | IM GRIEN 1 | | | | HAUSEN | BW | 79688 | DE |
| AUTO KABEL HAUSEN GMBH & CO BETRIEBS KG | | IM GRIEN 1 POSTFACH 11 63 | D79688 HAUSEN IM WIESENTAL | | | | | | GERMANY |
| AUTO KABEL OF NORTH AMERICA INC | | 7362 REMCON CIR | | | | EL PASO | TX | 79912 | |
| AUTO KABEL VERWALTUNGSGESELLSCHAFT | | IM GRIEN 1 | | | | HAUSEN | BW | 79688 | DE |
| AUTO KINETICS INC | | 215 VOLLMER AVE | | | | OLDSMAR | FL | 34677 | |
| AUTO KINETICS INC | | 800 DUNBAR AVE | | | | OLDSMAR | FL | 34677-1109 | |
| AUTO KINETICS INC | | PO BOX 1109 | | | | OLDSMAR | FL | 34677-1109 | |
| AUTO KNOW INC | | 248 SLATER CRESCENT | | | | OAKVILLE | ON | L6K 2C8 | CANADA |
| AUTO KNOW INC | | 248 SLATER CRES | | | | OAKVILLE | ON | L6K 2C8 | |
| AUTO KNOW INC | RONALD J BROWN | 248 SLATER CRESCENT | | | | OAKVILLE | ONT | L6K 2C8 | CANADA |
| AUTO LAB OF FARMINGTON HILLS | TERI MARUSZCZAKA | 29805 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336 | |
| AUTO LAB OF NEW LENOX IL SSP ENTERPRISES LLC | STEVE SPRATT | 1500 W MAPLE | | | | NEW LENOX | IL | 60451 | |
| AUTO MATIC PRESS PRODUCTS INC | | 571 BAY POINTE DR | | | | OXFORD | MI | 48371-5153 | |
| AUTO MATIC PRESS PRODUCTS INC | | 402 N GLASPIE ST | | | | OXFORD | MI | 48371 | |
| AUTO MATIC PRESS PRODUCTS INC | | 571 BAY POINTE DR | | | | OXFORD | MI | 48371-5153 | |
| AUTO MATIC PRESS PRODUCTS INC | | PO BOX 106 | | | | OXFORD | MI | 48371 | |
| AUTO METER AG | ACCOUNTS PAYABLE | POSTFACH POB | | | | LUZERN | | 06000 | SWITZERLAND |
| AUTO METER PRODUCTS INC | ACCOUNTS PAYABLE | 350 WEST CTR ST | | | | PLEASANT GROVE | UT | 84062 | |
| AUTO METHODS CO | | 2450 COMMERCIAL DR | | | | PONTIAC | MI | 48326 | |
| AUTO NAV 2000 PLUS INC | | 438 S BASCOM AVE | | | | SAN JOSE | CA | 95128-2209 | |
| AUTO OWNERS INSURANCE CO | | C/O REAL ESTATE DIVISION | 6101 ANACAPRI BLVD | | | LANSING | MI | 48917 | |
| AUTO PALLETS BOXES | ACCOUNTS PAYABLE | 28000 SOUTHFIELD RD | | | | LATHRUP VILLAGE | MI | 48076 | |
| AUTO PARTS & SERVICE INC | | 1829 W NORTH AVE | | | | MILWAUKEE | WI | 53205-1183 | |
| AUTO PARTS AND SERVICE INC | | 1829 W NORTH AVE | | | | MILWAUKEE | WI | 53205-1183 | |
| AUTO PARTS CO INC | | PO BOX 1450 | | | | CARTERSVILLE | | 30120-1450 | |
| AUTO PARTS CO INC | | PO BOX 1450 | | | | CARTERSVILLE | GA | 30120-1450 | |
| AUTO PARTS INC | RICHARD J PALMER | POBOX 3027 | | | | GREAT FALLS | MT | 59403 | |
| AUTO PORT | ACCOUNTS PAYABLE | 203 PIGEON POINT RD | | | | NEW CASTLE | DE | 19720 | |
| AUTO RADIO STEREO | | 2735 ARDEN WAY | | | | SACRAMENTO | CA | 95825-1366 | |
| AUTO REFINISH DISTRIBUTORS | | PO BOX 21228 DEPT 254 | | | | TULSA | OK | 74121-1228 | |
| AUTO SALVAGE SERVICE | | KIL KARE AUTO WRECKING | 1170 DAYTON XENIA RD | PO BOX 709 | | XENIA | OH | 45385-0709 | |
| AUTO SEARCH ENTERPRISES INC | | 5937 ANNO AVE PO BOX 644 | | | | ORLANDO | FL | 32802 | |
| AUTO SEARCH ENTERPRISES INC | | PO BOX 644 | | | | ORLANDO | FL | 32802 | |
| AUTO SENSE | | 87 CAPLAN AVE | | | | BARRIE | ON | L4N 9J3 | CANADA |
| AUTO SERVICE SYSTEMS | TOOTIE | 3430 WEST ASHLAN 106 | | | | FRESNO | CA | 93722 | |
| AUTO SOUND | | 670 EL CAMINO REAL | | | | REDWOOD CITY | CA | 94063-1318 | |
| AUTO SOUNDS OF N H INC | | 61 EPPING RD | | | | EXETER | NH | 03833-1518 | |
| AUTO SPA EXPRESS INC | | 744 E DIXIE DR | | | | WEST CARROLLTON | OH | 45449 | |
| AUTO SPECIALTIES MANUFACTURING COMPANY | C/O BECHERER KANNETT & SCHWEITZER | MARK S KANNETT ESQ | 2200 POWELL ST | STE 805 | | EMERYVILLE | CA | 94608 | |
| AUTO STICKER | JAMIE STOVALL | 18008 HWY 35 | | | | WEBSTER | TX | 77598 | |
| AUTO SUPPLY & PARTS CO | | 6013 FARRINGTON AVE | | | | ALEXANDRIA | VA | 22304-4825 | |
| AUTO SWAGE PRODUCTS INC | | 726 RIVER RD | | | | SHELTON | CT | 064844800 | |
| AUTO SYSTEMS | ACCOUNTS PAYABLE | 345 UNIVERSITY AVE | | | | BELLEVILLE | ON | K8N 5T7 | CANADA |
| AUTO TECH INSTRUCTION | DAVID GEMMELL | 19030 VALLEY BLVD | | | | BLOOMINGTON | CA | 92316 | |
| AUTO TECHNOLOGY CO | | 20026 PROGRESS DR | | | | STRONGSVILLE | OH | 44136 | |
| AUTO THUNDER SOUNDS | | 4421 SPENCER HIGHAY | | | | PASADENA | TX | 77504-1214 | |
| AUTO THUNDER SOUNDS | | 4421 SPENCER HWY | | | | PASADENA | TX | 77504-1214 | |
| AUTO TRAIN CENTER CTR | | RON TURNER | 140 NRIDGE AVE | | | AMBLER | PA | 19002 | |
| AUTO TRIM INC | | 4601 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521 | |
| AUTO TRIM INC | | CUSTOM TRIM | 7551 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AUTO TRIM INC EFT | | 4601 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521 | |
| AUTO VEHICLE PARTS CO | | 100 HUMAN DR | PO BOX 76548 | | | COLD SPRING | KY | 41076 | |
| AUTO VEHICLE PARTS CO | | 207 SEMINARY | | | | AUGUSTA | KY | 41002-1152 | |
| AUTO VISION INC | | 11116 W LITTLE YORK RD BLDG 1 | | | | HOUSTON | TX | 77041-5024 | |
| AUTO WHEEL & RIM SERVICE CO | | 900 S 7TH ST | | | | LOUISVILLE | KY | 40203-3302 | |
| AUTO WHEEL & RIM SERVICE CO INC | | 1208 E MORGAN AVE | | | | EVANSVILLE | IN | 47711-4714 | |
| AUTO WORKERS CREDIT UNION | | 700 N STUMBO | | | | MANSFIELD | OH | 44906 | |
| AUTO WORKERS CREDIT UNION | | INC | 700 NORTH STUMB RD | PO BOX 2674 | | MANSFIELD | OH | 44906-0674 | |
| AUTOALLIANCE INTERNATIONAL INC | TIMOTHY A FUSCO | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 38226 | |
| AUTOBAHN FREIGHT LINES LTD | | 900 ALBION RD STE 205 | | | | ETOBICOKE | ON | M9V 1A5 | CANADA |
| AUTOBLOK CORP | | 285 EGIDI DR | | | | WHEELING | IL | 60090 | |
| AUTOBLOK SPA | | VIA DUCA D AOSTA 24 | | | | CAPRIE | IT | 10040 | IT |
| AUTOCAM CORP | | 4070 E PARIS AVE SE | | | | KENTWOOD | MI | 49512-390 | |
| AUTOCAM CORPORATION | | 4070 E PARIS AVE SE | | | | KENTWOOD | MI | 49512-3909 | |
| AUTOCAM CORPORATION | | 4070 E PARIS SE | | | | KENTWOOD | MI | 49512 | |
| AUTOCAM CORPORATION | | 4436 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-5305 | |
| AUTOCAM CORPORATION | BARNES & THORNBURG LLP | 300 OTTAWA AVE NW STE 500 | | | | GRAND RAPIDS | MI | 49503 | |
| AUTOCAM CORPORATION | BARNES & THORNBURG LLP | JOHN T GREGG | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| AUTOCAM CORPORATION | SCOTT DEKOKER | EAST PARIS AVE | | | | KENTWOOD | MI | 49512 | |
| AUTOCAM CORPORATION | STUART F CHENEY | 4436 BROADMOOR | | | | KENTWOOD | MI | 49512 | |
| AUTOCAM CORPORATION | STUART F CHENEY | 4436 BROADMOOR SE | | | | KENTWOOD | MI | 49512 | |
| AUTOCAM CORPORATION EFT | | 4070 E PARIS SE | | | | GRAND RAPIDS | MI | 49512 | |
| AUTOCAM CORPORATION EFT | | 4436 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-5305 | |
| AUTOCAM DO BRASIL USINAGEM LTD | | RUA ESTACIO DE SA 1042 | CEP 13080 010 JARDIM SANTA | GENEBRA CAMPINAS SAO PAULO | | | | | BRAZIL |
| AUTOCAM DO BRASIL USINAGEM LTD | | AGUA BRANCA | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | | 18550-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOCAM DO BRASIL USINAGEM LTD | | | RUA GUIDO DE CAMARGO PENTEADO | SOBRINHO 3 055 PARQUE REAL | | BARAO GERALDO CAMPI | | 13082 800 | |
| AUTOCAM DO BRASIL USINAGEM LTD | | AUTOCAM | ROD BOITUVA PORTO FELIZ 1230 | AGUA BRANCA | | BOITUVA | | 18550 000 | |
| AUTOCAM DO BRASIL USINAGEM LTD RUA GUIDO DE CAMARGO PENTEADO | | SOBRINHO 3055 PARQUE REAL | CAMPINAS SAO PAULO | | | | | | BRAZIL |
| AUTOCAM DO BRASIL USINAGEM LTDA | | BOITUVA PORTO FELIZ 1230 | | | | BOITUVA | SP | 18550–000 | BR |
| AUTOCAM DO BRASIL USINAGEM LTDA | ATTN DOUGLAS CAMPOS | RUA GUIDO DE CAMARGO PENTEADO SOBRINHO 3055 | | | | CAMPINAS | SP | 13082-800 | BRAZIL |
| AUTOCAM DO BRASIL USINAGEM LTDA | ATTN STUART F CHENEY | 4436 BROADMOOR SE | | | | KENTWOOD | MI | 49512 | |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | | ROD BOITUVA PORTO FELIZ 1230 | | | | BOITUVA | SP | 18550-000 | BR |
| AUTOCAM DO BRAZIL USINAGEM | STUART CHENEY | 4436 BROADMOOR | | | | KENTWOOD | MI | 49512 | |
| AUTOCAM DO BRAZIL USINAGEM | | AUTOCAM | RUA ESTACIO DE SA 1042 | SANTA GENEBRA | | CAMPINAS | | 13090 010 | |
| AUTOCAM DO BRAZIL USINAGOM LTD | | AUTOCAM | SANTA GENEBRA | RUA ESTACIO DE SA 1042 | | CAMPINAS | | 13090-010 | |
| AUTOCAM DO BRAZIL USINAGOM LTD | | RUA ESTACIO DE SA 1042 | | | | CAMPINAS | | 13090-010 | |
| AUTOCAM PAX INC | | 201 PERCY ST | | | | DOWAGIAC | MI | 49047-1500 | |
| AUTOCAR LLC | | PO BOX 190 | 551 SOUTH WASHINGTON ST | | | HAGERSTOWN | IN | 47346 | |
| AUTOCAR LLC | ACCOUNTS PAYABLE | PO BOX 190 | 551 S WASHINGTON ST | | | HAGERSTOWN | IN | 47346 | |
| AUTOCAR LLC | ACCOUNTS PAYABLE | PO BOX 190 | | | | HAGERSTOWN | IN | 47346 | |
| AUTOCLAVE ENGINEERS | | DIVISION OF SNAP TITE INC | 8325 HESSINGER DR | | | ERIE | PA | 16509-4679 | |
| AUTOCLAVE ENGINEERS DIVISION OF SNAP TITE INC | | PO BOX 931248 | | | | CLEVELAND | OH | 44193-0002 | |
| AUTOCOMM INC | | 1000 W COLLEGE AVE | | | | APPLETON | WI | 54914-528 | |
| AUTOCOMM INC | | 1200 S LYNNDALE DR | | | | APPLETON | WI | 54917 | |
| AUTOCOMM INC | | 1200 S LYNNDALE DR | | | | APPLETON | WI | 54914-5285 | |
| AUTOCON TECHNOLOGIES INC | | HURCO COMPANIES INC | 38455 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| AUTOCRAFT ELECTRONICS | ACCOUNTS PAYABLE | 5720 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AUTOCRAFT ELECTRONICS | | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006 | |
| AUTOCRAFT ELECTRONICS | ATC LOGISTIC & ELECTRONICS INC | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006 | |
| AUTOCRAFT ELECTRONICS | AUTOCRAFT ELECTRONICS | ATC LOGISTIC & ELECTRONICS INC | 1612 HUTTON DR STE 120 | | | CARROLLTON | TX | 75006 | |
| AUTOCRAFT ELECTRONICS EFT | MARTY ANGERMILLER | 10535 HARWIN DR | | | | HOUSTON | TX | 77036-1505 | |
| AUTOCRAFT ELECTRONICS EFT | | FMLY ZENER ELECTRONICS INC | 10535 HARWIN DR | REINSTATED ON 3 23 99 | | HOUSTON | TX | 77036-1505 | |
| AUTOCRAFT ELECTRONICS SPEEDOMETER SERVICE | | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006 | |
| AUTOCRAFT INDUSTRIES INC | | FORD MOTOR COMPANY | 9901 WEST RENO | | | OKLAHOMA CITY | OK | 73127 | |
| AUTOCRAFT INDUSTRIES INC | | PO BOX 270180 | | | | OKLAHOMA CITY | OK | 73137 | |
| AUTOCRAFT INDUSTRIES INC | ACCOUNTS PAYABLE | 9901 WEST RENO | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73127 | |
| AUTODESK INC | | 111 MCINNIS PARK WAY | | | | SAN RAFAEL | CA | 94903 | |
| AUTODESK INC | | 111 MCINNIS PKWY | | | | SAN RAFAEL | CA | 94903 | |
| AUTODESK INC | | 111 MCINNIS PKY | | | | SAN RAFAEL | CA | 94903 | |
| AUTODESK INC | | 601 N BALDWIN AVE | | | | MARION | IN | 46952 | |
| AUTODESK INC | | AUTOCAD | 111 MCINNIS PKY | | | SAN RAFAEL | CA | 94903 | |
| AUTODRAFT INC | | 2815 BAIRD | | | | FAIRPORT | NY | 14450 | |
| AUTODRAFT INC | | 2815 BAIRD RD | | | | FAIRPORT | NY | 14450-1244 | |
| AUTODRAFT INC | | 6 N MAIN ST STE 300 | RMT 3 01 AFC KL | | | FAIRPORT | NY | 14450-1581 | |
| AUTOELECTRIC OF AMERICA EFT | | INC | 1000 CENTRAL PKWY N STE 225 | | | SAN ANTONIO | TX | 78232 | |
| AUTOELECTRIC OF AMERICA INC | | 1000 CENTRAL PKWY N STE 225 | | | | SAN ANTONIO | TX | 78232 | |
| AUTOELECTRIC OF AMERICA INC | | 1000 CENTRAL PKY N STE 225 | | | | SAN ANTONIO | TX | 78232 | |
| AUTOENSAMBLES Y LOGISTICA EFT | | S A DE C V | LOIES 47 AL 50 MANZANA 4 PARQU | INDSTRL FIPASI CP36100 FIPASI | | SILAO GIO | | | MEXICO |
| AUTOENSAMBLES Y LOGISTICA EFT S A DE C V | | LOIES 47 AL 50 MANZANA 4 PARQU | INDSTRL FIPASI CP36100 SILAO | | | GIO MEXICO | | | MEXICO |
| AUTOENSAMBLES Y LOGISTICA SA D | | LOTES 47 AL 50 MANZANA 4 DEPT | PARQUE INDUSTRIAL FIPASI PLT | | | SILAO | | 36100 | MEXICO |
| AUTOENSAMBLES Y LOGISTICA SA DE Cv | | LOTES 47 AL 50 MANZANA 4 | PARQUE INDUSTRIAL FIPASI | | | SILAO GTO CP | | 36100 | MEXICO |
| AUTOFORM ENGINEERING USA INC | | 560 KIRTS BLVD STE 113 | | | | TROY | MI | 48084-4141 | |
| AUTOFORM TOOL & MANUFACTURING INC | | 605 E SWAGER ST | | | | FREMONT | IN | 46737-2150 | |
| AUTOHAUS INC | | 382 TRITT LN | | | | FAIRBORN | OH | 45324 | |
| AUTOJECTORS CONTRACT SERVICE | | PO BOX 790 | | | | AVILLA | IN | 46710 | |
| AUTOJECTORS INC | | CONTRACT SERVICES | 200 DEKKO DR | | | AVILLA | IN | 46710 | |
| AUTOJECTORS INC | | CONTRACT SERVICES DIV | 1563 E STATE RD 8 | | | ALBION | IN | 46701 | |
| AUTOLIV ASP | | SERVICE PARTS FACILITY | 3250 PENNSYLVANIA AVE | | | OGDEN | UT | 84401 | |
| AUTOLIV ASP | ACCOUNTS PAYABLE | 3350 AIRPORT RD | | | | OGDEN | UT | 84405 | |
| AUTOLIV ASP AUBURN HILLS FACILITY | ACCOUNTS PAYABLE | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV ASP INC | | 1000 W 3300 S | | | | OGDEN | UT | 84401 | |
| AUTOLIV ASP INC | | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV ASP INC | | 250 AMERICAN WAY | | | | BRIGHAM CITY | UT | 84302 | |
| AUTOLIV ASP INC | | 9355 AIRWAY RD STE 3 | | | | SAN DIEGO | CA | 92154 | |
| AUTOLIV ASP INC | | AIRBAG INFLATOR DIV | 3350 AIRPORT RD | | | OGDEN | UT | 84405 | |
| AUTOLIV ASP INC | | AUTOLIV AMERICAN COMPONENTS | 1973 N RULON WHITE BLVD | | | OGDEN | UT | 84404 | |
| AUTOLIV ASP INC | | AUTOLIV BRIGHAM FACILITY | 250 AMERICAN WAY | | | BRIGHAM CITY | UT | 84302 | |
| AUTOLIV ASP INC | | AUTOLIV ELECTRONICS AMERICA | 1320 PACIFIC DR | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV ASP INC | | AUTOLIV ELECTRONICS AMERICA | 26545 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| AUTOLIV ASP INC | | AUTOLIV NORTH AMERICA | 1000 W 3300 S | | | OGDEN | UT | 84401 | |
| AUTOLIV ASP INC | | PO BOX 77000 DEPT 771038 | | | | DETROIT | MI | 48277 | |
| AUTOLIV ASP INC | ACCOUNTS PAYABLE | 1000 WEST 3300 SOUTH | | | | OGDEN | UT | 84401 | |
| AUTOLIV ASP INC | ACCTS REC DEPT | 3350 AIRPORT RD | | | | OGDEN | UT | 84405 | |
| AUTOLIV ASP INC | ACCTS REC DEPT 3350 AIRPO | | | | | OGDEN | UT | 84405 | |
| AUTOLIV ASP INC | ANTHONY J NELLIS ASSOCIATE GENERAL COUNSEL | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV ASP INC | ANTHONY J NELLIS ASSOCIATE GENERAL COUNSEL | AMERICAN TECHNICAL CTR | 1320 PACIFIC DR | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV ASP INC | C O MARC N SWANSON | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| AUTOLIV ASP INC | C/O ALSTON & BIRD | D G SCRIBNER W CLAY MASSEY | ONE ATLANTA CENTER | 1201 WEST PEACHTREE ST | | ATLANTA | GA | 30303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOLIV ASP INC | C/O WRIGHT LINDSEY & JENNINGS | GREG JONES | 200 WEST CAPITAL AVE | STE 23000 | | LITTLE ROCK | AR | 72201-3699 | |
| AUTOLIV ASP INC | MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| AUTOLIV ASP INC  EFT | | 3350 AIRPORT RD | | | | OGDEN | UT | 84405 | |
| AUTOLIV ASP INC EFT | | FMLY MORTON INTERNATIONAL INC | 3350 AIRPORT RD | | | OGDEN | UT | 84405 | |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | | PO BOX 77000 DEPT 771038 | | | | DETROIT | MI | 48277 | |
| AUTOLIV ASP MODFACILITY | | 1000 WEST 3300 SOUTH | | | | OGDEN | UT | 84405 | |
| AUTOLIV DENVER OPERATIONS | | 1360 N 1000 W | | | | TREMONTON | UT | 84337 | |
| AUTOLIV DENVER OPERATIONS | | 34501 E QUINCY AVE | | | | AURORA | CO | 80016-4034 | |
| AUTOLIV DEVELOPMENT | | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV ELECTRONICS | | ATTN ACCOUNTS RECEIVABLE | 26545 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| AUTOLIV ELECTRONICS | ACCOUNTS RECEIVABLE | 26545 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| AUTOLIV ELECTRONICS AB | ACCOUNTS PAYABLE | PO BOX 383 | | | | MOTALA | | 591 33 | SWEDEN |
| AUTOLIV F9C9J | | 4868 EAST PK 30 DR | | | | COLUMBIA CITY | IN | 46725 | |
| AUTOLIV INC | | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 | |
| AUTOLIV INC | C/O MARK R GILLING | 3030 NORTH THIRD ST | STE 1300 | | | PHOENIX | AZ | 85012 | |
| AUTOLIV INC | C/O WRIGHT LINDSEY & JENNINGS | GREG JONES | 200 WEST CAPITAL AVE | STE 23000 | | LITTLE ROCK | AR | 72201-3699 | |
| AUTOLIV MEXICO SA DE CV AMX | | RFC AME9601412A92 | 9 AVE DE LOS SAUCES PARQUE IND LERM | | | LERMA EDO DE MEXICO | | 52000 | MEXICO |
| AUTOLIV MEXICO SA DE CV AMX RFC AME960412A92 | | 9 AVE DE LOS SAUCES PARQUE IND LERM | | | | LERMA EDO DE | | 52000 | MEXICO |
| AUTOLIV MEXICO SA DE CV AMX RFC AME960412A92 | | 9 AVE DE LOS SAUCES PARQUE IND LERM | | | | LERMA EDO DE MEXICO | | 52000 | MEXICO |
| AUTOLIV NORTH AMERICA | | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV NORTH AMERICA | | 23092 NETWORK PL | | | | CHICAGO | IL | 60673-1230 | |
| AUTOLIV NORTH AMERICA | | 3350 AIRPORT RD | | | | OGDEN | UT | 84405 | |
| AUTOLIV NORTH AMERICA INC | | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV SAFETY TECHNOLOGIES | ACCOUNTS PAYABLE | 2375 PASEO DE LAS AMERICAS PMB 2303 | | | | SAN DIEGO | CA | 92154 | |
| AUTOLIV SAFETY TECHNOLOGIES | ACCOUNTS PAYABLE | 2375 PASEO DE LAS AMERICAS | | | | SAN DIEGO | CA | 92154 | |
| AUTOLOAD | | 13600 DABNEY RD | | | | WOODBRIDGE | VA | 22191-1446 | |
| AUTOLOCATOR INC | | 230 E LINCOLN HWY | | | | FRANKFORT | IL | 60423-1355 | |
| AUTOMATED ASSEMBLIES CORP | | 25 SCHOOL ST | | | | CLINTON | MA | 015103419 | |
| AUTOMATED ASSEMBLIES CORP EFT | | 25 SCHOOL ST | | | | CLINTON | MA | 015103499 | |
| AUTOMATED ASSEMBLIES CORP EFT | | PO BOX 847441 | | | | BOSTON | MA | 02284-7441 | |
| AUTOMATED BUILDING CONTROL | | SYSTEMS INC | 11050 JENNINGS RD | | | FENTON | MI | 48430 | |
| AUTOMATED BUILDING CONTROL SYS | | 11050 JENNINGS RD | | | | FENTON | MI | 48430 | |
| AUTOMATED BUILDING SYSTEMS | | PO BOX 472166 | | | | TULSA | OK | 74147-2166 | |
| AUTOMATED BUSINESS POWER | | 11407 POTOMAC OAKS DR | | | | ROCKVILLE | MD | 20850 | |
| AUTOMATED BUSINESS POWER LLC | | 11407 POTOMAC OAKS DR | | | | ROCKVILLE | MD | 20850 | |
| AUTOMATED CARD SYSTEMS INC | | 102 BROADWAY AVE STE 406 | | | | CARNEGIE | PA | 15106 | |
| AUTOMATED CARD SYSTEMS INC | | 106 SPRINGFIELD DR | | | | CANONSBURG | PA | 15317 | |
| AUTOMATED CELLS & EQUIPMENT IN | | 3435 ENTERPRISE DR | | | | PAINTED POST | NY | 14870 | |
| AUTOMATED COLL SYS SUPP | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| AUTOMATED COLLECTION SYSTEM | | SUPPORT | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| AUTOMATED CONCEPT & TOOLING | | 14500 WILLEY RD | | | | WATERFORD | PA | 16441 | |
| AUTOMATED CONCEPTS & TOOLING | | INC | 14500 WILLEY RD | | | WATERFORD | PA | 16441 | |
| AUTOMATED CONCEPTS AND TOOLING INC | | 14500 WILLEY RD | | | | WATERFORD | PA | 16441 | |
| AUTOMATED CONTROL SOLUTIONS | | FRMLY RONCO ENERGY MGMT SYSTEM | 1000 YOUNG ST STE 450 | | | TONAWANDA | NY | 14150 | |
| AUTOMATED CONTROL SOLUTIONS IN | | 1000 YOUNG ST STE 450 | | | | TONAWANDA | NY | 14150 | |
| AUTOMATED CONTROL SOLUTIONS INC | | 1000 YOUNG ST STE 450 | | | | TONAWANDA | NY | 14150 | |
| AUTOMATED CONTROL SYSTEMS | BRADLEY TUTCH | 3951 W 143RD ST | | | | SAVAGE | MN | 55378 | |
| AUTOMATED CONTROL SYSTEMS INC | | 627 HARTZELL RD | | | | NEW HAVEN | IN | 46774-1362 | |
| AUTOMATED CONVEYING SYS | | 9630 JAMES AVE S | | | | MINNEAPOLIS | MN | 55431-2546 | |
| AUTOMATED CONVEYING SYSTEMS | | INC | 2630 E 81ST ST | | | BLOOMINGTON | MN | 55425 | |
| AUTOMATED CONVEYING SYSTEMS | RAY JOHNSON | 9630 JAMES AVE S | | | | MINNEAPOLIS | MN | 55431-2546 | |
| AUTOMATED CONVEYING SYSTEMS IN | | 9630 JAMES AVE S | | | | MINNEAPOLIS | MN | 55431-2546 | |
| AUTOMATED CONVEYING SYSTEMS INC | | 9630 JAMES AVE S | | | | MINNEAPOLIS | MN | 55431-2546 | |
| AUTOMATED DISPLAY SYSTEMS LF | | 7801 NORTH LAMAR BLVD STE C 65 | | | | AUSTIN | TX | 78752 | |
| AUTOMATED EQUIPMENT SERVICES INC | | 4434 74TH EAST AVE | | | | TULSA | OK | 74145 | |
| AUTOMATED EQUIPMENT SERVICES INC | | 4434 S 74TH EAST AVE | | | | TULSA | OK | 74145-4711 | |
| AUTOMATED EQUIPMENT SERVICES INC | AUTOMATED EQUIPMENT SERVICES INC | 4434 74TH EAST AVE | | | | TULSA | OK | 74145 | |
| AUTOMATED EQUIPMENT SVCS EFT | | INC | 4434 S 74TH EAST AVE | | | TULSA | OK | 74145-4711 | |
| AUTOMATED FLEXIBLE CONVEYOR IN | | 55 WALMAN AVE | | | | CLIFTON | NJ | 07026 | |
| AUTOMATED FLEXIBLE CONVEYORS I | | A F C | 55 WALMAN AVE | | | CLIFTON | NJ | 07011 | |
| AUTOMATED GRAPHIC SYS OF OHIO | | 8107 BAVARIA DR E | | | | MACEDONIA | OH | 44056 | |
| AUTOMATED GRAPHIC SYSTEMS | | 8107 BAVARIA RD | | | | MACEDONIA | OH | 44056 | |
| AUTOMATED INDUSTRIAL SYS | JANE ANDREWS | 4238 WEST 12TH ST | | | | ERIE | PA | 16505 | |
| AUTOMATED INDUSTRIAL SYSTEMS | | 4238 W 12TH ST | | | | ERIE | PA | 16505-300 | |
| AUTOMATED INDUSTRIAL SYSTEMS | | 4238 W 12TH ST | | | | ERIE | PA | 16505-3001 | |
| AUTOMATED INDUSTRIAL SYSTEMS | | 4238 WEST 12TH ST | | | | ERIE | PA | 16505 | |
| AUTOMATED INGREDIENT SYSTEMS L | | LLC | 929 LOCUST HILL CIRCLE | | | BELTON | MO | 64012 | |
| AUTOMATED INGREDIENT SYSTEMS L | | 929 LOCUST HILL CIR | | | | BELTON | MO | 64012 | |
| AUTOMATED INGREDIENT SYSTEMS LLC | | PO BOX 979 | | | | BELTON | MO | 64012 | |
| AUTOMATED LOGISTICS SYSTEMS | | INC | 1440 FALAHEE RD | | | JACKSON | MI | 49203-3514 | |
| AUTOMATED MACHINERY INC | | 2002 FORD CIR STE G | | | | MILFORD | OH | 45150 | |
| AUTOMATED MACHINERY INC | | 2002 G FORD CIRCLE | | | | MILFORD | OH | 45150 | |
| AUTOMATED MACHINERY INC | | 3907 BACH BUXTON RD | | | | AMELIA | OH | 45102 | |
| AUTOMATED MAIL PROCESSING INC | | AUTOMATED MAILING EQUIPMENT | 7719 LOMA CT | | | FISHERS | IN | 46038-252 | |
| AUTOMATED MAILING EQUIPMENT EF | | AUTOMATED MAIL PROCESSING INC | 7719 LOMA COURT | | | FISHERS | IN | 46038 | |
| AUTOMATED PACKAGING EFT | | SYSTEMS | 10175 PHILIPP PKWY | | | STREETSBORO | OH | 44241-4706 | |
| AUTOMATED PACKAGING SYS | NICKIE HALAGAN | PO BOX 92485N | | | | CLEVELAND | OH | 44193 | |
| AUTOMATED PACKAGING SYSTEMS | SANDY | 10175 PHILIPP PKY | | | | STREETSBORO | OH | 44241 | |
| AUTOMATED PACKAGING SYSTEMS | | 3480 OFFICE PARK DR | | | | DAYTON | OH | 45439 | |
| AUTOMATED PACKAGING SYSTEMS | | C/O REUFLINGER R M & ASSOC | 3480 OFFICE PK DR | | | DAYTON | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMATED PACKAGING SYSTEMS | | PO BOX 92485N | | | | CLEVELAND | OH | 44109 | |
| AUTOMATED PACKAGING SYSTEMS | | SOUTHWEST LLC | DBA ABOVE & BEYOND PACKAGING | 3325 GARDEN BROOK DR | | FARMERS BRANCH | TX | 75234 | |
| AUTOMATED PACKAGING SYSTEMS IN | | 10175 PHILLIP PKY | | | | STREETSBORO | OH | 44241 | |
| AUTOMATED PACKAGING SYSTEMS INC | | AUTOBAG | 10175 PHILIPP PKY | | | STREETSBORO | OH | 44241-4707 | |
| AUTOMATED PACKAGING SYSTEMS INC | | 10175 PHILIPP PKY | | | | STREETSBORO | OH | 44241-4707 | |
| AUTOMATED PACKAGING SYSTEMS INC | | NO PHYSICAL ADDRESS | | | | CLEVELAND | OH | 44109 | |
| AUTOMATED PACKAGING SYSTEMS SC | | 3325 GARDEN BROOK DR | | | | FARMERS BRANCH | TX | 75234 | |
| AUTOMATED PACKAGING SYSTEMS SOUTHWEST LLC | | DBA ABOVE AND BEYOND PACKAGING | 3325 GARDEN BROOK DR | | | FARMERS BRANCH | TX | 75234 | |
| AUTOMATED POWER | | ELECTRICAL ENGINEERING & SUPPL | 4364 MANGUM DR | | | FLOWOOD | MS | 39208 | |
| AUTOMATED POWER ELECTRICAL ENGINEERING AND SUPPL | | 4364 MANGUM DR | | | | FLOWOOD | MS | 39208 | |
| AUTOMATED PROD CONCEPTS INC | | 63 HILLSIDE TERRACE | | | | WAYNE | NJ | 074700000 | |
| AUTOMATED PRODUCTION SYSTEMS | | 2840 PINE RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| AUTOMATED PRODUCTION SYSTEMS | | INC | 2840 PINE RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| AUTOMATED PRODUCTION SYSTEMS I | | APS | 2840 PINE RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| AUTOMATED PUNCHING SERVICE | | 1720 WESTGATE RD | | | | EAU CLAIRE | WI | 54703 | |
| AUTOMATED QUALITY TECHNOLOGIES | | LION PRECISION | 563 SHOREVIEW PK RD | | | SAINT PAUL | MN | 55126 | |
| AUTOMATED SOLUTIONS INC | | 1415 FOLTON RD 205 A12 | | | | SANTA ROSA | CA | 95403 | |
| AUTOMATED SOLUTIONS INC | | 1415 FULTON RD 205 A12 | | | | SANTA ROSA | CA | 95403 | |
| AUTOMATED SYSTEMS INC | | 210 E COLLINS RD | | | | FORT WAYNE | IN | 46825-5304 | |
| AUTOMATED SYSTEMS INC | | 2400 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOMATED SYSTEMS INC | | 2400 COMMERCIAL DR | PO BOX 214258 | | | AUBURN HILLS | MI | 48326 | |
| AUTOMATED SYSTEMS INC | | PO BOX 214258 | | | | AUBURN HILLS | MI | 48321-4258 | |
| AUTOMATED SYSTEMS INC EFT | | PO BOX 214258 | | | | AUBURN HILLS | MI | 48321-4258 | |
| AUTOMATED TECHNOLOGY SOLUTIONS | | 1427 RESEARCH PK DR | | | | BEAVERCREEK | OH | 45432 | |
| AUTOMATED TECHNOLOGY SOLUTIONS | | INC | 1427 RESEARCH PK DR | | | BEAVERCREEK | OH | 45432 | |
| AUTOMATED TOOLING SYSTEMS EFT INC | | 139 N COTTON | | | | EL PASO | TX | 79901 | |
| AUTOMATED TOOLING SYSTEMS INC | | 139 N COTTON | RMT ADD CHG 5 01 TBK LTR | | | EL PASO | TX | 79901 | |
| AUTOMATED TOOLING SYSTEMS INC | | 139 N COTTON ST | | | | EL PASO | TX | 79901 | |
| AUTOMATEDPOWER INC | | 4364 MANGUM DR | | | | FLOWOOD | MS | 39232 | |
| AUTOMATIC COMPONENTS GROUP | | DIRECT INC | 15416 HAVERHILL DR | | | MACOMB | MI | 48044 | |
| AUTOMATIC DATA PROCESSING | | DEPT 651 | | | | DENVER | CO | 80271-0651 | |
| AUTOMATIC DATA PROCESSING | | PO BOX 78415 | | | | PHOENIX | AZ | 85062-8415 | |
| AUTOMATIC DATA PROCESSING | TERRY FULP | 201 REGENCY EXECUTIVE PK DR | | | | CHARLOTTE | NC | 28217 | |
| AUTOMATIC DATA PROCESSING INC | | 1 ADP BLVD | | | | ROSELAND | NJ | 07068-1084 | |
| AUTOMATIC DATA PROCESSING LTD | | 2 PINE TREES CHERTSEY LN | | | | STAINES MIDDLESEX | | TW18 3DS | UNITED KINGDOM |
| AUTOMATIC DATA PROCESSING LTD | | SYWARD PL PYCROFT RD | | | | CHERTSEY | | 0KT16- 9JT | UNITED KINGDOM |
| AUTOMATIC DATA PROCESSING LTD | | SYWARD PL PYCROFT RD | | | | CHERTSEY | | KT16 9JT | UNITED KINGDOM |
| AUTOMATIC DATA PROCESSING TRAINING | | 2735 STEMMONS FRWY | | | | DALLAS | TX | 75207 | |
| AUTOMATIC ENGINEERING INC | | 1501 E 6TH ST | | | | TULSA | OK | 74120 | |
| AUTOMATIC EQUIPMENT CORP | | AEC MAGNETICS | 10200 SPRINGFIELD PK | | | CINCINNATI | OH | 45215 | |
| AUTOMATIC FEED CO | | 476 E RIVERVIEW | | | | NAPOLEON | OH | 43545-1899 | |
| AUTOMATIC FEEDER CO | | 476 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1899 | |
| AUTOMATIC FILTERS INC | | 2672 LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034 | |
| AUTOMATIC FILTERS INC | | TEKLEEN AUTOMATIC FILTERS INC | 2672 S LA CIENNEGA BLVD | | | LOS ANGELES | CA | 90034 | |
| AUTOMATIC FIRE PROTECTION | | N56W12605 SILVER SPRING DR | | | | MENOMONEE FALLS | WI | 53051-6127 | |
| AUTOMATIC FIRE PROTECTION | | N56W13605 SILVER SPRING DR | | | | MENOMONE FALLS | WI | 53051-6127 | |
| AUTOMATIC FIRE PROTECTION | AUTOMATIC FIRE PROTECTION | N56W13605 SILVER SPRING DR | | | | MENOMONEE FALLS | WI | 53051-6127 | |
| AUTOMATIC FIRE PROTECTION | TOM BUTTON | N56W13605 SILVER SPRING DR | | | | MENOMONEE FLS | WI | 53051-6127 | |
| AUTOMATIC FIRE PROTECTION INC | | N56W13605 SILVER SPRINGS | | | | MENOMONEE FLS | WI | 53051 | |
| AUTOMATIC MANUFACTURING SYSTEM | | ACCUPLACE | 1661 DRIFTWOOD LN | | | CRYSTAL LAKE | IL | 60014 | |
| AUTOMATIC MFG SYSTEMS INC EFT | | DBA ACCUPLACE | 1800 NW 69TH AVE 102 | | | PLANTATION | FL | 33313 | |
| AUTOMATIC POWER INC | | 2313 HUTCHESON ST | PO BOX 230738 | | | HOUSTON | TX | 77223 | |
| AUTOMATIC POWER INC | ACCOUNTS PAYABLE | PO BOX 230738 | | | | HOUSTON | TX | 77223 | |
| AUTOMATIC PRECISION INC | PETER BULAT | 4609 NORTH RONALD ST | | | | HARWOOD HEIGHTS | IL | 60706-4718 | |
| AUTOMATIC PRECISION INC | PETER KATHIE | 4609 NORTH RONALD ST | | | | HARWOOD HEIGHTS | IL | 60656-4718 | |
| AUTOMATIC PRESS SRL | | VIA CAPPELLINI 8C | | | | PISTOIA | IT | 51100 | IT |
| AUTOMATIC PRESS SRL | | VIA CAPPELLINI 80 51100 | | | | PISTOIA | | | ITALY |
| AUTOMATIC PROTECTION SYS OK | | AUTOMATIC FIRE PROTECTION | 400 NORTH WALNUT | REMIT UPTD 01 00 | | BROKEN ARROW | OK | 74012 | |
| AUTOMATIC PROTECTION SYSTEM CORP | | DEPARTMENT 9 | | | | TULSA | OK | 74182 | |
| AUTOMATIC PROTECTION SYSTEMS C | | 400 N WALNUT ST | | | | BROKEN ARROW | OK | 74012 | |
| AUTOMATIC SCREW MACHINE | DONNA COPADO | 6775 BRANDT RD | | | | ROMULUS | MI | 48174 | |
| AUTOMATIC SPRING COILING | | PO BOX 92299 | | | | CHICAGO | IL | 60675-2299 | |
| AUTOMATIC SPRING COILING CO | | 4045 W THORNDALE AVE | | | | CHICAGO | IL | 60646-601 | |
| AUTOMATIC SPRING PRODUCTS CORP | | 803 TAYLOR AVE | | | | GRAND HAVEN | MI | 49417-2159 | |
| AUTOMATIC SPRING PRODUCTS CORP | | 803 TAYLOR ST | | | | GRAND HAVEN | MI | 49417-215 | |
| AUTOMATIC SPRING PRODUCTS EFT CORP | | 803 TAYLOR AVE | | | | GRAND HAVEN | MI | 49417-2159 | |
| AUTOMATIC SPRING PRODUCTS EFT CORP | | PO BOX 79001 | | | | DETROIT | MI | 48279-1075 | |
| AUTOMATIC SWISS CORP | | 1130 W NATIONAL AVE | | | | ADDISON | IL | 60101 | |
| AUTOMATIC SYSTEMS INC | | 3160 COMMONWEALTH DR 120 | | | | DALLAS | TX | 75247 | |
| AUTOMATIC SYSTEMS INC | | 3160 COMMONWEALTH DR STE 120 | | | | DALLAS | TX | 75247 | |
| AUTOMATICS & MACHINERY CO INC | | 150 MARTIN ST | | | | LONGMONT | CO | 80501 | |
| AUTOMATICS & MACHINERY CO INC | | A&M INC | 150 MARTIN ST | | | LONGMONT | CO | 80501 | |
| AUTOMATICS AND MACHINERY CO INC | | 150 MARTIN ST | | | | LONGMONT | CO | 80501 | |
| AUTOMATION & INDUSTRIAL DESIGN SA | | COL PASEOS DE CHIHUAHUA | | | | CHIHUAHUA | CHI | 31125 | MX |
| AUTOMATION & INDUSTRIAL DESIGN SA | | CRISTOBAL COLON NO 15131 | | | | CHIHUAHUA | CHI | 31125 | MX |
| AUTOMATION & METROLOGY INC | | 130 LIBERTY ST | | | | PAINESVILLE | OH | 44077-3303 | |
| AUTOMATION & MODULAR COMPONENT | | QUICK CONNECT | 10301 ENTERPRISE DR | | | DAVISBURG | MI | 48350-1312 | |
| AUTOMATION & MODULAR EFT | | COMPONENTS INC | 10301 ENTERPRISE DR | | | DAVISBURG | MI | 48350-1312 | |
| AUTOMATION ALLEY | | 2675 BELLINGHAM | AD CHG PER AFC 06 10 05 GJ | | | TROY | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMATION ALLEY | | 2675 BELLINGHAM | | | | TROY | MI | 48083 | |
| AUTOMATION AND METROLOGY | MARK CONTORNO | 130 LIBERTY ST | | | | PAINESVILLE | OH | 44077 | |
| AUTOMATION AND METROLOGY INC | | 130 LIBERTY ST | | | | PAINESVILLE | OH | 44077 | |
| AUTOMATION AND MODULAR EFT COMPONENTS INC | | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 | |
| AUTOMATION ASSOCIATES INC | | 120 S WARNER RD STE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| AUTOMATION ASSOCIATES INC | | 416 CAMPUS DR | | | | ARLINGTON HEIGHTS | IL | 60004-1406 | |
| AUTOMATION CENTER INC | | 933 VISCO DR | | | | NASHVILLE | TN | 37210 | |
| AUTOMATION CENTER INC THE | | 933 VISCO DR | | | | NASHVILLE | TN | 37210 | |
| AUTOMATION COMPONENTS INC | | 25 KENWOOD CIRCLE | | | | FRANKLIN | MA | 02038 | |
| AUTOMATION COMPONENTS INC | | 25 KENWOOD CIRCLE STE 15 | | | | FRANKLIN | MA | 02038 | |
| AUTOMATION COMPONENTS INC | | 33139 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| AUTOMATION COMPONENTS INC | | 19747 15 MILE RD | | | | CLINTON TWP | MI | 48035 | |
| AUTOMATION COMPONENTS INC EFT FAB TEC DIV | | 33139 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| AUTOMATION CONSULTANTS INC | | 4491 FOSKUHL RD | | | | FLOYDS KNOBS | IN | 47119 | |
| AUTOMATION CONSULTANTS INC | | 4491 FOSSKUHL RD | | | | FLOYDS KNOBS | IN | 47119 | |
| AUTOMATION CONTROL | | TECHNOLOGIES LLC | 6884 HAWTHORN PK DR | | | INDIANAPOLIS | IN | 46220 | |
| AUTOMATION CONTROL ELECTRONICS LTD | | CROWN PK RUSHDEN | | | | NORTHHAMPTON NORTHAMPTON | | 0NN10- 6BS | UNITED KINGDOM |
| AUTOMATION CONTROL ELECTRONICS LTD | | TALBOT RD | SIGNAL WORKS | | | WELLINGBOROUGH NH | | NN81QH | UNITED KINGDOM |
| AUTOMATION CONTROL GROUP INC | | 743 CAMDEN AVE | | | | CAMPBELL | CA | 95008 | |
| AUTOMATION CONTROL SERVICES | | 5104 LA VISTA CT | | | | GRANBURY | TX | 76049 | |
| AUTOMATION CONTROL SERVICES | | 5104 LA VISTA CT | | | | GRANBURY | TX | 76049-722 | |
| AUTOMATION CONTROL SERVICES | | FMLY ADVANCED CONTROL SVCS INC | 5104 LA VISTA CT | | | GRANBURY | TX | 76049 | |
| AUTOMATION CONTROL TECHNOLOGIE | | 6884 HAWTHORN PK DR | | | | INDIANAPOLIS | IN | 46220 | |
| AUTOMATION CONTROLS | | 743 CAMDEN | PO BOX 110326 | | | CAMPCELL | CA | 95008 | |
| AUTOMATION CONTROLS | MIKE | 743 CAMDEN AVE | | | | CAMPBELL | CA | 95008 | |
| AUTOMATION CONTROLS | MIKE | PO BOX 110326 | | | | CAMPBELL | CA | 95011 | |
| AUTOMATION DESIGNS INC | | 60 MAGNOLIA ST | | | | BRISTOL | RI | 02809 | |
| AUTOMATION DESIGNS INC | | PO BOX 52 | | | | WARREN | RI | 02885 | |
| AUTOMATION DEVICES INC | | 7050 WEST RIDGE RD | | | | FAIRVIEW | PA | 16415 | |
| AUTOMATION DEVICES INC | | 7050 WEST RIDGE RD | | | | FAIRVIEW | PA | 16415-2099 | |
| AUTOMATION DEVICES INC | | 7050 W RIDGE RD | | | | FAIRVIEW | PA | 16415 | |
| AUTOMATION DIRECT | | POBOX 2668 | | | | CUMMING | GA | 30028 | |
| AUTOMATION DIRECTCOM | | 3505 HUTCHINSON RD | | | | CUMMING | GA | 30040 | |
| AUTOMATION DIRECTCOM | AUTOMOTIONDIRECT COM INC | PO BOX 482417 | | | | ATLANTA | GA | 30384-2417 | |
| AUTOMATION ELECTRONICS | | 2868 WESTWAY DR STE G | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION ELECTRONICS CO | | 2950 WESTWAY DR STE 101 | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION ELECTRONICS LLC | | 2868 WESTWAY DR STE G | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION ENGINEERING CORP | GARY FOSTER | 104 D MIDDLETON DR | | | | GREER | SC | 29650 | |
| AUTOMATION ENGINEERING INC | | 1415 PROFIT DR | | | | FORT WAYNE | IN | 46808 | |
| AUTOMATION ENGINEERING INC | | 2447 MCCULLOUGH BLVD | | | | BELDEN | MS | 38826 | |
| AUTOMATION ENGINEERING INC | | OLD HWY 78 | | | | BELDEN | MS | 38826 | |
| AUTOMATION ENGINEERING INC | | PO BOX 12032 | | | | FORT WAYNE | IN | 46862-2032 | |
| AUTOMATION ENGINEERING INC | | PO BOX 307 | | | | BELDEN | MS | 38826 | |
| AUTOMATION EQUIPMENT CO INC | | MIDWEST | 832 E RAND RD STE 18 | | | MOUNT PROSPECT | IL | 60056-2571 | |
| AUTOMATION EQUIPMENT CO INC MI | | 832 E RAND RD UNIT 18 | | | | MOUNT PROSPECT | IL | 60056 | |
| AUTOMATION GAGES INC | | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621 | |
| AUTOMATION GROUP INC | | PO BOX 795 | | | | MADISON | AL | 35758 | |
| AUTOMATION INNOVATION INC | | 3337 3 AIR PK RD | | | | FUQUAY VARINA | NC | 27526 | |
| AUTOMATION INNOVATION INC | | 4604 EASTBRAE CT | W OAKS CTR | | | FUQUAY VARINA | NC | 27526 | |
| AUTOMATION INNOVATION INC | | 4604 EASTBRAE CT | W OAKS CTR | | | FUQUAY VARINA | NC | 27526 | |
| AUTOMATION INTEGRATOR LLC | | 3522 CENTRAL PIKE STE 208 | | | | HERMITAGE | TN | 37076-2050 | |
| AUTOMATION INTEGRATORS LLC | | PO BOX 148575 | | | | NASHVILLE | TN | 37214-8575 | |
| AUTOMATION INTERNATIONAL | | LIMITED | 13006 MULA LN | | | STAFFORD | TX | 77477 | |
| AUTOMATION INTERNATIONAL LTD | | 13006 MULA LN | | | | STAFFORD | TX | 77477 | |
| AUTOMATION LIMITED | | WELLA RD | MARBAIX HOUSE | | | BASINGSTOKE | | RG224AQ | UNITED KINGDOM |
| AUTOMATION MODULAR COMPON | BILL BURNS | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 | |
| AUTOMATION MODULAR COMPONENTS | | AMC | 10301 ENTERPRISE DR | | | DAVISBURG | MI | 48350-1312 | |
| AUTOMATION SALES INC | | 2818 IRVING ST | | | | PORTAGE | IN | 46368-3524 | |
| AUTOMATION SALES INC | | 815 AIRPORT N OFFICE PK STE | | | | FORT WAYNE | IN | 46825 | |
| AUTOMATION SERVICE EQUIPT | SALES DEPT | 23850 PINEWOOD | | | | WARREN | MI | 48091 | |
| AUTOMATION SOFTWARE & ENGRG | | 2041 E 164TH ST | | | | HAMMOND | IN | 46320-2837 | |
| AUTOMATION SOLUTIONS | | 7 GOODYEAR | | | | IRVINE | CA | 92618 | |
| AUTOMATION SOLUTIONS | | 1115 LIEBAU RD STE 150 | PO BOX 610 | | | MEQUON | WI | 53092 | |
| AUTOMATION SOLUTIONS INTERNATI | RICK FUTTER | MSI | 10350 E EASTER AVE | | | ENGLEWOOD | CO | 80112 | |
| AUTOMATION SPECIALTIES INTL IN | | 9B3 BUTTERFIELD TRAIL | | | | EL PASO | TX | 79906 | |
| AUTOMATION SPECIALTIES INTL IN | | 9B3 BUTTERFIELD TRL BLVD | | | | EL PASO | TX | 79906 | |
| AUTOMATION TECHNOLOGIES EFT INDUSTRIES INC | | 100 ATI PKWY | | | | BIRMINGHAM | AL | 35244 | |
| AUTOMATION TECHNOLOGIES INDS | | 100 ATI PKY | | | | BIRMINGHAM | AL | 35244 | |
| AUTOMATION TECHNOLOGIES INDS | | INC | 2240 ROCKY RIDGE RD | | | BIRMINGHAM | AL | 35216-4416 | |
| AUTOMATION TECHNOLOGY SCHWOPE | | ATS AUTOMATION TECHNOLOGY SCHW | 37679 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-5031 | |
| AUTOMATION TECHNOLOGY SCHWOPE | | INC | 37679 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| AUTOMATION TOOL & DIE CO | | 2867 NATIONWIDE PKWY | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION TOOL & DIE CO INC | | 2867 NATIONWIDE PKY | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION TOOL & DIE INC | | 2867 NATIONWIDE PKY | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION TOOL AND DIE CO | | 2867 NATIONWIDE PKWY | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION TOOLING SYSTEM | DON THIBAULT | 250 ROYAL OAK RD | BOX 32100 PRESTON CENTRE | | | CAMBRIDGE | ON | N3H 5M2 | CANADA |
| AUTOMATION TOOLING SYSTEM | KEN GIBERSON | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H4R6 | CANADA |
| AUTOMATION TOOLING SYSTEMS | | ATS CAROLINA | 1510 CEDAR LINE DR | | | ROCK HILL | SC | 29730 | |
| AUTOMATION TOOLING SYSTEMS | | MICHIGAN | 2121 NE JACK LONDON ST | | | CORVALLIS | OR | 97330-6916 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMATION TOOLING SYSTEMS | | MICHIGAN | 7060 KENSINGTON RD | RM CHG PER LTR 121504 AM | | BRIGHTON | MI | 48116 | |
| AUTOMATION TOOLING SYSTEMS EFT | | 425 ENTERPRISE DR | | | | WESTERVILLE | OH | 43081 | |
| AUTOMATION TOOLING SYSTEMS INC | ATS MICHIGAN SALES & SERVICE | 2121 NE JACK LONDON ST | | | | CORVALLIS | OR | 97330-6916 | |
| AUTOMATION TOOLING SYSTEMS MICHIGAN | ATS MICHIGAN SALES & SVCS | 2121 NE JACK LONDON ST | | | | CORVALLIS | OR | 97330-6916 | |
| AUTOMATION UNLIMITED INC | | 101 BILLERICA AVE BLDG 3 | | | | NORTH BILLERICA | MA | 01862 | |
| AUTOMATION UNLIMITED INC | | 26 CONN ST | | | | WOBURN | MA | 01801 | |
| AUTOMATION UNLIMITED INC | | DIV OF MRSI GROUP | 101 BILLERICA AVE BLDG 3 | | | NORTH BILLERICA | MA | 01862-1256 | |
| AUTOMATIONDIRECT COM, INC | | PO BOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| AUTOMATIONDIRECTCOM INC | | 3505 HUTCHINSON RD | | | | CUMMING | GA | 30040 | |
| AUTOMATIONSOLUTIONS | | 151 NEW PK AVE | | | | HARTFORD | CT | 06106 | |
| AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC | ATTN CHRISTOPHER J BATTAGLIA ESQ JULIE D DYAS ESQ | HALPERIN BATTAGLIA RAICHT LLP | 555 MADISON AVE 9TH FLOOR | | | NEW YORK | NY | 10019 | |
| AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMERS SCHWARTZ PC | C/O SOMMERS SCHWARTZ PC | ATTN ANDREW KOCHANOWSKI ESQ | 2000 TOWN CENTER SUITE 900 | SOUTHFIELD | MI | 48075 | |
| AUTOMATIZACION Y COMBUSTION EF | | INDUSTRIAL SA DE CV | AV PENUELAS N 15 FRACC IND SAN | PEORITO PENUELAS CP 76148 | | | | | MEXICO |
| AUTOMATIZACION Y COMBUSTION IN | | AUTOCOM | AV PENUELAS 15 FRACC IND SN PE | PENUELAS | | QUERETARO | | 76148 | MEXICO |
| AUTOMATIZACION Y COMBUSTIONINDUSTRIAL SA DE CV | | AV PENUELAS N 15 FRACC IND SAN | PEORITO PENUELAS CP 76148 | | | | | | MEXICO |
| AUTOMATIZACION Y CONTROL EFT | | INTEGRAL SA DE CV | AV SIERVO DE LA NACION NO 854 | 58170 MICH | | | | | MEXICO |
| AUTOMATIZACION Y CONTROL INTEG | | BLVD BERNARDO QUINTANA 524 3 | COLONIA PLAZA ARBOLEDAS | | | QUERETARO | | 76040 | MEXICO |
| AUTOMATIZACION Y DISENO ELECTRONICO | | CARAPAN 7729 | | | | CIUDAD JUAREZ | CHI | 32662 | MX |
| AUTOMATIZACION Y DISENOS EFT | | ELECTRONICOS | AV MANUEL GOMEZ MORIN 8606 5 | CP 32539 CD JUAREZ CHIHH | | | | | MEXICO |
| AUTOMATIZACION Y DISENOS ELECTRONICOS | | AV MANUEL GOMEZ MORIN 8606 5 | CP 32539 CD JUAREZ CHIHH | | | | | | MEXICO |
| AUTOMATIZACION Y PROYECTOS | | DE INGENIERIA SA CV | MARIANO LOPEZ ORTIZ NO 1390 NT | CP 27000 TORREON COAHUILA | | | | | MEXICO |
| AUTOMATIZACION Y PROYECTOS DE | | MARIANO LOPEZ ORTIZ 1390 NTE | COL CENTRO | | | TORREON | | 27000 | MEXICO |
| AUTOMATRIX SERVICES INC | | 905 DRUID DR | | | | PLANO | TX | 75075-5526 | |
| AUTOMAX DIVISION OF OMAX AUTOS LIIV | | VILLAGE & PO BINOLA DHARU | | | | GURGAON HARYANA | IN | 122001 | IN |
| AUTOMOBILE CLUB INSURANCE ASSOC | | 3514 RIVERTOWN POINT CRT STE B | | | | GRANDVILLE | MI | 49418 | |
| AUTOMOBILE DEALERS ASSOCIATION | | OF ALABAMA | PO BOX 1948 | | | MONTGOMERY | AL | 48328 | |
| AUTOMOBILE DEALERS ASSOCIATION OF ALABAMA | | PO BOX 1948 | | | | MONTGOMERY | AL | 36102-1948 | |
| AUTOMOBILES PEUGEOT | | | | | | MONTBELIARP CEDEX | | 25218 | FRANCE |
| AUTOMOBILTECHNIK BLAU | ACCOUNTS PAYABLE | INDUSTRIESTRASSE 4 | | | | WEIZ | | 08160 | AUSTRIA |
| AUTOMODULAR | | 1100 SQUIRES BEACH RD | | | | PICKERING | ON | L1W 3M8 | CANADA |
| AUTOMODULAR ASSEMBLIES DE EFT INC | | 550 CTR POINT BLVD | | | | NEWCASTLE | DE | 19720 | |
| AUTOMODULAR ASSEMBLIES INC | | 200 MONTECORTE ST | | | | WHITBY | ON | L1N 9V8 | CANADA |
| AUTOMODULAR ASSEMBLIES INC | | 940 THORTON RD S | | | | OSHAWA | ON | L1J 7E2 | CANADA |
| AUTOMODULAR ASSEMBLIES INC | | 700 CTRPOINT BLVD | | | | NEW CASTLE | DE | 19720-8120 | |
| AUTOMODULAR ASSEMBLIES INC | ATTN BRIAN F MOORE ESQ | MCCARTER & ENGLISH LLP | 245 PARK AVE 27TH FL | | | NEW YORK | NY | 10167 | |
| AUTOMODULAR ASSEMBLIES INC EFT | | 200 MONTECORTE ST | | | | WHITBY | ON | L1N 9V8 | CANADA |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | | OSHAWA | ON | L1J 7E2 | CA |
| AUTOMODULAR ASSEMBLIES OH IN | | 1701 HEN PKY | | | | LORDSTOWN | OH | 44481 | |
| AUTOMODULAR ASSEMBLIES OH INC | | 1701 HENN PKWY SW | | | | WARREN | OH | 44481-8656 | |
| AUTOMODULAR ASSEMLIES INC | | INC | 700 CTRPOINT BLVD | | | NEWCASTLE | DE | 19720 | |
| AUTOMODULAR CORPORATION | | 199 WENTWORTH ST | | | | OSHAWA | ON | L1H 3V6 | CANADA |
| AUTOMODULAR CORPORATION | | 20 TORONTO ST STE 420 | | | | TORONTO | ON | M5C 2B8 | CANADA |
| AUTOMOTION SYSTEMS & SERVICE | | 8610 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045 | |
| AUTOMOTIONDIRECT COM INC | | PO BOX 482417 | | | | ATLANTA | GA | 30384-2417 | |
| AUTOMOTIVE AFTERMARKET | | INDUSTRY | 4600 EAST WEST HWY 300 | | | BETHESDA | MD | 20814 | |
| AUTOMOTIVE AFTERMARKET | | INDUSTRY ASSOC | DEPT 79385 | | | BALTIMORE | MD | 21279 | |
| AUTOMOTIVE AFTERMARKET | | PRODUCTS EXPO | 10729 WEST 163RD PL | NM CHG PER GOI 02 16 04 AM | | ORLAND PK | IL | 60467 | |
| AUTOMOTIVE AFTERMARKET INC | | 15912 HAWTHORNE BLVD | | | | LAWNDALE | CA | 90260-2644 | |
| AUTOMOTIVE AFTERMARKET INC | | DBA COMPLETES PLUS | 15912 HAWTHORNE BLVD | | | LAWNDALE | CA | 90260-2644 | |
| AUTOMOTIVE AFTERMARKET INDUSTR | | 4600 E WEST HWY STE 300 | | | | BETHESDA | MD | 20814 | |
| AUTOMOTIVE AFTERMARKET PRODUCTS EXPO | | 10729 WEST 163RD PL | | | | ORLAND PK | IL | 60467 | |
| AUTOMOTIVE AIR CHARTER | | 7310 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| AUTOMOTIVE AIR CHARTER INC | | 7310 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| AUTOMOTIVE AIR CHARTER INC | | AACI | 7310 HIGHLAND RD | | | WATERFORD | MI | 48327 | |
| AUTOMOTIVE AIR CHARTERS | KELLIE RITTENHOUSE | 7310 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| AUTOMOTIVE CARRIER SERVICES | | 620 W SHIPP ST | RM CHG PER LTR 7 9 04 AM | | | LOUISVILLE | KY | 40208 | |
| AUTOMOTIVE CARRIER SERVICES | | LOCK BOX 77 6292 | | | | CHICAGO | IL | 60678-6292 | |
| AUTOMOTIVE CARRIER SERVICES CO | | 402 S MAIN ST 7TH FL | | | | JOPLIN | MO | 64801 | |
| AUTOMOTIVE CLEANING EQUIPMENT | | ACE CO | 401 N GRIFFIN | | | GRAND HAVEN | MI | 49417 | |
| AUTOMOTIVE COMPONENT CARRIER | | INC | 675 OAKLAND AVE | | | PONTIAC | MI | 48340 | |
| AUTOMOTIVE COMPONENT CARRIER | | INC FLINT LOGISTICS CTR | 675 OAKLAND AVE | 501 CHNG 02 21 05 ONEIL | | PONTIAC | MI | 48340 | |
| AUTOMOTIVE COMPONENT CARRIER | | 4405 CONTINENTAL | | | | FLINT | MI | 48507 | |
| AUTOMOTIVE COMPONENT CARRIER I | | 675 OAKLAND AVE | | | | PONTIAC | MI | 48340 | |
| AUTOMOTIVE COMPONENT CARRIER INC | | LEASEWAY TRANSPORTATION | 3401 ENTERPRISE PKWY STE 200 | | | BEACHWOOD | OH | 44122 | |
| AUTOMOTIVE COMPONENT CARRIER INC | | PO BOX 7780 5070 | | | | PHILADELPHIA | PA | 19182-5070 | |
| AUTOMOTIVE COMPONENT EFT | | SYSTEMS OF MI INC | 25200 TELEGRAPH RD 4TH FL | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE COMPONENT SYS OF MI | | ACSYS TECHNOLOGIES | 300 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE COMPONENT SYSTEMS | | CANADA | ATTN WINNIE LOU | | | OSHAWA | ON | L1H 8R4 | CANADA |
| AUTOMOTIVE COMPONENT SYSTEMS | | OF MICHIGAN | 25200 TELEGRAPH RD 4TH FL | 206 KING ST EAST | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE COMPONENT SYSTEMS CANADA | | ATTN WINNIE LOU | PO BOX 26088 | | | OSHAWA CANADA | ON | L1H 8R4 | CANADA |
| AUTOMOTIVE COMPONENT SYSTEMS OF MI INC | | 25200 TELEGRAPH RD 4TH FL | | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE COMPONENTS SYS OF CANADA | ACCOUNTS PAYABLE | 155 DIVISION ST | | | | OSHAWA | ON | L1G 1K7 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE COMPONENTS SYSTEMS OF CANAD | | 155 DIVISION ST | | | | OSHAWA | | L1G 7Z6 | CANADA |
| AUTOMOTIVE CONSULTANTS | TOM MARKLAND | ATTN TOM | 11 FLAHERTY RD | | | STORRS MANSFIELD | CT | 62 | |
| AUTOMOTIVE CONTAINMENT & | | CONSULTING INC | 601 W NORTH ST | | | KENDALLVILLE | IN | 46755 | |
| AUTOMOTIVE CONTAINMENT & CONSU | | 601 W NORTH ST | | | | KENDALLVILLE | IN | 46755 | |
| AUTOMOTIVE CONTAINMENT & CONSU | | 610 TIMBERLANE DR | | | | KENDALLVILLE | IN | 46755 | |
| AUTOMOTIVE CONTAINMENT AND CONSULTING INC | | PO BOX 544 | | | | KENDALLVILLE | IN | 46755 | |
| AUTOMOTIVE CONTROLS CORP | | ACC ELECTRONICS | 1300 W OAK ST | | | INDEPENDENCE | KS | 67301-234 | |
| AUTOMOTIVE CONTROLS CORP | | ECHLIN ENGINE SYSTEMS | 3718 NORTHERN BLVD | | | LONG IS CITY | NY | 11101-1616 | |
| AUTOMOTIVE COOLING PRODUCTS INC | | 600 KASOTA AVE | | | | MINNEAPOLIS | MN | 55414-2812 | |
| AUTOMOTIVE CORPORATION | | 4320 FEDERAL DR | | | | BATAVIA | NY | 14020-4104 | |
| AUTOMOTIVE CORPORATION INC | | 3221 W BIG BEAVER RD STE 110 | | | | TROY | MI | 48084-2810 | |
| AUTOMOTIVE CORPORATION INC | | 4320 FEDERAL DR | | | | BATAVIA | NY | 14020-410 | |
| AUTOMOTIVE CORPORATION INC EFT | | 7921 E MAIN RD | | | | LEROY | NY | 14482 | |
| AUTOMOTIVE CREDIT CORP | | PO BOX 2286 | | | | SOUTHFIELD | MI | 48037 | |
| AUTOMOTIVE DIAGNOSTIC SOLUTIONS | GARY SCHMIDT | 23 A OWL HILL RD | | | | LITITZ | PA | 17543 | |
| AUTOMOTIVE DIESEL | MR LE HUMRICK | 2374 E DATE AVE | | | | FRESNO | CA | 93725 | |
| AUTOMOTIVE DISTRIBUTION | | NETWORK | 5050 POPLAR AVE 2020 | | | MEMPHIS | TN | 38157 | |
| AUTOMOTIVE ELECTRIC DISTRIBUTORS | | 4990 N BASIN AVE | | | | PORTLAND | OR | 97217-3547 | |
| AUTOMOTIVE ELECTRIC DISTRIBUTORS | | PO BOX 12377 | | | | PORTLAND | OR | 97212-0377 | |
| AUTOMOTIVE ELECTRONIC CONTROLS | TIMOTHY S MCFADDEN | LORD BISSELL & BROOK LLP | 111 S WACKER DR | | | CHICAGO | IL | 60606 | |
| AUTOMOTIVE ELECTRONIC CONTROLS DIVISION A DIVISION OF METHODE ELECTRONICS INC | METHODE ELECTRONICS INC | C/O TIMOTHY S MCFADDEN ESQ | LORD BISSELL & BROOK LLP | 111 S WACKER DR | | CHICAGO | IL | 60606 | |
| AUTOMOTIVE ENGINEERING | | MANAGEMENT SERVICES INC AEMS | 12613 E GRAND RIVER | ASSIGNEE CHG 6 04 02 CP | | BRIGHTON | MI | 48116-8578 | |
| AUTOMOTIVE ENGINEERING MANAGEMENT SERVICES INC | | ATTN G WITT | 12613 E GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| AUTOMOTIVE ENGRG MGMT SVC INC | | AEMS | 12613 E GRAND RIVER | | | BRIGHTON | MI | 48116-8578 | |
| AUTOMOTIVE ENTERPRISES | | 3110 PKMAN RD | | | | WARREN | OH | 44485 | |
| AUTOMOTIVE ENVIRO TESTING | | PO BOX 458 | | | | BAUDETTE | MN | 56623 | |
| AUTOMOTIVE ENVIRONMENTAL TESTI | | 1420 COUNTY RD 1 SW | | | | BAUDETTE | MN | 56623-0458 | |
| AUTOMOTIVE EQUIPMENT SPECIALIST | LARRY WHYTE | 3528 SE FIRST PL | | | | CAPE CORAL | FL | 33904 | |
| AUTOMOTIVE FRICTION MATERIAL | | CO INC | 1512 7TH AVE NO | | | BIRMINGHAM | AL | 35203 | |
| AUTOMOTIVE FRICTION MATERIALS | | 1512 7TH AVE N | | | | BIRMINGHAM | AL | 35203 | |
| AUTOMOTIVE HALL OF FAME | | 21400 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | |
| AUTOMOTIVE HALL OF FAME INC | | 21400 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4078 | |
| AUTOMOTIVE HIGH TECH | | 905 ALLAN RD | | | | ROCKVILLE | MD | 20850 | |
| AUTOMOTIVE HIGH TECH ASS | | 905 ALLAN RD | | | | ROCKVILLE | MD | 20850 | |
| AUTOMOTIVE HIGH TECH ASSOC EFT | | 905 ALLAN RD | | | | ROCKVILLE | MD | 20850 | |
| AUTOMOTIVE IMPORTS INC | GERRY MILLER | 116 WEST 14 MILE RD | | | | CLAWSON | MI | 48017 | |
| AUTOMOTIVE INC OF WARREN | | 147 PINE AVE SE | | | | WARREN | OH | 44481-1233 | |
| AUTOMOTIVE INC OF WARREN | | 147 PINE ST SE | | | | WARREN | OH | 44481-1233 | |
| AUTOMOTIVE INDUST ACTION GRP | | 26200 LAHSER RD | | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE INDUSTRIAL MARKETIN | | AIMCO | 10000 SE PINE ST | | | PORTLAND | OR | 97216 | |
| AUTOMOTIVE INDUSTRIES ASSOCIAT | | 1272 WELLINGTON ST | | | | OTTAWA | ON | K1Y3A7 | CANADA |
| AUTOMOTIVE INDUSTRIES INC | | AUTOMOTIVE INDSTRS SHEBOYGAN M | 2907 N 21ST ST | | | SHEBOYGAN | WI | 53083 | |
| AUTOMOTIVE INDUSTRIES SALES IN | | 2998 WATERVIEW | | | | ROCHESTER HILLS | MI | 48309 | |
| AUTOMOTIVE INDUSTRY ACTION GRO | | 26200 LAHSER | | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE INDUSTRY ACTION GRO | | AIAG | 26200 LAHSER RD STE 200 | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE INDUSTRY ACTION GRO | | AIAG | PO BOX 77000 DEPT 77839 | | | DETROIT | MI | 48277 | |
| AUTOMOTIVE INDUSTRY ACTION GROUP | | 26200 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48033-7100 | |
| AUTOMOTIVE INDUSTRY ACTION GROUP | | DEPT 77839 | | | | DETROIT | MI | 48277-0839 | |
| AUTOMOTIVE INDUSTRY ACTION GROUP | | NO PHYSICAL ADDRESS | PO BOX 77000 | | | CINCINNATI | OH | 45263 | |
| AUTOMOTIVE INDUSTRY ACTION GROUP | | PO BOX 633719 | | | | CINCINNATI | OH | 45263-3719 | |
| AUTOMOTIVE INDUSTRY ACTION GRP | | ADD CHG 11 96 | 26200 LAHSER RD STE 200 | HOLD J MILLER 4 2651 | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE INDUSTRY ACTN GRP | | PO BOX 633719 | | | | CINCINNATI | OH | 45263-3719 | |
| AUTOMOTIVE INDUSTRY ACTN GRP | | 26200 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE INNOVATIONS INC | | 4730 ELMORE AVE | | | | DAVENPORT | IA | 52807 | |
| AUTOMOTIVE INNOVATIONS INC | | 4730 ELMORE AVE | | | | DAVENPORT | IA | 52807-3482 | |
| AUTOMOTIVE LIGHTING ALNA | | STRASSE 2 | 7141 SCHWIEBERDINGEN | | | SCHWIEBERDINGEN | | | GERMANY |
| AUTOMOTIVE LIGHTING NORTH AMERICA | ACCOUNTS PAYABLE | 37484 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| AUTOMOTIVE MAINT REPAIR | | 7101 WISCONSIN AVE | STE 1200 | | | BETHESDA | MD | 20814 | |
| AUTOMOTIVE MAINTENANCE & | | REPAIR ASSOCIATION | 7101 WISCONSIN AVE STE 1200 | | | BETHESDA | MD | 20814 | |
| AUTOMOTIVE MAINTENANCE AND REPAIR ASSOCIATION | | 7101 WISCONSIN AVE STE 1200 | | | | BETHESDA | MD | 20814 | |
| AUTOMOTIVE MAINTENENCE & REPAIR | | 7101 WISCONSIN AVE STE 1200 | | | | BETHESDA | MD | 20814 | |
| AUTOMOTIVE MARKET RESEARCH | | COUNCIL | NANCY WANG AMRC MODINE MFG CO | 1500 DE KOVEN AVE | | ROCINE | WI | 53703-2552 | |
| AUTOMOTIVE NEWS | | SUBSCRIBER SERVICES | DEPARTMENT 77940 | | | DETROIT | MI | 48277-0940 | |
| AUTOMOTIVE NEWS | | SUBSCRIBER SERVICES | DEPT 77940 | | | DETROIT | MI | 48277-0940 | |
| AUTOMOTIVE NEWS | | SUBSCRIBER SERVICES | | | | DETROIT | MI | 48277 | |
| AUTOMOTIVE NEWS CIRCULATION | | DEPARTMENT | SPECIAL SVCS & TELEPHONE SALES | 16913 ENTERPRISE DR | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| AUTOMOTIVE NEWS CIRCULATION DEPARTMENT | | SPECIAL SVCS AND TELEPHONE SALES | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| AUTOMOTIVE NEWS EUROPE | | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207-2912 | |
| AUTOMOTIVE NEWS EUROPE | | SUBSCRIBER SERVICES | DEPT 77940 | NM CHG AS PER GOI 07 18 03 AM | | DETROIT | MI | 48277-0940 | |
| AUTOMOTIVE NEWS EUROPE SUBSCRIBER SERVICES | | DEPT 77940 | | | | DETROIT | MI | 48277-0940 | |
| AUTOMOTIVE NEWS PACE AWARDS | | 500 WOODWARD AVE STE 1620 | | | | DETROIT | MI | 48226 | |
| AUTOMOTIVE OCCUPANT RESTRAINTS | | 1081 DOVE RUN RD STE 403 | | | | LEXINGTON | KY | 40502-3500 | |
| AUTOMOTIVE OCCUPANT RESTRAINTS | | 3367 TATES CREEK RD STE 4A | | | | LEXINGTON | KY | 40502 | |
| AUTOMOTIVE OCCUPANT RESTRAINTS | | COUNCIL | POST OFFICE BOX 865 | AD CHG PER GOI 05 18 05 GJ | | LEXINGTON | KY | 40588-0865 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE OCCUPANT RESTRAINTS COUNCIL | | POST OFFICE BOX 865 | | | | LEXINGTON | KY | 40588-0865 | |
| AUTOMOTIVE OIL CHANGE ASSOC | | 12810 HILLCREST STE 221 | | | | DALLAS | TX | 75230 | |
| AUTOMOTIVE PARTS ASSOCIATION | | 10551 LACKMAN RD | | | | LENEXA | KS | 66129 | |
| AUTOMOTIVE PARTS HEADQUARTERS INC | | 125 29TH AVE S | | | | SAINT CLOUD | MN | 56301-3841 | |
| AUTOMOTIVE PRECISION  EFT COMPONENTS LTD | | 2 8 MORLEY RD TONRRIDGE | KENT TN9 1QZ | | | ENGLAND | | | UNITED KINGDOM |
| AUTOMOTIVE PRECISION COMPONENT | | 2 8 MORLEY RD | | | | TONBRIDGE KENT | | TN9 1QZ | UNITED KINGDOM |
| AUTOMOTIVE PRECISION COMPONENT | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE PRECISION EFT | | COMPONENTS LTD INACTIVE PER LG | 2 8 MORLEY RD TONRRIDGE | KENT TN9 1QZ | | | | | UNITED KINGDOM |
| AUTOMOTIVE PRESS ASSOCIATION | | 100 RENAISSANCE CTR STE 1580 | | | | DETROIT | MI | 48243 | |
| AUTOMOTIVE PRODUCTS | | 1700 S E GRAND AVE | PO BOX 14668 | | | PORTLAND | OR | 97293-0668 | |
| AUTOMOTIVE PRODUCTS INC | | 1700 SE GRAND AVE | | | | PORTLAND | OR | 97214-3535 | |
| AUTOMOTIVE PRODUCTS INC | | PO BOX 14668 | | | | PORTLAND | OR | 97293-0668 | |
| AUTOMOTIVE PRODUCTS LLC | | PO BOX 153 | | | | OLD WESTBURY | NY | 11568-0153 | |
| AUTOMOTIVE PUBLIC RELATIONS | COUNCIL | | ATTN JOBIE DOWD | 10 LABORATORY DR | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| AUTOMOTIVE PUBLIC RELATIONS COUNCIL | ATTN JOBIE DOWD | PO BOX 13966 | | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| AUTOMOTIVE RESEARCH CORP | | 3301 LONGMIRE | | | | COLLEGE STATION | TX | 77845-5811 | |
| AUTOMOTIVE RESEARCH CTR | | SEEBER USA | | | | READING | PA | 19607 | |
| AUTOMOTIVE SAFETY COMPONENTS I | BRUCE | BRUCE GINTHER | 847 FERN AVE | | | READING | PA | 19607 | |
| AUTOMOTIVE SAFETY COMPONENTS I | | INTL | 30 EMERY ST | | | GREENVILLE | SC | 29605 | |
| AUTOMOTIVE SAFETY TECHNOLOGIES INC | | 2155 PASEO DE LAS AMERICAS STE | | | | SAN DIEGO | CA | 92154 | |
| AUTOMOTIVE SAFETY TECHNOLOGIES INC | | 3801 W MILITARY HWY NO G | | | | MCALLEN | TX | 78503-8810 | |
| AUTOMOTIVE SAFETY TECHNOLOGIES INC | | 7401 WEST WILSON AVE | | | | CHICAGO | IL | 60706-4548 | |
| AUTOMOTIVE SAFETY TECHNOLOGIES INC A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC | METHODE ELECTRONICS INC | C/O TIMOTHY S MCFADDEN ESQ | LORD BISSELL & BROOK LLP | 111 S WACKER DR | | CHICAGO | IL | 60606 | |
| AUTOMOTIVE SALES COUNCIL | | JOHN COLLINS | 17630 BRIDGEWAY CIRCLE DR | | | CHESTERFIELD | MO | 63005 | |
| AUTOMOTIVE SERVICE ASSOCIATION | | OF OHIO | 6947 E KEMPER RD STE 1 | | | CINCINNATI | OH | 45249-1086 | |
| AUTOMOTIVE SERVICE ASSOCIATION | ACCOUNTING | PO BOX 929 | | | | BEDFORD | TX | 73095-0929 | |
| AUTOMOTIVE SERVICE ASSOCIATION | ACCOUNTING | PO BOX 929 | | | | BEDFORD | TX | 76095-0929 | |
| AUTOMOTIVE SERVICE EXCELLENCE | DON DEW | 101 BLUE SEAL DR SE | STE 101 | | | LEESBURG | VA | 20175 | |
| AUTOMOTIVE SERVICES OF LAUREL | | HOLD PER D FIDLER | PO BOX 2964 | | | LAUREL | MS | 39442-2964 | |
| AUTOMOTIVE SERVICES OF LAUREL | | PO BOX 2964 | | | | LAUREL | MS | 39442-2964 | |
| AUTOMOTIVE SUPPLIER COUNCIL | | SEEBER USA | C O ROB MERRITT | 245 PKWY E | | DUNCAN | SC | 29334 | |
| AUTOMOTIVE SYSTEM INTEGRATORS | | 39111 W SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| AUTOMOTIVE SYSTEMS INC | | 9 TYSON LN | | | | JERSEY CITY | NJ | 07304-1952 | |
| AUTOMOTIVE SYSTEMS INTEGRATORS | | 3911 W 6 MILE RD STE 115 | | | | LIVONIA | MI | 48152 | |
| AUTOMOTIVE SYSTEMS LABORATORYINC | MARY B | 27200 HAGGERTY RD | STE B 12 | | | FARMINGTON HILLS | MI | 48331 | |
| AUTOMOTIVE TEAM MORREL | | 3333 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-2408 | |
| AUTOMOTIVE TECHICAL SR | DENNY HERSEY | 4025 EMERALD DR | | | | SAINT CHARLES | MO | 63304 | |
| AUTOMOTIVE TECHNOLOGIES INC | C/O BRIAN ROFFE | 75 WOOD LN | | | | WOODMERE | NY | 11598-2232 | |
| AUTOMOTIVE TECHNOLOGIES INC | C/O SOMMERS SCHWARTZ SILVER & SCHWARTZ | ANDREW KOCHANOWSKI | 2000 TOWN CENTER | STE 900 | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INC | ACCOUNTS PAYABLE | 11501 K 1 ROJAS DR | | | | EL PASO | TX | 79936 | |
| AUTOMOTIVE TECHNOLOGIES | ANDREW KOCHANOWSKI ESQ | SOMMERS SCHWARTZ SILBER & | SCHAWARTZ PC 2000 TOWN CTR | DRIVE STE 900 | | SOUTHFIELD | MI | 48075-1100 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL ATI II | MICHAEL H BANIAK ESQ | BANIAK PINE & GANNON | 150 NORTH WACKER DR | STE 1200 | | CHICAGO | IL | 60606 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ANDREW KOCHANOWSKI ESQ | SOMMERS SCHWARTZ PC | 2000 TOWN CENTER SUITE 900 | | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ATTN ANDREW KOCHANOWSKI ESQ | C/O SOMMERS SCHWARTZ PC | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ATTN ANDREW KOCHANOWSKI ESQ | C/O SOMMERS SCHWARTZ PC | ATTN ANDREW KOCHANOWSKI ESQ | 2000 TOWN CTR STE 900 | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ATTN CHRISTOPHER J BATTAGLIA ESQ & JULIE D DYAS ESQ | HALPERIN BATTAGLIA RAICHT LLP | 555 MADISON AVE 9TH FL | | | NEW YORK | NY | 10019 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ATTN CHRISTOPHER J BATTAGLIA ESQ JULIE D DYAS ESQ | HALPERIN BATTAGLIA RAICHT LLP | 555 MADISON AVE 9TH FL | | | NEW YORK | NY | 10019 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ANDREW KOCHANOWSKI ESQ | SOMMERS SCHWARTZ PC | 2000 TOWN CENTER SUITE 900 | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ATTN ANDREW KOCHANOWSKI ESQ | C/O SOMMERS SCHWARTZ PC | 2000 TOWN CTR STE 900 | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ATTN ANDREW KOCHANOWSKI ESQ | C/O SOMMERS SCHWARTZ PC | ATTN ANDREW KOCHANOWSKI ESQ | 2000 TOWN CTR STE 900 | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMER SCHWARTZ SILVER & SCHWARTZ PC | ANDREW KOCHANOWSKI P55117 | 2000 TOWN CENTER | 9TH FL | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMERS SCHWARTZ PC | ATTN ANDREW KOCHANOWSKI ESQ | 2000 TOWN CENTER STE 900 | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMERS SCHWARTZ PC | C/O SOMMERS SCHWARTZ PC | ATTN ANDREW KOCHANOWSKI ESQ | 2000 TOWN CENTER SUITE 900 | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O BANIAK PINE & GUNN | MICHAEL H BANIAK ESQ | 150 NORTH WACKER DR | STE 1200 | | CHICAGO | IL | 60606 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMER SCHWARTZ SILVER & SCHWARTZ PC | ANDREW KOCHANOWSKI P55117 | 2000 TOWN CENTER | 9TH FL | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMERS SCHWARTZ PC | ATTN ANDREW KOCHANOWSKI ESQ | 2000 TOWN CENTER STE 900 | | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMERS SCHWARTZ PC | ATTN ANDREW KOCHANOWSKI ESQ | 2000 TOWN CENTER SUITE 900 | | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC PODS | MICHAEL H BANIAK ESQ | BANIAK PINE & GANNON | 150 NORTH WACKER DR | STE 1200 | | CHICAGO | IL | 60606 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL SENSOR | MICHAEL H BANIAK ESQ | BANIAK PINE & GANNON | 150 NORTH WACKER DR | STE 1200 | | CHICAGO | IL | 60606 | |
| AUTOMOTIVE TECHNOLOGY SOLUTIONS LLC | | 4190 TELEGRAPH RD STE 2100 | | | | BLOOMFIELD HILLS | MI | 48302-2081 | |
| AUTOMOTIVE TESTING | | OPERATIONS LLC | 600 WILLIAM NORTHERN BLVD | | | TULLAHOMA | TN | 37388 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE TESTING & | | 400 S ETIWANDA AVE | | | | ONTARIO | CA | 91761 | |
| AUTOMOTIVE TESTING & | | DEVELOPMENT SERVICES INC | 400 S ETIWANDA AVE | | | ONTARIO | CA | 91761 | |
| AUTOMOTIVE TESTING & DEVELOPME | | 400 S ETIWANDA AVE | | | | ONTARIO | CA | 91761 | |
| AUTOMOTIVE TESTING AND DEVELOPMENT SERVICES INC | | 400 S ETIWANDA AVE | | | | ONTARIO | CA | 91761 | |
| AUTOMOTIVE TESTING LABORATORIE | | 263 S MULBERRY | | | | MESA | AZ | 85202 | |
| AUTOMOTIVE TESTING LABORATORIE | | STATE ROUTE 33 | | | | EAST LIBERTY | OH | 43319 | |
| AUTOMOTIVE TESTING LABORATORIES INC | ATL | 263 S MULBERRY ST | | | | MESA | AZ | 85202 | |
| AUTOMOTIVE TESTING OPERATIONS | | 25650 11 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE TESTING OPERATIONS LLC | | PO BOX 77000 DEPT 77756 | | | | DETROIT | MI | 42877-0756 | |
| AUTOMOTIVE TR CONSULTANT | | 1569 BROAD RUN RD | | | | DOWNINGTOWN | PA | 19335-3530 | |
| AUTOMOTIVE TRAIN SCHOOLS | MIKE | 1418 NORTH MARKET BLVD | STE 400 A | | | SACRAMENTO | CA | 95834 | |
| AUTOMOTIVE TRAIN TECH | PETER ORLANDO | ATTNPETER ORLANDO | 483 CHERRYVILLE RD | | | NORTHAMPTON | PA | 18067 | |
| AUTOMOTIVE TRAINING | | CONSULTANTS | 1569 BROAD RUN RD | | | DOWNINGTOWN | PA | 19335-3530 | |
| AUTOMOTIVE TRAINING | | MANAGERS COUNCIL STE1 | 13505 DULLES TECHNOLOGY | | | HERNDON | VA | 20171-3421 | |
| AUTOMOTIVE TRAINING CENT | STEVE FOR ORDERS | ATTNTAMMY HISCOX | 114 PICKERING WAY | | | EXTON | PA | 19341 | |
| AUTOMOTIVE TRAINING CONSULTANT | | 1569 BROAD RUN RD | | | | DOWNINGTOWN | PA | 19335 | |
| AUTOMOTIVE TRAINING TECH | | 120 STRYKER LN | STE 105 | | | HILLSBOROUGH | NJ | | |
| AUTOMOTIVE WAREHOUSE DIST ASSO | | AWDA | 9140 WARD PKY STE 200 | | | KANSAS CITY | MO | 64114 | |
| AUTOMOTIVE WEEK | | PO BOX 2721 | | | | STOW | OH | 44224 | |
| AUTOMOTIVE WHSE CO | | 706 DOUGHERTY ST | | | | WICHITA | KS | 67212-2025 | |
| AUTOMOTIVE WHSE DIST INC | | 1030 32ND AVE | | | | COUNCIL BLUFFS | IA | 51501-8016 | |
| AUTOMOTIVE WOMENS ALLIANCE | | PO BOX 4305 | | | | TROY | MI | 48099-4305 | |
| AUTOMOTIVE WORLD KNOWLEDGE | | 14 GREAT COLLEGE ST | | | | WESTMINISTER | | | UNITED KINGDOM |
| AUTOMOTIVE WORLD KNOWLEDGE 14 GREAT COLLEGE ST | | WESTMINISTER | SW1P 3RX LONDON | SW1P 3RX LONDON | | UNITED KINGDOM | | | UNITED KINGDOM |
| AUTONOVA S A | HANC DOREL OVICLIU | STR FAGULUI NR 35 | | | | SATU MARE | | 03900 | ROMANIA |
| AUTOPACIFIC INC | | 2991 DOW AVE | | | | TUSTIN | CA | 92780 | |
| AUTOPACIFIC INC  EFT | | 2991 DOW AVE | | | | TUSTIN | CA | 92780-7219 | |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE PRECISION COMPONENTS | | 100 WISCONSIN ST | PO BOX 1901 | | | WALWORTH | WI | 53184 | |
| AUTOPARTES DE PRECISION DE SAN | | AV SERNA Y CALLE 13 | | | | SANTA ANA SONORA | | 84600 | MEXICO |
| AUTOPARTES DE PRECISION EFT | | DE SANTANA SA DE CV | AVENIDA SERNA Y CALLE 13 | SANTA ANA | | SONORA | | | MEXICO |
| AUTOPARTES DE PRECISION EFT DE SANTANA SA DE CV | | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184 | MEXICO |
| AUTOPCWARE DIVISION | | QUAINETICS CORPORATION | 14241 NE WOOD DUVALL RD 176 | | | WOODINVILLE | WA | 98072 | |
| AUTOPHONE OF LAREDO INC | | 1816 PAPPAS | | | | LAREDO | TX | 78044-2218 | |
| AUTOPHONE OF LAREDO INC | | 1816 PAPPAS ST | | | | LAREDO | TX | 78041 | |
| AUTOPHONE OF LAREDO INC | | PO BOX 2218 | | | | LAREDO | TX | 78044-2218 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | | AAA PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| AUTOROLL MACHINE CORP | | 11 RIVER ST | | | | MIDDLETON | MA | 01949-242 | |
| AUTOROLL MACHINE CORP | STEVE | 11 RIVER ST | | | | MIDDLETON | MA | 01949 | |
| AUTOROLL MACHINE CORPORATION | | 1010 MORSE AVE STE D | | | | ROSELLE | IL | 60193-4584 | |
| AUTOROLL MACHINE CORPORATION | | C/O GROTHJAN JERRY | 890 LIVELY BLVD | | | ELK GROVE | IL | 60007 | |
| AUTOROLL PRINT TECHNOLOGIES | | 6925 CANBY AVE 104 | | | | RESEDA | CA | 91335 | |
| AUTOROLL PRINT TECHNOLOGIES | | FRMLY AUTOROLL MACHINE | 11 RIVER ST | | | MIDDLETON | MA | 01949 | |
| AUTOROLL PRINT TECHNOLOGIES EF | | 11 RIVER ST | | | | MIDDLETON | MA | 01949-2421 | |
| AUTOROLL PRINT TECHNOLOGIES EF | | PO BOX 29921 | | | | NEW YORK | NY | 10087-9921 | |
| AUTOROLL PRINT TECHNOLOGIES LLC | | 11 RIVER ST | | | | MIDDLETON | MA | 01949-2421 | |
| AUTOSALES INC | | 1200 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278 | |
| AUTOSALES INC | | D B A ATECH MOTORSPORTS SUMMIT RACI | PO BOX 909 | | | AKRON | OH | 44309-0909 | |
| AUTOSALES INC D B A ATECH MOTORSPORTS SUMMIT RACI | | 1200 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278-3145 | |
| AUTOSCAN QA LTD | | AUTOSCAN HOUSE | CENTRAL PK | | | TELFORD SH | | TF2 9TW | UNITED KINGDOM |
| AUTOSCAN QA LTD | | AUTOSCAN HOUSE CHARLTON ST | OAKENGATES | | | TELFORD SHROPSHIRE | | TF2 6BT | UNITED KINGDOM |
| AUTOSCAN QA LTD | | AUTOSCAN HOUSE CHARLTON ST | TELFORD TF2 6BT | | | | | | UNITED KINGDOM |
| AUTOSCAN QA LTD | | AUTOSCAN HOUSE CHARLTON ST | TELFORD TF2 6BT | | | UNITED KINGDOM | | | UNITED KINGDOM |
| AUTOSCAN QA LTD | | AUTOSCAN HOUSE | CENTRAL PK | | | TELFORD | | TF2 9TW | |
| AUTOSEAT SA DE CV | ACCOUNTS PAYABLE | MONTES URALES 530 | | | | LOMAS DE CHAPULTEPEC | | 11000 | MEXICO |
| AUTOSEAT SA DE CV  EFT | | MONTES URALES 530 COL LOMAS | CP11000 CHAPULTEPEC DF | | | | | | MEXICO |
| AUTOSIMULATIONS INC | | 33045 HAMILTON CT E STE 105 | | | | FARMINGTON HILLS | MI | 48334 | |
| AUTOSPECIALTY | YURI HERNANDEZ | 800 E 230TH ST | | | | CARSON | CA | 90745 | |
| AUTOSPLICE EUROPA GMBH | | WALDSTR 12 | | | | LAUBENDORF LANGENZENN BY | | 90579 | GERMANY |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | | SAN DIEGO | CA | 92121-272 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | | SAN DIEGO | CA | 92121-2725 | |
| AUTOSPLICE INC | | 10297 MUIRFIELD TRACE | | | | FISHERS | IN | 46037 | |
| AUTOSPLICE INC | | 11451 OVERLOOK DR | | | | FISHERS | IN | 46038 | |
| AUTOSPLICE INC | | AUTOSPLICE WEST | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | |
| AUTOSPLICE INC | | CAMELOT | 59 12 37TH AVE | | | WOODSIDE | NY | 11377 | |
| AUTOSPLICE INC | | C/O VALENTINE ASSOICATES INC | 11451 OVERLOOK DR | | | FISHERS | IN | 46038 | |
| AUTOSPLICE INC | | PO BOX 27189 | | | | SANTA ANA | CA | 927997189 | |
| AUTOSPLICE INC | ACCOUNTS RECEIVABLE | PO BOX 27189 | | | | SANTA ANA | CA | 92799 | |
| AUTOSPLICE INC EFT | | 10121 BARNES CANYON RD | | | | SAN DIEGO | CA | 92121-2725 | |
| AUTOSPLICE VERSATILE | ACCOUNTS RECEIVABLE | 1559 W 135TH ST | | | | GARDENA | CA | 90249 | |
| AUTOSWAGE | | 726 RIVER RD | | | | SHELTON | CT | 06484 | |
| AUTOSWAGE PRODUCTS INC | DAVID BRENTON | 726 RIVER RD | | | | SHELTON | CT | 06484 | |
| AUTOSYSTEMS | | 345 UNIVERSITY AVE | | | | BELLEVILLE | | K8N 5T7 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOTEC DESARROLLO Y  EFT SUMINISTROS SA DE CV | | AV UNIVERSIDAD 1080 2 COL | UNIVERSIDAD SALTILLO COAHUILA | | | CP 25260 MEXICO | | | MEXICO |
| AUTOTEC DESARROLLO Y EFT | | SUMINISTROS SA DE CV | AV UNIVERSIDAD 1080 2 COL | UNIVERSIDAD SALTILLO COAHUILA | | CP 25260 | | | MEXICO |
| AUTOTEC DESARROLLO Y SUMINISTR | | UNIVERSIDAD 1080 2 | COL UNIVERSIDAD | | | SALTILLO | | 25260 | MEXICO |
| AUTOTEC DESARROLLO Y SUMINISTROS SA | | COL LA SALLE | | | | SALTILLO | COA | 25240 | MX |
| AUTOTEC DESARROLLO Y SUMINISTROS SA | | LAGO DE TEXCOCO NO 875 | | | | SALTILLO | COA | 25240 | MX |
| AUTOTECH TECHNOLOGIES LP | | 1102 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| AUTOTECH TECHNOLOGIES LP | | 4140 UTICA RIDGE RD | | | | BETTENDORF | IA | 52722 | |
| AUTOTECH TECHNOLOGIES LP | | UTICOR TECHNOLOGY DIV | 4140 UTICA RIDGE RD | | | BETTENDORF | IA | 52722 | |
| AUTOTEK ELECTROPLATING INC | | 20 HUDDERSFIELD RD | | | | ETOBICOKE | ON | M9W 5Z6 | CANADA |
| AUTOTEMPLEX SA DE CV | | KM 103 CARRETERA GARCIA | | | | GARZA GARCIA | | 66200 | MEXICO |
| AUTOTRACK SYSTEMS INC | | 4455 MARLEA DR | | | | SAGINAW | MI | 48601 | |
| AUTOTRACK SYSTEMS INC | | PO BOX 1520 | | | | FLINT | MI | 48501-1520 | |
| AUTOTROL CORPORATION | | 365 EAST PRAIRIE ST | | | | CRYSTAL LAKE | IL | 06003-905 | |
| AUTOTROL CORPORATION | MIKE FRICKE | PO BOX 557 | | | | CRYSTAL LAKE | IL | 60039 | |
| AUTOTRONIC CONTROLS CORP | | 1490 HENRY BRENNAN DR | | | | EL PASO | TX | 79936-6805 | |
| AUTOTRONIC CONTROLS CORP | ACCOUNTS PAYABLE | 1490 HENRY BRENNAN | | | | EL PASO | TX | 79936 | |
| AUTOTRONIC CONTROLS CORPORATION | | 1490 HENRY BRENNAN | | | | EL PASO | TX | 79936 | |
| AUTOTRONICS INC | MIKE WOMACK | 2700 DAVIS BLVD | | | | JOPLIN | MO | 64804 | |
| AUTOZONE INC | | PO BOX 2198 | | | | MEMPHIS | TN | 38101-9842 | |
| AUTOZONE INC CE | | PO BOX 2198 | | | | MEMPHIS | TN | 38101-9842 | |
| AUTRANS CORP | | SMYMA DISTRIBUTION CTR | 611 ENON SPRINGS RD E | | | SMYRNA | TN | 37167 | |
| AUTRANS CORP SMYMA DISTRIBUTION CENTER | | 611 ENON SPRINGS RD E | | | | SMYRNA | TN | 37167 | |
| AUTRANS CORPORATION | | 611 ENON SPRINGS RD EAST | | | | SMYRNA | TN | 37167 | |
| AUTRANS CORPORATION | | | | | | SMYRNA | TN | 37287 | |
| AUTRANS CORPORATION | ACCOUNTS PAYABLE | 611 ENON SPRINGS RD | | | | SMYRNA | TN | 37167 | |
| AUTRANS CORPORATION | ACCOUNTS PAYABLE | 611 ENON SPRINGS | | | | SMYRNA | TN | 37167 | |
| AUTREY CELESTE | | 204 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| AUTREY MATTHEW | | 204 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| AUTRY DENISE | | 6420 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9733 | |
| AUTRY LINNETTA | | 3920 W CORNELLWOODS APT E | | | | DAYTON | OH | 45406 | |
| AUTUMN CREEK LUXURY APARTMENTS | | 5 AUTUMN CREEK LN | | | | EAST AMHERST | NY | 14051 | |
| AUTUMN CREEK LUXURY APARTMENTS | | 5 AUTUMN CREEK LN | | | | EAST AUTUMN | NY | 14051 | |
| AUTUMN GROVE | | 1036 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| AUTUMN INDUSTRIES INC | | 518 PERKINS JONES RD NE | | | | WARREN | OH | 44483 | |
| AUTUMN INDUSTRIES INC | | 518 PERKINS JONES RD | | | | WARREN | OH | 44483 | |
| AUTUMN INDUSTRIES INC | | PO BOX 30976 | | | | HARTFORD | CT | 06150 | |
| AUTZHERRMANN | | CARL BENZ STR 10 12 | | | | HEIDELBERG | | 69115 | GERMANY |
| AUV WEST/LESCO | ANAMARIA DAVILA | 23555 TELO AVE | | | | TORRANCE | CA | 90505 | |
| AUVECO PRODUCTS | | PO BOX 631376 | | | | CINCINNATI | OH | 45263-1376 | |
| AUXIER CHARLES | | 114 SOUTH ST | | | | FAIRBORN | OH | 45324 | |
| AUXIER CHRISTOPHER | | 5698 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150 | |
| AUXIER, CHRISTOPHER L | | 5698 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150 | |
| AV GAUGE & FIXTURE INC | | 4000 DEDUCA DR | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| AV GAUGE & FIXTURE INC | | 4000 DELDUCA DR | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| AV NESA LLC | | 50 E FOOTHILL BLVD | | | | ARCADIA | CA | 91006 | |
| AV PRESENTATIONS | | AVP PROJECTOR DEPOT | 3170 REPS MILLER RD STE 190 | | | NORCROSS | GA | 30071 | |
| AV PRESENTATIONS INC | | PO BOX 2568 | | | | NORCROSS | GA | 30091-2568 | |
| AVA CHEW & WILLIAM CHEW TRUSTEES REVOCABLE TRUST DTD 07 07 89 U A WILLIAM BATES CHEW | | 2244 FRANCISCAN DRIVE | | | | WEST  LAFAYETTE | IN | 47906-4566 | |
| AVACOM | | 420 GODDARD | | | | IRVINE | CA | 92618 | |
| AVAGO TECHNOLOGIES U S , INC | DONA MURPHY | PO BOX 2368 | | | | CAROL STREAM | IL | 60132-2368 | |
| AVAIL NORTHEAST DIV | ACCOUNTS PAYABLE | 270 ROLLING RIDGE DR | | | | BELLEFONTE | PA | 16823 | |
| AVAIL NORTHEAST DIVISION | | 270 ROLLING RIDGE DR | | | | BELLEFONTE | PA | 16823 | |
| AVAIL NORTHEAST DIVISION | | FRMLY CENTREX PRECISION PLASTI | 270 ROLLING RIDGE DR | REMIT UPTD 03 2000 LETTER | | BELLEFONTE | PA | 16823 | |
| AVAIL NORTHEAST DIVISON | | PO BOX 75069 | | | | CHARLOTTE | NC | 28275-5069 | |
| AVALA MARKETING GROUP | | 1078 HEADQUARTERS PK DR | | | | FENTON | MO | 63026 | |
| AVALA MARKETING GROUP INC THE | | AVALA MARKETING | 1078 HEADQUARTERS PK DR | | | FENTON | MO | 63026 | |
| AVALANCHE INDUSTRIES | | 21000 E 32ND PKWY | | | | AURORA | CO | 80011-8148 | |
| AVALON EQUIPMENT CORP | ACCOUNTS PAYABLE | 2453 CADES WAY BLDG C | | | | VISTA | CA | 92081-7831 | |
| AVALON EQUIPMENT CORP | | 2453 CADES WAY | | | | VISTA | CA | 92083 | |
| AVALON EQUIPMENT CORP | JIM BURNHAM | 2453 CADES WAY BLDG C | | | | VISTA | CA | 92083 | |
| AVALON TENT & PARTY | | 7A WRIGLEY | | | | IRVINE | CA | 92618 | |
| AVALON VISION SOLUTIONS LLC | | 422 THORNTON RD STE 104 | | | | LITHIA SPRINGS | GA | 30122 | |
| AVAMAR CENTER FOR ENDOSCOPY | | INC | 9225 EAST MARKET ST | | | WARREN | OH | 44484 | |
| AVANT ANTWIAN | | 1927 N CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46202 | |
| AVANT CORPORATION | | 24 FRANK LLOYD WRIGHT DR LOBBY | | | | ANN ARBOR | MI | 48106 | |
| AVANT CORPORATION | | 46871 BAYSIDE PKY | | | | FREMONT | CA | 94538 | |
| AVANT CORPORATION | | 9205 SW GEMINI DR | | | | BEAVERTON | OR | 97008 | |
| AVANT GROUP INC | | 508 INCENTIVE DR | | | | FORT WAYNE | IN | 46825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVANT NORRIS VALENCIA | | 1425 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2776 | |
| AVANT SALVAGE CO | | 219 WACO DR | PO BOX 228 | | | SANDERSVILLE | GA | 31082 | |
| AVANTES INC | | 1528 SPRUCE ST STE 240 | | | | BOULDER | CO | 80302 | |
| AVANTI CORP | | AVENTI SYSTEMS DIV | 117 VICTOR HEIGHTS PKY | | | VICTOR | NY | 14564 | |
| AVANTI ENVIRONMENTAL GROUP LTD | | CHARLEYWOOD RD | | | | LIVERPOOL | GB | L33 7SG | GB |
| AVANTI ENVIRONMENTAL GROUP LTD | | CHARLEYWOOD RD | | | | LIVERPOOL | MY | L33 7SG | GB |
| AVANTI PRESS INC | | AVANTI CASE HOYT | 13449 NW 42ND AVE | | | OPA LOCKA | FL | 33054-4586 | |
| AVARELLO MARIO | | 6222 WILLOW RUN COURT | | | | EAST AMHERST | NY | 14051 | |
| AVATAR INSTRUMENTS INC | | 577 ABBOTT DR | | | | BROOMALL | PA | 19008 | |
| AVATAR INSTRUMENTS INC | | ACCOUNTS RECEIVABLE | 577 ABBOTT DR | | | BROOMALL | PA | 19008 | |
| AVAYA | | 18730 S WILMINGTN AV ST 200 | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| AVAYA | | 3410 MIDCOURT RD | STE 115 | | | CARROLLTON | TX | 75006-5178 | |
| AVAYA COMMUNICATION | | FRMLY LUCENT TECHNOLOGIES | 3795 DATA DR | | | NORCROSS | GA | 30092 | |
| AVAYA FINANCIAL SERVICES | | FMLYLUCENT TECHNOLOGIES PRODU | | | | CHICAGO | IL | 60673-3000 | |
| AVAYA FINANCIAL SERVICES | | PO BOX 463 | | | | LIVINGSTON | NJ | 07039-0463 | |
| AVAYA FINANCIAL SERVICES | | PO BOX 827 | | | | PARSIPPANY | NJ | 07054-0827 | |
| AVAYA FINANCIAL SERVICES | | PO BOX 93000 | | | | CHICAGO | IL | 60673-3000 | |
| AVAYA INC | | 12000 I ST | | | | OMAHA | NE | 68137 | |
| AVAYA INC | | 1200 WEST 120TH AVE | | | | WESTMINSTER | CO | 80234-2701 | |
| AVAYA INC | | 1300 WEST 120TH AVE | | | | WESTMINSTER | CO | 80234-2701 | |
| AVAYA INC | | 3410 MIDCOURT RD STE 115 | | | | CARROLLTON | TX | 75006-5178 | |
| AVAYA INC | | 3795 DATA DR | | | | NORCROSS | GA | 30092 | |
| AVAYA INC | | 5440 MILLSTREAM RD | | | | MCLEANSVILLE | NC | 27301 | |
| AVAYA INC | | PO BOX 5125 | | | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA INC | | PO BOX 52602 | | | | PHOENIX | AZ | 85072-2602 | |
| AVAYA INC | | PO BOX 73061 | | | | CHICAGO | IL | 60673 | |
| AVAYA INC | | PO BOX 73061 | | | | CHICAGO | IL | 60673-3061 | |
| AVAYA INC | | PO BOX 78831 | | | | PHOENIX | AZ | 85062 | |
| AVAYA INC | | PO BOX 800056 | | | | MARIETTA | GA | 30068 | |
| AVAYA INC | C/O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| AVAYA INC | C/O RMS BANKRUPTCY SERVICES | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| AVAYA INC | RMS BANKRUPTCY SERVICES | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| AVAYA INC | SADIE SPEIGHT | 4250 N FAIRFAX DR | 10TH FL | | | ARLINGTON | VA | 22203 | |
| AVAYA WORLD SERVICES | THOMAS THOMPSON | 24800 DENSO DR STE 250 | | | | SOUTHFIELD | MI | 48034 | |
| AVAYA WORLD SERVICES WAS LUCENT TECHNOLOGIES | THOMAS THOMPSON | 24800 DENSO DR STE 250 | | | | SOUTHFIELD | MI | 48034 | |
| AVAYAINC | | CUSTOMER CARE CTR | 14400 HERTZ QUAIL SPRING PKW | | | OKLAHOMA CITY | OK | 73134 | |
| AVC AMERICA INC | | 528 AMAPOLA AVE | | | | TORRANCE | CA | 90501 | |
| AVC INC | | ADVANCED VEHICLE CONCEPTS | 4072 MARKETPLACE | | | FLINT | MI | 48507 | |
| AVCO FINANCIAL | | 2529 MILTON AVE | | | | JANESVILLE | WI | 53546 | |
| AVCO FINANCIAL SERVICE | | 11 A LIBERTY PLAZA | | | | NEWARK | DE | 19711 | |
| AVCO FINANCIAL SERVICES | | PO BOX 2063 | | | | LOVES PK | IL | 61130 | |
| AVDEL CHERRY TEXTRON | | 29201 TELEGRAPH STE 607 | | | | SOUTHFIELD | MI | 48034 | |
| AVDEL CHERRY TEXTRON | | 614 HWY 200 S | | | | STANFIELD | NC | 28163 | |
| AVDEL CHERRY TEXTRON | | PO BOX 71191 | | | | CHICAGO | IL | 60694-1191 | |
| AVDEL CHERRY TEXTRON | MARY RICKAVY | 614 NC HWY 200 SOUTH | | | | STANFIELD | NC | 28163-0486 | |
| AVDEL CHERRY TEXTRON EFT | | FMLY CHEERY TEXTRON | 614 NC HWY 200 SOUTH | ATTN ACCTS REC | | STANFIELD | NC | 28163-0486 | |
| AVDEL CHERRY TEXTRON EFT | | PO BOX 71191 | | | | CHICAGO | IL | 60694-1191 | |
| AVDEL CHERRY TEXTRON INC | | 50 LACKAWANNA AVE | | | | PARSIPPANY | NJ | 07054 | |
| AVDEL CHERRY TEXTRON INC | | 614 NORTH CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163 | |
| AVDEL USA LLC | | 614 NORTH CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163-6749 | |
| AVELAR ADIEL | | 1113 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073 | |
| AVEN JARL | | 3350 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| AVENT JR BRONIS L | | 4654 WALNUT HILL DR | | | | EVANS | GA | 30809-5820 | |
| AVENTIS PASTEUR | | DISCOVERY DR | | | | SWIFTWATER | PA | 18370 | |
| AVENTIS PASTEUR | | PO BOX 60244 | | | | CHARLOTTE | NC | 28260 | |
| AVENTIS PASTEUR INC | | 12458 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AVENTIS PASTEUR INC | | FMLY CONNAUGHT LABORATORIES | 12458 COLLECTIONS CTR DR | NAME RMT ADD CHG 12 02 CM | | CHICAGO | IL | 60693 | |
| AVERBECK KAREN | | 111 SHAWNEE RUN | APT B | | | WEST CARROLLTON | OH | 45449 | |
| AVERILL CHARLES L | | 9393 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 | |
| AVERETT COLLEGE | | PO BOX 2670 | | | | DANVILLE | VA | 24541-0670 | |
| AVERETT ROBERT | | 15522 WIRE RD | | | | COTTONDALE | AL | 35453 | |
| AVERETTE BESSIE R | | 515 S PAUL L DUNBAR ST | | | | DAYTON | OH | 45407-3124 | |
| AVERHART, CARLA | | 16D JORDAN GARDENS | | | | NIAGARA FALLS | NY | 14305 | |
| AVERILL MICHAEL | | 8320 FREMONT AVE SO 302 | | | | BLOOMINGTON | MN | 55420 | |
| AVERILL RAYMOND J | | 11579 SADDLEBROOK CIR | | | | FREELAND | MI | 48623-8415 | |
| AVERILL, PENNY | | 12412 CROCKERY CREEK DR | | | | RAVENNA | MI | 49451 | |
| AVERITT EXPRESS INC | | 1199 SALEM DR | | | | COOKEVILLE | TN | 38502 | |
| AVERITT EXPRESS INC | | 1415 NEAL ST | | | | COOKEVILLE | TN | 38502 | |
| AVERITT EXPRESS INC | | PO BOX 3145 | | | | COOKEVILLE | TN | 38502-3145 | |
| AVERITT EXPRESS INC | | PO BOX 3166 | | | | COOKEVILLE | TN | 38502 | |
| AVERITT EXPRESS INC | | SCAC AVRT | PO BOX 3145 | 518 OLD KENTUCKY RD | | COOKEVILLE | TN | 38502-3145 | |
| AVERITT EXPRESS INC | ART KESSNICK | PO BOX 3166 | | | | COOKEVILLE | TN | 38502 | |
| AVERITT EXPRESS INC | ART KESSNICK | PO BOX 3167 | | | | COOKEVILLE | TN | 38503 | |
| AVERNA TECHNOLOGIES INC | | 87 PRINCE ST STE 140 | | | | MONTREAL | QC | H3C 2M7 | CANADA |
| AVERY & ASSOCIATES | | 161 DREW AVE | | | | DEERFIELD | MI | 49238 | |
| AVERY BERKEL LTD | | FOUDREY LN | | | | SMETHWICH WEST MIDLANDS | | B66 2LP | UNITED KINGDOM |
| AVERY BERKEL SALTER WEIGH TRONIX | | FOUNDRYLANE | | | | SMETHWICK WM | | B662LP | UNITED KINGDOM |
| AVERY BERKEL UK | | 18 20 REGENT ST | | | | LEEDS | | LS27QE | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVERY BOBBY | | 1227 ACCOT AVE | | | | DAYTON | OH | 45406 | |
| AVERY CHARLES | | 2724 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | |
| AVERY DANIEL | | PO BOX 475 | | | | KOKOMO | IN | 46903-0475 | |
| AVERY DATENDRUCK SYSTEME | | GMBH | PO BOX 1163 | 85378 ECHING | | | | | GERMANY |
| AVERY DEBORAH | | 3112 FALCON RIDGE DR | | | | LEBANON | OH | 45036 | |
| AVERY DEBRA | | 16630 PENNY AVE NE | | | | SAND LAKE | MI | 49343 | |
| AVERY DENNINSON CORPORATION | TARAS SZMAGALA | AVERY DENNINSON CORPORATION | 7590 AUBURN RD | | | PAINESVILLE | OH | 44077 | |
| AVERY DENNINSON VITAL | AVERY DENNINSON CORPORATION IPO | 17700 FOLTZ IND PKWY | | | | STRONGSVILLE | OH | 44077 | |
| AVERY DENNIS J | | PO BOX 13 | | | | SWARTZ CREEK | MI | 48473-0013 | |
| AVERY DENNISON | | DEUTSCHLAND GMBH | OMH STR 3 | 85386 ECHING | | | | | GERMANY |
| AVERY DENNISON | C O FRANTZWARD LLP | ATTN JOHN F KOSTELNIK ESQ | 2500 KEY CENTER | 127 PUBLIC SQ | | CLEVELAND | OH | 44114 | |
| AVERY DENNISON | GERRY WAGNER | 7722 DUNCAN RD | | | | PHILADELPHIA | PA | 19111 | |
| AVERY DENNISON CORP | | 150 N ORANGE GROVE BLVD | | | | PASADENA | CA | 91103 | |
| AVERY DENNISON CORP | | 17700 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149 | |
| AVERY DENNISON CORP | | 224 INDUSTRIAL RD | | | | FITCHBURG | MA | 01420 | |
| AVERY DENNISON CORP | | 7722 DUNGAN RD | | | | PHILADELPHIA | PA | 19111 | |
| AVERY DENNISON CORP | | AUTOMOTIVE DIV | 1950 S WEST ST | | | WICHITA | KS | 67213 | |
| AVERY DENNISON CORP | | AVERY LABEL SYSTEMS DIV | 1895 CROOKS RD | | | TROY | MI | 48084 | |
| AVERY DENNISON CORP | | FASTNER DIV | 89 CROSS ST | | | HOLLISTON | MA | 01746 | |
| AVERY DENNISON CORP | | FASTNER DIV | 33228 W 12 MILE PMB 326 | | | FARMINGTON HILLS | MI | 48334 | |
| AVERY DENNISON CORP | | FASTNER DIV | PO BOX 95190 | | | CHICAGO | IL | 60694 | |
| AVERY DENNISON CORP | | INDUSTRIAL PRODUCT DIV | 17700 FOLTZ INDUSTRIAL PKY | PPS | | STRONGSVILLE | OH | 44136 | |
| AVERY DENNISON CORP | | INDUSTRIAL PRODUCT DIV | 17700 FOLTZ INDUSTRIAL PKY | | | STRONGSVILLE | OH | 44139 | |
| AVERY DENNISON CORP | | INDUSTRIAL PRODUCTS DIV | 15939 INDUSTRIAL PKY | | | CLEVELAND | OH | 44135-3321 | |
| AVERY DENNISON CORP | | PO BOX 7090 | | | | PASADENA | CA | 91109 | |
| AVERY DENNISON CORP | | PO BOX 92527 | | | | CHICAGO | IL | 60675 | |
| AVERY DENNISON CORP | | P S P ADHESIVES | 685 HOWARD ST | | | BUFFALO | NY | 14206 | |
| AVERY DENNISON CORP | CAROL COOPER | VARIABLE IMAGE TAG & LABEL | 7 BISHOP ST BLDG 20 | | | FRAMINGHAM | MA | 017028164 | |
| AVERY DENNISON CORPORATION | | 17700 FOLTZ INDUSTRIAL PKWY | | | | STRONGSVILLE | OH | 44149 | |
| AVERY DENNISON CORPORATION | | 12319 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0123 | |
| AVERY DENNISON CORPORATION | | 15939 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135 | |
| AVERY DENNISON IPD | | 12303 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AVERY DENNISON IPD  EFT | | PO BOX 12303 | | | | CHICAGO | IL | 60693 | |
| AVERY FARRINGTON | | 4675 HESS RD | | | | SAGINAW | MI | 48601 | |
| AVERY GEORGE C | | 8266 N GLEANER RD | | | | FREELAND | MI | 48623-9510 | |
| AVERY INDUSTRIAL PRODUCTS | | 17700 FOLTZ INDUSTRIAL PKWY | | | | STRONGSVILLE | OH | 44149 | |
| AVERY INTERNATIONAL CORP | | 2040 W WISCONSIN AV | | | | MILWAUKEE | WI | 53233 | |
| AVERY INTERNATIONAL CORP | | 5571 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AVERY INTERNATIONAL CORP | | 650 W 67TH PL | | | | SCHERERVILLE | IN | 46375-135 | |
| AVERY JAMES C | | 641 W BUNDY AVE | | | | FLINT | MI | 48505-2042 | |
| AVERY JIM | | DBA AVERY & ASSOCIATES | 161 DREW AVE PO BOX 106 | | | DEERFIELD | MI | 49238 | |
| AVERY JIM DBA AVERY AND ASSOCIATES | | 161 DREW AVE PO BOX 106 | | | | DEERFIELD | MI | 49238 | |
| AVERY KAREN | | 1232 BRIARCLIFFE DR | | | | FLINT | MI | 48532 | |
| AVERY KARIN | | 8855 66TH ST SE | | | | ALTO | MI | 49302 | |
| AVERY KEVIN | | 2229 MALLERY ST | | | | FLINT | MI | 48504 | |
| AVERY LA KENYA | | PO BOX 111 | | | | GREENSBORO | AL | 36744 | |
| AVERY MALVA | | 5307 WESLEY STONECREST CIR | | | | LITHONIA | GA | 30038 | |
| AVERY SANDRA A | | PO BOX 13 | | | | SWARTZ CREEK | MI | 48473-0013 | |
| AVERY STEVEN | | 3125 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| AVERY WILLIAM | | 212 BIG SPRING CIRCLE | | | | WEST BLOCTON | AL | 35184 | |
| AVERY YASHICA | | 641 ANNA ST | | | | DAYTON | OH | 45407 | |
| AVERY, CHARLES | | 2825 S PARK RD | | | | KOKOMO | IN | 46902 | |
| AVERY, DEBORAH M | | 3112 FALCON RIDGE DR | | | | LEBANON | OH | 45036 | |
| AVERY, JON | | 23 MAXWELL AVE | | | | ROCHESTER | NY | 14619 | |
| AVERY, STEVEN L | | 3125 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| AVEY PATRICIA | | PO BOX 317083 | | | | DAYTON | OH | 45437-7083 | |
| AVEY PATRICIA M | | PO BOX 317083 | | | | DAYTON | OH | 45437 | |
| AVI AUTO VIDEO INC | PAUL LOUWERS | 6280 ARC WAY | | | | FORT MYERS | FL | 33912 | |
| AVI FOODSYSTEMS INC | | 2590 ELM RD NE | | | | WARREN | OH | 44483-2997 | |
| AVI FOODSYSTEMS INC | | AUTOMATIC VENDORS | 2590 ELM RD NE | | | WARREN | OH | 44483-2904 | |
| AVI TECH PRECISION WEDM | | 11237 PELLICANO UNIT M | | | | EL PASO | TX | 79935 | |
| AVI TECH PRECISION WIRE EDM | | 11237 PELLICANO UNIT M | | | | EL PASO | TX | 79935 | |
| AVIALL INC | | 2055 DIPLOMAT DR | | | | DALLAS | TX | 75234 | |
| AVIANT GROUP LLC | MARK GARRETT | 38W210 HENRICKSEN RD | | | | ST CHARLES | IL | 60175 | |
| AVIATION CONSULTING | | ENTERPRISE WORLDWIDE INC | 2204 COLT RD | | | INDIANAPOLIS | IN | 46227 | |
| AVIATION METALS INC | | 10777 STATESVILLE RD | | | | CHARLOTTE | NC | 28269 | |
| AVIATION TRAIL | | WRIGHT BROTHERS BRANCH | PO BOX 633 | | | DAYTON | OH | 45409 | |
| AVIATION WEEK | | SUBSCRIPTION DEPARTMENT | PO BOX 505 | | | HIGHSTOWN | NJ | 08520 | |
| AVIATION WEEK & SPACE TECH | | PO BOX 505 | | | | HIGHTSTOWN | NJ | 08520-0000 | |
| AVIATION WEEK & SPACE TECH | AVIATION WEEK & SPACE TECHNOLOGY | MCGRAW HILL COMPANIES | 2 PENN PLAZA | | | NEW YORK | NY | 10020 | |
| AVIATION WEEK & SPACE TECHNOLOGY | MCGRAW HILL COMPANIES | 2 PENN PLAZA | | | | NEW YORK | NY | 10020 | |
| AVILA ANDRES | | 3556 KODY CT | | | | KOKOMO | IN | 46902 | |
| AVILA ANDREW | | 206 HURON AVE | | | | BAY CITY | MI | 48706 | |
| AVILA ARNULFO | | 7394 CAMINO DEL SOL | | | | EL PASO | TX | 79911 | |
| AVILA COLLEGE | | 11901 WORNWALL RD | | | | KANSAS CITY | MO | 64145-1698 | |
| AVILA FRANCISCO | | 11444 GENE SARAZEN DR | | | | EL PASO | TX | 79936 | |
| AVILA JOSE | | PO BOX 8024 MC481FRA064 | | | | PLYMOUTH | MI | 48170 | |
| AVILA, ANDRES E | | 3556 KODY CT | | | | KOKOMO | IN | 46902 | |
| AVILA, JOSE A | | MC481FRA025 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| AVILES GUILLERMO | | 100 WEST ROBINSON | APT E 1 | | | EL PASO | TX | 79902 | |
| AVINA RAMON | | 205 HOLLYBROOK DR | | | | MIDLAND | MI | 48640 | |
| AVINA ROBERT | | 207 E DOVER ST | | | | MILWAUKEE | WI | 53207-2025 | |
| AVINK DAVID | | 5356 STANTON ST | | | | HUDSONVILLE | MI | 49426-8616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVINK KALVIN | | 5230 STANTON ST | | | | HUDSONVILLE | MI | 49426-9716 | |
| AVINS INDUSTRIAL WEST | | 2 NORTH RD | | | | WARREN | NJ | 07059 | |
| AVIOSUPPORT | | 8525 120TH AVE NE | | | | KIRKLAND | WA | 98033 | |
| AVIS BUDGET GROUP INC | | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054-3826 | |
| AVIS FORD INC | | 29200 TELEGRAPH RD 12 MILE | | | | SOUTHFIELD | MI | 48034 | |
| AVIS FORD INC | | 29200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| AVIS INC | | 900 OLD COUNTRY RD | | | | GARDEN CITY | NY | 11530-2128 | |
| AVIS INDUSTRIAL CORP | | 1909 S MAIN ST | | | | UPLAND | IN | 46989 | |
| AVIS RENT A CAR | | 7999 PRESTIGE PLAZA DR | | | | MIAMISBURG | OH | 45342 | |
| AVIS RENT A CAR | | ATTN KEVIN FOWLER | 300 CTR POINTE DR | | | VIRGINIA BEACH | VA | 23462 | |
| AVIS RENT A CAR SYSTEM INC | | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| AVIS RENT A CAR SYSTEM INC | | | | | | | CA | | |
| AVIS RENT A CAR SYSTEM INC | | PO BOX 772 | 900 OLD COUNTRY RD | | | GARDEN CITY | NY | 11530 | |
| AVIS RENT A CAR SYSTEM INC | AWAD NOOR | 7876 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AVIS RENT A CAR SYSTEMS INC | | 7876 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AVIS RENT A CAR SYSTEMS INC | | 7876 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AVIZA | CHRISTINE MOORE | 440 KINGS VILLAGE RD | | | | SCOTTS VALLEY | CA | 95066 | |
| AVJIAN KIM | | 14952 ELM AVE | | | | IRVINE | CA | 92606 | |
| AVL MICHIGAN HOLDING CORP | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| AVL NORTH AMERICA | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 | |
| AVL NORTH AMERICA INC | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-243 | |
| AVL NORTH AMERICA INC | RAY MALSKIS | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 | |
| AVL NORTH AMERICA INC EFT | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| AVL NORTH AMERICA INC EFT | | METRO WEST TECHNOLOGY PK | 47159 HALYARD DR | | | PLYMOUTH | MI | 48170-2438 | |
| AVL POWERTRAIN ENGINEERING INC | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 | |
| AVL POWERTRAIN TECHNOLOGIES INC | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 | |
| AVM INC | | 37 B LAWRENCE AVE | | | | MIAMISBURG | OH | 45342 | |
| AVM INC | | PO BOX 604 | | | | MIAMISBURG | OH | 45343 | |
| AVM INC | | PO BOX 729 | | | | MARION | SC | 29571 | |
| AVM INC | DONALD J HUTCHINSON | MILLER CANFIELD PADDOCK AND STONE PLC | 150 WEST JEFFERSON STE 2500 | | | DETROIT | MI | 48226 | |
| AVM INDUSTRIES | | PO BOX 729 | 3108 HWY 76 EAST | | | MARION | SC | 29571 | |
| AVM INDUSTRIES LLC | | 3108 W HWY 76 | | | | MARION | SC | 29571 | |
| AVM INDUSTRIES LLC | | PO BOX 729 | | | | MARION | SC | 29571 | |
| AVM INDUSTRIES LLC | AVM INDUSTRIES | PO BOX 729 | 3108 HWY 76 EAST | | | MARION | SC | 29571 | |
| AVM INDUSTRIES LLC | MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| AVMARKET PLACE INC | | 6313 BENJAMIN RD STE 110 | | | | TAMPA | FL | 33634 | |
| AVNET APPLIED COMPUTING | TERRI GOMEZ | 3201 EAST HARBOUR DR | | | | PHOENIX | AZ | 85034 | |
| AVNET ELECTRONICS | MELISSA UTTERBACK | PO BOX 847722 | | | | DALLAS | TX | 75284 | |
| AVNET ELECTRONICS | TAMMY ARNDT | 4975 BRADFORD DR | STE 100 | | | HUNTSVILLE | AL | 35805 | |
| AVNET ELECTRONICS MARKETING | | CLAUDE MICHAEL DIVISION | 5961 KEARNY VILLA RD | | | SAN DIEGO | CA | 92123 | |
| AVNET ELECTRONICS MARKETING | | PO BOX 847722 | | | | DALLAS | TX | 75284-7722 | |
| AVNET ELECTRONICS MARKETING | CHERYL RETTINGER | 12600 EAST ARAPAHOE RD | | | | ENGLEWOOD | CO | 80112 | |
| AVNET ELECTRONICS MARKETING | CHERYL RETTINGER | PO BOX 847722 | | | | DALLAS | TX | 75284-7722 | |
| AVNET ELECTRONICS MARKTG ING | SANDRA MOORE EXT 3945 | 3505 BOCA CHICA BLVD | STE 201 | | | BROWNSVILLE | TX | 78521 | |
| AVNET ELECTRONICS MKTG | | PO BOX 100340 | | | | PASADENA | CA | 91189-0340 | |
| AVNET EMG | | AVNET HOUSE | RUTHERFORD CLOSE | MEADWAYSTEVENAGE | | HERTS | | SG1 2EF | UNITED KINGDOM |
| AVNET EUROPE CVA | | KOUTERVELDSTRAAT 20 | | | | MACHELEN | | 01831 | BELGIUM |
| AVNET INC | | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| AVNET INC | | 2211 SOUTH 47TH ST | | | | PHOENIX | AZ | 85034-8403 | |
| AVNET INC | | 2594 SUMMITS END CT | | | | TUCSON | AZ | 85742 | |
| AVNET INC | | 2712 N MCCOLL RD | | | | MCALLEN | TX | 78501-5508 | |
| AVNET INC | | 3011 S 52ND ST | | | | TEMPE | AZ | 85282 | |
| AVNET INC | | 4004 BELT LINE RD STE 200 | | | | DALLAS | TX | 75244 | |
| AVNET INC | | 630 W CARMEL DR STE 100 | | | | CARMEL | IN | 46032 | |
| AVNET INC | | 80 CUTTER MILL RD | | | | GREAT NECK | NY | 11021-3152 | |
| AVNET INC | | 8295 AERO PL STE 200 | | | | SAN DIEGO | CA | 92123 | |
| AVNET INC | | AVNET COMPUTER | 10 H CENTENNIAL DR | | | PEABODY | MA | 01960 | |
| AVNET INC | | AVNET COMPUTER DIV | 3030 SALT CREEK LN | | | ARLINGTON HEIGHTS | IL | 60005 | |
| AVNET INC | | AVNET COMPUTERS | 10 CENTENNIAL DR | | | PEABODY | MA | 01960 | |
| AVNET INC | | AVNET ELECTRONIC MARKETING | 630 W CARMEL DR STE 100 | | | CARMEL | IN | 46032 | |
| AVNET INC | | AVNET ELECTRONICS | 10 S CENTENNIAL DR | | | PEABODY | MA | 01960 | |
| AVNET INC | | AVNET ELECTRONICS MARKETING | 3 BUTTERFIELD TRL STE 110 | | | EL PASO | TX | 79906 | |
| AVNET INC | | AVNET RF & MICROWAVE DIV | 3030 SALT CREEK LN STE 300 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| AVNET INC | | ELECTRO AIR DIVOR SE | 500 LAKE RIDGE DR SE | | | SMYRNA | GA | 30082 | |
| AVNET INC | | HAMILTON AVNET ELECTRONICS | 12101 E 51ST ST STE 106 | | | TULSA | OK | 74146 | |
| AVNET INC | | HAMILTON AVNET ELECTRONICS | 9800 LACIENEGA BLVD | | | INGLEWOOD | CA | 90301 | |
| AVNET INC | | HAMILTON AVNET ELECTRONICS | | | | CHARLOTTE | NC | | |
| AVNET INC | | HAMILTON AVNET ELECTRONICS | PO BOX 414269 | | | KANSAS CITY | MO | 64141 | |
| AVNET INC | | HAMILTON AVNET ELECTRONICS | PO BOX 660091 | | | DALLAS | TX | 75266-0091 | |
| AVNET INC | | HAMILTON AVNET ELECTRONICS | PO BOX 905298 | | | CHARLOTTE | NC | 28290 | |
| AVNET INC | | HAMILTON HALLMARK | 10 S CENTENNIAL DR | | | PEABODY | MA | 01960 | |
| AVNET INC | | HAMILTON HALLMARK | 2211 S 47TH ST | | | PHOENIX | AZ | 85034-6403 | |
| AVNET INC | | HAMILTON HALLMARK DIV | 4637 S 36TH PL | | | PHOENIX | AZ | 85040 | |
| AVNET INC | | MARSHALL ELECTRONIC MARKETING | 7760 WASHINGTON VILLAGE DR | | | DAYTON | OH | 45459-3953 | |
| AVNET INC | | PO BOX 905298 | | | | CHARLOTTE | NC | 28290 | |
| AVNET INC | JERRY VAN WEST | PO BOX 360761AL DR | | | | PITTSBURGH | PA | 15250-6761 | |
| AVNET INC | MARY S PACINI | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| AVNET INC AVNET ELECTRONIC MARKETING | | 630 W CARMEL DR ST 100 | | | | CARMEL | IN | 46032 | |
| AVNET INC EFT | | PO BOX 660091 | | | | DALLAS | TX | 75266-0091 | |
| AVNET INCORPORATED | | AVNET COMPUTER | 41650 GARDENBROOK STE 1 | | | NOVI | MI | 48375 | |
| AVNET KENT | | 140 TECHNOLOGY STE 400 | | | | IRVINE | CA | 92618 | |
| AVNET KENT ELECTRONICS | DENISE MIELKE | 361 INVERNESS DR SOUTH | STE H | | | ENGLEWOOD | CO | 80012 | |
| AVNET KENT ELECTRONICS | DENISE MIELKE | PO BOX 70390 | | | | CHICAGO | IL | 60673-0390 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVNET LOGISTICS | CARLOTA BARAJAS | PO BOX 741508 | | | | DALLAS | TX | 75082 | |
| AVNET/KENT | | 430 EXCHANGE | STE 100 | | | IRVINE | CA | 92602-1313 | |
| AVO INTERNATIONAL | | VALLEY FORGE CORP CTR | 2621 VAN BUREN AVE | | | NORRISTOWN | PA | 194303 | |
| AVO MULTI AMP CORP | | MEGGER | 2621 VAN BUREN AVE | | | NORRISTOWN | PA | 19403 | |
| AVO MULTI AMP CORP | | MEGGER | 4721 BRONZE WAY | | | DALLAS | TX | 75237-1017 | |
| AVO MULTI AMP CORPORATION | | MEGGER | 2621 VAN BUREN AVE | | | NORRISTOWN | PA | 19403-232 | |
| AVO TRAINING INSTITUTE | | 4271 BRONZE WAY | | | | DALLAS | TX | 75237-1019 | |
| AVOCET | | 120 UNION ST | | | | ROCKPORT | MA | 04856 | |
| AVOCET | DAVID BARDON | 120 UNION ST | | | | ROCKPORT | MA | 04856 | |
| AVOCET SYSTEMS INC | | PO BOX 1347 | | | | ROCKLAND | ME | 04841 | |
| AVON AUTOMOTIVE | | ORIENTE 12 NO 1151 COLONIA CEN | | | | ORIZABA | | 94300 | MEXICO |
| AVON AUTOMOTIVE | | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | | ORIZABA | VL | 94300 | MX |
| AVON AUTOMOTIVE | | 39205 COUNTRY CLUB DR STE C16 | | | | FARMINGTON HILLS | MI | 48331-349 | |
| AVON AUTOMOTIVE | | 5638 OLD SAUNDERS SETTLEMENT | | | | LOCKPORT | NY | 14094 | |
| AVON AUTOMOTIVE | | ADD CHG 12 10 04 AH | GPO DRAWER 67797 | | | DETROIT | MI | 48267 | |
| AVON AUTOMOTIVE | | GPO DRAWER 67797 | | | | DETROIT | MI | 48267 | |
| AVON AUTOMOTIVE | | PO BOX 67796 | | | | DETROIT | MI | 48267 | |
| AVON AUTOMOTIVE | ACCOUNTS PAYABLE | PO BOX 1003 | | | | CADILLAC | MI | 49601 | |
| AVON AUTOMOTIVE | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |
| AVON AUTOMOTIVE | PAUL DEFLORIOSUE PALICKI | 603 WEST 7TH ST | | | | CADILLAC | MI | 49601 | |
| AVON AUTOMOTIVE HOLDINGS INC | | 603 W 7TH ST | | | | CADILLAC | MI | 49601-1344 | |
| AVON AUTOMOTIVE INC | | GPO DRAWER 67 796 | | | | DETROIT | MI | 48267 | |
| AVON AUTOMOTIVE INC | LELAND J RICHARDS | 805 W THIRTEENTH ST | | | | CADILLAC | MI | 49601-9282 | |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | | CADILLAC | MI | 49601-1300 | |
| AVON AUTOMOTIVE INC EFT | | FMLY CADILLAC RUBBER & PLASTIC | 630 W 7TH ST | | | CADILLAC | MI | 49601 | |
| AVON AUTOMOTIVE INC EFT | | GPO DRAWER 67 796 | | | | DETROIT | MI | 48267 | |
| AVON AUTOMOTIVE NORTH AMERICA | C/O GIBSON MCASKILL & CROSBY | VICTOR A OLIVERI | 69 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| AVON GROVE COMMUNITY FUND | | PO BOX 362 | | | | KENNETT SQUARE | PA | 19348 | |
| AVON GROVE UNITED WAY | | PO BOX 362 | | | | KENNET SQUARE | PA | 19348 | |
| AVON INJECTED RUBBER & PLASTIC | | AVON AUTOMOTIVE | 5638 OLD SAUNDERS SETTLEMENT R | | | LOCKPORT | NY | 14094 | |
| AVON NORTH AMERICA INC | | 502 W 7TH ST | | | | CADILLAC | MI | 49601-1343 | |
| AVON PLASTIC PRODUCTS | | 2890 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | |
| AVON PLASTIC PRODUCTS INC | | 2890 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3586 | |
| AVON RUBBER & PLASTICS | | AVON AUTOMOTIVE | 603 W 7TH ST | | | CADILLAC | MI | 49601 | |
| AVON RUBBER & PLASTICS INC | | AVON AUTOMOTIVE | 603 W 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| AVON RUBBER PLC | | HAMPTON PK WEST | | | | MELKSHAM | WI | SN12 6NB | GB |
| AVRAM DIANE | | 4928 FARINGDOM GROVE DR | | | | HUDSONVILLE | MI | 49426 | |
| AVROMOV STEVEN | | 15182 CRANBROOK COURT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| AVROMOV. STEVEN M | | 15182 CRANBROOK CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| AVS ING J C ROEMER GMBH EFT | | GRUNDSTRASSE 7 | D 83549 KOENIGSDORF | | | | | | GERMANY |
| AVS ING JC ROMER GMBH EFT | | GRUNDSTRASSE 7 | D 82549 KOENIGSDORF | | | | | | GERMANY |
| AVS INGENIEUR J C ROEMER GMBH | | GRUNDSTR 7 | | | | KOENIGSDORF | | 82549 | GERMANY |
| AVTECH ELECTROSYSTEMS LTD | | PO BOX 5120 STN F | | | | OTTAWA | ON | K2C 3H4 | CANADA |
| AVTECH ELECTROSYSTEMS LTD | | PO BOX 1041 | | | | OGDENSBURG | NY | 13669 | |
| AVTECH ELECTROSYSTEMS LTD | | PO BOX 265 | | | | OGDENSBURG | NY | 13669 | |
| AVTOSPETSZAPCHAST ASZ LTD | ACCOUNTS PAYABLE | MUSI DZHALILYA 5 2 OFFICE 491 | | | | MOSCOW | | | RUSSIAN FEDERATION |
| AVTRON MANUFACTURING INC | | 10409 MEECH AVE | | | | CLEVELAND | OH | 44105 | |
| AVTRON MANUFACTURING INC | | 7900 E PLEASANT VALLEY RD | | | | CLEVELAND | OH | 44131 | |
| AVTRON MANUFACTURING INC | | 7900 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131-5529 | |
| AVW INC | | PO BOX 9962 | | | | FT LAUDERDALE | FL | 33310 | |
| AVX | | C/O JANUS | 1760 MILWAUKEE ST | | | DELAFIELD | WI | 53018 | |
| AVX COR | | A KYOCERA GROUP CO | 3900 ELECTRONICS DR | | | RALEIGH | NC | 27604 | |
| AVX CORP | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| AVX CORP | | 7 LEIGH FISHER BLVD STE D | | | | EL PASO | TX | 79906 | |
| AVX CORP | | 801 17TH AVE S | | | | MYRTLE BEACH | SC | 29577-424 | |
| AVX CORP | | AVIO EXCELENTE | 7 LEIGH FISHER BLVD STE D | | | EL PASO | TX | 79906 | |
| AVX CORP | | C/O INTERSTATE MARKETING | 21044 VENTURA BLVD | | | WOODLAND HILLS | CA | 91365-0000 | |
| AVX CORP | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| AVX CORP | | PO BOX 1213 DEPT 811 | | | | NEWARK | NJ | 071011213 | |
| AVX CORPORATION | | 801 17TH AVE S | | | | MYRTLE BEACH | SC | 29577-4245 | |
| AVX CORPORATION | | C/O BANK OF AMERICA | PO BOX 849010 | | | DALLAS | TX | 75284-9019 | |
| AVX CORPORATION | DOROTHY DAVID SR MGR CREDIT & COLLECTIONS | PO BOX 867 | | | | MYRTLE BEACH | SC | 29578 | |
| AVX CORPORATION | GINA SEAGRAVE  RENE PIMENTEL | CO M GOTTLIEB ASSOCIATES | 608 E BOULEV ARD | | | KOKOMO | IN | 46902 | |
| AVX CORPORATION C/O BANK OF AMERICA | TRISH HICKMAN | PO BOX 409674 | | | | ATLANTA | GA | 30384-9674 | |
| AVX CORPORATION EFT | | PO BOX 409674 | | | | ATLANTA | GA | 30384-9674 | |
| AVX CORPORATION EFT | | 801 17TH AVE SOUTH | | | | MYRTLE BEACH | SC | 29588 | |
| AVX CORPORATION EFT | | C/O BANK OF AMERICA | PO BOX 409674 | | | ATLANTA | GA | 30384-9674 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | | MYRTLE BEACH | SC | 29577-4245 | |
| AVX GMBH | | BENJAMIN FOX STR 1 | | | | BETZDORF | | 57518 | DEU |
| AVX GMBH | | BENJAMIN FOX STR 1 | | | | BETZDORF | | 57518 | GERMANY |
| AVX GMBH | AVX LTD | ADMIRAL HOUSE HARLINGTON WAY | | | | FLEET HAMPSHIRE | | GU51 4BB | GB |
| AVX KYOCERA | | C/O FRANK J CAMPISANO CO | 6561 HARRISON AVE | | | CINCINNATI | OH | 45247 | |
| AVX KYOCERA | GINA SEAGRAVE | C/O M GOTTLIEB ASSOCIATES | 608 E BLVD | | | KOKOMO | IN | 46902 | |
| AVX LTD | | ADMIRAL HOUSE HARLINGTON WAY | | | | FLEET HAMPSHIRE | | GU13 8BB | GBR |
| AVX LTD | | ADMIRAL HOUSE HARLINGTON WAY | | | | FLEET HAMPSHIRE | | 0GU13- 8BB | UNITED KINGDOM |
| AVX LTD ELCO EUROPE | | ADMIRAL HOUSE HARLINGTON WAY | | | | FLEET HAMPSHIRE | | GU13 8BB | UNITED KINGDOM |
| AW CARBIDE | TINA ESSE | 33891 DOREKA DR | | | | FRASER | MI | 48026-3473 | |
| AW CARBIDE FABRICATORS INC | | 33891 DOREKA DR | | | | FRASER | MI | 48026-3473 | |
| AW EUROPE SA | ACCOUNTS PAYABLE | AVENUE DE LINDUSTRIES 19 | | | | BRUSSELS | | 01420 | BELGIUM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AW EUROPE SA BRAINE LALLEUD | | AVENUE DE LINDUSTRIES 19 | | | | BRUSSELS | | 01420 | BELGIUM |
| AW MILLER TECHNICAL SALES INC | | PO BOX 89 | | | | EAST AURORA | NY | 14502 | |
| AW TECHNICAL CENTER USA | ACCOUNTS PAYABLE | 1203 WOODRIDGE DR | | | | ANN ARBOR | MI | 48105 | |
| AW TRANSMISSION ENG USA | GUY EDWARDS | NAVIGATION SYSTEMS DIVISION AWTEC / AISIN AW | 14993 KEEL ST | | | PLYMOUTH | MI | 48170 | |
| AW TRANSMISSION ENGINEERING | | USA INC | 14920 KEEL ST | | | PLYMOUTH | MI | 48170 | |
| AW TRANSMISSION ENGINEERING AISIN S EIKI CO LTD | RYO ISHIBASHI | METRO WEST INDUSTRIAL PK | 14933 KEEL ST | | | PLYMOUTH | MI | 48170 | |
| AW TRANSMISSION ENGINEERING US | | AWTECH USA | 14920 KEEL ST | | | PLYMOUTH | MI | 48170 | |
| AW TRANSMISSION ENGINEERING US | | AWTECH USA | 14933 KEEL ST | | | PLYMOUTH | MI | 48170 | |
| AW TRANSMISSION ENGINEERING USA INC | C/O PERKINS COIE LLP | ATTN DANIEL A ZAZOVE | 131 S DEARBORN ST STE 1700 | | | CHICAGO | IL | 60603-5559 | |
| AW TRANSMISSION ENGINEERING USA INC | YOSHIHIRO SAITO ESQ | MANELLI DENISON & SELTER PLLC | 2000 M ST NW | | | WASHINTON | DC | 20036-3307 | |
| AWABDY NICHOLAS | | 1911 HIGHLANDER DR | | | | XENIA | OH | 45385 | |
| AWABDY, NICHOLAS J | | 1911 HIGHLANDER DR | | | | XENIA | OH | 45385 | |
| AWAC | JOYCE DUARTE | THE BERMUDA COMMERCIAL BANK BLDG | 43 VICTORIA ST | | | HAMILTON | | HM 12 | BERMUDA |
| AWAD TIMOTHY | | 21670 EDERER RD | | | | MERRILL | MI | 48637-9702 | |
| AWAD, TIMOTHY | | 21670 EDERER | | | | MERRILL | MI | 48637 | |
| AWADALLAH MOHAMED | | 1604 ROOF DR | APT D 24 | | | MANHATTAN | KS | 66502 | |
| AWADHESH K GUPTA MD | AWADHESK K GUPTA | 1440 NORTH MCKENZIE | | | | FOLEY | AL | 36535 | |
| AWARD MASTERS | | 4500 N PALAFOX ST | | | | PENSACOLA | FL | 32505 | |
| AWARDS & T SHIRTS SPECIALISTS | | INC | 10400 E 63RD ST STE A | | | RAYTOWN | MO | 64133-3555 | |
| AWARDS AND T SHIRTS SPECIALISTS INC | | 10400 E 63RD ST STE A | | | | RAYTOWN | MO | 64133-3555 | |
| AWARDS PLUS | RANDY HART | 806 WARREN ST | | | | SANDUSKY | OH | 44870 | |
| AWC CARRIERS INC | | PO BOX 339 | | | | DOTHAN | AL | 36302 | |
| AWC INC | | AWC | 3711 LAKESIDE CT | | | MOBILE | AL | 36693 | |
| AWC INC | | LOUISIANA DIV | 6655 EXCHEQUER DR | | | BATON ROUGE | LA | 70809-5148 | |
| AWC INC | | PO BOX 62850 | | | | NEW ORLEANS | LA | 70162 | |
| AWC INDUSTRIES LTD | | UNIT C ELECTRIC PARK ELECTRIC AVE | | | | BIRMINGHAM | WM | B6 7EB | GB |
| AWD TECHNOLOGIES INC | | PO BOX 7777 W2135 | | | | PHILADELPHIA | PA | 19175-2135 | |
| AWDISH HARITH | | 2295 HIDDEN FOREST DR | | | | GRAND BLANC | MI | 48439 | |
| AWE OLAYEMI | | 6601 N 91ST ST | | | | MILWAUKEE | WI | 53224 | |
| AWE YEMI | | 6601 N 91ST ST | | | | MILWAUKEE | WI | 53224 | |
| AWESCO | | PO BOX 6 | | | | TROY | NY | 12181 | |
| AWG DEPARTMENT | | GENERAL REVENUE CORPORATION | PO BOX 495999 1AWG | | | CINCINATTI | OH | 45249-5999 | |
| AWG DEPT GEN REV CORP | | PO BOX 495999 1AWG | | | | CINCINNATI | OH | 45242 | |
| AWREY GREG | | 1687 BROADWAY | 201 | | | ANN ARBOR | MI | 48105 | |
| AWS INC | | | | | | ELGIN | IL | 60123 | |
| AWT METAL SPECIALTIES INC | | 16590 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1501 | |
| AWT METAL SPECIALTIES INC | | 300 S CHESTNUT ST | | | | DESHLER | OH | 43516-1043 | |
| AWT METAL SPECIALTIES INC EFT | | 16590 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1501 | |
| AWT METAL SPECIALTIES INC EFT | | 300 S CHESTNUT ST | | | | DESHLER | OH | 43516-1043 | |
| AX HOLDING CORP | | 590 MADISON AVE FL 41 | | | | NEW YORK | NY | 10022-2524 | |
| AXCELIS FUSION SYSTEMS | TRACY HOLLAND | 7600 STANDISH PL | USE EATOCOE VENDOR CODE | | | ROCKVILLE | MD | 20855 | |
| AXCELIS TECH INC KOK | LINDA LAPOINUS | 108 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| AXCELIS TECHNOLOGIES INC | | 108 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| AXCELIS TECHNOLOGIES INC | | 55 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| AXCELIS TECHNOLOGIES INC | | 8403 CROSS PK DR STE 3D | | | | AUSTIN | TX | 78754 | |
| AXCELIS TECHNOLOGIES INC EFT | ATTN JUDITH A SMALL | 108 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| AXCELIS TECHNOLOGIES INC EFT | | 55 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| AXCO ADHESIVE SYSTEMS CO INC | LAURA | 2401 EASTMAN AVE UNIT 27 | | | | OXNARD | CA | 93030 | |
| AXEL JEFFERSON | | 1080 BERYL TRAIL | | | | CENTERVILLE | OH | 45459 | |
| AXEL PAUL NEQUIST | | 4011 E M 71 | | | | CORUNNA | MI | 48817 | |
| AXEL PRODUCTS | | 2255 S INDUSTRIAL HWY | | | | ANN ARBOR | MI | 48104 | |
| AXEL PRODUCTS INC | | AXEL PHYSICAL TESTING SVCS | 2255 S INDUSTRIAL HWY | | | ANN ARBOR | MI | 48104 | |
| AXELSON HARRY E | | 522 SHADYDALE DR | | | | CANFIELD | OH | 44406-9655 | |
| AXIA COLLEGE OF WESTERN | | 3157 E ELWOOD ST | | | | PHOENIX | AZ | 85034 | |
| AXIAL INDUSTRIES | | 1982 SENTER RD | | | | SAN JOSE | CA | 95112 | |
| AXICODE TECHNOLOGIES INC | BUD ROGERS EXT132 | 135 E CHESTNUT 3B | | | | MONROVIA | CA | 91016 | |
| AXIEM ENTERPRISE | | 989 CHICAGO RD | | | | TROY | MI | 48083 | |
| AXIEM ENTERPRISE | | PO BOX 41 | | | | TROY | MI | 48099 | |
| AXIEM INC | | 989 CHICAGO RD | | | | TROY | MI | 48083-4227 | |
| AXIEM INC | | AXIEM ENTERPRISES | 3460 NEEDMORE RD | | | DAYTON | OH | 45413-0859 | |
| AXIEM INC | | PGK ENGINEERING AN AXIEM ENTER | 185 ELMWOOD DR | | | TROY | MI | 48083 | |
| AXIEM INC | | PGK ENGINEERING AN AXIEM ENTER | 6801 15 MILE RD | | | STERLING HEIGHTS | MI | 48312 | |
| AXIEM INC    EFT | | 989 CHICAGO RD | | | | TROY | MI | 48083 | |
| AXIEM INC EFT | | FRMLY RAPID DESIGN SERVICE INC | 989 CHICAGO RD | | | TROY | MI | 48099 | |
| AXIM ENTERPRISES INC | | 1520 IMPERIAL AVE | | | | NEW HYDE PARK | NY | 11040-3946 | |
| AXIOM AUTOMOTIVE TECHNOLOGIES | | 1 PPG PL STE 3150 | | | | PITTSBURGH | PA | 15222-5419 | |
| AXIOM ELECTRONICS GROUP | | 115 MARY ST | | | | AURORA | ON | L4G 1G3 | CANADA |
| AXIOM ELECTRONICS GROUP | ACCOUNTS PAYABLE | 115 MARY ST | | | | AURORA | ON | L4G 1S5 | CANADA |
| AXIOM INTERNATIONAL | | 10159 E 11TH ST STE 550 | | | | TULSA | OK | 74128 | |
| AXIOM INTERNATIONAL | | 1805 DREW ST | | | | CLEARWATER | FL | 33765 | |
| AXIOM INTERNATIONAL | | DEPT 1884 | | | | TULSA | OK | 74182 | |
| AXIOM INTERNATIONAL INC | | DEPT 1884 | | | | TULSA | OK | 74182 | |
| AXIOM PLASTICS INC | | AXIOM ELECTRONICS DIV OF | 115 MARY ST | | | AURORA | ON | L4G 1G3 | CANADA |
| AXIOM SERVICES INC | | AXIOM INTERNATIONAL | 1805 DREW ST | | | CLEARWATER | FL | 33765 | |
| AXIOM TECHNOLOGY | | C/O PRIORITY INC | 1340 S PAGE RD STE 1 | | | AURORA | OH | 44202 | |
| AXIOM TECHNOLOGY INC | | 18138 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| AXIOMATIC DESIGN SOFTWARE INC | | 221 N BEACON ST | | | | BOSTON | MA | 02135 | |
| AXIOMATIC DESIGN SOFTWARE INC | | 221 NORTH BEACON ST | | | | BRIGHTON | MA | 02135 | |
| AXIOMATIC TECHNOLOGIES | | 5915 WALLACE ST | | | | MISSISSAUGA | ON | 0L4Z - 1Z8 | CANADA |
| AXIOMATIC TECHNOLOGIES | | 5915 WALLACE ST | | | | MISSISSAUGA | ON | L4Z 1Z8 | CANADA |
| AXIOMATIC TECHNOLOGIES CORP | | 5915 WALLACE ST | | | | MISSISSAUGA | ON | L4Z 1Z8 | CANADA |
| AXIOMATIC TECHNOLOGIES CORPORATION | | 5915 WALLACE ST | | | | MISSISSAUGA | ON | L4Z 1Z8 | CANADA |
| AXIOME | | ROUTE DE LA ROCHE | | | | AIZENAY | | | FRANCE |
| AXIOME AXIOME S A S | | ROUTE DE LA ROCHE | 85190 AIZENAY | | | FRANCE | | 85190 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AXIOME EFT | | FRMLY HEIDEL GMBH & CO KG | LINDER STRABE 34 | 41751 VIERSEN | | | | | GERMANY |
| AXIS | | 303 W MADISON ST | | | | CHICAGO | IL | 60606 | |
| AXIS CNC REPAIR | TODD SUTHERLAND | 1980 PETRA LARIE STE B | | | | PLACENTIA | CA | 92870 | |
| AXIS INC | | 210 MEISTER AVE | | | | SOMERVILLE | NJ | 08876 | |
| AXIS NEW YORK | | 6 CHERRY HILL DR | | | | DANVERS | MA | 01923-2575 | |
| AXIS NEW YORK | | 8 GARDEN DR | | | | FAIRPORT | NY | 14450 | |
| AXIS NEW YORK CORP | | 8 GARDEN DR | | | | FAIRPORT | NY | 14450 | |
| AXIS SYSTEM | | 1555 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| AXIS SYSTEMS | | 1555 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| AXIS SYSTEMS INC | | FLMY MICRO MEASUREMENT SYS | PO BOX 1036 | | | MEDFORD | MA | 02155-0011 | |
| AXIS SYSTEMS INC | | PO BOX 1036 | | | | MEDFORD | MA | 02155-0011 | |
| AXIS TECHNOLOGIES INC | | 6605 PITTSFORD PALMYRA RD | STE E7 | | | FAIRPORT | NY | 14450 | |
| AXIS TECHNOLOGIES INC | | STE E7 | 6605 PITTSFORD PALMYRA RD | | | FAIRPORT | NY | 14450 | |
| AXITROL AUTOMATION COLLC | | 9866 CRESCENT PK DR | | | | WEST CHESTER | OH | 45069 | |
| AXLE ALLIANCE COMPANY | SYLVIA ELLERT | ATTN ACCOUNTS PAYABLE DEPT BX20 | 13400 WEST OUTER DR | | | DETROIT | MI | 48239 | |
| AXLE ALLIANCE COMPANY | ACCOUNTS PAYABLE | 13400 WEST OUTER DR | | | | DETROIT | MI | 48239 | |
| AXLE PLUS | | 1450 E SCOTTS AVE | | | | STOCKTON | CA | 95205-6250 | |
| AXLY TOOL & BUSHING | | 727 SKINNER ST | | | | BAD AXE | MI | 48413-9489 | |
| AXLY TOOL & BUSHING INC | | 727 SKINNER ST | | | | BAD AXE | MI | 48413-9489 | |
| AXLY TOOL & BUSHING INC | | AXLY BRINEY SALES | 727 SKINNER RD | | | BAD AXE | MI | 48413-9489 | |
| AXLY TOOL AND BUSHING | | PO BOX 324 | | | | BAD AXE | MI | 48413-0324 | |
| AXMANN CONVEYING SYSTEMS EFT INC | | 4650 NEW MIDDLE RD | BRIDEPORT BUSINESS CTR | | | JEFFERSONVILLE | IN | 47130 | |
| AXMANN CONVEYING SYSTEMS INC | | 4650 NEW MIDDLE RD | | | | JEFFERSONVILLE | IN | 47130 | |
| AXMANN CONVEYING SYSTEMS INC | | ADDR UPTD 12 99 | 4650 NEW MIDDLE RD B | BRIDEPORT BUSINESS CTR | | JEFFERSONVILLE | IN | 47130 | |
| AXMANN FOERDERTECHNIK GMBH | | STEINSFURT UNTERE AU 4 | | | | SINSHEIM | BW | 74889 | DE |
| AXON CABLE INC | | 1601 FEEHANVILLE STE 600 | | | | MOUNT PROSPECT | IL | 60056 | |
| AXON CABLE INC | MARGE CHESTER | 1314 PLUM GROVE RD | | | | SCHAUMBURG | IL | 60173 | |
| AXON CABLE INC | THOMAS R FAWKES | FREEBORN & PETERS LLP | 311 S WACKER DR STE 3000 | | | CHICAGO | IL | 60606 | |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | | SCHAUMBURG | IL | 60173 | |
| AXON CABLE INC EFT | | 1601 FEEHANVILLE STE 600 | | | | MOUNT PROSPECT | IL | 60056 | |
| AXON CABLE LTD | | HILLEND DUNFERMLINE | RIDGE WAY DONIBRISTLE INDL PK | | | FIFE | | KY11 9JN | UNITED KINGDOM |
| AXON CABLE SAS | | ROUTE DE CHALONS | | | | MONTMIRAIL | FR | 51210 | FR |
| AXON CABLE, INC | | 1314 N PLUM GROVE RD | | | | SCHAUMBURG | IL | 60173-4546 | |
| AXON CABLES, INC | LAURA LUDIKA | 1314 N PLUM GROVE RD | | | | SCHAUMBURG | IL | 60173 | |
| AXON J | | 45 SUNBURY RD | | | | LIVERPOOL | | L4 2TS | UNITED KINGDOM |
| AXON KABELGYARTO KFT | | WEBER EDE UTCA 10 A | | | | KECSKEMET | | 06000 | HUNGARY |
| AXSYS INC | | 29627 W TECH DR | | | | WIXOM | MI | 48393 | |
| AXSYS INC | | 175 CAPITAL BLVD | STE 103 | | | ROCKY HILL | CT | 06067 | |
| AXSYS INCORPORATED | ATTN KATHERINE BOWMAN | 29627 W TECH DR | | | | WIXOM | MI | 48393 | |
| AXSYS TECH IMAGING SYSTEMS | ANNE RUBY | 2909 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | |
| AXSYS TECH IMAGING SYSTEMS | ANNE RUBY | PO BOX 99903 | | | | CHICAGO | IL | 60696-7703 | |
| AXTELL ROBERT | | 2208 XENOPS COURT | | | | MCALLEN | TX | 78504 | |
| AXTELL SAMUEL | | 7477 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| AXYS LLC | BETTY AMADOR | 12275 E SLAUSON AVE | | | | WHITTIER | CA | 90606 | |
| AY MAC PRECISION INC | | 22835 G SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| AYALA ALEJANDRO | | 27132 OAK RIDGE CT | | | | WARRENTON | MO | 63383-7087 | |
| AYALA ANGIE | | PETTY CASH CUSTODIAN | 760 JERSEY AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| AYALA CARLA | | 2603 HAMPSHIRE | | | | SAGINAW | MI | 48601 | |
| AYALA ELIAS | | 1823 GREEN ST | | | | SAGINAW | MI | 48602-1179 | |
| AYALA EVANGELINA | | 2705 JESSE WAY | | | | PISCATAWAY | NJ | 08854 | |
| AYALA FRANCISCO V | | 5245 WEISS ST | | | | SAGINAW | MI | 48603-3754 | |
| AYALA GEORGE | | 1210 S MAPLE ST | | | | MARION | IN | 46953 | |
| AYALA HINEK MARILYN | | 5351 S 113TH ST | | | | HALES CORNERS | WI | 53130 | |
| AYALA JAVIER | | 2603 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 | |
| AYALA JOHN | | 1 WICKSON CT | | | | FRANKENMUTH | MI | 48734 | |
| AYALA KATHY | | 1 WICKSON CT | | | | FRANKENMUTH | MI | 48734 | |
| AYALA RAMON | | 1823 GREEN ST | | | | SAGINAW | MI | 48602 | |
| AYALA SANDRA | | 486 COTTAGE GROVE AVE | | | | XENIA | OH | 45385 | |
| AYALA WILLIAM | | 5091 BAXMAN RD | | | | BAY CITY | MI | 48706-3064 | |
| AYALA, JOHN R | | 1 WICKSON CT | | | | FRANKENMUTH | MI | 48734 | |
| AYALA, KATHY J | | 1 WICKSON CT | | | | FRANKENMUTH | MI | 48734 | |
| AYAN PHILIP | | 5384 GROVER DR | | | | COLUMBIAVILLE | MI | 48421 | |
| AYBAR JUAN | | 29 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| AYCO CO LP THE | LAURIE CALABRESE | ONE WALL ST | | | | ALBANY | NY | 12205 | |
| AYCO COMPANY LP | | 101 STATE FARM PL | CHG RMT ADD 090403 VC | | | BALLSTON SPA | NY | 12020 | |
| AYCO COMPANY LP EFT | | PO BOX 3182 | | | | BUFFALO | NY | 14240 | |
| AYCO COMPANY LP EFT | | 101 STATE FARM PL | CHG RMT ADD 09 04 03 VC | | | BALLSTON SPA | NY | 12020 | |
| AYCO COMPANY LP, THE | | 321 BROADWAY | | | | SARATOGA SPRINGS | NY | 12866-4110 | |
| AYCO CORP | | ONE WALL ST | | | | ALBANY | NY | 12205-382 | |
| AYCOCK SUSAN | | 5504 MENOMONEE DR | | | | KOKOMO | IN | 46902 | |
| AYDEN DIESEL | | 3890 JOLLY RD | | | | AYDEN | NC | 28513-8766 | |
| AYDEN DIESEL | | PO BOX 636 | | | | AYDEN | NC | 28513-0636 | |
| AYDIN YAZILIM VE ELEKTRONIK | YILMAZ KOCACIK | SANAYI AS | KARAMANLILAR CADDESI NO7 | ORGANIZE SANAYII BOLGESI | | SINCAN ANKARA | | 06935 PK60 | TURKEY |
| AYERS & SONS MARKET | | 334 S HOWARD AVE | | | | LANDURM | SC | 29356 | |
| AYERS ANTHONY | | 233 STURBRIDGE RD | | | | COLUMBUS | OH | 43228 | |
| AYERS ANTHONY | | 3559 SPICEWOOD DR | | | | RIVERSIDE | OH | 45424 | |
| AYERS ANTIONETTE | | 231 SUFFOLK | | | | BUFFALO | NY | 14215 | |
| AYERS CLIFFORD | | 585 ROTELLINI DR | | | | MIAMISBURG | OH | 45342 | |
| AYERS DARNELL | | 16 MACGREGOR DR | | | | DAYTON | OH | 45426 | |
| AYERS DEBORAH | | 1828 HALLS CORNERS RD | | | | WARSAW | NY | 14569 | |
| AYERS DIANE | | 3773 MARYKNOLL DR | | | | KETTERING | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AYERS DOCIA | | 5720 TRICIA DR | | | | GALLOWAY | OH | 43119-8910 | |
| AYERS GEORGE | | 1712 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446 | |
| AYERS HAMPTON D | | 4995 COUNTY RD 141 | | | | TOWN CREEK | AL | 35672-4103 | |
| AYERS JR | | 394 PINE ST | | | | LOCKPORT | NY | 14094-5502 | |
| AYERS LOWELL | | 820 SUGAR MAPLE DR | | | | KOKOMO | IN | 46901 | |
| AYERS NICHOLAS | | 4201 GREEN SPRINGS DR | | | | KETTERING | OH | 45440 | |
| AYERS PATRICK | | 8173 BIRCHWOOD | | | | JENISON | MI | 49428-8318 | |
| AYERS RICHARD F | | 1828 STATE ROUTE 238 | | | | WARSAW | NY | 14569-9406 | |
| AYERS ROBERT | | 12257 CTR DR | | | | ORIENT | OH | 43146 | |
| AYERS ROBERT C | | 5706 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6010 | |
| AYERS S | | 56 YOUNG ST | | | | HILLSBORO | AL | 35643-3836 | |
| AYERS SANDRA | | 229 VENSON ST | | | | WOODVILLE | AL | 35776 | |
| AYERS STEVEN | | 2717 N LIPKA | | | | PINCONNING | MI | 48650 | |
| AYERS STUART D | | 3329 OLD 35 | | | | XENIA | OH | 45385-9616 | |
| AYERS T | | 1210 SMITH AV NO 2 | | | | DECATUR | AL | 35601 | |
| AYERS, DEBORAH LEE | | 1828 HALLS CORNERS RD | | | | WARSAW | NY | 14569 | |
| AYERS, GEORGE L | | 1712 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446 | |
| AYERS, LOWELL P | | 820 SUGAR MAPLE DR | | | | KOKOMO | IN | 46901 | |
| AYLANGAN KENAN | | 32 AUTUMN PL | | | | PITTSFORD | NY | 14534-2845 | |
| AYMER DALE E | | 92 S FARLEY RD | | | | MUNGER | MI | 48747-9783 | |
| AYNES CAROL | | 2212 EDGEMONT WAY | | | | ANDERSON | IN | 46011 | |
| AYOTTE DAVID | | 730 CHERRYHURST DR | | | | COLUMBUS | OH | 43228-2795 | |
| AYRES DAVID | | 3739 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| AYRES DOUGLAS | | 350 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483 | |
| AYRES JOHN | | PO BOX 1042 | | | | BETHEL | NC | 27812 | |
| AYRES LESTER A | | 1210 GREENVILLE RD | | | | CORTLAND | OH | 44410-9553 | |
| AYRES OIL CO INC | | 703 E OLIVE | | | | HOLLIDAY | TX | 76366 | |
| AYRES OIL INC | | AYRES OIL & TRUCKING | 1220 OLD BURK HWY | | | WICHITA FALLS | TX | 76364 | |
| AYTCH DEBORAH | | 18101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| AYTES SHARON | | 468 LYLE DR | | | | WEST MILTON | OH | 45383 | |
| AYUSA | BRUCE LAZAR | COUZENS LANSKY FEALK ELLIS & | LAZAR PC 39395 W 12 MILE RD STE | 200 | | FARMINGTON HILLS | MI | 48331 | MEXICO |
| AYUSA | HECTOR C RAMIREZ | UNITED STATES ATTORNEYS | OFFICE SOUTHERN DISTRICT OF TEXAS | 1100 MATAMOROS SECOND FL PO BOX 1179 | | LAREDO | TX | 78042-1179 | MEXICO |
| AYUSA | PETER A CAPLAN ESQ | ASSISTANT UNITED STATES ATTORNEY | 211 W FORT ST STE 2001 | | | DETROIT | MI | 48226-3211 | MEXICO |
| AZ AUTOMOTIVE | | 23745 MOUND RD | | | | WARREN | MI | 48091 | |
| AZ AUTOMOTIVE | | PO BOX 77000 DEPT 77350 | | | | DETROIT | MI | 48227-0350 | |
| AZ AUTOMOTIVE CORP | | 23745 MOUND RD | | | | WARREN | MI | 48091-5317 | |
| AZ AUTOMOTIVE CORP | | 24331 SHERWOOD AVE | | | | CENTERLINE | MI | 48015 | |
| AZ AUTOMOTIVE CORP | | 24331 SHERWOOD | | | | CENTER LINE | MI | 48015-1060 | |
| AZ AUTOMOTIVE CORP | | 23745 MOUND RD | | | | WARREN | MI | 48091-5317 | |
| AZ AUTOMOTIVE CORPORATION | ACCOUNTS PAYABLE | PLANT 4 | 24331 SHERWOOD | | | CENTER LINE | MI | 48015-1060 | |
| AZ CARRIERS INC NATIONWIDE | | KELLOGG ST BLDG 268 | | | | PORT NEWARK | NJ | 07114 | |
| AZ COMMERCIAL | | CSVC ASPIRE INC | JR KING | 925 LINCOLN HWY | | MORRISVILLE | PA | 19067-3573 | |
| AZ COMMERCIAL | | PO BOX 9040 DEPT 30 3302148881 | | | | DES MOINES | IA | 50368-9040 | |
| AZ COMMERCIAL ALLDATA | | 9412 BIG HORN BLVD | | | | ELK GROVE | CA | 95758-1101 | |
| AZ INDUSTRIES INC | | 2829 HWY 412 | | | | HARDY | AR | 72542-2542 | |
| AZ QUALITY SERVICES | | 1832 E CASCADE DR | | | | GILBERT | AZ | 85234-2709 | |
| AZ QUALITY SERVICES | | 4128 S CHATHAM | | | | MESA | AZ | 85212 | |
| AZADEGAN REZA | | 1271 HARTWIG DR | | | | TROY | MI | 48085 | |
| AZAR COLEMAN PROPERTIES | | PO BOX 13042 | | | | EL PASO | TX | 79913 | |
| AZAR, HASSAN B | | 310 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| AZAROVITZ STEPHEN | | 1260 E GORDON | | | | CLAWSON | MI | 48017 | |
| AZAZI RAHEL | | 14 MARIO DR | | | | DAYTON | OH | 45426 | |
| AZBELL DARLE GENE | | 1206 W BLAIR PIKE RD | | | | PERU | IN | 46970-8031 | |
| AZBELL, JEFFREY | | 3007 MARCH ST | | | | PERU | IN | 46970 | |
| AZBILL RONALD | | 220 N RILEY BLVD | | | | FRANKLIN | OH | 45005 | |
| AZCO CORP | | 26 JUST RD | | | | FAIRFIELD | NJ | 07004 | |
| AZCO CORPORATION | MIKE COTE | 26 JUST RD | | | | FAIRFIELD | NJ | 07004 | |
| AZELTINE DIANA | | 42004 CARRIAGE COVE DR | | | | CANTON | MI | 48187 | |
| AZER DONALD | | 1232 SUMMIT DR | | | | NEWARK | NY | 14513 | |
| AZER, DONALD W | | 1232 SUMMIT DR | | | | NEWARK | NY | 14513 | |
| AZIMUTH NORTH AMERICA | | 18530 MACK AVE STE 364 | | | | GROSSE POINTE FARMS | MI | 48236-3254 | |
| AZIMUTH NORTH AMERICA | | INACTIVATE PER LEGAL 6 4 03 | 18530 MACK AVE STE 364 | | | GROSSE POINTE FARMS | MI | 48236-3254 | |
| AZIMUTH NORTH AMERICA LLC | | 18530 MACK 364 | | | | GROSSE POINTE FARMS | MI | 48236 | |
| AZIMUTH NORTH AMERICA LLC & RELATED ENTITIES ET AL | | 18530 MACK AVE | | | | GROSSE POINTE FARMS | MI | 48236-3254 | |
| AZIZ RAMON | | 11112 ST CHARLES PL | | | | CARMEL | IN | 46033 | |
| AZIZ SALMAN | | 28357 NEW CASTLE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| AZIZ, RAMON S | | 11112 ST CHARLES PL | | | | CARMEL | IN | 46033 | |
| AZMAN DAVIDSON & CO | | STE 13 03 13TH FL | 207 JALAN TUN RAZAK | | | KUALA LUMPUR | | 50400 | |
| AZMAN DAVIDSON AND CO STE 13 03 13TH FL | | 207 JALAN TUN RAZAK | | | | KUALA LUMPUR | | 50400 | |
| AZON CORP | | 33 LEWIS RD | | | | BINGHAMTON | NY | 13905 | |
| AZRAID OREN | | 3853 ORLEANS RD | | | | BIRMINGHAM | AL | 35244 | |
| AZTEC COMPONENTS INC | | 1201 ACTIVITY DR | | | | VISTA | CA | 92081-8510 | |
| AZTEC MANUFACTURING CO | | 15378 OAKWOOD DR | | | | ROMULUS | MI | 48174 | |
| AZTEC MANUFACTURING CORP | | 15378 OAKWOOD DR | | | | ROMULUS | MI | 48174-365 | |
| AZTEC MANUFACTURING OF ROCHEST | | 9 TURNER DR | | | | SPENCERPORT | NY | 14559 | |
| AZTEC MFG OF ROCHESTER INC | | 9 TURNER DR | | | | SPENCERPORT | NY | 14559 | |
| AZTEC WIRE INC | | PO BOX 236 | | | | LA GRANGE | IN | 46761 | |
| AZTECH AMERICA | | PO BOX 43200 | RENAISSANCE CTR | | | DETROIT | MI | 48243 | |
| AZUMI MURATA MANUFACTURING CO LTD | | 1020 TAKIBE TOYOSHINAMACHI | | | | MINAMIAZUMI GUN | | 0399 -8204 | JAPAN |
| AZZARONE ROBERT | | 23 SHELDON DR | | | | SPENCERPORT | NY | 14559 | |
| AZZINARO DAVID | | 20 WOODBURY DR | | | | LOCKPORT | NY | 14094 | |
| AZZINARO PERRY | | 7676 HIGHLAND DR | | | | GASPORT | NY | 14067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AZZINARO TIMOTHY | | PO BOX 2182 | | | | NIAGARA FALLS | NY | 14301 | |
| B & A DELIVERY | | PO BOX 1445 | | | | ORANGE | CA | 92856-0445 | |
| B & A FRICTION MATERIALS INC | | 1164 OLD BAYSHORE HWY | | | | SAN JOSE | CA | 95112-2807 | |
| B & B APPLIANCE CO INC | | 24470 LAKELAND BLVD | | | | CLEVELAND | OH | 44132-2622 | |
| B & B AUTO & TRUCK REPAIR INC | | 141 COMMERCE PK DR | | | | DAYTON | OH | 45404 | |
| B & B CONTRACTORS & DEVELOPERS | | INC | 2781 SALT SPRINGS RD | | | YOUNGSTOWN | OH | 44509 | |
| B & B CONTROLS INC | | 201 HOLIDAY BLVD STE 304 | | | | COVINGTON | LA | 70433 | |
| B & B COURT REPORTING | | 2266 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320 | |
| B & B DESIGN INC | | 14600 168TH AVE | PO BOX 305 | | | GRAND HAVEN | MI | 49417 | |
| B & B DESIGN INC | | PO BOX 305 | | | | GRAND HAVEN | MI | 49417-0305 | |
| B & B ELECTRIC COMPANY | | 501 N TRENTON | | | | TULSA | OK | 74112 | |
| B & B ELECTRONICS MANUFACTURING CO | | 707 DAYTON RD | PO BOX 1040 | | | OTTAWA | IL | 61350 | |
| B & B ELECTRONICS MFG CO | | 707 DAYTON RD | | | | OTTAWA | IL | 61350 | |
| B & B ELECTRONICS MFG CO | | PO BOX 61350 | | | | OTTAWA | IL | 61350 | |
| B & B ELECTRONICS MFG CO | MARY ODONNELL X237 | PO BOX 1040 | | | | OTTAWA | IL | 61350 | |
| B & B ELECTRONICS MFG CO INC | | 707 DAYTON RD | | | | OTTAWA | IL | 61350 | |
| B & B HEMPHILL SPRING CC | | 12981 166TH ST | | | | CERRITOS | CA | 90703 | |
| B & B INSTRUMENTS INC | | 16940 S VINCENNES RD | | | | SOUTH HOLLAND | IL | 60473 | |
| B & B INSTRUMENTS INC | | 6444 COLUMBIA AVE | | | | HAMMOND | IN | 46324 | |
| B & B MACHINING & GRINDING | | 303 W EVANS AVE | | | | DENVER | CO | 80223-4102 | |
| B & B MACHINING & GRINDING | JILL FAIN | 303 W EVANS AVE | | | | DENVER | CO | 08022-3-41 | |
| B & B MACHINING & GRINDING | JILL FAIN | 303 W EVANS AVE | | | | DENVER | CO | 80223-41 | |
| B & B MANUFACTURING | | PO BOX 9574 | | | | SAN JUAN | PR | 00908 | |
| B & B MICROSCOPES LTD | | 490 LOWRIES RUN RD | | | | PITTSBURGH | PA | 15237-1231 | |
| B & B MICROSCOPES LTD EFT | | 327 NORTHGATE DR | | | | WARRENDALE | PA | 15086 | |
| B & B MOTOR & CONTROL CORP | | 400 ARTILLERY RD | | | | TAYLORS | SC | 29687 | |
| B & B MOTOR & CONTROL CORP | | 5545 W RAYMOND AVE STE M | | | | INDIANAPOLIS | IN | 46241 | |
| B & B PICKUP SALVAGE | | 215 E BAKER | | | | HOPE | MI | 48628 | |
| B & B PRECISION MFG INC | | 310 W MAIN ST | | | | AVON | NY | 14414-0279 | |
| B & B PRECISION TOOLS INC | | 310 W MAIN ST | | | | AVON | NY | 14414-1150 | |
| B & B TOOL & DIE CO INC | | PO BOX 2404 | | | | MUNCIE | IN | 47307 | |
| B & B TOOL & DIE CO INC | | PO BOX 2404 | | | | MUNCIE | IN | 47307-0404 | |
| B & B VENDORS INC | | CORR NM 1 02 CP | 410 E 3RD ST | | | TIFTON | GA | 31794 | |
| B & C CORPORATION | | 5208 WOOSTER RD W | | | | BARBERTON | OH | 44203-6267 | |
| B & C DISTRIBUTION CENTER INC | | 123 9TH ST NW | | | | BARBERTON | OH | 44203-2455 | |
| B & C INSTRUMENTS INC | | 4317 SPARTACUS DR | | | | HUNTSVILLE | AL | 35805 | |
| B & C SORTING & REWORKING INC | | 11214 DUDLEY | | | | TAYLOR | MI | 48180 | |
| B & D AUTOMOTIVE | | 7901 GOVERNOR PRINTZ BL | | | | CLAYMONT | DE | 19703 | |
| B & D FUEL SERVICE | | 4706 RALEIGH RD | PO BOX 410 | | | | MD | 20748 | |
| B & D FUEL SERVICE | MR RANDY SIMPSON | 4706 RALEIGH RD | PO BOX 410 | | | | MD | 20748 | |
| B & D LOAN SERVICE | | 1927 S AIR DEPOT | | | | MIDWEST CITY | OK | 73110 | |
| B & D MANUFACTURING | | 2100 E CARTER ST | | | | KOKOMO | IN | 46901 | |
| B & D MANUFACTURING INC | | 2100 E CARTER ST | | | | KOKOMO | IN | 46901-566 | |
| B & D PUMP & TANK INC | | 3939 SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420 | |
| B & E MACHINE PRODUCTS CO | | 6830 METROPLEX DR | | | | ROMULUS | MI | 48174 | |
| B & G CHECKS INC | | 201 NORTH 2ND ST | | | | BROOKHAVEN | MS | 39601 | |
| B & G OK TIRE STORE INC | | 1800 HWY 31 SW | | | | HARTSELLE | AL | 35640 | |
| B & G OK TIRE STORE INC | | 1800 HWY 31 SW | | | | HARTSELLE | AL | 35640-2830 | |
| B & H FOTO & ELECTRONICS CORP | | B & H PHOTO VIDEO | 420 9TH AVE | | | NEW YORK | NY | 10001 | |
| B & H INDUSTRIES INC | | 14020 US RT 20A | | | | MONTPELIER | OH | 43543 | |
| B & H MACHINCE SALES INC | | 9339 W FORT ST | | | | DETROIT | MI | 48209 | |
| B & H MACHINE INC | | PO BOX 96 | | | | MINERVA | OH | 44657 | |
| B & H PHOTO VIDEO INC | | 420 9TH AVE | | | | NEW YORK | NY | 10001 | |
| B & J CONTRACTORS INC | | 9103 S LYNN LN | | | | BROKEN ARROW | OK | 74012 | |
| B & K PLASTIC | BRAD COLEMAN | UNIT 5 68 70 TOWNSHIP DR | WEST BURLEIGH | | | QUEENSLAND | | 04219 | AUSTRALIA |
| B & K TRANSPORTATION INC EFT | | FMLY TRANSPORT NATL DIV | 2500 W SOUTH BRANCH BLVD | | | OAK CREEK | WI | 53154 | |
| B & L CO INC | | 2082 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| B & L CONSULTANTS INC | | BARRY & LLOYD MARKETING DIV | 1 COMMERCE WAY | | | NORWOOD | MA | 02062 | |
| B & L MECHANICAL INC | DAVID STRICKLAND | PO BOX 6682 | | | | GREENVILLE | SC | 29606 | |
| B & L TRUCK EQUIPMENT CO | | 13996 E 9 MILE RD | | | | WARREN | MI | 48089 | |
| B & M BENDING & FORGING | | 43450 MERRILL | | | | STERLING HEIGHTS | MI | 48311 | |
| B & M BENDING & FORGING INC | | 43450 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-2166 | |
| B & M TRUCKING INC | | 8511 E 50 S | | | | GREENFIELD | IN | 46140 | |
| B & M TRUCKING INC | | PO BOX 1376 | | | | GALLATIN | TN | 37066 | |
| B & O VENTURE EFT | | C/O LOUIS J OSADJAN | 6809 GULF OF MEXICO DR | | | LONGBOAT KEY | FL | 34228 | |
| B & P PRODUCTS BVBA | | NOLIMPARK 1517 | GASTON EYSKENSLAAN 13 | | | OVERPELT BE | | B-3900 | BELGIUM |
| B & R ENTERPRISES D B A | | DK DIESEL OF MONTEVIDEO | 1800 4TH AVE SW | | | WATERTOWN | SD | 57201 | |
| B & R EXPRESS | | TRANSPORTATION SPECIALISTS | 9926 BEACH BLVD 362 | | | JACKSONVILLE | FL | 32246 | |
| B & R INDUSTRIAL AUTOMTN CORP | | 1325 NORTMEADOW PKY S 130 | | | | ROSWELL | GA | 30076-3861 | |
| B & R INDUSTRIAL SUPPLY INC | | PO BOX 868 | | | | LAUREL | MS | 39440 | |
| B & R REINFORCING INC | | 2298 REFUGEE RD | | | | COLUMBUS | OH | 43207 | |
| B & R SERVICES | | 1651 E LEFFEL LN | | | | SPRINGFIELD | OH | 45505 | |
| B & T EXPRESS | | 9039 W KELLY RD | AD CHG PER LTR 06 01 04 AM | | | LAKE CITY | MI | 49651 | |
| B & T EXPRESS INC | | PO BOX 1065 | | | | YOUNGSTOWN | OH | 44501 | |
| B & W CARTAGE CO INC | | B & W INTERSTATE | 9850 PELHAM RD | SCAC BAWC | | TAYLOR | MI | 48180 | |
| B & W CARTAGE CO INC / INNOVATIVE L | | 9850 PELHAM RD | | | | TAYLOR | MI | 48180 | |
| B & W HEAT TREATING COMPANY IN | | 2780 KENMORE AVE | | | | TONAWANDA | NY | 14150 | |
| B & W MANAGEMENT INC | | 4407 CTR ST | | | | SAGINAW | MI | 48604 | |
| B A G CORP | | 11510 DATA DR | | | | DALLAS | TX | 75218 | |
| B A N C INC | LYLE L LODHOLTZ | 660 COMMERCE DR | | | | REED CITY | MI | 49677 | |
| B AND B AIR INC | | 7300 E 43RD ST | | | | INDY | IN | 46236 | |
| B AND C COMMUNICATIONS | | L 2787 | | | | COLUMBUS | OH | 43260-2787 | |
| B AND F PLASTICS INC | | 540 NORTH 8TH ST | | | | RICHMOND | IN | 47374 | |
| B AND P PLATING SUPPLY | SHEP | 74 BRODERICK RD | | | | BRISTOL | CT | 06010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B AND  P PROCESS EQUIPMENT AND SYSTEMS LLC | | PO BOX 78000 DEPT 78103 | | | | DETROIT | MI | 48278-0103 | |
| B AND  R FINANCE WESTERNVIEW | | 7203 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| B AND  R INDUSTRIAL AUTOMATION CORP | | 1325 NORTHMEADOW PKWY STE 130 | | | | ROSWELL | GA | 30076 | |
| B AND  W HEAT TREATING CO | | 2780 KENMORE AVE | | | | TONAWANDA | NY | 14150-7775 | |
| B AND B AUTO AND TRUCK REPAIR INC | | 141 COMMERCE PK DR | | | | DAYTON | OH | 45404 | |
| B AND B CONTRACTORS AND DEVELOPERS INC | | 2781 SALT SPRINGS RD | | | | YOUNGSTOWN | OH | 44505 | |
| B AND B CONVERTERS INC | | DBA TAPE AND FILM CONVERTERS | PO BOX 356 | | | BREA | CA | 92822-0356 | |
| B AND B COURT REPORTING | | 2266 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320 | |
| B AND B ELECTRONICS | ANGIE GREEN | 707 DAYTON RD | PO BOX 1040 | | | OTTAWA | IL | 61350 | |
| B AND B ELECTRONICS MFG CO INC | | PO BOX 1040 | | | | OTTAWA | IL | 61350 | |
| B AND B INSTRUMENTS INC | | PO BOX 305 | | | | SOUTH HOLLAND | IL | 60473 | |
| B AND B MICROSCOPES LTD EFT | | 490 LOWRIES RUN RD | | | | PITTSBURGH | PA | 15237-1231 | |
| B AND B PICKUP SALVAGE | | 215 E BAKER | | | | HOPE | MI | 48628 | |
| B AND B PRECISION MFG INC | | PO BOX 279 | | | | AVON | NY | 14414-0279 | |
| B AND B QUALITY TOOL INC | SCOTT BAUGHMAN | 7989 SOUTH SUBURBAN RD | | | | CENTERVILLE | OH | 45458 | |
| B AND B TECHNOLOGY INC | | 8282 WARREN RD | | | | HOUSTON | TX | 77040 | |
| B AND B VENDORS INC | | 410 E 3RD ST | | | | TIFTON | GA | 31794 | |
| B AND C INSTRUMENTS INC | | PO BOX 14550 | | | | HUNTSVILLE | AL | 35815-0550 | |
| B AND C SORTING AND REWORKING INC | | 11214 DUDLEY | | | | TAYLOR | MI | 48180 | |
| B AND G CHECKS INC | | 201 NORTH 2ND ST | | | | BROOKHAVEN | MS | 39601 | |
| B AND H INDUSTRIES INC | | 14020 US RT 20A | | | | MONTPELIER | OH | 43543 | |
| B AND H MACHINE INC | | PO BOX 98 | | | | MINERVA | OH | 44657 | |
| B AND H PHOTO VIDEO INC | | 420 9TH AVE | | | | NEW YORK | NY | 10001 | |
| B AND K TRANSPORTATION INC EFT | | PO BOX 189 | | | | OAK CREEK | WI | 53154 | |
| B AND L CO INC | | 2082 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| B AND L TRUCK EQUIPMENT CO | | 13996 E 9 MILE RD | | | | WARREN | MI | 48089 | |
| B AND M BENDING AND FORGING | | 43450 MERRILL | | | | STERLING HEIGHTS | MI | 48314 | |
| B AND M TRUCKING INC | | PO BOX 1376 | | | | GALLATIN | TN | 37066 | |
| B AND O VENTURE  EFT C O LOUIS J OSADJAN | | 6809 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228 | |
| B AND R EXPRESS TRANSPORTAION SPECIALISTS | | 9926 BEACH BLVD 362 | | | | JACKSONVILLE | FL | 32246 | |
| B AND R INDUSTRIAL AUTO | CINDY KOEWN | 1325 NORTH MEADOW PKWY S 130 | | | | ROSWELL | GA | 30076 | |
| B AND R INDUSTRIAL SUPPLY INC | | PO BOX 868 | | | | LAUREL | MS | 39440 | |
| B AND R REINFORCING INC | | 2298 REFUGEE RD | | | | COLUMBUS | OH | 43207 | |
| B AND R SERVICES | | 1651 E LEFFEL LN | | | | SPRINGFIELD | OH | 45505 | |
| B AND T EXPRESS | | 9039 W KELLY RD | | | | LAKE CITY | MI | 49651 | |
| B AND W CARTAGE CO INC EFT B AND W INTERSTATE | | 9850 PELHAM RD | | | | TAYLOR | MI | 48180 | |
| B AND W MANAGEMENT INC | | 4407 CTR ST | | | | SAGINAW | MI | 48604 | |
| B B PAINT CORPORATION | | 2201 NORTH DORT HWY | | | | FLINT | MI | 48506 | |
| B B PAINT CORPORATION EFT | | PO BOX 90078 | | | | BURTON | MI | 48509-0078 | |
| B BEEMAN | | 384 W GERARD BLVD | | | | TONAWANDA | NY | 14217 | |
| B C C PRODUCTS INC | | PO BOX 327 | | | | FRANKLIN | IN | 46131-0327 | |
| B C M J CONTROLS INC | | PO BOX 1273 | | | | CORAOPOLIS | PA | 15108-6273 | |
| B C PARTNERS HOLDINGS LTD | | PO BOX 225 TRAFAGLER CT | | | | GUERNSEY | GB | GY1 4HY | GB |
| B C PLASTICS INC | | PO BOX 95 | | | | SAPULPA | OK | 74066 | |
| B C WILSON INC | BRIAN | 85 COMPARK RD | | | | CENTERVILLE | OH | 45459 | |
| B DALTON BOOK STORE | | EASTLAND MALL | ACCT 5355177 | | | TULSA | OK | | |
| B G EQUIPMENT CO INC | | AB FLOW TEK | 1255 BRIGHTON HENRIETTA TL RD | | | ROCHESTER | NY | 14692 | |
| B G EQUIPMENT CO INC | | AB FLOW TEK | 1255 BRI HEN TOWN LINE RD | | | ROCHESTER | NY | 14623 | |
| B G EQUIPMENT CO INC EFT | | 1255 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14692 | |
| B G M EQUIPMENT CO INC | | 5859 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241 | |
| B H A GROUP INC | | BAGHOUSE ACCESSORIES CO | 432 W LINCOLN | | | SLATER | MO | 65349-1146 | |
| B H A GROUP INC | | PRECIPTECH DIV | 8800 E 63RD ST | | | KANSAS CITY | MO | 64133 | |
| B H HEINRICH CONTROL SERVICES | | 6323 W TILLEN RD | | | | BOSTON | NY | 14025 | |
| B H S INC | | BHS TORIN INC | 1547 NEW BRITAIN AVE | | | FARMINGTON | CT | 060340405 | |
| B H TRANSFER CO | | PO BOX 151 | | | | SANDERSVILLE | GA | 31082 | |
| B HARRIS | | 228 STEVENS ST | | | | BUFFALO | NY | 14215 | |
| B I C | | 1200 A SCOTTSVILLE RD STE 140A | | | | ROCHESTER | NY | 14624-5703 | |
| B J ENTERPRISES INC | | 173 QUEEN AVE SE | | | | ALBANY | OR | 97321 | |
| B J EUROSELL | | 11 SUMMERWOOD LN | | | | ORMSKIRK LANCASHIRE | | L39 8RG | UNITED KINGDOM |
| B J MUIRHEAD INC | | 115 MID COUNTY DR | | | | ORCHARD PK | NY | 14127 | |
| B K B MANUFACTURING INC | | 607 S WALBASH RD | | | | NORTH MANCHESTER | IN | 46962 | |
| B K B MFG INC | | 607 S WABASH RD | | | | NORTH MANCHESTER | IN | 46962 | |
| B K TERHUNE | | PO BOX 580970 | | | | TULSA | OK | 74158-0970 | |
| B L & LOUBERTHA LITTLE | | 1211 CASIMIR ST | | | | SAGINAW | MI | 48601 | |
| B L ANDERSON CO INC | | 2540 KENT AVE | | | | WEST LAFAYETTE | IN | 47996 | |
| B L ANDERSON CO INC | | PO BOX 2237 | | | | WEST LAFAYETTE | IN | 47996 | |
| B LINE ENTERPRISE INC | | 20 COUNCIL AVE | | | | WHEATLAND | PA | 16161 | |
| B LINE FILTER SUPPLY BDC | | 1509 W 2ND ST | | | | ODESSA | TX | 79763-4320 | |
| B LINE FILTER SUPPLY INC | | 1509 W 2ND ST | | | | ODESSA | TX | 79763-4320 | |
| B LINE FILTER SUPPLY PLNT | | 1509 W 2ND ST | | | | ODESSA | TX | 79763-4320 | |
| B M A INC  EFT | | PO BOX 562 | | | | AYER | MA | 01432 | |
| B M A INC EFT | | DIV OF BRYANT MAN ASSOCIATES | 31 WILLOWS RD | | | AYER | MA | 01432 | |
| B M DRAYTON | | 16 ADMIRAL RD | | | | BUFFALO | NY | 14216 | |
| B M REBUILDERS INC | | 940 CLEVELAND ST | | | | ELYRIA | OH | 44035 | |
| B METZLER SEEL SOHN & CO HOLDING AG | | GROSSE GALLUSSTR 18 | | | | FRANKFURT | HE | 60311 | DE |
| B O S MACHINE INC | | 375 BROKEN HILLS | | | | MASON | MI | 48854 | |
| B P MICROSYSTEMS | | 5373 W SAM HOUSTON PKWY N STE 250 | | | | HOUSTON | TX | 77041-5214 | |
| B P MICROSYSTEMS INC | | 1000 N POST OAK RD STE 225 | | | | HOUSTON | TX | 77055-723 | |
| B P MICROSYSTEMS LP | | 4240 LOCKFIELD ST | | | | HOUSTON | TX | 77092-4753 | |
| B P MICROSYSTEMS LP | | 5373 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77041-5197 | |
| B P OIL CO | | PO BOX 6989 | | | | CLEVELAND | OH | 44101-1989 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B P OIL COMPANY | F 800 353 3827 | PO BOX 9001002 | | | | LOUISVILLE | KY | 40290-1002 | |
| B RIGHT TRUCKING CO | | 945 BOARDMAN CANFIELD RD | | | | YOUNGSTOWN | OH | 44512-4237 | |
| B RIGHT TRUCKING CO | | PO BOX 3809 | | | | YOUNGSTOWN | OH | 44513 | |
| B RIGHT TRUCKING CO | | PO BOX 901842 | | | | CLEVELAND | OH | 44190-1842 | |
| B S STEEL OF KANSAS INC | | 802 KINDELBERGER RD | | | | KANSAS CITY | KS | 66115 | |
| B S STEEL OF KANSAS INC | | PO BOX 15139 | | | | KANSAS CITY | KS | 66115 | |
| B SCHOENBERG & CO | ACCOUNTS PAYABLE | 345 KEAR ST | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| B T EXPRESS TRUCKING INC EFT | KEN BROWN ACCONTING DEPT | 2974 OLE PIKE DR | RELEASE LE 10 4 | | | GERMANTOWN | TN | 38138 | |
| B T EXPRESS TRUCKING INC EFT | KEN BRWON ACCOUNTING DEPT | 2974 OLE PIKE DR | | | | GERMANTOWN | TN | 38138 | |
| B T TRUCKING INC | | 1837 GARDNER RD | | | | BROADVIEW | IL | 60153 | |
| B T U ENGINEERING CORP | | 23 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862 | |
| B TEC SOLUTIONS INC | | 913 CEDAR AVE | | | | CROYDON | PA | 19021-7501 | |
| B TEN SYSTEMS INC | | 6803 JOYCE ST | | | | ARVADA | CO | 80007 | |
| B TEN SYSTEMS INC | | 6833 JOYCE ST | | | | ARVADA | CO | 80007 | |
| B TEN SYSTEMS INC | | ADD CHG 1 99 | 6833 JOYCE ST | | | ARVADA | CO | 80007 | |
| B W A S HOLDINGS INC | | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 | |
| B W P DISTRIBUTORS INC | | 215 BUSINESS PK DR | | | | ARMONK | NY | 10504-1739 | |
| B W ROGERS | CINDY | 7467 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| B W ROGERS CO | | 380 WATER ST | PO BOX 1030 | | | AKRON | OH | 44309-1030 | |
| B W ROGERS CO | B W ROGERS COMPANY | 380 WATER ST | | | | AKON | OH | 44308 | |
| B W ROGERS COMPANY | | 380 WATER ST | | | | AKON | OH | 44308 | |
| B WEBBER | | PO BOX 288 | | | | BUFFALO | NY | 14215 | |
| B&B AIR INC | | 7300 E 43RD ST | | | | INDY | IN | 46236 | |
| B&B AIR INC | | 7311 E 43RD ST | | | | INDIANAPOLIS | IN | 46226 | |
| B&B AUTO & TRUCK REPAIR | | 141 COMMERCE PK DR | | | | DAYTON | OH | 45404 | |
| B&B CONTRACTORS & DEVELOPERS I | | 2781 SALT SPRINGS RD | | | | YOUNGSTOWN | OH | 44509 | |
| B&B DESIGN INC | | 14600 168TH AVE | | | | GRAND HAVEN | MI | 49417-9425 | |
| B&B ELECTRONICS MANUFACTURING | | 707 DAYTON RD | PO BOX 1040 | | | OTTAWA | IL | 61350 | |
| B&B MAINTENANCE | | 5103 S 241ST E AVE | | | | BROKEN ARROW | OK | 74014 | |
| B&B MANUFACTURING | ACCOUNTS PAYABLE | PO BOX 9574 | | | | SAN JUAN | PR | 908 | |
| B&B MOTOR & CONTROL CORP | | 10 VANTAGE POINT RD STE 5 | | | | ROCHESTER | NY | 14624 | |
| B&B PAINT CORP | | 2201 N DORT HWY | | | | FLINT | MI | 48506-2940 | |
| B&B TECHNOLOGY INC | | 8282 WARREN RD | | | | HOUSTON | TX | 77040 | |
| B&B TECHNOLOGY INC | | 8282 WARREN RD | | | | HOUSTON | TX | 77040-2602 | |
| B&C COMMUNICATIONS | | 1330 STIMMEL RD | RM CHG PER LTR 07 12 05 AM | | | COLUMBUS | OH | 43223 | |
| B&C SORTING & REWORKING INC | | 24058 HANOVER ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| B&D ELECTRICAL INC | | 10766 PLAZA DR | | | | WHITMORE LAKE | MI | 48189 | |
| B&D FUEL INJ SVC INC | RANDY SIMPSON | 4800 STAMP RD | PO BOX 410 | | | TEMPLE HILLS | MD | 20748-0410 | |
| B&F PLASTICS INC | | 540 N 8TH ST | | | | RICHMOND | IN | 47374-2304 | |
| B&F PLASTICS INC | | 540 NORTH 8TH ST | | | | RICHMOND | IN | 47374 | |
| B&F PLASTICS INC | | C/O MCGREEVY CHAPMAN INC | 3650 JAMES ST | | | SYRACUSE | NY | 13206 | |
| B&G BIOMEDICAL SALES & SVC LLC | | 6181 ASCENSION ST | | | | CLARKSTON | MI | 48348 | |
| B&G OK TIRE STORE INC | | 1800 HWY 31 S | | | | HARTSELLE | AL | 35640 | |
| B&H MACHINE INC | | LINCOLN WAY W | | | | MINERVA | OH | 44657 | |
| B&H VIDEO | | 420 NINTH AVE | | | | NEW YORK | NY | 10001 | |
| B&J WET ENTERPRISES | | BEST | 3603 EDISON PL | | | ROLLING MEADOWS | IL | 60008 | |
| B&K EQUIPMENT | | 2939 E 175TH ST | | | | LANSING | IL | 60438 | |
| B&L INDUSTRIES | KEVIN KENNEDY | 780 NORTH 9TH AVE | | | | BRIGHTON | CO | 80601 | |
| B&M ASSOCIATES LLC | | 12205 OAK WOOD SHORES | | | | WAYLAND | MI | 49509 | |
| B&M ASSOCIATES LLC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| B&P PROCESS EQUIPMENT & | | SYSTEMS LLC | 1000 HESS AVE | | | SAGINAW | MI | 48601-3729 | |
| B&P PROCESS EQUIPMENT & SYSTEM | | 1000 HESS ST | | | | SAGINAW | MI | 48601 | |
| B&R FINANCE WESTERNVIEW | | 7203 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| B&R FINANCE WESTERNVIEW | | 7203 S WESTERN | | | | OKLAHOMA CITY | OK | 73139 | |
| B&R INDUSTRIAL AUTOMATION CORP | ATTN CARINA NEJSUM | 1250 NORTHMEADOW PKWY STE 100 | | | | ROSWELL | GA | 30076 | |
| B&R INDUSTRIAL AUTOMATION CORP | ATTN CARINA NEJSUM | 1325 NORTHMEADOW PKWY STE 100 | | | | ROSWELL | GA | 30076 | |
| B&R INDUSTRIAL AUTOMATION CORP | ATTN CARINA NEJSUM | 1325 NORTHMEADOW PKWY STE 130 | | | | ROSWELL | GA | 30076 | |
| B&R INDUSTRIAL SUPPLY INC | | 2018 W 10TH ST | | | | LAUREL | MS | 39440 | |
| B&W CARTAGE INC | | B&W INTERSTATE TRANSPORT | 9850 PELHAM ST | | | TAYLOR | MI | 48180-3852 | |
| B&W HEAT TREATING CO | | 2780 KENMORE AVE | | | | TONAWANDA | NY | 14150-7775 | |
| B&W MANAGEMENT SVCS INC | | 4407 CTR ST | | | | SAGINAW | MI | 48604 | |
| B2 SYSTEMS INC | | 5951 ENCINO RD STE 200 | | | | GOLETA | CA | 93117 | |
| B2B DIRECT | | 4112 KODJAK CT STE A | | | | FREDERICK | CO | 80504 | |
| B2B DIRECT | CINDY BERNAL | 4112 KODJAK CT STE A | | | | FREDERICK | CO | 80504 | |
| B2B DIRECT | MEGAN RAYL | PO BOX 17126 | | | | BOULDER | CO | 80308 | |
| B2B DIRECT | REDSTONE TRADING CO LLC | 4112 KODJAK CT STE A | | | | FREDERICK | CO | 80504 | |
| B9D INC | | 784 SANDAY | | | | BARRINGTON | IL | 60010-5430 | |
| B9D INC | | BEYOND 9 DOTS INC | 784 SANDAY LN | | | BARRINGTON | IL | 60010 | |
| BAAB JOHN | | 375 MICHAELS RD | | | | TIPP CITY | OH | 45371 | |
| BAAB JOHN | | 375 MICHAELS RD | | | | TIPP CITY | OH | 45371-2204 | |
| BAAB MICHAEL | | 540 KATHYS WAY | | | | XENIA | OH | 45385 | |
| BAAR JAMES | | 2513 HASTYE HL | | | | LOGANSPORT | IN | 46947-1655 | |
| BAAR, JAMES C | | 2513 HASTYE HYLL | | | | LOGANSPORT | IN | 46947 | |
| BAAS ARLON | | 16361 HOLLY DR | | | | FONTANA | CA | 92335 | |
| BAASCH OSWALD | | 53 DEER VALLEY CT | | | | BOWLING GREEN | KY | 42103 | |
| BAASE JOHN | | 3640 N FENMORE | | | | MERRILL | MI | 48637 | |
| BAASE JR ROBERT | | 4635 VENOY RD | | | | SAGINAW | MI | 48604-1564 | |
| BAASE, DUANE | | 11820 ELMHURST CIR NO 3 | | | | BIRCH RUN | MI | 48415 | |
| BAASEL LASERTECH UK LTD | | 3 BRUNEL CLOSE DRAYTON FIELDS | | | | DAVENTRY NH | | NN115RB | UNITED KINGDOM |
| BABB DIANE | | 725 GREENFIELD DR | | | | ANDERSON | IN | 46013-5026 | |
| BABB GRANT | | 520 BRUNSWICK DR | | | | ENON | OH | 45323 | |
| BABB ILENE | | PO BOX 16567 | | | | MILWAUKEE | WI | 53216-0567 | |
| BABB ILENE F | | PO BOX 16567 | | | | MILWAUKEE | WI | 53216-0567 | |
| BABB JAMES | | 6706 WALL TRIANA HWY | | | | MADISON | AL | 35757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BABB JOHN C | | 24140 SHWAN PL | | | | ATHENS | AL | 35613-7165 | |
| BABB LAWRENCE | | 641 N JOSSMAN | | | | ORTONVILLE | MI | 48462 | |
| BABB LISA | | 175 HOME AVE | | | | XENIA | OH | 45385 | |
| BABB SCOTT | | 14408 COUNTY RD 333 | | | | SAVANNAH | MO | 64485 | |
| BABB, JAMES A | | 6706 WALL TRIANA HWY | | | | MADISON | AL | 35757 | |
| BABBITT JONATHAN | | PO BOX 60412 | | | | ROCHESTER | NY | 14606 | |
| BABBITT PATRICIA | | PO BOX 8024 MC481CHN073 | | | | PLYMOUTH | MI | 48170 | |
| BABBITT SCOTT | | 34250 ELDORADO | | | | CLINTON TOWNSHIP | MI | 48035 | |
| BABBITT, JONATHAN | | 17 CHATEAU AV | | | | MENDON | NY | 14506 | |
| BABCO INC | | 60 10 MAURICE AVE | | | | MASPETH | NY | 11378 | |
| BABCOCK & WILCOX CO THE | | POWER GENERATION GROUP | 20 S VAN BUREN | | | BARBERTON | OH | 44203 | |
| BABCOCK & WILCOX CO, THE | | 20 S VAN BUREN | | | | BARBERTON | OH | 44203 | |
| BABCOCK & WILCOX COMPANY | | 20 S VAN BUREN AVE | | | | BARBERTON | OH | 44203 | |
| BABCOCK & WILCOX COMPANY | | C/O MELLON BANK | PO BOX 360441 | | | PITTSBURGH | PA | 15251-6441 | |
| BABCOCK ALLISON | | PO BOX 965 | | | | LOCKPORT | NY | 14095-0965 | |
| BABCOCK CATHY J | | 2570 WOODLAND DR | | | | HALE | MI | 48739-0000 | |
| BABCOCK CELESTE | | 476 HARVEST DR | | | | ROCHESTER | NY | 14626 | |
| BABCOCK DIANA | | 3273 LONG MEADOW COURT | | | | WEST BLOOMFIELD | MI | 48324 | |
| BABCOCK DON L | | 3626 AURORA COURT | | | | FLINT | MI | 48504-6553 | |
| BABCOCK FRANKLIN | | 5702 JENNIFER DR | WEST | | | LOCKPORT | NY | 14094 | |
| BABCOCK INC | | 14930 EAST ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| BABCOCK JAMES & SON ELECTRICA | | 2925 N MITTHOEFFER PL | | | | INDIANAPOLIS | IN | 46229 | |
| BABCOCK LARRY | | 7055 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BABCOCK LARRY D | | 7055 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BABCOCK NANCY | | 1213 TOBIAS RD | | | | CLIO | MI | 48420 | |
| BABCOCK NOREEN | | 8402 EAST AVE 163 | | | | GASPORT | NY | 14067-9102 | |
| BABCOCK PAMELA BETH | | 406 WILLIAMSON DR | | | | WILLIAMSON | GA | 30292 | |
| BABCOCK RAYMOND | | 2876 PEARCE RD | | | | N TONAWANDA | NY | 14120 | |
| BABCOCK ROBERT | | 1117 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1006 | |
| BABCOCK THOMAS | | 2283 RINGLE RD | | | | VASSAR | MI | 48768 | |
| BABCOCK, DIANA A | | 3273 LONG MEADOW CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| BABCOCK, FRANKLIN C | | 5702 JENNIFER DR | WEST | | | LOCKPORT | NY | 14094 | |
| BABCOK S | | 8 CHESTNUT E | | | | DAVISON | MI | 48423 | |
| BABCOX | | 3550 EMBASSY PKWY | | | | AKRON | OH | 44333-8318 | |
| BABCOX | | PO BOX 75606 | | | | CLEVELAND | OH | 44101 | |
| BABCOX PUBLICATIONS INC | | BABCOX | 3550 EMBASSY PKY | | | AKRON | OH | 44333 | |
| BABECKI JR VICTOR A | | 288 REGINA AVE | | | | HAMILTON | NJ | 08619-2236 | |
| BABER GINA | | 2655 EHRHART DR | | | | SPRINGFIELD | OH | 45502 | |
| BABER KELLY | | 12 S FREMONT ST | | | | PERU | IN | 46970 | |
| BABER, KELLY RENAE | | 12 S FREMONT ST | | | | PERU | IN | 46970 | |
| BABER, TRACY | | 3353 DREXEL DR | | | | SAGINAW | MI | 48601 | |
| BABIAN ANGELA | | 1019 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506 | |
| BABIAN BENJAMIN | | 1019 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506 | |
| BABIAN, ANGELA S | | 1019 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506 | |
| BABIARZ F R | | 270 LATTA RD UNIT 25 | | | | ROCHESTER | NY | 14612-4875 | |
| BABIARZ F ROBERT | | 270 LATTA RD STE 25 | | | | ROCHESTER | NY | 14612 | |
| BABIARZ, JOSEPH | | 4667 VICTORIA CT | | | | MIDLAND | MI | 48642 | |
| BABICH PETER | | 11018 S AVE A | | | | CHICAGO | IL | 60617-6836 | |
| BABICHEV ALEXANDER | | 730 SAINT MICHAEL CIRCLE | | | | PLEASANTON | CA | 94566 | |
| BABIKIAN SYLVIA | | 22342 BARBERA | | | | LAGUNA HILLS | CA | 92653 | |
| BABINEAU G | | 4304 W MINNESOTA CT | | | | FRANKLIN | WI | 53132 | |
| BABINSKI JOHN | | 11815 DICE RD RT 3 | | | | FREELAND | MI | 48623 | |
| BABINSKI WILLIAM J | | 26 LURAY AVE NW | | | | GRAND RAPIDS | MI | 49504-5939 | |
| BABRAJ MICHAL | | 1166 S FENMORE RD | | | | MERRILL | MI | 48637-8706 | |
| BABRAJ WLADYSLAW | | 5533 E LONE MOUNTAIN RD | | | | CAVE CREEK | AZ | 85331-5545 | |
| BABRAJ, MICHAL | | 1166 FENMORE RD | | | | MERRILL | MI | 48637 | |
| BABRIDGE VERONICA | | 25210 APPLETON | | | | FARMINGTON HILLS | MI | 48336 | |
| BABSON COLLEGE | | ACCTS RECEIVABLE OFFC NICHOLS | | | | BABSON PK | MA | 021570310 | |
| BABSON COLLEGE | | STUDENT FINANCIAL SERVICES AR | HOLLISTER BUILDING | | | BABSON PK | MA | 021570310 | |
| BABSON FLUID POWER | MIKE RETZKE | POST OFFICE BOX 509 | 35 NORTH MAIN ST | | | HURON | OH | 44839 | |
| BABSON FLUID POWER INC | | 35 NORTH MAIN ST | | | | HURON | OH | 44839 | |
| BABST JENNIFER | | 5653 MARTELL | | | | TROY | MI | 48098 | |
| BABUSH MATERIAL HANDLING | | SYSTEMS | W222 N5739 MILLER WAY | | | SUSSEX | WI | 53089 | |
| BABUSH MATERIAL HANDLING | | W222 N5739 MILLER WAY | | | | SUSSEX | WI | 53089 | |
| BABYAK BRIAN | | 5516 B CAPLAN DR | | | | RALEIGH | NC | 27606 | |
| BAC IMPORT CAR PARTS & TOOLS I | | 705 707 N BEACH ST | | | | DAYTONA BEACH | FL | 32114 | |
| BACA LUIS | | 6835 AMPOSTA | | | | EL PASO | TX | 79912 | |
| BACA SONIA L | | 1074 BRISTOL CHAMPION | TOWNLINE RD NW | | | WARREN | OH | 44481-9406 | |
| BACAK DAVID | | 1391 N TETTAU RD | | | | PORT CLINTON | OH | 43452-9403 | |
| BACAK STEPHEN | | 1620 NORTH CARNEGIE | | | | NILES | OH | 44446-4004 | |
| BACCARI WILLIAM | | 105 HARMONY LN | | | | ROCHESTER | NY | 14622 | |
| BACCARO MICHELLE | | 25 CAPTIVA CROSSING | | | | FAIRPORT | NY | 14450 | |
| BACCARO, MICHELLE L | | 25 CAPTIVA CROSSING | | | | FAIRPORT | NY | 14450 | |
| BACCINI SPA | | 31050 OLMI DI S BIAGLO DI C | VIA POSTUMIA OVEST 244 | | | | | | ITALY |
| BACCINI SPA | | VIA POSTUMIA OVEST 244 | 31050 OLMI DI S BIAGIO DI C | TREVISO | | | | | ITALY |
| BACCINI SPA | | VIA POSTUMIA OVEST 244 | OLMI DI S BIAGIO DI C | 31050 TREVISO | | | | | ITALY |
| BACCINI SPA | DICK DONACA | VIA POSTUMIA OVEST 244 | ILMI DI S BIAGIO DI C | | | TREVISO | | 31020 | ITALY |
| BACCINI SRL | | FRAZ OLMI | VIA POSTUMIA OVEST 244 | | | SAN BIAGIO DI CALLAL | | 31050 | ITALY |
| BACCINI SRL | | VIA POSTUMIA OVEST 244 | FRAZ OLMI | | | SAN BIAGIO DI CALLAL | | 31050 | ITALY |
| BACCINO J J | | 42 MOUNT RD | | | | LIVERPOOL | | L32 2AW | UNITED KINGDOM |
| BACCINO P A | | 2 CHILTERN CLOSE | MILL PK ESTATE | | | KIRKBY | | L32 2BP | UNITED KINGDOM |
| BACCUS BILLY | | 41 ILLINOIS AVE | | | | DAYTON | OH | 45410 | |
| BACCUS CARMEN | | 5228 SHASTA AVE | | | | DAYTON | OH | 45427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BACCUS DAUNTE | | 1103 MEADOWSTREET DR | | | | CLAYTON | OH | 45315-7731 | |
| BACCUS MONICA | | 50 MILTON ST | | | | ROCHESTER | NY | 14619-1304 | |
| BACH & CO | | 50 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| BACH AND CO | | PO BOX 7000 | | | | PORT WASHINGTON | NY | 11050 | |
| BACH DOUGLAS | | 9657 MEADOW WOODS LN | | | | CENTERVILLE | OH | 45458 | |
| BACH JAMES | | 14825 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| BACH LINDA J | | 4676 W COUNTY RD 200 N | | | | KOKOMO | IN | 46901-8386 | |
| BACH ROGER N | | 1476 HINEY RD | | | | WILMINGTON | OH | 45177-8943 | |
| BACH SUE | | 4801 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848 | |
| BACH WILLIAM E | | 228 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 | |
| BACH, JAMES CARTER | | 14825 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| BACHA RICHARD A | | 1292 DONAL DR | | | | FLINT | MI | 48532-2637 | |
| BACHANI JOSEPH | | 1244 MEADOW LN | | | | POLAND | OH | 44514 | |
| BACHARACH INC | | 5151 MITCHELLDALE STE B4 | | | | HOUSTON | TX | 77092 | |
| BACHARACH INC | | 621 HUNT VALLEY CIRCLE | | | | NEW KENSINGTON | PA | 15068-7074 | |
| BACHARACH INC | | 621 HUNT VALLEY CIR | | | | NEW KENSINGTN | PA | 15068-7074 | |
| BACHARACH INC | | 621 HUNT VALLEY CIR | | | | NEW KENSINGTON | PA | 15068 | |
| BACHARACH INC | | BACHARACH INSTRUMENTS | 621 HUNT VALLEY CIR | | | NEW KENSINGTON | PA | 15068-7074 | |
| BACHARACH INC | | BACHARACH SERVICE CTR | 625 ALPHA DR | | | PITTSBURGH | PA | 15238-2878 | |
| BACHARACH INC | | PO BOX 106008 | | | | PITTSBURGH | PA | 15230-6008 | |
| BACHARACH INSTRUMENT COMPANY | | 625 ALPHA DR | | | | PITTSBURG | PA | 15238 | |
| BACHARACH SERVICE CENTER | | 621 HUNT VALLEY CIR | | | | NEW KENSINGTON | PA | 15068-7074 | |
| BACHE, KATHLEEN | | 5100 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440 | |
| BACHELDER PATRICK | | 1500 WAVERLY DR | | | | TROY | MI | 48098 | |
| BACHELDER, PATRICK L | | 1500 WAVERLY DR | | | | TROY | MI | 48098 | |
| BACHER MICHAEL | | 946 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | |
| BACHI LIMITED PARTNERSHIP | | 1201 ARDMORE | | | | ITASCA | IL | 60143-1103 | |
| BACHLES WITTLIEFF GERALDYNE | | 1622 BAYVIEW DR | | | | MUSKEGON | MI | 49441 | |
| BACHMAN BRIAN | | 5266 SMITH STEWART RD | | | | GIRARD | OH | 44420 | |
| BACHMAN LISA | | 980 BRISTOL CHAMPION | TOWNLINE RD | | | WARREN | OH | 44481 | |
| BACHMAN LYNDA | | 5266 SMITH STEWART RD SE | | | | GIRARD | OH | 44420 | |
| BACHMAN PAUL | | 1151 CARVER RD | | | | CLEVELAND HEIGHTS | OH | 44112 | |
| BACHMAN ROBERT | | 980 BRISTOL CHAMPION TOW | NLINE | | | WARREN | OH | 44481 | |
| BACHMAN TOOL & DIE | | 1111 4TH AVE NE | | | | INDEPENDENCE | IA | 50644 | |
| BACHMAN TOOL & DIE | | PO BOX 189 | | | | INDEPENDENCE | IA | 50644 | |
| BACHMAN TOOL & DIE CO | | PO BOX 189 | | | | INDEPENDENCE | IA | 50644 | |
| BACHMAN TOOL AND DIE CO | | PO BOX 189 | | | | INDEPENDENCE | IA | 50644 | |
| BACHMAN, BRIAN L | | 5266 SMITH STEWART RD | | | | GIRARD | OH | 44420 | |
| BACHMAN, ROBERT S | | 980 BRISTOL CHAMPION TOW | NLINE | | | WARREN | OH | 44481 | |
| BACHMANN EDWARD | | 3119 GRETCHEN DR NE | | | | WARREN | OH | 44483 | |
| BACHOCHIN JOHN | | 15731 S 4210 RD | | | | CLAREMORE | OK | 74017 | |
| BACHOLZKY JEFF | | 7857 RAMBLEWOOD | | | | YPSILANTI | MI | 48197 | |
| BACHULA RICKY | | 2865 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5249 | |
| BACHULA ROBERT J | | 5680 GRONDA | | | | HARRISON | MI | 48625-9389 | |
| BACHUS BENJAMIN | | 189 1 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BACIGAL ROBERT | | 15743 HIX | | | | LIVONIA | MI | 48154 | |
| BACK COUNTRY ACCESS | ERIC MOORE | 2820 WILDERNESS PL UNIT H | | | | BOULDER | CO | 80301 | |
| BACK DENNIS | | 842 CONTINENTAL CT APT 1 | | | | VANDALIA | OH | 45377-1241 | |
| BACK JAMES | | 1816 ATKINSON | | | | XENIA | OH | 45385 | |
| BACK JR LARRY | | 10 S RIVER ST | | | | FRANKLIN | OH | 45005 | |
| BACK PATRICK | | 487 CHAPARRAL DR | | | | RUSSIAVILLE | IN | 46979 | |
| BACK R G | | 85 EASEDALE DR | | | | SOUTHPORT | | PR8 3TT | UNITED KINGDOM |
| BACKCOUNTRY ACCESS INC | ERIC MOORE | 2820 WILDERNESS PL UNIT H | | | | BOULDER | CO | 80301 | |
| BACKE ERIN | | 8633 SHEFFIELD | | | | DYER | IN | 46311 | |
| BACKES KENNETH | | 1960 SHERIDAN DR APT 10 | | | | KENMORE | NY | 14223 | |
| BACKES RUSSELL | | 1645 MONROE AVE | | | | SO MILWAUKEE | WI | 53172-1726 | |
| BACKES, KENNETH | | 285 CRESTMOUNT AVE 248 | | | | TONAWANDA | NY | 14150 | |
| BACKFLOW CONTROL | | 262 BOATNER RD | | | | POTTS CAMP | MS | 38659 | |
| BACKFLOW PREVENTION SERVICES | | THE L P B CO INC | 379 SHOTWELL COURT | | | WHITE LAKE | MI | 48386 | |
| BACKFLOW TECH | DONNA MARYE | 608 GARRISON ST | UNIT L | | | LAKEWOOD | CO | 80215 | |
| BACKFLOW TECH | TAMRA KREBS | 468 SOUTH DUDLEY ST | | | | LAKEWOOD | CO | 80226 | |
| BACKHAUS HERBERT | | 4614 DENTON RD | | | | CANTON | MI | 48188 | |
| BACKIE ROBERT | C/O MASTROMARCO & JAHN PC | VICTOR J MASTROMARCO JR | 1024 N MICHIGAN AVE | | | SAGINAW | MI | 48605-3197 | |
| BACKIS INTERNATIONAL | | 751 LAUREL ST 330 | | | | SAN CARLOS | CA | 94070 | |
| BACKMAN MIKE | | DBA BETTER CONCRETE CONSTRUCTI | 9800 SUNFLOWER RD | | | DESOTO | KS | 66018 | |
| BACKO SAMUEL | | 3333 LAMOR RD | | | | HERMITAGE | PA | 16148 | |
| BACKOWSKI SUZANNE | | 4996 DRMERE RD | | | | HILLIARD | OH | 43026-1515 | |
| BACKOWSKI, SUZANNE | | 4996 DRIVEMERE RD | | | | HILLIARD | OH | 43026 | |
| BACKS GARY | | 21312 N OAKVIEW DR | | | | NOBLESVILLE | IN | 46060 | |
| BACKS, GARY L | | 21312 N OAKVIEW DR | | | | NOBLESVILLE | IN | 46060 | |
| BACKSTAGE CREATIONS INC | | 1522 CLOVERFIELD BLVD STE F | AD CHG PER GOI 7 29 04 AM | | | SANTA MONICA | CA | 90404 | |
| BACKSTAGE CREATIONS INC | | 1522 CLOVERFIELD BLVD STE F | | | | SANTA MONICA | CA | 90404 | |
| BACKUS MEYER SOLOMON ROOD & | | BRANCH ATTORNEYS AT LAW | 116 LOWELL ST | CHG PER DC 2 02 CP | | MANCHESTER | NH | 031050516 | |
| BACKUS MEYER SOLOMON ROOD AND BRANCH ATTORNEYS AT LAW | | PO BOX 516 | | | | MANCHESTER | NH | 03105-0516 | |
| BACKUS TIMOTHY | | 5377 N WALDO RD | | | | MIDLAND | MI | 48642 | |
| BACKUS, NIKKI | | 363 E 6TH ST | | | | PERU | IN | 46970 | |
| BACON CHRIS | | 10326 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| BACON FRANK MACHINERY SALES C | | 4433 E 8 MILE RD | | | | WARREN | MI | 48091 | |
| BACON HAROLYN | | 15036 E 35TH PL | | | | TULSA | OK | 74134 | |
| BACON IND INC OF CALIFORNIA | | 16731 HALE AVE | | | | IRVINE | CA | 92714 | |
| BACON IND INC OF CALIFORNIA | | 194 PLEASANT ST | | | | WATERTOWN | MA | 02472-2399 | |
| BACON KATHI | | 3685 BOSTON AVE SE | | | | WARREN | OH | 44484 | |
| BACON KRISTY | | PO BOX 235 | | | | GRABILL | IN | 46741 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BACON RONALD | | 549 HIDDEN CREEK TRAIL | | | | CLIO | MI | 48420 | |
| BACON SUSAN | | 1147 HEIGHTS RD | | | | LAKE ORION | MI | 48362 | |
| BACON, CHRIS A | | 10326 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| BACON, SUSAN LEES | | 1147 HEIGHTS RD | | | | LAKE ORION | MI | 48362 | |
| BACON, THOMAS | | 766 FLETCHER ST | | | | TONAWANDA | NY | 14150 | |
| BACONS INFORMATION INC | | 195 NEW HAMPSHIRE AVE STE 225 | | | | PORTSMOUTH | NH | 03801 | |
| BACONS INFORMATION INC | | POST OFFICE BOX 98869 | | | | CHICAGO | IL | 60693-8869 | |
| BACORN ARLEY | | 541 FAIRLANE DR NW | | | | WARREN | OH | 44483 | |
| BACORN THOMAS E | | 5525 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9779 | |
| BACUE ROBERT | | 1753 COVENTRY NE | | | | WARREN | OH | 44483 | |
| BACZKIEWICZ DAVID | | 493 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732 | |
| BACZKIEWICZ KENNETH | | 1854 W COUNTY FARM RD | | | | SHERIDAN | MI | 48884 | |
| BADAFI SA DE CV | | BLVD MIL CUMBRES NO 25A | | | | REYNOSA | TMS | 88740 | MX |
| BADAFI SA DE CV | | COL LAS CUMBRES | | | | REYNOSA | TMS | 88740 | MX |
| BADAL JENNIFER | | 3717 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3433 | |
| BADAL PAMELA J | | 1724 CHELSEA CIRCLE | | | | FLINT | MI | 48503 | |
| BADAWY ALY | | 6545 PEMBRIDGE HILL | | | | W BLOOMFIELD | MI | 48322 | |
| BADE JULIA | | 4219 NORTHSHORE DR | | | | FENTON | MI | 48430 | |
| BADE MARK | | 800 CHELSEA LANA | | | | TIPP CITY | OH | 45371 | |
| BADE MARK | | 800 CHELSEA LN | | | | TIPP CITY | OH | 45371 | |
| BADE, JULIA E | | 4219 NORTHSHORE DR | | | | FENTON | MI | 48430 | |
| BADEN PAUL | | 24512 PHLOX | | | | EASTPOINTE | MI | 48021 | |
| BADENOCH SCOTT | | 505 E LINCOLN | 9 | | | BIRMINGHAM | MI | 48009 | |
| BADENOCH SCOTT | | 717 N OLD WOODWARD | | | | BIRMINGHAM | MI | 48009 | |
| BADER ANTHONY | | 3709 MANISTEE ST | | | | SAGINAW | MI | 48603-3187 | |
| BADER BROTHERS INC | | 9952 SAGINAW ST | | | | REESE | MI | 48757 | |
| BADER BROTHERS INC | | PO BOX 378 | | | | REESE | MI | 48757 | |
| BADER DUANE K | | 10884 BURT RD | | | | BIRCH RUN | MI | 48415-9340 | |
| BADER EDWARD | | 4326 LOUISE ST | | | | SAGINAW | MI | 48603-4162 | |
| BADER JEFFREY | | 7615 N GLEANER RD | | | | FREELAND | MI | 48623 | |
| BADER JOY | | 2009 DIVISION AVE | | | | DAYTON | OH | 45414 | |
| BADER LARRY | | 6095 STATE RD | | | | VASSAR | MI | 48768-9210 | |
| BADER MICHAEL | | 2651 PENTLEY PL | | | | KETTERING | OH | 45429 | |
| BADER MICHAEL | | 892 OAKNOLL DR | | | | SPRINGBORO | OH | 45066 | |
| BADER PAMELA | | 8771 SW 200 TE | | | | MIAMI | FL | 33189 | |
| BADER PATRICK | | 417 POST ST | | | | SAGINAW | MI | 48602 | |
| BADER RICHARD | | 43277 LOCKRISEN WAY | APT 2603 | | | NOVI | MI | 48375 | |
| BADER THOMAS | | 12346 N STATE RD | | | | OTISVILLE | MI | 48463 | |
| BADER, BONNIE | | 494 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504 | |
| BADER, JEFFERY | | 128 GOODRICH | | | | VASSAR | MI | 48768 | |
| BADER, PATRICK A | | 417 POST ST | | | | SAGINAW | MI | 48602 | |
| BADERTSCHER ROBERT | | PO BOX 201903 | | | | ARLINGTON | TX | 76006 | |
| BADGE MACHINE PRODUCTS INC | | 2491 BRICKYARD RD | | | | CANANDAIGUA | NY | 14424-7969 | |
| BADGER COLOR CONCENTRATES INC | | 1007 FOX ST | | | | MUKOWNAGO | WI | 53149 | |
| BADGER COLOR CONCENTRATES INC | | 1007 FOX ST | | | | MUKOWNAGO | WI | 53149 | |
| BADGER COLOR CONCENTRATES INC | | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| BADGER DIE CASTING | | 201 WEST OKLAHOMA AVE | PO BOX 07299 | | | MILWAKEE | WI | 53207 | |
| BADGER GEORGE | DONNA OR OPAL | 6360 S LORRY LN | | | | PENDLETON | IN | 46064 | |
| BADGER INDUSTRIAL TRUCKS INC | | BADGER MATERIAL HANDLING | 2755 S 163RD ST | | | NEW BERLIN | WI | 53151-3609 | |
| BADGER INTL | | W 5241 COUNTY KK | 781 3308 | | | MONROE | WI | 53566 | |
| BADGER MARSHALL | | 618 MASTEN AVE | | | | BUFFALO | NY | 14209 | |
| BADGER MATERIAL HANDLING | | DIV BADGER INDSTRL TRUCKS INC | 16805 W VICTOR RD | | | NEW BERLIN | WI | 53151-0041 | |
| BADGER MATERIAL HANDLING | | PO BOX 510041 | | | | NEW BERLIN | WI | 53151-0041 | |
| BADGER METER INC | | PO BOX 88223 | | | | MILWAUKEE | WI | 53288-0223 | |
| BADGER PLUG | | N1045 TECHNICAL DR | BOX 199 | | | GREENVILLE | WI | 54942-0199 | |
| BADGER PLUG | | N1045 TECHNICAL DR | BOX 199 | | | GREENVILLE | WI | 54942-0199 | |
| BADGER PRECISION SPRING INC | CYNTHIA CORNELIUS | 734 WALWORTH ST | | | | GENOA CITY | WI | 53128 | |
| BADGER SANDRA | | 14L RELER LN | | | | SOMERSET | NJ | 08873 | |
| BADGER TOOL & ENGINEERING | | 2521 S 98TH ST | | | | WEST ALLIS | WI | 53227-2607 | |
| BADGER TOOL & ENGINEERING CORP | | 2521 S 98TH ST | | | | WEST ALLIS | WI | 53227-2607 | |
| BADGER TOOL AND ENGINEERING | | 2521 S 98TH ST | | | | WEST ALLIS | WI | 53227-2807 | |
| BADGER VALVE AND FITTING | JODI | 3225 GATEWAY RD STE 550 | | | | BROOKFIELD | WI | 53045-5160 | |
| BADGER WIRE | | 16830 PHEASANT DR | | | | BROOKFIELD | WI | 53005 | |
| BADGER WIRE INC | | 16830 PHEASANT DR | | | | BROOKFIELD | WI | 53005-4401 | |
| BADGETT BRENDA | | 1816 SUNDALE AVE | | | | DAYTON | OH | 45406 | |
| BADGETT JERRY | | 2021 S CO RD 410 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| BADGLEY DAVID | | G5423 WOODLAWN | | | | FLINT | MI | 48506 | |
| BADGLEY MELANIE | | 110 HELEN DR | | | | ROSCOMMON | MI | 48653-8712 | |
| BADGLEY PATRICIA | | 410 BRAVE CT | | | | KOKOMO | IN | 46902 | |
| BADIA NANCY | | 3757 ELVERA LN | | | | WARREN | MI | 48092 | |
| BADIA, NANCY A | | 3757 ELVERA LN | | | | WARREN | MI | 48092 | |
| BADILLO DOMINGO | | 1017 HARVARD AVE | | | | FAIRBORN | OH | 45324 | |
| BADILLO EDWIN | | 5839 S 41ST ST | | | | GREENFIELD | WI | 53221 | |
| BADOLATO ANTOINETTE | | 815 PK AVE | | | | FARRELL | PA | 16121 | |
| BADOLATO, ANTOINETTE | | 815 PARK AVE | | | | FARRELL | PA | 16121 | |
| BADOUR DAVID | | 6196 LAKEVIEW PK DR | | | | LINDEN | MI | 48451 | |
| BADOUR HARVEY | | 620 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1813 | |
| BADOUR LISA | | 6070 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5489 | |
| BADOUR NICHOLAS | | 2508 STONEBROOK DR | | | | DAVISON | MI | 48423 | |
| BADOUR SONNA | | 6196 LAKEVIEW PK DR | | | | LINDEN | MI | 48451 | |
| BADOUR, LISA A | | 6070 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5489 | |
| BADR JOHN | | 1281 MAPLE KREST DR | | | | FLINT | MI | 48532 | |
| BADR, JOHN E | | 1281 MAPLE KREST DR | | | | FLINT | MI | 48532 | |
| BADU ASANTE JOHN | | 1708 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BADURA CHARLES | | 121 BLUE RIDGE RD | | | | PENFIELD | NY | 14526-9543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BADY JR JOSEPH | | PO BOX 14766 | | | | SAGINAW | MI | 48601-0766 | |
| BADY LAMAR | | 7 CONGRESS CT D | | | | SAGINAW | MI | 48601 | |
| BADY MARCUS | | 3290 JANES | | | | SAGINAW | MI | 48601 | |
| BAE INDUSTRIES INC | | 26020 SHERWOOD AVE | | | | WARREN | MI | 48091-1252 | |
| BAE INDUSTRIES INC  EFT | | 24400 SHERWOOD | | | | CENTER LINE | MI | 48015 | |
| BAE INDUSTRIES INC EFT | | 26020 SHERWOOD AVE | | | | WARREN | MI | 48091-1252 | |
| BAE INHO | | 327 W SQUIRE DR 8 | | | | ROCHESTER | NY | 14623 | |
| BAE JAEHYUN | | 239 PALMDALE DR APT 4 | | | | WILLIAMSVILLE | NY | 14221 | |
| BAE SYSOPERATIONSLIMITED | | BUILDING 1 140 | THE OLD FOUNDRY PP 204 | THE PARADE HM NAVAL BASE | | PORTSMOUTH | MA | 02421-7306 | UNITED KINGDOM |
| BAE SYSTEMS | | 2 FORBES RD | | | | LEXINGTON | MA | 02421-7306 | |
| BAE SYSTEMS | | 557 MARY ESTHER CUT OFF | | | | FORT WALTON BEACH | FL | 32548-4090 | |
| BAE SYSTEMS | | 65 SPIT BROOK RD | | | | NASHUA | NH | 030601 | |
| BAE SYSTEMS | | 95 CANAL ST | | | | NASHUA | NH | 03060 | |
| BAE SYSTEMS | | PO BOX 344 | | | | NASHUA | NH | 03061-0344 | |
| BAE SYSTEMS | | PO BOX 868 | | | | NASHUA | NH | 03061-0868 | |
| BAE SYSTEMS | ACCOUNTING DEPARTMENT | TECHNICAL SERVICES | 557 MARY ESTHER CUT OFF | | | FORT WALTON BEACH | FL | 32548-4090 | |
| BAE SYSTEMS | ACCOUNTS PAYABLE | APPLIED TECHNOLOGIES INC | 1601 RESEARCH BLVD | | | ROCKVILLE | MD | 20850 | |
| BAE SYSTEMS | ACCOUNTS PAYABLE | MISSION SOLUTIONS INC | PO BOX 509007 | | | SAN DIEGO | CA | 92150-9007 | |
| BAE SYSTEMS | ACCTG DEPT | 3000 NORTHWOODS PKWY | STE 350 | | | NORCROSS | GA | 30071 | |
| BAE SYSTEMS | ACCTS PAYABLE | PURCHASE DIVISION | 3000 NORTHWOODS PKWY | STE 350 | | NORCROSS | GA | 30071 | |
| BAE SYSTEMS | STURM | LMCS | POBOX 2232 | | | FT WAYNE | IN | 46801 | |
| BAE SYSTEMS | WILLIAM SOWA JUDY GA P | PO BOX 511 | | | | NASHUA | NH | 03061-0511 | |
| BAE SYSTEMS AVIONICS LTD | | SENSOR SYSTEMS DIVISION | SILVERKNOWES | | | EDINBURGH | | EH4 4AD | UNITED KINGDOM |
| BAE SYSTEMS AVIONICS LTD | | SILVERKNOWES | | | | EDINBURGH | | EH4 4AD | UNITED KINGDOM |
| BAE SYSTEMS CONTROL INC | | CUSTOMER SUPPORT SERVICES | AIRPORT WORKS | ROCHESTER KENT | | | | ME1 2XX | |
| BAE SYSTEMS CONTROL INC | | 600 MAIN ST | | | | JOHNSON CITY | NY | 13790-1888 | |
| BAE SYSTEMS CONTROLS | | 2000 TAYLOR ST | PO BOX 2232 | | | FORT WAYNE | IN | 46802 | |
| BAE SYSTEMS CONTROLS | | ACCOUNTS PAYABLE CTR | PO BOX 33016 | | | LAKELAND | FL | 33807-3016 | |
| BAE SYSTEMS CONTROLS | 260 434 5368 | ACCOUNTS PAYABLE CTR | PO BOX 2587 | | | FORT WAYNE | IN | 46801-2587 | |
| BAE SYSTEMS INTEGRATED SYS | | TECHNOLOGIES LTDKELVIN BLDG | NORTH WAYHILLEND IND PK | HILLENDDUNFERMLINE | | FIFE SCOTLAND | | KY11 9HQ | UNITED KINGDOM |
| BAE SYSTEMS MARINE YSL LT | | SOUTH ST | SCOTSTOUNGLASGOW | | | | | G14 0XN | UNITED KINGDOM |
| BAEHR CHRISTINE | | 6408 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| BAEHR DEAN | | 9349 GRISWOLD ST | | | | AKRON | NY | 14001-9023 | |
| BAEHR DOUGLAS | | 4900 GASPORT RD | | | | GASPORT | NY | 14067 | |
| BAEHR ROBERT L | | 7740 CTRVILLE RD | | | | FILLMORE | NY | 14735-8647 | |
| BAEHR RONALD | | 6576 MANN RD | | | | AKRON | NY | 14001 | |
| BAEHR WILLIAMS CAROLYN | | PO BOX 23 | | | | CAMP DENNISON | OH | 45111 | |
| BAEHR, DEAN | | 6359 ROBINSON RD APT 2 | | | | LOCKPORT | NY | 14094 | |
| BAEHR, JEFFREY | | 35 HAMILTON DR | | | | LOCKPORT | NY | 14094 | |
| BAEMMERT JAMES A | | 3330 S 119TH ST | | | | WEST ALLIS | WI | 53227-3915 | |
| BAER CLAUDIA K | | 1515 WOODMAN DR | | | | DAYTON | OH | 45432-3321 | |
| BAER DENISE | | 12608 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415 | |
| BAER JONATHON | | 7320 SADDLEBACK C7 APT 3B | | | | FORT WAYNE | IN | 46804-2368 | |
| BAER KRISTINE | | 16593 SALEM | | | | DETROIT | MI | 48219 | |
| BAER MICHAEL | | 1803 CUDGEL DR | | | | MIAMISBURG | OH | 45342 | |
| BAER ROMAIN & ABRAMSON | | PO BOX 952 | | | | VALLEY FORGE | PA | 19482-0952 | |
| BAER ROMAIN AND ABRAMSON | | PO BOX 952 | | | | VALLEY FORGE | PA | 19482-0952 | |
| BAER, JAMES | | 8029 GLEN OAKS DR | | | | WARREN | OH | 44484 | |
| BAERMANN MAGNETS SUZHOU CO LTD | | BLDG 33 NATIONAL ENVIRONMENTAL PARK | | | | SUZHOU | 100 | 215011 | CN |
| BAERMANN MAGNETS SUZHOU CO LTD | | NO 369 LUSHAN RD | | | | SUZHOU | 100 | 215011 | CN |
| BAES JACOB | | 5251 GASPORT RD | | | | GASPORT | NY | 14067 | |
| BAES, STEPHEN | | 4011 WRUCK RD | | | | GASPORT | NY | 14067 | |
| BAEZ CHERYL | | 49 LONE OAK CIR | | | | PENFIELD | NY | 14526-9546 | |
| BAEZ OSSMAN RACHEL | | 69 SEABURY BLVD | | | | WEBSTER | NY | 14580 | |
| BAFUNNO DANIEL | | 8455 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2051 | |
| BAFUNNO, DANIEL V | | 19466 URODA ST | | | | BROWNSTOWN | MI | 48173 | |
| BAG CORP | | C/O MINER SALES INC | 519 FORT ST | | | MARIETTA | OH | 45750 | |
| BAGAGLIA KATHARINE | | 650 KENILWORTH NE | | | | WARREN | OH | 44483 | |
| BAGAGLIA RONALD | | 4011 WARNER RD | | | | FOWLER | OH | 44418 | |
| BAGAN DAVID | | 2 CAWTHORNE CLOSE | | | | SOUTHDENE | | L32 3XQ | UNITED KINGDOM |
| BAGAN RICHARD J CO INC | | PAIGES CROSSING | 1280 S WILLIAMS DR | | | COLUMBIA CITY | IN | 46725 | |
| BAGAN RICHARD J CO INC | | PO BOX 169 | | | | COLUMBIA CITY | IN | 46725 | |
| BAGATTA GEORGE | | 2060 EDGEWATER DR | | | | GRAFTON | WI | 53024-9642 | |
| BAGBY ELEVATOR CO | | 3401 GREENSBORO AVE UNIT 14 | | | | TUSCALOOSA | AL | 35401 | |
| BAGBY ELEVATOR CO | | ADOR 8 98 | 4240 1ST AVE S | | | BIRMINGHAM | AL | 35222 | |
| BAGBY ELEVATOR CO | | PO BOX 320919 | | | | BIRMINGHAM | AL | 35232-0919 | |
| BAGBY ELEVATOR CO INC | | 4240 1ST AVE S | | | | BIRMINGHAM | AL | 35222 | |
| BAGBY JR THOMAS | | PO BOX 1098 | | | | WICHITA FALLS | TX | 76307-1098 | |
| BAGG LORRAINE A | | 2306 E 5TH ST | | | | ANDERSON | IN | 46012-3620 | |
| BAGGA NEERAJ | | 324 MURRAY DR B | | | | KING OF PRUSSIA | PA | 19406 | |
| BAGGETT BECKY B | | 100 TIMBERWOOD DR | | | | RAYMOND | MS | 39154-9311 | |
| BAGGETT INTERPRISES INC | | LELAND A BAGGETT | REAL ESTATE APPRAISER | PO BOX 452 | | ROBERTSDALE | AL | 36567 | |
| BAGGETT JATONDA | | 1003 N VALLEY FALLS RD | | | | JACKSON | MS | 39212 | |
| BAGGETT JIMMY L | | 134 COUNTY RD 574 | | | | ROGERSVILLE | AL | 35652-6358 | |
| BAGGETT STEPHEN L | | 100 TIMBERWOOD DR | | | | RAYMOND | MS | 39154-9311 | |
| BAGHOUSE & INDUSTRIAL SHEETMET | | 1731 POMONA RD | | | | CORONA | CA | 92880-6963 | |
| BAGHOUSE AND INDUSTRIAL SHEET | | METAL SERVICES INC | PO BOX 7500 | | | LAS ALAMITOS | CA | 92878 | |
| BAGHOUSE AND INDUSTRIAL SHEET METAL SERVICES INC | | 1731 POMONA RD | | | | CORONA | CA | 92880-6963 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAGHOUSE AND INDUSTRIAL SHEET METAL SERVICES INC | | PO BOX 7500 | | | | CORONA | CA | 92878 | |
| BAGHOUSE SERVICES | | FMLY MS INDUSTRIAL SHEET METAL | 1731 POMONA RD HOLD FOR RC | UPDAT PER RC 02 25 04 AM | | CORONA | CA | 92880-6963 | |
| BAGHOUSE SERVICES INC | | 10572 CHESTNUT ST | | | | LOS ALAMITOS | CA | 90720 | |
| BAGI JAYANT | | 1102 AZALEA DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BAGLANIS ANTOINETTE | | 847 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4225 | |
| BAGLEY GUY F | | 1549 JEFFERSON AVE | | | | WAUKESHA | WI | 53186-2501 | |
| BAGLEY RONALD | | 5199 BELLE RIVER RD | | | | ATTICA | MI | 48412 | |
| BAGLEY SANDRA D | | 193 NORTON VILLAGE LA | | | | ROCHESTER | NY | 14609-2436 | |
| BAGLEY TERRENCE | | 4817 HASSAN CIR 8 | | | | DAYTON | OH | 45432 | |
| BAGNALL & MORRIS LTD | | IRIS HOUSE DOCK RD SOUTH | | | | WIRRAL | MY | CH62 4SQ | GB |
| BAGNALL GEORGE | | 604 HUMMINGBIRD LN | | | | DEL RAY BEACH | FL | 33445 | |
| BAGNASCO ANDREW | | 11732 TURKEY RUN | | | | PLYMOUTH | MI | 48170 | |
| BAGOT FREE & SHEARER PC | | 522 W 8TH ST STE A | | | | ANDERSON | IN | 46016-1204 | |
| BAGOT FREE AND SHEARER PC | | 522 W 8TH ST STE A | | | | ANDERSON | IN | 46016-1204 | |
| BAGOVICH THOMAS A | | 910 OXBOW LN | | | | LEWISTON | NY | 14092-1400 | |
| BAGSHAW W H CO INC | | REED ROBERT C CO | PINE ST EXTENSION | | | NASHUA | NH | 03060-328 | |
| BAGSHAW WH CO INC | | PO BOX 766 | | | | NASHUA | NH | 03061 | |
| BAGWELL BRADLEY | | 8474 E CO RD 100 N | | | | GREENTOWN | IN | 46936 | |
| BAGWELL JANETTE M | | 1801 CRICKET HILL DR | | | | KOKOMO | IN | 46902-4508 | |
| BAGWELL JOHN PC | | PO BOX 923 | | | | GRUDDY | VA | 24624 | |
| BAGWELL KARLA | | 8474 E 100 N | | | | GREENTOWN | IN | 46936 | |
| BAGWELL KATHLEEN | | 1643 E 100 N | | | | KOKOMO | IN | 46901 | |
| BAGWELL MARCIA D | | 203 BREEZY LN | | | | KOKOMO | IN | 46901-3804 | |
| BAGWELL, KARLA A | | 8474 E 100 N | | | | GREENTOWN | IN | 46936 | |
| BAHAN NATHAN | | 6178 STONEWOOD DR | | | | CLARKSTON | MI | 48346 | |
| BAHER E BAHER | | 12 MAGNOLIA BLOSSON DR | | | | BLUFFTON | SC | 29910 | |
| BAHER H E INC COLLETON RIVER PLANTATION | | 12 MAGNOLIA BLOSSOM DR | | | | BLUFFTON | SC | 29910 | |
| BAHER HAY E | | 12 MAGNOLIA BLOSSOM DR | | | | BLUFFTON | SC | 29910 | |
| BAHLKE BERND | | 3080 TORREY BEACH DR | | | | FENTON | MI | 48430 | |
| BAHLKE BERND  EFT | | 3080 TORREY BEACH DR | | | | FENTON | MI | 48430 | |
| BAHNKE MELISSA | | 8825 KIDLEY | | | | STERLING HEIGHTS | MI | 48314 | |
| BAHNSEN ELISE | | 1413 BARKER ST | | | | SANDUSKY | OH | 44870 | |
| BAHNSEN MARTIN | | 2308 S STATION RD NO 1 | | | | PORT CLINTON | OH | 43452-3953 | |
| BAHRENBURG DENNIS | | 2215 SW PK AVE | | | | BLUE SPRINGS | MO | 64015-7640 | |
| BAHREY GREGORY | | 287 PORTAL DR | | | | CORTLAND | OH | 44410-1522 | |
| BAHUN BARBARA | | 1675 PKVIEW DR | | | | XENIA | OH | 48385 | |
| BAHUN BENJAMIN | | 857 ST RT 202 | | | | TROY | OH | 45373 | |
| BAHUN DOUGLAS | | 8085 S PALMER RD | | | | NEW CARLISLE | OH | 45344 | |
| BAHUS CARL JR | | PO BOX 422 | | | | GLENDO | WY | 82213 | |
| BAHUS JR , CARL | | 17 MEADOW LANEPO BOX 2 | | | | WHEATLAND | WY | 82201-0002 | |
| BAI HUA | | 7903 FARLEY PL | | | | FISHERS | IN | 46038 | |
| BAI JIE | | 2553 OAKBROOK LN | | | | KOKOMO | IN | 46902 | |
| BAI YAN | | 3109 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| BAICH EVELYN | | 8176 SARAH ST | | | | NIAGARA FALLS | ON | L2G 6T5 | |
| BAICH III STEPHEN | | 514 HIGH ST | | | | LOCKPORT | NY | 14094 | |
| BAICH STEPHEN P | | 514 HIGH ST | | | | LOCKPORT | NY | 14094-4716 | |
| BAIDINGER BRADLEY T | | 1724 SKIERS ALY | | | | LAPEER | MI | 48446 | |
| BAIER CAROL | | 15783 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 | |
| BAIK VARTOOSH | | 5 LAKEVIEW | | | | IRVINE | CA | 92604 | |
| BAILE LYNDA | | 1510 UNION RD | | | | LAWRENCE | KS | 66044 | |
| BAILER DWIGHT K | | 7640 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9718 | |
| BAILES PAUL | | 9712 RIDGE RD | | | | KINSMAN | OH | 44428-9552 | |
| BAILEY ALFRED J | | 103 YORKSHIRE CIRCLE | | | | EWING | NJ | 08628-3250 | |
| BAILEY AMY | | 23 EAST FAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| BAILEY ANN | | 2217 TAM O SHANTER RD | | | | KOKOMO | IN | 46902 | |
| BAILEY ANTOINETTE | | 13716 SPRINGMILL BLVD | | | | CARMEL | IN | 46032 | |
| BAILEY ARMANDO | | 806 8TH ST APT 104 | | | | LAUREL | MD | 20785 | |
| BAILEY BARBARA | | 58 JC MCELROY | | | | DOUGLAS | GA | 31533 | |
| BAILEY BARRY | | 11486 FAWN VALLEY TRAIL | | | | FENTON | MI | 48430 | |
| BAILEY BENJAMIN | | 4037 E 50TH ST | | | | MT MORRIS | MI | 48458 | |
| BAILEY BERNARD | | POBOX 14769 | | | | SAGINAW | MI | 48601-4264 | |
| BAILEY BETTY | | 592 BUNKER HILL CT | | | | FRANKLIN | OH | 45005 | |
| BAILEY BRUCE | | W2628 SUGARLOAF LN | | | | ELKHORN | WI | 53121-3729 | |
| BAILEY BRYAN | | 6600 KELTON PL | | | | DAYTON | OH | 45424 | |
| BAILEY CHARLES | | 114 E WASHINGTON ST | | | | BUNKER HILL | IN | 46914 | |
| BAILEY CHARLES | | 4249 DOBBIN CIRCLE | | | | DAYTON | OH | 45424 | |
| BAILEY CHERYLE | | 8527 HENDERSON | | | | GOODRICH | MI | 48438 | |
| BAILEY CHRISTOPHER | | 2230 SACIA LANE | | | | HUDSON | WI | 54016-7222 | |
| BAILEY DANIEL | | 3790 EVERETT HULL | | | | CORTLAND | OH | 44410 | |
| BAILEY DANIEL | | 3869 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363 | |
| BAILEY DARYL R | | 34 BLOOMFIELD PL | | | | ROCHESTER | NY | 14620-1504 | |
| BAILEY DAVID | | 1410 E WILLIAMSON AVE | | | | BURTON | MI | 48529 | |
| BAILEY DAVID | | 211 EAST TOWNE DR | | | | BRANDON | MS | 39042 | |
| BAILEY DAVID | | 2723 TRANSIT RD LOWER | | | | NEWFANE | NY | 14108 | |
| BAILEY DAVID | | 2723 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| BAILEY DAVID | | 4301 CARMANWOOD AVE | | | | FLINT | MI | 48527 | |
| BAILEY DAVID | | 5683 PALMYRA RD | | | | WARREN | OH | 44481 | |
| BAILEY DAVID | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| BAILEY DAVID E | | PO BOX 17687 | | | | PENSACOLA | FL | 32522 | |
| BAILEY DAVID J  EFT | | 10410 TRILLIUM COURT | | | | NOBLESVILLE | IN | 46060 | |
| BAILEY DAVIDSON LINDA K | | 2902 BUCKINGHAM DR | | | | PARAGULD | AR | 72450 | |
| BAILEY DEBORAH A | | 708 HALIDON CT | | | | W CARROLLTON | OH | 45449-2343 | |
| BAILEY DEBORAH E | | 3790 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY DELILAH | | PO BOX 90302 | | | | DAYTON | OH | 45490 | |
| BAILEY DELILAH A | | PO BOX 90302 | | | | DAYTON | OH | 45490-0302 | |
| BAILEY DENNIS | | 212 STOCKBRIDGE DR | | | | SPARTANBURG | SC | 29301 | |
| BAILEY DONALD | | 485 BOZEMAN RD | | | | MADISON | MS | 39110 | |
| BAILEY DONALD EDWARD | | 105 VINE ST | | | | LOCKPORT | NY | 14094-3063 | |
| BAILEY DONTA | | 2840 TUBMAN AVE | | | | DAYTON | OH | 45408 | |
| BAILEY DOROTHY | | 1112 ANGIERS DR | | | | DAYTON | OH | 45408-2409 | |
| BAILEY E | | 984 COLLEGE ST | | | | COURTLAND | AL | 35618-3110 | |
| BAILEY EARL | | 1338 W MAUMEE ST APT 147 | | | | ADRIAN | MI | 49221 | |
| BAILEY ELAINE H | | 296 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 | |
| BAILEY EQUIPMENT COMPANY | | 1060 TORO DR | | | | JACKSON | MI | 49201 | |
| BAILEY ERIC | | 711 S 400 E | | | | KOKOMO | IN | 46902 | |
| BAILEY FELICE | | 6371 HARRISON RIDGE BLVD | | | | INDIANAPOLIS | IN | 46236 | |
| BAILEY G | | 59 RAVENSWOOD AVE | | | | WIGAN | | WN3 6EZ | UNITED KINGDOM |
| BAILEY GEORGE E | | PO BOX 40608 | | | | CINCINNATI | OH | 45240-0608 | |
| BAILEY GLENDA N | | 1626 VESTAVIA DR SW | | | | DECATUR | AL | 35603-4610 | |
| BAILEY GRATZ | | 9723 BERRY CT | | | | CARMEL | IN | 46032 | |
| BAILEY HAROLD | | 276 NORTHWEST ST | | | | BELLEVUE | OH | 44811 | |
| BAILEY HAROLD E | | 276 NORTHWEST ST | | | | BELLEVUE | OH | 44811 | |
| BAILEY HEATHER | | 322 WOODHILLS BLVD | | | | W CARROLLTON | OH | 45449 | |
| BAILEY II JAMES | | 708 HALIDON CT | | | | W CARROLLTON | OH | 45449 | |
| BAILEY JACQUELYN | | 107 LAKE FOREST LN | | | | CLINTON | MS | 39056 | |
| BAILEY JAMES | | 105 GOLDEN POND DR | | | | MADISON | MS | 39110-4501 | |
| BAILEY JAMES | | 1062 WILDCAT RUN | | | | GARDNER | KS | 66030 | |
| BAILEY JAMES | | 13971 BEECHER RD | | | | HUDSON | MI | 49247 | |
| BAILEY JAMES | | 414 JOHN ST | | | | TRENTON | OH | 45067 | |
| BAILEY JAMES | | 683 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | |
| BAILEY JAMES R | | 24 BAILEY LN | | | | MERCER | PA | 16137-4002 | |
| BAILEY JAY D | | 2115 NW 18TH ST | | | | DELRAY BEACH | FL | 33445-2622 | |
| BAILEY JEANNETTE | | 2003 HIAWATHA BLVD | | | | WICHITA FALLS | TX | 76309 | |
| BAILEY JEFFREY | | 25339 CAPSHAW RD | | | | ATHENS | AL | 35613-7340 | |
| BAILEY JEFFREY T | | 5 TRALEE TERRACE | | | | EAST AMHERST | NY | 14051-1237 | |
| BAILEY JENNIFER | | 327 ADELAIDE AVE SE | | | | WARREN | OH | 44483 | |
| BAILEY JERALD | | 4602 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902 | |
| BAILEY JEROLD J | | 912 SANFORD RD | | | | MIDLAND | MI | 48642-7508 | |
| BAILEY JILL | | 1479 ARCHMERE SQUARE S | | | | COLUMBUS | OH | 43229 | |
| BAILEY JILL | | 3157 GEHRING DR | | | | FLINT | MI | 48506 | |
| BAILEY JOE | | 17551 AL HWY 251 | | | | ATHENS | AL | 35613-4608 | |
| BAILEY JOHN | | 16133 DANDBORN GREEN | | | | WESTFIELD | IN | 46074 | |
| BAILEY JOHNIE L | | 2112 GILMARTIN ST | | | | FLINT | MI | 48503-4470 | |
| BAILEY JOHNNY | | 442 ROOSEVELT CIR | | | | JACKSON | MS | 39213-2418 | |
| BAILEY JR CLAUDE W | | 2168 STOWBRIDGE RD | | | | DUBLIN | OH | 43016-8902 | |
| BAILEY JR JOE | | PO BOX 46 | | | | LEIGHTON | AL | 35646 | |
| BAILEY JR JOSEPH M | | 10387 LOLOWER GRANDJEAN RD | | | | HENDERSON | NY | 13650-0000 | |
| BAILEY JR ROBERT | | 3036 MARCH ST | | | | PERU | IN | 46970 | |
| BAILEY JR ROGER | | PO BOX 125 | | | | WILBERFORCE | OH | 45384 | |
| BAILEY JR TERRY | | 1204 SANLOR | | | | WEST MILTON | OH | 45383 | |
| BAILEY KATHLEEN A | | G3158 STARKWEATHER ST | | | | FLINT | MI | 48506-1958 | |
| BAILEY KENNETH | | 4145 LAKEVILLE GROVELAND RD | | | | GENESEO | NY | 14454 | |
| BAILEY KERRY | | 3729 TAIT RD | | | | KETTERING | OH | 45439 | |
| BAILEY KEVIN | | 608 N EPPINGTON DR | | | | DAYTON | OH | 45426 | |
| BAILEY KIM | | 3372 S 740 E | | | | BRINGHURST | IN | 46913 | |
| BAILEY KIRK | | 419 SONHATSETT DR | | | | WESTFIELD | IN | 46074 | |
| BAILEY LARRY | | 7156 W 00 NS | | | | KOKOMO | IN | 46901-7706 | |
| BAILEY LARRY | | 936 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356 | |
| BAILEY LAVETTA | | 1855 KENSINGTON DR | | | | DAYTON | OH | 45406 | |
| BAILEY LEO | | 1313 KIRK AVE | | | | FLINT | MI | 48503 | |
| BAILEY LEO | | 1313 KIRK AVE | | | | FLINT | MI | 48503-1253 | |
| BAILEY LEOLA S | | 1428 CHESTNUT LN | | | | JACKSON | MS | 39212 | |
| BAILEY LEONARD | | 13334 BAILEY RD | | | | COKER | AL | 35452 | |
| BAILEY LORA | | PO BOX 352 | | | | BERRY | AL | 35546 | |
| BAILEY MANUFACTURING CO | | 10979 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO | | MEGATECH CORPORATION | 10979 BENNETT STATE RD | BOX 356 | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO | | PO BOX 356 | | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | | MEGATECH CORP | PO BOX 356 | | | FORESTVILLE | NY | 14062 | |
| BAILEY MARILYN | | 211 EAST TOWNE DR | | | | BRANDON | MS | 39042 | |
| BAILEY MARK | | 3395 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| BAILEY MARK | | 6320 BENNETT LAKE RD | | | | FENTON | MI | 48430 | |
| BAILEY MATTIE | | 1571 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | |
| BAILEY MCCARTY CONNIE | | 448 W 600 N | | | | ALEXANDRIA | IN | 46001 | |
| BAILEY MELINDA | | 5406 KETTERING SQ DR N | | | | KETTERING | OH | 45440 | |
| BAILEY MFG CO LLC | | 10979 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062 | |
| BAILEY MFG CO LLC | | 10987 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062 | |
| BAILEY MICHAEL | | 2943 GATEWAY DR | | | | HAMILTON | OH | 45011-2016 | |
| BAILEY MICHAEL | | 7230 E FAYETTE ST | | | | TUSCON | AZ | 85730 | |
| BAILEY MICHELLE | | 3018 HIGHLAND SPRINGS DR | | | | KOKOMO | IN | 46902-4825 | |
| BAILEY NANCY | | 17551 AL HWY 251 | | | | ATHENS | AL | 35613-4608 | |
| BAILEY NATHAN | | PO BOX 712 | | | | SHEFFIELD | AL | 35660 | |
| BAILEY PAMELA J | | 10295 E POTTER RD | | | | DAVISON | MI | 48423-8110 | |
| BAILEY PHILLIF | | 9700 BROOKVILLE PLBRG RD | | | | BROOKVILLE | OH | 45309 | |
| BAILEY R | | 3869 MOUNTAIN LAUREL | | | | OAKLAND TOWNSHIP | MI | 48363 | |
| BAILEY R SCOTT | | 3869 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363 | |
| BAILEY RANDY | | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY RAY | | 1029 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9395 | |
| BAILEY RICHARD | | 2048 SILVAN CLIFF RD | | | | VANDALIA | OH | 45377-3273 | |
| BAILEY RICHARD | | 205 LARAMIE LN | | | | KOKOMO | IN | 46901 | |
| BAILEY RICHARD C | | DBA R B ASSOCIATES | 1262 S JOHNSVILLE RD | | | NEW LEBANON | OH | 45345 | |
| BAILEY ROBERT | | 16550 LAUDER | | | | DETROIT | MI | 48235 | |
| BAILEY ROBERT | | 3295 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BAILEY ROBERT | | 3475 STEVENSON COURT | | | | NORTH TONAWANDA | NY | 14120 | |
| BAILEY ROBERT | | 3869 MOUNTAIL LAUREL BLVD | | | | OAKLAND | MI | 48363 | |
| BAILEY ROBERT | | 6340 RING NECK DR | | | | DAYTON | OH | 45424 | |
| BAILEY ROBERT D | | 6946 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676-9451 | |
| BAILEY ROBERT F | | 1638 98TH ST | | | | NIAGARA FALLS | NY | 14304-2738 | |
| BAILEY RONALD | | 1527 CUNARD RD | | | | COLUMBUS | OH | 43227-3279 | |
| BAILEY RONALD | | 213 GEORGE ST | | | | FLUSHING | MI | 48433 | |
| BAILEY RONALD | | 4246 REDONDA LN | | | | DAYTON | OH | 45416 | |
| BAILEY ROSEMARY | | 975 S BROADWAY | | | | PERU | IN | 46970 | |
| BAILEY ROSEMARY H | | 975 S BROADWAY | | | | PERU | IN | 46970-3027 | |
| BAILEY RUSSELL | | 7566 FIELDWOOD CIRCLE | | | | MATTAWAN | MI | 49071 | |
| BAILEY RUSSELL | | 7566 FIELDWOOD CRL | | | | MATTAWAN | MI | 49071 | |
| BAILEY RUSSELL W | | 7566 FIELDWOOD CIRCLE | | | | MATTAWAN | MI | 49071 | |
| BAILEY RUSSELL WH | | 7566 FIELDWOOD CIR | | | | MATTAWAN | MI | 49071 | |
| BAILEY SHEILA | | 367 LAIRD AVE SE | | | | WARREN | OH | 44483 | |
| BAILEY SHERI | | 683 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1508 | |
| BAILEY SHIRLEY | | 600 PAWNEE CIRCLE | | | | ALBANY | GA | 31707 | |
| BAILEY STEPHANIE | | 6334 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 | |
| BAILEY STEPHEN | | 11257 REGENCY LN | | | | CARMEL | IN | 46033 | |
| BAILEY STEVEN | | 413 MACADAMIA DR | | | | BAREFOOT BAY | FL | 32976-6827 | |
| BAILEY STEVEN M | | 1082 E CHICAGO | | | | TECUMSEH | MI | 49286 | |
| BAILEY TERRENCE | | 442 ROOSEVELT CIR | | | | JACKSON | MS | 39213 | |
| BAILEY TERRICKA | | 105 GOLDEN POND DR | | | | MADISON | MS | 39110-4501 | |
| BAILEY TRACY | | 5045 WILLOWMERE DR | | | | CENTERVILLE | OH | 45459 | |
| BAILEY TRAVIS | | 3091 CHAPEL RD | | | | ANDERSON | IN | 46012 | |
| BAILEY TRUCKING INC | | 7687 W STATE RD 28 | | | | FRANKFORT | IN | 46041 | |
| BAILEY TRUCKING INC | | ADR CORRECTION 12 12 96 | 7687 W STATE RD 28 | | | FRANKFORT | IN | 46041 | |
| BAILEY VIRGINIA | | 7156 W CO RD 00 NS | | | | KOKOMO | IN | 46901 | |
| BAILEY VIVIAN | | 837 LONGVALE DR | | | | DAYTON | OH | 45427 | |
| BAILEY W | | 117 SCOTLAND DR | | | | ATHENS | AL | 35611-4349 | |
| BAILEY WANDA | | 3178 JANE ST | | | | CALEDONIA | NY | 14423 | |
| BAILEY WEYMAN | | 58 J C MCELROY RD | | | | DOUGLAS | GA | 31533-5717 | |
| BAILEY WILLIE | | 10246 MENOMINEE DR | | | | CINCINNATI | OH | 45251 | |
| BAILEY WILLIE | | 1117 BALFOUR RD | | | | ANDERSON | IN | 46011 | |
| BAILEY, ANN M | | 2217 TAM O SHANTER RD | | | | KOKOMO | IN | 46902 | |
| BAILEY, BARBARA | | 721 TROY CARTER RD | | | | DOUGLAS | GA | 31533 | |
| BAILEY, CHERYLE LYNETTE | | 8527 HENDERSON | | | | GOODRICH | MI | 48438 | |
| BAILEY, DAVID | | 6608 MULLIGAN DR | | | | LOCKPORT | NY | 14094 | |
| BAILEY, DAVID D | | 5683 PALMYRA RD | | | | WARREN | OH | 44481 | |
| BAILEY, DAVID J | | 10410 TRILLIUM CT | | | | NOBLESVILLE | IN | 46060 | |
| BAILEY, ERIC ALLEN | | 711 S 400 E | | | | KOKOMO | IN | 46902 | |
| BAILEY, FELICE E | | 6371 HARRISON RIDGE BLVD | | | | INDIANAPOLIS | IN | 46236 | |
| BAILEY, GRATZ ENOCH | | 9723 BERRY CT | | | | CARMEL | IN | 46032 | |
| BAILEY, JILL M | | 3157 GEHRING DR | | | | FLINT | MI | 48506 | |
| BAILEY, KAREN A | | 323 HOLIDAY WAY | | | | OCEANSIDE | CA | 92056 | |
| BAILEY, KIRK ALAN | | 419 SONHATSETT DR | | | | WESTFIELD | IN | 46074 | |
| BAILEY, LEO | | 1313 KIRK | | | | FLINT | MI | 48503 | |
| BAILEY, MARK E | | 3395 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| BAILEY, MICHAEL | | 2740 WEIGL RD | | | | SAGINAW | MI | 48609 | |
| BAILEY, MICHELE | | 916 WOODLAWN DR | | | | ANDERSON | IN | 46012 | |
| BAILEY, R SCOTT | | 3869 MOUNTAIN LAUREL | | | | OAKLAND TOWNSHIP | MI | 48363 | |
| BAILEY, ROBERT | | 11251 CRAFT ST | | | | DETROIT | MI | 48238 | |
| BAILEY, RYAN | | 5891 W MICHIGAN UNIT A1 | | | | SAGINAW | MI | 48638 | |
| BAILEY, STEPHEN M | | 11257 REGENCY LN | | | | CARMEL | IN | 46033 | |
| BAILEY, TAMMY | | 1160 WRENWOOD | | | | JENISON | MI | 49428 | |
| BAILEY, TERESA | | PO BOX 95 | | | | HILLSBORO | AL | 35643 | |
| BAILEY, TRAVIS W | | 3091 CHAPEL RD | | | | ANDERSON | IN | 46012 | |
| BAILEY, WILLIAM | | 418 PARKVIEW DR | | | | COLUMBIANA | OH | 44408 | |
| BAILEYS AUDIC | | 3711 RYAN ST | | | | LAKE CHARLES | LA | 70605-2813 | |
| BAILEYS ELECTRONICS SALES & | | TECHNOLOGY INC | 3208 S LAFOUNTAIN | | | KOKOMO | IN | 46902 | |
| BAILEYS ELECTRONICS SALES & TE | | 3208 S LAFOUNTAIN | | | | KOKOMO | IN | 46902 | |
| BAILEYS ELECTRONICS SALES AND TECHNOLOGY INC | | 1132 SOUTH RANGELINE STE 203 | | | | CARMEL | IN | 46032-7566 | |
| BAILEYS PAMELA | | 6147 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426 | |
| BAILEYS PRO TEAM | | BAILEYS CLEANING | 643 70TH ST | | | TUSCALOOSA | AL | 35406 | |
| BAILLIOS INC | | 5301 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110-3113 | |
| BAILLIOS INC | | 5301 MENAUL NE | | | | ALBUQUERQUE | NM | 87110-3113 | |
| BAILLY JACOB | | 3768 W SUNBRIGHT DR | | | | TUCSON | AZ | 85742 | |
| BAILUM KENNETH | | 1221 LIBERTY AVE | | | | SPRINGFIELD | OH | 45506-1930 | |
| BAIN BRIAN | | 3276 NORTHWEST DR | | | | SAGINAW | MI | 48603 | |
| BAIN CAPITAL LLC | | 111 HUNTINGTON AVE STE 3500 | | | | BOSTON | MA | 02199-7615 | |
| BAIN FILES ALLEN CALDWELL & | | WORTHEN | PO BOX 2013 | | | TYLER | TX | 75710 | |
| BAIN FILES ALLEN CALDWELL AND WORTHEN | | PO BOX 2013 | | | | TYLER | TX | 75710 | |
| BAIN RAYMOND | | 112 ROCK BEACH RD | | | | ROCHESTER | NY | 14617 | |
| BAIN RAYMOND | | 2797 CO RD 150 | | | | MOULTON | AL | 35650-1607 | |
| BAIN RITCHIE | | 103 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BAIN ROGER L | | 5522 KATHY DR | | | | FLINT | MI | 48506-1558 | |
| BAINBRIDGE II DAVIC | | 5238 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAINES A | | 19 SEDBURN RD | | | | LIVERPOOL | | L32 7PB | UNITED KINGDOM |
| BAINS DAVINDER | | 108 VANSICKLE RD | | | | ST CATHERINES | ON | L2S3Y6 | |
| BAINS, DAVINDER S | | 108 VANSICKLE RD | | | | ST CATHERINES | ON | L2S 3Y6 | CANADA |
| BAIR DEANNAH | | 3373 SOMERVILLE JACKSONBURG | | | | MIDDLETOWN | OH | 45042 | |
| BAIR DRELLOS | | 11900 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9674 | |
| BAIR JEFFREY | | 1905 HAZEL AVE | | | | KETTERING | OH | 45420 | |
| BAIR JOHN | | 1094 WEST WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| BAIR LARRY ELBERT | | 2118 TITUS AVE | | | | DAYTON | OH | 45414-4136 | |
| BAIR, DRELLOS | | 11900 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042 | |
| BAIRD ALBERT | | 8640 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BAIRD ALISHA | | 3118 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| BAIRD DAVID | | 177 S 400 E | | | | ANDERSON | IN | 46017 | |
| BAIRD JAMES | | 4298 W ROUNDHOUSE RD APT 9 | | | | SWARTZ CREEK | MI | 48473-1449 | |
| BAIRD JAMES A | | 15155 E TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9403 | |
| BAIRD JEAN | | 333 BEDE ST | | | | FLINT | MI | 48507 | |
| BAIRD JEFFREY | | 531 RICHLAND WAY | | | | WESTFIELD | IN | 46074 | |
| BAIRD JOANN | | 255 OXFORD DR | | | | FAIRBORN | OH | 45324 | |
| BAIRD KIMBERLY | | 6132 LITTLE CREEK CT | | | | HUBER HEIGHTS | OH | 45424 | |
| BAIRD LESLIE G | | 3373 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8843 | |
| BAIRD NANCY | | 5450 S BEYER | | | | FRANKENMUTH | MI | 48734 | |
| BAIRD PATRICIA A | | 4010 W 241ST ST | | | | SHERIDAN | IN | 46069-9606 | |
| BAIRD RICHARD | | 8047 PEBBLE CREEK CT | | | | INDIANAPOLIS | IN | 46268 | |
| BAIRD ROBERT | | 808 GARDEN ST APT 106 | | | | WARREN | OH | 44485 | |
| BAIRD STEVEN | | 5450 S BEYER | | | | FRANKENMUTH | MI | 48734 | |
| BAIRD TERA | | 6684 DIAL DR | | | | HUBER HTS | OH | 45424 | |
| BAIRD TERRENCE | | 91 S APACHE DR | | | | CHEROKEE VILLAGE | AR | 72529-5444 | |
| BAIRD, DAVID L | | 177 S 400 E | | | | ANDERSON | IN | 46017 | |
| BAIRD, JEFFREY S | | 531 RICHLAND WAY | | | | WESTFIELD | IN | 46074 | |
| BAIRD, JUSTIN | | 464 SUNBURST DR | | | | FRANKENMUTH | MI | 48734 | |
| BAIRD, NANCY L | | 5450 S BEYER | | | | FRANKENMUTH | MI | 48734 | |
| BAIRD, STEVEN M | | 5450 S BEYER | | | | FRANKENMUTH | MI | 48734 | |
| BAISA NOEL | | 22788 COTTAGE COURT | | | | NOVI | MI | 48375 | |
| BAIST GEORGE A | | 7226 HALCUS RD | | | | SODUS | NY | 14551-9310 | |
| BAITY DONALD N | | 3108 SHERWOOD DR | | | | KOKOMO | IN | 46902-4597 | |
| BAIZE SCOTT | | 12179 N CEDARVIEW DR | | | | MOORESVILLE | IN | 46158-6834 | |
| BAJA FREIGHT | | 8662 SIEMPRE VIVA RD | | | | SAN DIEGO | CA | 92154 | |
| BAJA FREIGHT FORWARDERS INC | JOSE LOBATOS | 8662 SIEMPRE VIVA RD | | | | SAN DIEGO | CA | 92154-0000 | |
| BAJA MARINE | | 1520 ISAAC BEAL RD | | | | BUCYRUS | OH | 44820-0151 | |
| BAJA MARINE | | 1520 ISAAC BEAL RD | PO BOX 151 | | | BUCYRUS | OH | 44820 | |
| BAJA MARINE | ACCOUNTS PAYABLE | 1520 ISAAC BEAL RD | | | | BUCYRUS | OH | 44820 | |
| BAJA MARINE | ACCOUNTS PAYABLE | 1520 ISAAC BEAL RD | PO BOX 151 | | | BUCYRUS | OH | 44820 | |
| BAJA TAPE & SUPPLY | | 12773 GRAND RIVER DR | | | | EL PASO | TX | 79928-5755 | |
| BAJA TAPE & SUPPLY | | 6802 COMMERCE BLDG A | | | | EL PASO | TX | 79915 | |
| BAJA TAPE & SUPPLY | | 7198 MERCHANT DR BLDG A 2 | | | | EL PASO | TX | 79915 | |
| BAJA TAPE & SUPPLY | | PO BOX 26751 | | | | EL PASO | TX | 79926 | |
| BAJA TAPE & SUPPLY INC | | 12773 GRAND RIVER DR | | | | EL PASO | TX | 79928 | |
| BAJA TAPE & SUPPLY INC | EDUARDO PONCE | 12773 GRAND RIVER DR | | | | EL PASO | TX | 79928-0000 | |
| BAJA TAPE & SUPPLY INC | LANE C REEDMAN | 4171 N MESA ST STE B 201 | | | | EL PASO | TX | 79902 | |
| BAJA TAPE & SUPPLY SA DE CV | | IGNACIO DE LA PENA NO 1957 | | | | CIUDAD JUAREZ | | 32030 | MEXICO |
| BAJA TAPE & SUPPLY SA DE CV | | NTE 9912010634043 | IGNACIO DE LA PENA NO 1957 | NTE 9912010627208 | | CIUDAD JUAREZ | | 32030 | MEXICO |
| BAJA TAPE & SUPPLY SA DE CV | | AV DE LAS GRANJAS NO 451 | | | | CD JUAREZ | CHI | 32675 | MX |
| BAJA TAPE & SUPPLY SA DE CV | | COL GRANJAS UNIDAS | | | | CD JUAREZ | CHI | 32675 | MX |
| BAJA TAPE & SUPPLY SA DE CV | | 480 AMERICAS AVE STE C1 | | | | EL PASO | TX | 79907 | |
| BAJA TAPE AND SUPPLY SA DE CV | | AV DE LAS GRANJAS NO 451 | | | | CD JUAREZ | CHIHUA HUA | 32675 | MEXICO |
| BAJA TAPE AND SUPPLY SA DE CV | | AV DE LAS GRANJAS NO 451 | | | | CD JUAREZ | CHIHUA HUA | | MEXICO |
| BAJAJ AUTO LTD | | | | | | PUNE | | 411 035 | INDIA |
| BAJDEK BARBARA L | | 7079 CRESTWOOD | | | | JENISON | MI | 49428-8933 | |
| BAJDEK STEPHEN | | 7079 CRESTWOOD | | | | JENISON | MI | 49428-8933 | |
| BAJEK CAROL | | 515 W FOURTH ST | | | | ROYAL OAK | MI | 48067 | |
| BAJER JULIE | | 1281 CAMBRIA | | | | TROY | MI | 48098 | |
| BAJOWALA ADNAN | | 157 AUGUSTA DR | | | | STREAMWOOD | IL | 60107 | |
| BAKA MARK | | 734 CTR ST E | | | | WARREN | OH | 44481 | |
| BAKALARSKI JEROME | | 8625 RIDGE CREEK CT | | | | SPRINGBORO | OH | 45066 | |
| BAKAN MARLENE | | 9501 MEDLAR WOODS COURT | | | | MIAMISBURG | OH | 45342 | |
| BAKELITE AG | | VARZINERSTRASSE 49 | | | | | | | GERMANY |
| BAKELITE AG | | VARZINERSTRASSE 49 | D 47138 DUISBURG | | | | | | GERMANY |
| BAKER & BLUM PA | | 6750 W 93RD ST STE 110 | | | | OVERLAND PRK | KS | 66212 | |
| BAKER & BOTTS LLP | | 1600 SAN JACINTO CTR | 98 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 | |
| BAKER & DANIELS | | 300 N MERIDIAN ST STE 2700 | REMIT UPDT 8 01 CSP | | | INDIANAPOLIS | IN | 46204-1782 | |
| BAKER & DANIELS | | PO BOX 664091 | | | | INDIANAPOLIS | IN | 46266 | |
| BAKER & DANIELS LLP | | 600 E 96TH ST STE 600 | | | | INDIANAPOLIS | IN | 46240 | |
| BAKER & HOSTETLER | JAY JAFFE | 100 LOUISIANA | STE 2000 | | | HOUSTON | TX | 77002-5009 | |
| BAKER & HOSTETLER LLP | | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | | | CLEVELAND | OH | 44114-3485 | |
| BAKER & HOSTETLER LLP | | PO BOX 37515 WASHINGTON SQ | STE 1100 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20013-7515 | |
| BAKER & HOSTETLER LLP | | STE 1100 | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| BAKER & HOSTETLER LLP | BAKER & HOSTETLER LLP | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | | | CLEVELAND | OH | 44114-3485 | |
| BAKER & HOSTETLER LLP | C/O WENDY J GIBSON | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | | | CLEVELAND | OH | 44114-3485 | |
| BAKER & MCKENZIE | | SOCIETE D AVOCATS | 32 AVE KLEBER | 75771 PARIS CEDEX 16 | | | | | FRANCE |
| BAKER & MCKENZIE | | SOCIETE DAVOCATS | 32 AVE KLEBER BP 2112 | 75771 PARIS CEDEX 16 | | | | | FRANCE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER & MCKENZIE | | 130 E RANDOLPH STE 2500 | | | | CHICAGO | IL | 60601-6201 | |
| BAKER & MCKENZIE | | 660 HANSEN WAY | | | | PALO ALTO | CA | 94304 | |
| BAKER & MCKENZIE | | 660 HANSEN WY | | | | PALO ALTO | CA | 94304 | |
| BAKER & MCKENZIE | | 805 3RD AVE | | | | NEW YORK | NY | 10022 | |
| BAKER & MCKENZIE | | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006-4078 | |
| BAKER & MCKENZIE | | ADD CHG 12 28 04 AH | ONE PRUDENTIAL PLAZA | 130 E RANDOLPH DR STE 3500 | | CHICAGO | IL | 60601-6384 | |
| BAKER & MCKENZIE | | ADDR CHNGE LOF 9 96 | 701 BRICKELL AVE STE 1600 | BARNETT TOWER | | MIAMI | FL | 33131-2827 | |
| BAKER & MCKENZIE | | PO BOX 10220 | | | | EL PASO | TX | 79995 | |
| BAKER & MCKENZIE | | RMVD STE PER INV & BAKER 5 02 | ONE PRUDENTIAL PLAZA | 130 E RANDOLPH DR | | CHICAGO | IL | 60601-6384 | |
| BAKER & MCKENZIE ABOGADOS SC | | PL TRINUNFO DE LA REPUBLICA 3304 | PISO 2 | PARTIDO ESCOBEDO | | JUAREZ CHIHUAHUA | | 32330 | MEXICO |
| BAKER & MCKENZIE ABOGADOS SC | | ADD CHG 8 97 | PO BOX 10220 | | | EL PASO | TX | 79995 | |
| BAKER & MCKENZIE LLP | | 100 NEW BRIDGE ST | | | | LONDON | | EC4V 6JA | UNITED KINGDOM |
| BAKER & MCKENZIE LLP | | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006 | |
| BAKER & MCKENZIE LLP | | ONE PRUDENTIAL PLAZA | 130 EAST RANDOLPH | STE 3500 | | CHICAGO | IL | 60601 | |
| BAKER & MCKENZIE M 287 | | JET CARGO INTERNATIONAL | AVENIDA FRANCISCO DE MIRANDA | PENTHOUSE | | CARACAS VENEZUELA | | | VENEZUELA |
| BAKER AARON | | 5214 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | |
| BAKER ADAM | | 1759 HUFFMAN AVE | | | | DAYTON | OH | 45410 | |
| BAKER ALYCE | | 179 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 | |
| BAKER AND BOTTS LLP | | 1600 SAN JACINTO CTR | 98 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 | |
| BAKER AND HOSTETLER | | 100 LOUISIANA | STE 2000 | | | HOUSTON | TX | 77002-5009 | |
| BAKER AND HOSTETLER LLP | | PO BOX 37515 WASHINGTON SQ | STE 1100 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20013-7515 | |
| BAKER AND HOSTETLER LLP | | STE 1100 | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| BAKER AND MCKENZIE | | 2 EMBARCADERO CTR 24TH FL | | | | SAN FRANCISCO | CA | 09411-3909 | |
| BAKER AND MCKENZIE | | 660 HANSEN WAY | | | | PALO ALTO | CA | 94304 | |
| BAKER AND MCKENZIE | | 701 BRICKELL AVE STE 1600 | BARNETT TOWER | | | MIAMI | FL | 33131-2827 | |
| BAKER AND MCKENZIE | | 805 3RD AVE | | | | NEW YORK | NY | 10022 | |
| BAKER AND MCKENZIE | | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006-4078 | |
| BAKER AND MCKENZIE | | ONE PRUDENTIAL PLAZA | 130 E RANDOLPH DR | | | CHICAGO | IL | 60601-6384 | |
| BAKER AND MCKENZIE | | ONE PRUDENTIAL PLAZA | 130 E RANDOLPH DR STE 3500 | | | CHICAGO | IL | 60601-6384 | |
| BAKER AND MCKENZIE | | PO BOX 10220 | | | | EL PASO | TX | 79995 | |
| BAKER AND MCKENZIE ABOGADOS SC | | PO BOX 10220 | | | | EL PASO | TX | 79995 | |
| BAKER AND MCKENZIE M 287 JET CARGO INTERNATIONAL | | AVENIDA FRANCISCO DE MIRANDA | PENTHOUSE | | | CARACAS VENEZUELA | | | VENEZUELA |
| BAKER AND MCKENZIE SOCIETE D AVOCATS | | 32 AVE KLEBER | 75771 PARIS CEDEX 16 | | | | | | FRANCE |
| BAKER AND MCKENZIE SOCIETE DAVOCATS | | 32 AVE KLEBER BP 2112 | 75771 PARIS CEDEX 16 | | | | | | FRANCE |
| BAKER ANDREW | | 5959 W 00 NS | | | | KOKOMO | IN | 46901 | |
| BAKER ANGELA | | 10 PINEWOOD DR | | | | W MILTON | OH | 45383 | |
| BAKER ANITA K | | 4917 N 1100 W | | | | KEMPTON | IN | 46049-9229 | |
| BAKER ANTHONY | | 5211 LYONS CIRCLE NORTH | | | | WARREN | MI | 48092 | |
| BAKER BARBARA | | 2118 YORK ST | | | | FARMDALE | OH | 44417-9724 | |
| BAKER BARBARA ANN | | 5108 BELLE RIVER RD | | | | ATTICA | MI | 48412-9653 | |
| BAKER BEVERLY | | 409 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 | |
| BAKER BILLIE | | 5471 MISTY LN | | | | HUBER HEIGHTS | OH | 45424 | |
| BAKER BOBBI | | 340 KENBROOK DR | APT 5 | | | VANDALIA | OH | 45377 | |
| BAKER BOTTS LLP | | 1299 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2400 | |
| BAKER BOTTS LLP | | PO BOX 201626 | | | | HOUSTON | TX | 77216-1626 | |
| BAKER BOTTS LLP | BILL JEFFERIES JR | THE WARNER | 1299 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2400 | |
| BAKER BRADLEY | | BOX 6145 | | | | KOKOMO | IN | 46904 | |
| BAKER BRENDA | | 4087 W FRANKLIN ST | | | | BELLBROOK | OH | 45305 | |
| BAKER BROS INC | | 156 S RIDGE AVE | | | | TIFTON | GA | 31794 | |
| BAKER CALVIN | | 310 CHURCH ST NW | | | | DECATUR | AL | 35601 | |
| BAKER CANDACE Y | | 4805 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2856 | |
| BAKER CAROLE | | 7933 2ND ST | | | | MASURY | OH | 44438-1438 | |
| BAKER CHAD | | 331 QUEEN RD | | | | MEDWAY | OH | 45341 | |
| BAKER CHARLES | | 13267 HWY 81 | | | | RUSSELLVILLE | AL | 35654-3939 | |
| BAKER CHARLES | | 3118 BATTLEMENT RD SW | | | | DECATUR | AL | 35603 | |
| BAKER CHARLES | | 7676 MINES RD SE | | | | WARREN | OH | 44484-3809 | |
| BAKER CHARLES A | | 2687 LANTZ RD | | | | BEAVERCREEK | OH | 45434-6654 | |
| BAKER CHARLES A | | 324 E MADISON AVE | | | | PENDLETON | IN | 46064-1227 | |
| BAKER CHRISTINE | | 3204 SHERWOOD DR | | | | WALWORTH | NY | 14568 | |
| BAKER CHRISTOPHER | | 306 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| BAKER CHRISTOPHER | | 8196 MT MANSFIELD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BAKER CLARK ANN | | 117 PATRICIA DR | | | | KOKOMO | IN | 46902-5114 | |
| BAKER CLIFFORD | | 928 N SUNSET DR | | | | PIQUA | OH | 45356 | |
| BAKER COLLEGE | | 1500 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2642 | |
| BAKER COLLEGE | | 3490 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48035-4701 | |
| BAKER COLLEGE | | BAKER COLLEGE OF FLINT | 1050 W BRISTOL RD | | | FLINT | MI | 48507 | |
| BAKER COLLEGE | | BAKER COLLEGE OF FLINT | G 1050 W BRISTOL RD | | | FLINT | MI | 48507-5516 | |
| BAKER COLLEGE | | CENTER FOR GRADUATE STUDIES | 1050 W BRISTOL RD | ADD CHG 3 01 | | FLINT | MI | 48507-5508 | |
| BAKER COLLEGE CENTER FOR GRADUATE STUDIES | | 1116 W BRISTOL RD | | | | FLINT | MI | 48507-9843 | |
| BAKER COLLEGE CORPORATE | | SERVICES | 1050 W BRISTOL RD | | | FLINT | MI | 48507 | |
| BAKER COLLEGE CORPORATE SERVICES | | 1050 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| BAKER COLLEGE OF AUBURN HILLS | | 1500 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| BAKER COLLEGE OF JACKSON | | 2800 SPRINGPORT RD | | | | JACKSON | MI | 49202-1299 | |
| BAKER COLLEGE OF MOUNT CLEMENS | | 34950 LITTLE MACK AVE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| BAKER COLLEGE OF MUSKEGON | | 1903 MARQUETTE AVE | | | | MUSKEGON | MI | 49442-1490 | |
| BAKER COLLEGE OF MUSKEGON | | ADDR CHG 02 19 98 | 1903 MARQUETTE AVE | | | MUSKEGON | MI | 49442-1490 | |
| BAKER COLLEGE OF OWOSSO | | 1020 S WASHINGTON ST | | | | OWOSSO | MI | 48867 | |
| BAKER COLLEGE OF PORT HURON | | 3403 LAPEER | | | | PORT HURON | MI | 48099 | |
| BAKER COLLEGE ON LINE | | CORPORATE SERVICES | 1050 W BRISTOL RD | | | FLINT | MI | 48507-5508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER CURTIS | | 16123 W GLENN VALLEY DR | | | | ATHENS | AL | 35611-3960 | |
| BAKER CYNTHIA | | 1000 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| BAKER CYNTHIA | | 205 REDWOOD DR | | | | KOKOMO | IN | 46902 | |
| BAKER CYNTHIA | | 500 SANTA FE | | | | KOKOMO | IN | 46901 | |
| BAKER DARCY | | 6531 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| BAKER DAVID | | 32482 SR 172 | | | | HANOVERTON | OH | 44423 | |
| BAKER DAVID L | | 6642 S STATE RD 67 | | | | PENDLETON | IN | 46064-9081 | |
| BAKER DEBRA | | 1832 BROCKTON | | | | YOUNGSTOWN | OH | 44511 | |
| BAKER DEBRA | | 5878 HOMEDALE ST | | | | DAYTON | OH | 45449 | |
| BAKER DENISE | | 51 REED ST | | | | LOCKPORT | NY | 14094 | |
| BAKER DENNIS | | 2109 HAZEL AVE | | | | KETTERING | OH | 45420 | |
| BAKER DENNIS A | | 3700 LARKWOOD RD | | | | ANDERSON | IN | 46012-9666 | |
| BAKER DENNIS L | | 3313 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | |
| BAKER DERRICK | | 57 E MAPLEVIEW | | | | DAYTON | OH | 45405 | |
| BAKER DISTRIBUTING CO | | 7892 BAYMEADOWS WAY | | | | JACKSONVILLE | FL | 32256 | |
| BAKER DISTRIBUTING CO | | PO BOX 861765 | | | | ORLANDO | FL | 32886-1765 | |
| BAKER DISTRIBUTING CO INC | | 7892 BAYMEADOWS WAY | DEARWOOD CTR | | | JACKSONVILLE | FL | 32256 | |
| BAKER DISTRIBUTING CO INC | | BAKER BROTHERS 374 | 1238 LOYCE LN | | | DOUGLAS | GA | 31533 | |
| BAKER DONELSON BEARMAN & | | CALDWELL PC | 900 S GAY ST STE 2200 | | | KNOXVILLE | TN | 37902 | |
| BAKER DONELSON BEARMAN AND CALDWELL PC | | FIRST TENNESSEE BANK BLDG | 165 MADISON AVE 20TH FL | | | MEMPHIS | TN | 38103 | |
| BAKER DONELSON BEARMAN AND CALDWELL PC | | PO BOX 1792 | | | | KNOXVILLE | TN | 37901 | |
| BAKER DOREEN J | | PO BOX 53 | | | | BERLIN | NH | 03570 | |
| BAKER EDDIE L | | 3523 S COUNTY RD 100 E | | | | KOKOMO | IN | 46902-9274 | |
| BAKER EDWARD D | | 1093 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7118 | |
| BAKER ELAINE | | 1124 CHRISTI CIR | | | | BEAVERCREEK | OH | 45434-8378 | |
| BAKER ELECTRICAL INSTRUMENTS C | | BAKER INSTRUMENT CORP | 4812 MCMURRAY AVE | | | FORT COLLINS | CO | 80525-6222 | |
| BAKER ELIZABETH | | 7700 PLEASANT PLANE RD | | | | BROOKVILLE | OH | 45309 | |
| BAKER ELLEN | | 422 ANCHORAGE CIR | | | | HURON | OH | 44839-1903 | |
| BAKER ERIC | | 813 NEAL AVE | | | | DAYTON | OH | 45405 | |
| BAKER ERROL | | PO BOX 491 | | | | BUNKER HILL | IN | 46914 | |
| BAKER ERVIN R | | 7323 CARDWELL ST | | | | WESTLAND | MI | 48185-2670 | |
| BAKER EUGENE | | EXPLOSIVES PRACTICAL SOLUTIONS | 1934 WINDHILL TERRACE | | | CINCINNATI | OH | 45255 | |
| BAKER FRANCIS | | 2309 S LAKEMAN DR | | | | BELLBROOK | OH | 45305 | |
| BAKER FRANK | | 305 42ND ST | | | | SANDUSKY | OH | 44870 | |
| BAKER FRANKLIN | | 519 HIALEAH CT | | | | VANDALIA | OH | 45377 | |
| BAKER GARY | | 1010 LINCOLN AVE | | | | ADRIAN | MI | 49221 | |
| BAKER GARY | | 301 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1607 | |
| BAKER GARY L | | 311 HORN ST | | | | LEWISBURG | OH | 45338-9579 | |
| BAKER GENE | | 1124 CHRISTI CT | | | | BEAVERCREEK | OH | 45434 | |
| BAKER GERALD | | 22140 HSV BF RD | | | | TANNER | AL | 35671 | |
| BAKER GERALDINE F | | 5430 KITRIDGE RD | | | | DAYTON | OH | 45424-4442 | |
| BAKER GUY | | 4410 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335 | |
| BAKER HAROLD | | 8861 MICHAELA LN | | | | WAYNESVILLE | OH | 45068 | |
| BAKER HEATHER | | 2501 RONDOWA AVE APT 1 | | | | DAYTON | OH | 45404 | |
| BAKER HI WAY EXPRESS INC | | PO BOX 506 | | | | DOVER | OH | 44622 | |
| BAKER HOLLY J | | 328 CASTLEWOOD AVE | | | | DAYTON | OH | 45405 | |
| BAKER HOMER | | 800 HATT SWANK RD | | | | LOVELAND | OH | 45140-9609 | |
| BAKER HUGHES BUSINESS SUPPORT | | SERVICES | 2001 RANKIN RD | | | HOUSTON | TX | 77073 | |
| BAKER HUGHES BUSINESS SUPPORT SERVICES | | PO BOX 200415 | | | | HOUSTON | TX | 77216-0415 | |
| BAKER I | | 78 PROCTOR AVE | | | | BUFFALO | NY | 14215 | |
| BAKER II IVOR | | 122 NORTH DR | | | | AMHERST | NY | 14226 | |
| BAKER INSTRUMENT CO | | PO BOX 587 | | | | FORT COLLINS | CO | 80525 | |
| BAKER INSTRUMENT CO INC | | PO BOX 587 | | | | FORT COLLINS | CO | 80525 | |
| BAKER J INC | | WORK N GEAR | 3333 W HENRIETTA RD | ADD CHG 2 97 | | ROCHESTER | NY | 14623 | |
| BAKER J INC WORK N GEAR | | 555 TURNPIKE ST | | | | CANTON | MA | 02021-2791 | |
| BAKER J L INC | | MEDICAL EQUIPMENT SERVICES | 2524 NORDIC RD | | | DAYTON | OH | 45414 | |
| BAKER JACK | | PO BOX 733 | | | | BROOKLYN | MI | 49230 | |
| BAKER JACQUELINE | | 2909 CARLTON DR NW | | | | WARREN | OH | 44485-1221 | |
| BAKER JAMES | | 53 ARLINGTON RD LOWER | | | | WILLIAMSVILLE | NY | 14221 | |
| BAKER JAMES | | 5942 W NORTH DR | | | | FRANKTON | IN | 46044-9486 | |
| BAKER JAMES | | 9406 TAHOE DR | | | | DAYTON | OH | 45458-3689 | |
| BAKER JEFF | | 3841 TOPAZ ST | | | | LAS VEGAS | NV | 89121 | |
| BAKER JEFFREY | | 13888 ROYAL SADDLE DR | | | | CARMEL | IN | 46032 | |
| BAKER JEFFREY | | 7165 S MEADOW LN | | | | MT MORRIS | MI | 48458 | |
| BAKER JENNIFER | | 6396 EMERALD LAKE DR | | | | TROY | MI | 48085 | |
| BAKER JEROME | | 5547 B WOOD CREEK RD | | | | DAYTON | OH | 45426 | |
| BAKER JEROME E | | 3574 MILLIKIN RD | | | | HAMILTON | OH | 45011-2256 | |
| BAKER JERRI | | 5622 HIGH ARBOR DR | | | | GALLOWAY | OH | 43119 | |
| BAKER JESSICA | | 301 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| BAKER JO ANN | | 5246 N ELMS | | | | FLUSHING | MI | 48433 | |
| BAKER JOE | | 5068 DENNIS | | | | FLINT | MI | 48506-2824 | |
| BAKER JOHN | | 2475 S RIVER | | | | SAGINAW | MI | 48609 | |
| BAKER JOHN | | 3130 BEAL ST NW APT 9 | | | | WARREN | OH | 44485 | |
| BAKER JOHN | | 7119 W HUTCHS POOLS PL | | | | TUCSON | AZ | 85743-5546 | |
| BAKER JOSEPH | | 5120 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| BAKER JR . RAY | | 1341 BROOKEDGE DR | | | | HAMLIN | NY | 14464 | |
| BAKER JR . RODNEY | | 342 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309 | |
| BAKER JR DAVID | | 2924 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| BAKER JR DONALD | | 5643 SHANK RD | | | | DAYTON | OH | 45418 | |
| BAKER JR LEONARD | | 82 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| BAKER JR PAUL E | | 6308 BURKWOOD DR | | | | CLAYTON | OH | 45315-9752 | |
| BAKER JR RODNEY | | PO BOX 414 | | | | PHILLISBURG | OH | 45354 | |
| BAKER JR RONALD | | 5162 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER JR THOMAS | | 121 3RD ST | | | | TRENTON | OH | 45067 | |
| BAKER JR WILLIE | | 931 FINLEY ISLAND RD | | | | DECATUR | AL | 35601 | |
| BAKER JULIE | | 4612 N STATE RD 17 | | | | LOGANSPORT | IN | 46947-8737 | |
| BAKER JUSTEN | | 939 GULF SHORE BLVD | | | | KOKOMO | IN | 46902 | |
| BAKER JUVA LEA | | 405 NORTH ST | | | | CHESTERFIELD | IN | 46017 | |
| BAKER K | | 5319 PRARIE LN | | | | GRAND PRARIE | TX | 75052 | |
| BAKER KAREN | | 305 42ND ST | | | | SANDUSKY | OH | 44870 | |
| BAKER KAREN | | 6350 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| BAKER KATHLEEN | | 5980 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BAKER KAY | | 2215 KATHERINE DR | | | | NIAGARA FALLS | NY | 14304-3010 | |
| BAKER KENNETH | | 2405 HOSMER | | | | SAGINAW | MI | 48601 | |
| BAKER KENNETH | | 3846 BEALS RD | | | | MEDINA | NY | 14103 | |
| BAKER KENNETH C | | 959 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 | |
| BAKER KEVIN | | 6180 EAST AVE | | | | NEWFANE | NY | 14108-1043 | |
| BAKER KIMBERLY | | 135 OAK MILLS CROSSING | | | | W HENRIETTA | NY | 14586 | |
| BAKER LA SHANDA | | 4180 COLEMERE CR | | | | CLAYTON | OH | 45415 | |
| BAKER LARRY | | 1755 ACADEMY PL | | | | DAYTON | OH | 45406-4602 | |
| BAKER LORI | | 1989 TULIPWOOD DR | | | | MANSFIELD | OH | 44906-3332 | |
| BAKER M | | 350 FARNSWORTH DR | | | | W CARROLLTON | OH | 45449 | |
| BAKER MACHINERY INC | | 6442 RUCKER RD | | | | INDIANAPOLIS | IN | 46220 | |
| BAKER MAE | | 2033 HOWARD AVE | | | | FLINT | MI | 48503 | |
| BAKER MARCUS | | 189 BROOKWOOD DR | | | | GADSDEN | AL | 35903 | |
| BAKER MARGARET | | 16123 W GLENN VALLEY DR | | | | ATHENS | AL | 35611-3960 | |
| BAKER MARGARET A | | 6610 WICK RD | | | | LOCKPORT | NY | 14094-9452 | |
| BAKER MARK | | 3657 GRIFFITH | | | | BERKLEY | MI | 48072 | |
| BAKER MARK | | 4216 COVENTRY DR | | | | KOKOMO | IN | 46902 | |
| BAKER MARLOS U & DONNA K | | 1930 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BAKER MARLOS U & DONNA K | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BAKER MARTHA M | | 402 REDWOOD DR | | | | KOKOMO | IN | 46902 | |
| BAKER MARTHA M | | 402 REDWOOD DR | | | | KOKOMO | IN | 46902-3686 | |
| BAKER MARY | | 4253 AMSTON DR | | | | RIVERSIDE | OH | 45424 | |
| BAKER MARY J | | 8204 BLACKBERRY CRK | | | | BURTON | MI | 48519-1948 | |
| BAKER MARY JANE | | 917 BUCKEYE DR | | | | SHARPSVILLE | PA | 16150-9337 | |
| BAKER MARY JEAN | | 8204 BLACKBERRY CRK | | | | BURTON | MI | 48519-1948 | |
| BAKER MATTHEW | | 3002 HINDE AVE | | | | SANDUSKY | OH | 44870 | |
| BAKER MATTHEW | | PO BOX 155 | | | | FITZGERALD | GA | 31750 | |
| BAKER MELISSA | | 1722 COLDWATER ST | | | | LAKE CITY | FL | 32055 | |
| BAKER MICHAEL | | 12140 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 | |
| BAKER MICHAEL | | 1699 HORTON LK RD | | | | LAPEER | MI | 48446 | |
| BAKER MICHAEL | | 4612 N ST RD 17 | | | | LOGANSPORT | IN | 46947 | |
| BAKER MILLER MARKOFF & KRASNY | | 211 W WACKER DR 17TH FLR | | | | CHICAGO | IL | 60606 | |
| BAKER NADINE | | 3032 REVLON DR | | | | KETTERING | OH | 45420-1245 | |
| BAKER NANCY | | 122 NORTH DR | | | | AMHERST | NY | 14226 | |
| BAKER NICHOLAS | | 1544 COMMONS DR | | | | MIAMISBURG | OH | 45342 | |
| BAKER NORM S | | 9890 60TH AVE | | | | ALLENDALE | MI | 49401-9312 | |
| BAKER NORMA E | | 7517 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 | |
| BAKER PAMELA | | 3909 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| BAKER PATRICIA | | 5371 ALVA AVE | | | | WARREN | OH | 44483 | |
| BAKER PATRICIA | | 5572 CAMERFORD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BAKER PATRICIA | | 7307 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403 | |
| BAKER PATRICIA S | | 2792 QUAKER RD | | | | GASPORT | NY | 14067-9445 | |
| BAKER PATTY | | 1576 GEORGE WASHINGTON DR | | | | BEAVERCREEK | OH | 45432 | |
| BAKER PAUL | | 3032 REVLON DR | | | | KETTERING | OH | 45420 | |
| BAKER PETER | | 2924 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| BAKER PETROLITE | | FMLY PETROLITE CORP | 6910 E 14TH ST | | | TULSA | OK | 74121 | |
| BAKER PETROLITE | | PO BOX 200415 | | | | HOUSTON | TX | 77216-0415 | |
| BAKER PETROLITE CORP | | PETROLITE SPECIALTY POLYMERS G | 800 BIRCH LAKE RD | | | BARNSDALL | OK | 74002 | |
| BAKER PETROLITE CORP | | POLYMERS DIV | 12645 W AIRPORT BLVD | | | SUGAR LAND | TX | 77478 | |
| BAKER PETROLITE CORP | | POLYMERS DIV | 6910 E 14TH ST | | | TULSA | OK | 74112 | |
| BAKER PETROLITE CORPORATION | SUSAN M WOOLEY | C/O BAKER HUGHES INC | PO BOX 4740 | | | HOUSTON | TX | 77210-4740 | |
| BAKER PHILIP | | 67 LONGFOLD | | | | MAGHULL | | L316AF | UNITED KINGDOM |
| BAKER PHILLIP O | | 3514E S 300 E | | | | HARTFORD CITY | IN | 47348-9722 | |
| BAKER PHYLLIS | | 28 RICHMOND AVE APT 2 | | | | DAYTON | OH | 45406 | |
| BAKER PRCHLIK TARA | | 9100 MELTRICA | | | | GRAND BLANC | MI | 48439-8375 | |
| BAKER PRCHLIK, TARA | | 9100 MELTRICA | | | | GRAND BLANC | MI | 48439 | |
| BAKER R | | 4041 KETCHAM | | | | SAGINAW | MI | 48601-4166 | |
| BAKER RAYMOND | | 4640 HAMLET DR NORTH | | | | SAGINAW | MI | 48603 | |
| BAKER RAYMOND J | | 78 LOU DR | | | | DEPEW | NY | 14043-4748 | |
| BAKER REBECCA | | 5067 LAKEPOINT COURT | | | | STOW | OH | 44224 | |
| BAKER RENA | | 14268 HARGROVE RD E | | | | COTTONDALE | AL | 35453 | |
| BAKER REX J | | 1567 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9774 | |
| BAKER RICK | | 5866 ST RT 571 E | | | | GREENVILLE | OH | 45331 | |
| BAKER RIVER TRANSPORT | | 407 5TH ST | | | | CLARKSVILLE | VA | 23927 | |
| BAKER ROBERT | | 18002 ASH AVE | | | | EASTPOINTE | MI | 48021 | |
| BAKER ROBERT | | 3215 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5465 | |
| BAKER ROBERT | | 4917 N 1100 W | | | | KEMPTON | IN | 46049 | |
| BAKER ROBERT | | 725 HOLT RD | | | | WEBSTER | NY | 14580 | |
| BAKER ROBERT | | PO BOX 282231 | | | | COLUMBUS | OH | 43228 | |
| BAKER ROBIN | | 4064 STAMPER WAY | | | | HOWELL | MI | 48843 | |
| BAKER ROBIN J | | DBA RJ ENGINEERING | 4064 STAMPER WAY | | | HOWELL | MI | 48843 | |
| BAKER ROGER A | | 398 TRAVIS DR | | | | DAYTON | OH | 45431-2265 | |
| BAKER RONALD | | 420 FLOYD ST | | | | LEWISBURG | OH | 45338 | |
| BAKER RONALD E | | 409 NW HIGHCLIFFE DR | | | | LEES SUMMIT | MO | 64081-2062 | |
| BAKER RONALD J | | 1414 WEATHERFIELD CT | | | | CENTERVILLE | OH | 45459-6205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER RUTH | | 40 JACKSON ST | | | | HUBBARD | OH | 44425 | |
| BAKER RUTH ANN | | 350 FARNSWORTH DR | | | | W CARROLLTON | OH | 45449 | |
| BAKER SARAH | | 108 VENETIAN COURT | | | | KOKOMO | IN | 46901 | |
| BAKER SCOTT | | 8455 DEBOLD KOEBEL RD | | | | MORROW | OH | 45152-9529 | |
| BAKER SELAPHEA | | 424 SMITH ST | | | | DAYTON | OH | 45408 | |
| BAKER SETH L | | 488 N 705 E | | | | FLORA | IN | 46929-9360 | |
| BAKER SHANNON | | 78 VANDERGRIFT DR | | | | RIVERSIDE | OH | 45431 | |
| BAKER SONELSON BEARMAN & | | CALDWELL PC | FIRST TENNESSEE BANK BLDGR | 165 MADISON AVE 20TH FL | | MEMPHIS | TN | 38103 | |
| BAKER SPECIALTY AND SUPPLY | DAVE HERMAN | 701 711 ERIE AVE | | | | LOGANSPORT | IN | 46947-7000 | |
| BAKER SR ROBERT | | 2767 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430 | |
| BAKER STEPHEN | | 1417 MELROSE AVE | | | | KETTERING | OH | 45409 | |
| BAKER STERCHI COWDEN & RICE | | LLC | 2400 PERSHING RD STE 500 | | | KANSAS CITY | MO | 64108 | |
| BAKER STERCHI COWDEN AND RICE LLC | | 2400 PERSHING RD STE 500 | | | | KANSAS CITY | MO | 64108 | |
| BAKER STEVEN | | 2920 POPLAR DR | | | | SPRINGFIELD | OH | 45504 | |
| BAKER STEVEN | | 53 WYNDHAM RD | | | | ROCHESTER | NY | 14612 | |
| BAKER STEVEN | | 5734 KENDERLY COURT | | | | CARMEL | IN | 46033 | |
| BAKER STEVEN | | 593 OLD FALLS BLVD | | | | N TONAWANDA | NY | 14120-3113 | |
| BAKER STEVEN | | 8203 STRECKER RD | | | | BELLEVUE | OH | 44811 | |
| BAKER SUKARI | | 2246 GRANT AVE | | | | DAYTON | OH | 45406 | |
| BAKER SUSAN | | 16 MUSIC CIRCLE | | | | SPRINGBORO | OH | 45066 | |
| BAKER TAMARA | | 12427 CYPRESS AVE | | | | SAND LAKE | MI | 49343 | |
| BAKER TANKS | | 3423 GENOA RD | | | | PERRYSBURG | OH | 43551 | |
| BAKER TANKS | BAKERCORP | 3020 OLD RANCH PKWY NO 220 | | | | SEAL BEACH | CA | 90740 | |
| BAKER TANKS | CHRIS CAVALIER | PO BOX 513967 | | | | LOS ANGELES | CA | 90051-3967 | |
| BAKER TANKS INC | | 3423 GENOA RD | | | | PERRYSBURG | OH | 43551 | |
| BAKER TANKS INC | | 3725 JEFFREY BLVD | | | | BUFFALO | NY | 14219-2332 | |
| BAKER TANKS INC | BAKER TANKS INC | CHRIS CAVALIER | 3020 OLD RANCH PKWY 220 | | | SEAL BEACH | CA | 90740 | |
| BAKER TANKS INC | CHRIS CAVALIER | 3020 OLD RANCH PKWY 220 | | | | SEAL BEACH | CA | 90740 | |
| BAKER TERESA | | 158 MARK CT | | | | GERMATOWN | OH | 45327 | |
| BAKER TERRY | | 2009 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| BAKER THOMAS | | 3633 FENWICK CIRCLE | | | | FLINT | MI | 48503 | |
| BAKER THOMAS | | 760 SELMA RD | | | | KETTERING | OH | 45429 | |
| BAKER THOMAS J | | PO BOX 2251 | | | | DAYTON | OH | 45401-2251 | |
| BAKER THOMAS W | | 3633 FENWICK CIR | | | | FLINT | MI | 48503-2934 | |
| BAKER THOMSEN ASSOCIATES | | 901 DOVE ST | STE 158 | | | NEWPORT BEACH | CA | 92660 | |
| BAKER TIMOTHY | | 824 WESTLEDGE DR | | | | TROTWOOD | OH | 45426 | |
| BAKER TINA | | 928 TRADEWIND DR | | | | MASON | OH | 45040 | |
| BAKER TODD | | 140 COLONEL DR | | | | CARLISLE | OH | 45005-4297 | |
| BAKER TODD | | 624 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 | |
| BAKER TRISHA | | 609 PULLTIGHT RD | | | | GADSDEN | AL | 35901 | |
| BAKER TYLER | | 8481 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| BAKER UNIVERSITY | | ACCOUNTING | 8001 COLLEGE BLVD 100 | | | OVERLAND PK | KS | 66210 | |
| BAKER UNIVERSITY | | 6600 COLLEGE BLVD 340 | | | | OVERLAND PK | KS | 66211 | |
| BAKER VEHICLE SYSTEMS | ACCOUNTING | 9035 FREEWAY DR | | | | MACEDONIA | OH | 44056 | |
| BAKER VEHICLE SYSTEMS INC | | 8929 FREEWAY DR | | | | MACEDONIA | OH | 44056 | |
| BAKER VEHICLE SYSTEMS INC | | 9035 FREEWAY DR | | | | MACEDONIA | OH | 44056-1508 | |
| BAKER VEHICLE SYSTEMS INC | | PO BOX 71247 | | | | CLEVELAND | OH | 44191 | |
| BAKER W | | 4041 KETCHAM | | | | SAGINAW | MI | 48601-1464 | |
| BAKER WAYNE | | 1847 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BAKER WAYNE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BAKER WAYNE D | | 6610 WICK RD | | | | LOCKPORT | NY | 14094-9452 | |
| BAKER WENDELL | | PO BOX 11 5 BEECHNUT DR | | | | WEST MILTON | OH | 45383 | |
| BAKER WILLIAM | | 1624 OSAGE DR N | | | | KOKOMO | IN | 46902 | |
| BAKER WILLIAM | | 280 W MAIN ST UNIT 20 | | | | NASHVILLE | IN | 47448-9742 | |
| BAKER WILLIAM J | | 3147 STATE ROUTE 133 | | | | CLARKSVILLE | OH | 45113-9696 | |
| BAKER WORTHINGTON AND JOANN | | 381 SHADYDALE DR | | | | CANFIELD | OH | 44406 | |
| BAKER, ANTHONY | | 2406 LINCOLN | | | | SAGINAW | MI | 48601 | |
| BAKER, ARTHUR | | 43326 BARCHESTER DR | | | | CANTON | MI | 48187 | |
| BAKER, CHRISTINE A | | 3204 SHERWOOD DR | | | | WALWORTH | NY | 14568 | |
| BAKER, CHRISTOPHER LANE | | 5501 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46220 | |
| BAKER, CYNTHIA L | | 1000 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| BAKER, DANIEL | | 1368 WILSON RD | | | | MACEDON | NY | 14502 | |
| BAKER, DEBRA L | | 1832 BROCKTON | | | | YOUNGSTOWN | OH | 44511 | |
| BAKER, DENNIS | | 3313 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | |
| BAKER, DREW | | PO BOX 307 | | | | FRANKENMUTH | MI | 48734 | |
| BAKER, GARY | | 301 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| BAKER, JACQUELINE | | 1809 ST PAUL APT 2 | | | | ROCHESTER | NY | 14621 | |
| BAKER, JEFFREY W | | 13888 ROYAL SADDLE DR | | | | CARMEL | IN | 46032 | |
| BAKER, JOHN | | 1030 LONG POND RD | | | | ROCHESTER | NY | 14626 | |
| BAKER, JULIAN O | | 5925 WEISS | APT D 11 | | | SAGINAW | MI | 48603 | |
| BAKER, LACRYSTAL | | 16111 W GLENN VALLEY DR | | | | ATHENS | AL | 35611 | |
| BAKER, MARK ALLEN | | 4216 COVENTRY DR | | | | KOKOMO | IN | 46902 | |
| BAKER, MICHAEL E | | 11240 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 | |
| BAKER, MICHAEL K | | 4612 N ST RD NO 17 | | | | LOGANSPORT | IN | 46947 | |
| BAKER, NANCY MERCADO | | 122 NORTH DR | | | | AMHERST | NY | 14226 | |
| BAKER, PAMELA K | | 3909 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| BAKER, RAYMOND A | | 4640 HAMLET DR NORTH | | | | SAGINAW | MI | 48603 | |
| BAKER, REBECCA L | | 5067 LAKEPOINT CT | | | | STOW | OH | 44224 | |
| BAKER, REGINA | | 1169 EDNA ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| BAKER, STEVEN L | | 5734 KENDERLY CT | | | | CARMEL | IN | 46033 | |
| BAKERCORP | | 3020 OLD RANCH PKWY NO 220 | | | | SEAL BEACH | CA | 90740 | |
| BAKERS DIESEL | MR SCOTT BAKER | 2518 S 2050 W | | | | OGDEN | UT | 84401-1002 | |
| BAKEWELL JOSHUA | | 2443 AIRPORT RD | | | | ADRIAN | MI | 49221 | |
| BAKEWELL TRENT | | 560 RIVERSIDE AVE | | | | ADRIAN | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKEWICZ THEODORE | | 320 ARMSTRONG RD | | | | ROCHESTER | NY | 14612 | |
| BAKHAI SMITA | | 121 VISCOUNT DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BAKHAI SMITA MD | | 121 VISCOUNT DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BAKHAI SMITA Y MD | | 121 VISCOUNT DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BAKI DANIEL | | 3507 VINTAGEWOODS DR | | | | HILLIARD | OH | 43026 | |
| BAKKER JOHN | | 388 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| BAKLE MARY | | PO BOX 182 | | | | LINWOOD | MI | 48634-0182 | |
| BAKLE MARY | MARY BAKLE | BY RICHARD O MILSTER P35431 | C O LAMBERT LESER ISACKSON COOK & GIUNTA PC | 916 WASHINGTON AVE STE 309 | | BAY CITY | MI | 48708 | |
| BAKLE, TIMOTHY | | BOX I82 311 EDWIN ST | | | | LINWOOD | MI | 48634 | |
| BAKO THOMAS | | 1384 SUNNYFIELD | | | | WARREN | OH | 44481 | |
| BAKONY PRESTECHNIKA IPARI KERESKEDE | | CSERERDO LTP 1963/16 | | | | VESZPREM | HU | 08200 | HU |
| BAKOS JR JAMES | | 1379 NORTON ST | | | | BURTON | MI | 48529-1258 | |
| BAKOS JR WALTER | | 466 CHESTNUT DR | | | | LOCKPORT | NY | 14094 | |
| BAKOS JULIA | | 8491 CRESTWAY DR | | | | CLAYTON | OH | 45313 | |
| BAKOS, DUANE | | 466 CHESTNUT DR | | | | LOCKPORT | NY | 14094 | |
| BAKOWSKI DEBORAH | | 130 PERRINE ST 3 | | | | DAYTON | OH | 45410 | |
| BAKSHY MIRON | | 709 LA PORTE | | | | WILMETE | IL | 60091 | |
| BAKUS JON K | | 2783 CEDAR LN | | | | BAY CITY | MI | 48706-2610 | |
| BAL METALS INTERNATIONAL EFT | | INC | 281 TRESSER BLVD | | | STAMFORD | CT | 06901 | |
| BAL RANDY | | 126 N LINWOOD BEACH | PO BOX 422 | | | LINWOOD | MI | 48634 | |
| BAL SEAL ENGINEERING CO | | 19650 PAULING | | | | FOOTHILL RANCH | CA | 92610-2610 | |
| BAL SEAL ENGINEERING CO , INC | SARAH SMITH | 19650 PAULING | | | | FOOTHILL RANCH | CA | 92610-2610 | |
| BAL SEAL ENGINEERING CO INC | CHRISTINE OR CHARLENE | 19650 PAULING | | | | FOOTHILL RANCH | CA | 92610-26 | |
| BAL SEAL ENGINEERING COMPANY | MARISSA X185STEVE T | 19650 PAULING | | | | FOOTHILL RANCH | CA | 92610-2610 | |
| BAL TEC | | DIV OF MICRO SURFACE ENGR INC | PO BOX 58611 | | | LOS ANGELES | CA | 90058-0611 | |
| BAL TEC | YAMI | 1550 E SLAUSON AVE | | | | LOS ANGELES | CA | 90011 | |
| BAL, RANDY P | | 126 N LINWOOD BEACH | PO BOX 422 | | | LINWOOD | MI | 48634 | |
| BALABAN FURNITURE LTD | | 4717 S ASHLAND AVE | | | | CHICAGO | IL | 60609 | |
| BALABAN FURNITURE LTD | | 4717 SOUTH ASHLAND AVE | | | | CHICAGO | IL | 60609 | |
| BALAGATTE SUBHASH | | 535 D BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| BALAGUER CORP | | FLEX CABLE & FURNACE PRODUCTS | DRAWER 67 30501 | | | DETROIT | MI | 48267 | |
| BALAGUER CORP | | FLEX CABLE KIRKHOF GROUP | PO BOX CS 33011 | | | DETROIT | MI | 48232 | |
| BALAJI PANKAJA | | 6758 BARABEAU DR | | | | TROY | MI | 48085 | |
| BALAJI TARAK | | 483 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| BALAKRISHNAN PRAMOD | | 2246 PINEHURST COURT | | | | STERLING HEIGHTS | MI | 48310 | |
| BALANCE CONSULTING INC | | 2350 WASHTENAW AVE STE 9 | | | | ANN ARBOR | MI | 48104 | |
| BALANCE ENGINEERING CORP ITW/BALANCE ENG CORP | | 1731 THORNCROFT | | | | TROY | MI | 48084-4613 | |
| BALANCE TECHNOLOGY INC | | 120 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103 | |
| BALANCE TECHNOLOGY INC | | 7035 JOMAR DR | | | | WHITMORE LAKE | MI | 48189 | |
| BALANCE TECHNOLOGY INC | MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| BALANCING CO INC | | 898 CTR DR | | | | VANDALIA | OH | 45377-3130 | |
| BALANCING CO INC | | KENTUCKIANA BALANCING CO | 2111 PLANTSIDE DR | | | LOUISVILLE | KY | 40299 | |
| BALANCING CO INC | | PO BOX 490 | | | | VANDALIA | OH | 45377-0490 | |
| BALANKURA KRAISORN | | 11611 HERCULES ST | | | | NORWALK | CA | 90650 | |
| BALAS DISTRIBUTING CO | | EAST SOUTH ST | | | | FREELAND | PA | 18224 | |
| BALASH DAVID | | 3984 S SCHENLEY APT 1 | | | | YOUNGSTOWN | OH | 44511 | |
| BALASH II EDWARD | | 2830 SOUTH VALLEY DR | | | | SOUTHSIDE | AL | 35960 | |
| BALASH RYAN | | 514 S KIESEL | | | | BAY CITY | MI | 48706-6636 | |
| BALASH THOMAS | | 224 N BIRNEY ST | | | | BAY CITY | MI | 48706-6636 | |
| BALASUBRAMANIAM MAHITHA | | 2331 RAVINE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BALASUBRAMANYAM RUDRAPATNAM | | 100 HIREM SQUARE | APT 404 | | | NEW BRUNSWICK | NJ | 08901 | |
| BALATON DE MEXICOSADECV | AUGUSTO VAZQUEA | CAMPECHE 250 COL | | | | CONDESA | | 06100 | MEXICO |
| BALAZS ANALYTICAL LABORATORY | | 46409 LANDING PKY | | | | FREMONT | CA | 94538 | |
| BALAZS ANALYTICAL LABORATORY | | 915 HEATHERSTONE DR | | | | BERWYN | PA | 19312 | |
| BALAZS ANALYTICAL SERVICES | | PO BOX 200269 | | | | HOUSTON | TX | 77216-0269 | |
| BALBACH ERICH | | 1436 S BEYER RD | | | | SAGINAW | MI | 48601 | |
| BALBAUGH CHRISTINA | | 5415 WEST FARRAND RD | | | | CLIO | MI | 48420 | |
| BALBOA COMPOSITES | | 729 W 16 ST STE B 1 | | | | COSTA MESA | CA | 92627 | |
| BALBOA COMPOSITES | | 729 W 16TH ST STE B1 | | | | COASTA MESA | CA | 92627 | |
| BALCH & BINGHAM | | PO BOX 306 | | | | BIRMINGHAM | AL | 35201 | |
| BALCH & BINGHAM LLP | | 1901 6TH AVE N STE 1500 | | | | BIRMINGHAM | AL | 35203 | |
| BALCH & BINGHAM LLP | BALCH & BINGHAM LLP | 1901 6TH AVE N STE 1500 | | | | BIRMINGHAM | AL | 35203 | |
| BALCH & BINGHAM LLP | C/O W CLARK WATSON ESQ | BALCH & BINGHAM LLP | P O BOX 306 | | | BIRMINGHAM | AL | 35201 | |
| BALCH CARL | | 104 OAKLEAF CIR | | | | MOULTON | AL | 35650-1704 | |
| BALCH HARRY | | 1208 CAPSHAW RD | | | | HARVEST | AL | 35749-9012 | |
| BALCH MACK | | 15121 JOSEPH DR | | | | ATHENS | AL | 35613 | |
| BALCI RANA | | 5741 FAIRCASTLE DR | | | | TROY | MI | 48098 | |
| BALCIAR P D | | 304 ADDISON AVE | | | | FRANKLIN | TN | 37064 | |
| BALCIAR PAUL | | 93 OAK TREE | | | | CANFIELD | OH | 44406 | |
| BALCIAR PAUL A | | 304 ADDISON AVE | | | | FRANKLIN | TN | 37064 | |
| BALCIAR PAUL A | | 93 OAK TREE DR | | | | CANFIELD | OH | 44406 | |
| BALCOM KEVIN | | 565 E OAK TER | | | | YOUNGSTOWN | NY | 14174-1209 | |
| BALCOM WILLIAM | | 1095 ELLISON RD | | | | MUSKEGON | MI | 49442 | |
| BALCOR PROPERTY MANAGEMENT | | KNOLLWOOD VILLAGE APTS | 2130 E HILL RD | | | GRAND BLANC | MI | 48439-5110 | |
| BALD KEVIN | | 7727 ROCHESTER RD | | | | GASPORT | NY | 14067-9252 | |
| BALD PHILIP | | 9021 PEARSON RD | | | | MIDDLEPORT | NY | 14105 | |
| BALDASARRE CHAD | | 6650 PISGAH RD | | | | TIPP CITY | OH | 45371 | |
| BALDASARE GARY | | 800 SPRING CREEK LN | | | | LEBANON | TN | 37090 | |
| BALDASSARI OLIVIER | | 4579 KIFTSGATE BEND | | | | BLOOMFIELD HILLS | MI | 48302 | |
| BALDASSARO JOSEPH | | 6114 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BALDASSARO NANCY | | 6114 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BALDASSARRE DAVID | | 355 DAVISON RD APT 10 | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALDASSARRE FRANK E | | PO BOX 334 | | | | OLCOTT | NY | 14126-0334 | |
| BALDASSARRE, DAVID | | 444 SOUTH TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| BALDAUF DALE | | 44 SHARA PL | | | | PITTSFORD | NY | 14534 | |
| BALDE JR RICHARD | | 3922 HILLTOP DR | | | | HURON | OH | 44839 | |
| BALDECK BENJAMIN | | 463 2 ROBERT QUIGLEY DR | | | | SCOTTSVILLE | NY | 14546 | |
| BALDENSPERGER, DOUGLAS T | | 25168 PINE RIDGE DR | | | | BROWNSTOWN | MI | 48134 | |
| BALDEOSINGH CHANKA KEN | | 8969 CEDARGATE PL | | | | HUBER HEIGHTS | OH | 45424-1178 | |
| BALDERAS BRENDA | | 18790 LLOYD DR 6111 | | | | DALLAS | TX | 75251 | |
| BALDERAS MARIA | | 1816 MACKINAC AVE | | | | SO MILWAUKEE | WI | 53172-2930 | |
| BALDERRAMA CARLOS | | 8510 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 | |
| BALDERRAMA RICK | | 4775 S GERA | | | | FRANKENMUTH | MI | 48734 | |
| BALDERSTONE BOOTH L | | 4945 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9678 | |
| BALDERSTONE BOOTH, L | | 4945 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| BALDINI MASSIMC | | 31467 OLD CANNON RD | | | | BEVERLY HILLS | MI | 48025 | |
| BALDOMERO VENTURA SL | | CARRETERA VALLDORIOLF KM 0 245 | | | | LA ROCA DEL VALLES | 8 | 08430 | ES |
| BALDON CARL | | 154 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2308 | |
| BALDRICH PAULINE | | 671 RIVER RD | | | | PISCATAWAY | NJ | 08854 | |
| BALDUF MATTHEW | | 4957 ELLICOTT ST RD | | | | BATAVIA | NY | 14020 | |
| BALDUFF ADAM | | 405 PUTNAM ST | | | | SANDUSKY | OH | 44870 | |
| BALDUFFS CARPET CLEANING | | & FL COVERINGS | 77 E MAIN ST | | | NORWALK | OH | 44857 | |
| BALDUFFS CARPET CLEANING AND FLOOR COVERINGS | | PO BOX 686 | | | | NORWALK | OH | 44857 | |
| BALDUFFS CARPET CLEANING INC | | BALDUFF'S FL COVERING | 77 E MAIN ST | | | NORWALK | OH | 44857 | |
| BALDUS ROBERT C | | 1840 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BALDWIN ALAN L | | 1509 BUICK LN | | | | KOKOMO | IN | 46902-2523 | |
| BALDWIN ANDREW | | 40 WAVERLY AVE | | | | DAYTON | OH | 45405 | |
| BALDWIN BARBARA | | 2310 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4567 | |
| BALDWIN BRUCE | | 616 E 7TH ST | | | | BURLINGTON | IN | 46915 | |
| BALDWIN CEDRIC | | 5357 WOODCREEK RD | | | | TROTWOOD | OH | 45426 | |
| BALDWIN CHI | | 106 WOODWORTH AVE LOT 2N | | | | FRANKTON | IN | 46044 | |
| BALDWIN CHRISTOPER | | 3502 FRUIT AVE | | | | MEDINA | NY | 14103 | |
| BALDWIN CLEMMIE | | 7048 MARSH CREEK DR | | | | TROTWOOD | OH | 45426 | |
| BALDWIN CNTY CIR CLK SUPP | | PO BOX 1149 | | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COOKE COMPANY | | PO BOX 4757 | | | | CAROL STREAM | IL | 60197-4757 | |
| BALDWIN COUNTY | | REVENUE COMMISSIONER | PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | | SALES AND USE TAX DEPT | PO BOX 369 | | | FOLEY | AL | 36536 | |
| BALDWIN COUNTY AL | | BALDWIN COUNTY REVENUE COMMISSIONER | PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY CATTLE FAIR | | PO BOX 1491 | | | | ROBERTSDALE | AL | 36567 | |
| BALDWIN COUNTY CIRCUIT CLERK | JACKIE CALHOUN | ATTN JACKIE CALHOUN | 201E SECTION AVE | | | FOLEY | AL | 36535 | |
| BALDWIN COUNTY COMMISSION | | SALES & USE TAX DEPT | PO BOX 369 | | | FOLEY | AL | 36536 | |
| BALDWIN COUNTY ECONOMIC | | DEVELOPMENT ALLIANCE | PO BOX 1340 | | | ROBERTSDALE | AL | 36567 | |
| BALDWIN COUNTY FIRE EXTINGUI | | 6 ROOSEVELT CIRCLE | | | | FOLEY | AL | 36535 | |
| BALDWIN COUNTY SOCIETY FOR | | HUMAN RESOURCE MANAGEMENT | PO BOX 2362 | | | ROBERTSDALE | AL | 36567-2362 | |
| BALDWIN COUNTY UNITED WAY | | 700 N MCKENZIE ST | | | | FOLEY | AL | 36536 | |
| BALDWIN DAN | | C/O MARK MCCREARY IOPUI | WALKER PLAZA WK 316 | 719 INDIANA AVE | | INDIANAPOLIS | IN | 46202 | |
| BALDWIN DANE | | PO BOX 18152 | | | | ROCHESTER | NY | 14618 | |
| BALDWIN DAVID | | 703 BROMLEY RD | | | | CHURCHVILLE | NY | 14428 | |
| BALDWIN DONALD | | 10532 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231-9495 | |
| BALDWIN DONALD C | | 274 AGNES DR | | | | BAY CITY | MI | 48708-8424 | |
| BALDWIN EVELYN | | 4299 JO DR | | | | SAGINAW | MI | 48601-5013 | |
| BALDWIN GARY | | 4774 MAPLETON RD | | | | LOCKPORT | NY | 14094 | |
| BALDWIN GRAPHICS | | 1301 PENNSYLVANIA AVE NW | MEZZANINE LEVEL | | | WASHINGTON | DC | 20004-1701 | |
| BALDWIN GREGORY | | 226 GILMORE RD | | | | ANDERSON | IN | 46016 | |
| BALDWIN GUILLERMINA | | 11723 BRIMLEY ST | | | | NORWALK | CA | 90650 | |
| BALDWIN HEIBER RACHEL | | 415 WEST 15TH ST | | | | PERU | IN | 46970 | |
| BALDWIN HOWARD | INDUSTRIAL COMPLEX | 12871 WESTWOOD | | | | DETROIT | MI | 48223 | |
| BALDWIN INTERNATIONAL INC | | 30403 BRUCE INDUSTRIAL PKY | | | | SOLON | OH | 44139 | |
| BALDWIN INTERNATIONAL INC | | FRMLY BALDWIN STEEL | 30403 BRUCE IND PWY | | | SOLON | OH | 44139 | |
| BALDWIN INTERNATIONAL INC EFT | | 30403 BRUCE INDUSTRIAL PWY | | | | SOLON | OH | 44139 | |
| BALDWIN JEFFREY | | 1257 W MAPLE AVE | | | | FLINT | MI | 48507 | |
| BALDWIN JR DANE | | 419 BROMLEY RD | | | | CHURCHVILLE | NY | 14428 | |
| BALDWIN JR WELCOME | | 6040 S LEIX | | | | MAYVILLE | MI | 48744 | |
| BALDWIN KATHY | | 2416 RIDGEWOOD RD | | | | YOUNGSTOWN | OH | 44502-3161 | |
| BALDWIN KENNETH | | 2512 OAK PK AVE | | | | KETTERING | OH | 45419 | |
| BALDWIN KENNETH | | 549 PLATTNER TRAIL | | | | BEAVERCREEK | OH | 45430 | |
| BALDWIN LARRY E | | 2481 MCCOLLUM AVE | | | | FLINT | MI | 48504-2406 | |
| BALDWIN LOCKSMITH | | PO BOX 1374 | | | | FOLEY | AL | 36536 | |
| BALDWIN MIKE | | 1434 KINGS CARRIAGE | | | | GRAND BLANC | MI | 48439 | |
| BALDWIN NADINE | | 43850 FREEWAY DR APT 77 | | | | STERLING HGHTS | MI | 48313 | |
| BALDWIN NINA | | 13062 WILSON ST 1 | | | | GARDEN GROVE | CA | 92844 | |
| BALDWIN RANDY | | 1069 ADAMS RD | | | | BURTON | MI | 48509-2355 | |
| BALDWIN RICHARD | | 207 CHRISTOPHER ST | APT 24 | | | RAINBOW CITY | AL | 35609 | |
| BALDWIN ROBERT M | | 5600 WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 | |
| BALDWIN RODNEY | | 10 MORNING GLORY LN | | | | ALBERTVILLE | AL | 35950 | |
| BALDWIN RONALD | | 235 PORTAL DR | | | | CORTLAND | OH | 44410 | |
| BALDWIN RONALD A | | 4180 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9601 | |
| BALDWIN RONALD ESTATE OF | | 2895 W PECK RD | | | | BROWN CITY | MI | 48416 | |
| BALDWIN SANDRA L | | 8616 WHITEHORN ST | | | | ROMULUS | MI | 48174 | |
| BALDWIN SANDRA L | ALEN J COUNARD PC | 2320 WEST JEFFERSON | | | | TRENTON | MI | 48183 | |
| BALDWIN SUSAN | | 4165 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9254 | |
| BALDWIN TRANSPORTATION INC | | PO BOX 1130 | | | | SPRINGFIELD | MO | 65801-1130 | |
| BALDWIN TRANSPORTATION INC | | PO BOX 78563 | | | | MILWAUKEE | WI | 53278-0563 | |
| BALDWIN TROPHIES | | PO BOX 2 | | | | BON SECOUR | AL | 36511 | |
| BALDWIN VALERIE | | 2895 PECK RD | | | | BROWN CITY | MI | 48416-8984 | |
| BALDWIN WALLACE | | CASHIERS OFFICE | 275 EASTLAND RD | | | BEREA | OH | 44017-2088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN WALLACE COLLEGE | | CONTINUING EDUCATION | 275 EASTLAND RD | | | BEREA | OH | 44017-2088 | |
| BALDWIN WILLIAM T PHD | | 1500 LAKEWOOD DR | | | | LEXINGTON | KY | 40502 | |
| BALDWIN, ANDREA | | 5164 DEWBERRY DR | | | | SAGINAW | MI | 48603 | |
| BALDWIN, BRUCE K | | 616 E 7TH ST | | | | BURLINGTON | IN | 46915 | |
| BALDWIN, DAVID | | 11894 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| BALDWIN, NICHOLAS | | 922 N PORTER | | | | SAGINAW | MI | 48602 | |
| BALEMIAN MICHAEL | | 4318 SANDUSKY COUNTY RD 183 | | | | CLYDE | OH | 43410 | |
| BALEMIAN MICHAEL W | | 4318 SANDUSKY COUNTY RD 183 | | | | CLYDE | OH | 43410 | |
| BALENDA JOHN J | | 800 N DEAN ST | | | | BAY CITY | MI | 48706-3614 | |
| BALENTINE ROBERT | | 285 SHAFFER DR NE | | | | WARREN | OH | 44484 | |
| BALENTINE, DENNIS | | 3301 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| BALES BRUCE | | 639 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601 | |
| BALES COMPANY & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| BALES CTI | CHRIS JACKSON | 1719 W 2800 S | 102 | | | OGDEN | UT | 84401 | |
| BALES GREGORY | | 1565 S IVA RD | | | | HEMLOCK | MI | 48626 | |
| BALES JACQUELINE | | 2041 CHALGROVE | | | | TROY | MI | 48098 | |
| BALES MARTHA A | | 1317 MELROSE AVE | | | | KETTERING | OH | 45409-1625 | |
| BALES MICHAEL | | 6721 N US31 | | | | SHARPSVILLE | IN | 46068 | |
| BALES MOLD SERVICE INC | | 2824 HITCHCOCK | | | | DOWNERS GROVE | IL | 60515 | |
| BALES MOLD SERVICE INC | | 815 N FM 509 | | | | HARLINGEN | TX | 78550-1855 | |
| BALES MOLD SERVICE INC | | 815 N LOOP FM 509 | | | | HARLINGEN | TX | 78550 | |
| BALES MOLD SERVICE INC | | 815 N LOOP FM 509 | | | | HARLINGTON | TX | 78550 | |
| BALES MOLD SERVICE INC  EFT | ELIZABETH GONZALEZ | 815 N LOOP FM 509 | | | | HARLINGEN | TX | 78550 | |
| BALES SCIENTIFIC INC | | 1620 TICE VALLEY BLVD | | | | WALNUT CREEK | CA | 94595 | |
| BALES TRUCKING INC | | 305 W MAPLE AVE | | | | ADRIAN | MI | 49221 | |
| BALES TRUCKING INC | | 305 W MAPLE AVE | | | | ADRIAN | MI | 49221-1648 | |
| BALES, GREGORY M | | 1565 S IVA RD | | | | HEMLOCK | MI | 48626 | |
| BALES, JACQUELINE M | | 2041 CHALGROVE | | | | TROY | MI | 48098 | |
| BALFREY & JOHNSTON INC | | 7071 S DIVISION BOX 7 | | | | GRAND RAPIDS | MI | 48548 | |
| BALFREY & JOHNSTON INC | | 7431 W 8 MILE RD | | | | DETROIT | MI | 48221 | |
| BALFREY AND JOHNSTON INC | | PO BOX 37317 | | | | OAK PK | MI | 48237 | |
| BALGENORTH RICHARD | | 35819 EASTMONT | | | | STERLING HEIGHTS | MI | 48312 | |
| BALGUDE PANDURANG | | 53 EXECUTIVE DR | | | | NORWALK | OH | 44857 | |
| BALIMOY MFG CO OF VENICE EFT INC | | 5201 S WESTSHORE BLVD | | | | TAMPA | FL | 33611-5699 | |
| BALIMOY MFG CO OF VENICE INC | | 5201 S WESTSHORE BLVD | | | | TAMPA | FL | 33611-5699 | |
| BALINT DEW RENE | | 13460 CASTLE | | | | SOUTHGATE | MI | 48195 | |
| BALINT DEW, RENE M | | 13460 CASTLE | | | | SOUTHGATE | MI | 48195 | |
| BALINT GLENDA K | | 6251 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 | |
| BALINT KATHLEEN | | 519 ELIZABETH ST | | | | HUBBARD | OH | 44425 | |
| BALINT ROBERT E | | 6251 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 | |
| BALINT TROY | | 2250 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9402 | |
| BALIUS MICHELLE | | 14245 TUSCOLA | | | | CLIO | MI | 48420 | |
| BALK CHARLES | | 2419 LOOKOUT AVE | | | | GADSDEN | AL | 35904 | |
| BALK JOAN | | 11253 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9721 | |
| BALK KARI | | 6461 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| BALK, KARI | | 4200 LAKE RD REAR | | | | LOCKPORT | NY | 14094 | |
| BALKAMP INC | | 2601 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-5736 | |
| BALKAN EXPRESS | | PO BOX 16290 | | | | PITTSBURGH | PA | 15242 | |
| BALKAN FREIGHT | | PO BOX 16290 | | | | PITTSBURGH | PA | 15242 | |
| BALL & WEED PC | | TRINITY PLAZA II | 745 E MULBERRY STE 500 | | | SAN ANTONIO | TX | 78212-3191 | |
| BALL ALAN | | 11 MILL DAM LN | | | | BURSCOUGH | | L40 7TG | UNITED KINGDOM |
| BALL AND WEED PC TRINITY PLAZA II | | 745 E MULBERRY STE 500 | | | | SAN ANTONIO | TX | 78212-3191 | |
| BALL ANNETTE | | PO BOX 71112 | | | | TUSCALOOSA | AL | 35407 | |
| BALL ARTHUR | | 19134 GOLDEN MEADOW WAY | | | | NOBLESVILLE | IN | 46060 | |
| BALL BRENDA | | 2695 NEW LIBERTY RD | | | | WELLINGTON | AL | 36279-5503 | |
| BALL BRIAN | | 2667 AUDUBON DR APT A | | | | MIDDLETOWN | OH | 45042 | |
| BALL CARL A | | 16495 W SCHROEDER RD | | | | BRANT | MI | 48614-9788 | |
| BALL CATHY | | 201 SPRINGER BLVD | | | | ATHENS | AL | 35611 | |
| BALL CINDY | | 22 GILBERT ST | | | | NILES | OH | 44446 | |
| BALL CORP | | 10 LONGS PEAK DR | | | | BROOMFIELD | CO | 80021-2510 | |
| BALL CORP | | 10 LONGS PEAK DR | | | | BROOMFIELD | CO | 80038-5000 | |
| BALL CORP | | BALL PACKAGING PRODUCTS GROUP | 9300 W 108TH CIR | | | BROOMFIELD | CO | 80021-3682 | |
| BALL CORP | | PO BOX 905677 | | | | CHARLOTTE | NC | 28290-5677 | |
| BALL CORPORATION | BOB TOMEY | 9675 WEST 108TH CIRCLE | | | | WESTMINSTER | CO | 80021 | |
| BALL CYNDRA | | 2146 DIVISION AVE | | | | DAYTON | OH | 45414 | |
| BALL DAVID | | 2695 NEW LIBERTY RD | | | | WELLINGTON | AL | 36279 | |
| BALL DAVID K | | 303 SMITH ST APT 216 | | | | CLIO | MI | 48420-2120 | |
| BALL DONNA | | 4401 ARROWROCK AVE | | | | DAYTON | OH | 45424 | |
| BALL DOUGLAS | | 16430 HILLTOP DR | | | | LINDEN | MI | 48451 | |
| BALL FRANK | | 215 E BOGART RD | | | | SANDUSKY | OH | 44870 | |
| BALL FRED S | | 16135 TOWNSHIP RD 211 LOT 45 | | | | LOUDONVILLE | OH | 44842-9738 | |
| BALL GARY R | | 10312 EAST 70 TH TERRACE | | | | RAYTOWN | MO | 64133-6610 | |
| BALL GLENN | | 153 ASPEN DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BALL J | | 2 CHASER CLOSE | AINTREE | | | LIVERPOOL | | L9 0FP | UNITED KINGDOM |
| BALL JASON | | 125 LAKELAND DR | | | | SANDUSKY | OH | 44870 | |
| BALL JEFFREY | | 8970 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9438 | |
| BALL JENNIFER | | 2243 PALMER RD | | | | STANDISH | MI | 48658 | |
| BALL JOHN T ATTORNEY | | 302 MAIN ST PO BOX 2037 | | | | NATCHEZ | MS | 39120 | |
| BALL JOHN TO ATTORNEY | | 302 MAIN ST PO BOX 2037 | | | | NATCHEZ | MS | 39120 | |
| BALL JR WILLIAM | | 23 WELTON AVE | | | | NORWALK | OH | 44857-2414 | |
| BALL JR WILLIAM J | | 23 WELTON AVE | | | | NORWALK | OH | 44857-2414 | |
| BALL JUSTIN | | 2243 PALMER RD | | | | STANDISH | MI | 48456 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALL KENNETH | | 15780 CANNON RD | | | | ELKMONT | AL | 35620-7130 | |
| BALL MELINDA | | 2405 N PURDUM ST | | | | KOKOMO | IN | 46901 | |
| BALL MICHAEL | | 28 REMICK PKWY | | | | LOCKPORT | NY | 14094-3926 | |
| BALL MICHAEL | | PO BOX 451 | | | | MANALAPAN | NJ | 077260451 | |
| BALL MICHELLE | | 111 STONECAMP | | | | WINONA LAKE | IN | 46590 | |
| BALL NAVARRO MICHELE | | 3336 TREAT HWY | | | | ADRIAN | MI | 49221 | |
| BALL NICKIE J | | 4968 WIXOM DR | | | | BEAVERTON | MI | 48612-8807 | |
| BALL NORMAN L | | 5020 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-9323 | |
| BALL PARK FLORAL | | 8 VALLEY AVE N W | | | | GRAND RAPIDS | MI | 49504-5499 | |
| BALL PARK FLORAL INC | | 8 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| BALL PATRICIA | | DBA EXTREME PHOTO | 1525 RIVER RD | CHG PER W9 06 20 05 CP | | MAUMEE | OH | 43537 | |
| BALL PATRICIA DBA EXTREME PHOTO | | 1525 RIVER RD | | | | MAUMEE | OH | 43537 | |
| BALL RICHARD | | 3377 HEMMETER RD | | | | SAGINAW | MI | 48603-2024 | |
| BALL ROBERT | | G6318 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| BALL RONNIE | | 2680 HAVERSTRAW DR | | | | DAYTON | OH | 45414 | |
| BALL ROSE | | POBOX 1311 | | | | PRENTISS | MS | 39474 | |
| BALL RUTH | | 14952 MIA DR | | | | CARMEL | IN | 46033 | |
| BALL SCREWS & ACTUATORS CO | DON NOBURI | 3616 SNELL AVE | | | | SAN JOSE | CA | 95136 | |
| BALL SCREWS & ACTUATORS INC | CYRIL C WOOD III OR CONNIE | 3616 SNELL AVE | | | | SAN JOSE | CA | 95136-13 | |
| BALL SPENCER | | 11349 MCKINLEY | | | | MONTROSE | MI | 48457 | |
| BALL STATE UNIVERSITY | | BURSARS OFFICE | | | | MUNCIE | IN | 47306 | |
| BALL STATE UNIVERSITY | | CARMICHEAL ROOM 201 | | | | MUNCIE | IN | 47306 | |
| BALL STATE UNIVERSITY | | OFFICE OF THE BURSAR | ATTN THIRD PARTY BILLING | | | MUNCIE | IN | 47306 | |
| BALL STATE UNIVERSITY | | SCHOOL OF CONT ED AND PUBL SER | INDEPENDENT STUDY BY | CORRESPONDENCE | | MUNCIE | IN | 47306 | |
| BALL STEVEN | | 5228 KNIGHT RD | | | | HURON | OH | 44839-8916 | |
| BALL SYSTEMS | C/O ACCURATE TRANSFORMERS LLC | 2139 KLONDIKE RD | | | | W LAFAYETTE | IN | 47906 | |
| BALL SYSTEMS | CHRIS MERVAL | 622 S RANGE LINE RD | STE 624B | | | CARMEL | IN | 46032 | |
| BALL SYSTEMS INC | | 622 S RANGE LINE RD STE 624B | | | | CARMEL | IN | 46032 | |
| BALL SYSTEMS INC | | 624 S RANGE LINE RD STE B | | | | CARMEL | IN | 46032-2187 | |
| BALL SYSTEMS INC | C/O ACCURATE TRANSFORMERS LLC | 2139 KLONDIKE RD | | | | W LAFAYETTE | IN | 47906 | |
| BALL SYSTEMS INC | C/O ACCURATE TRQANSFORMERS LLC | 2139 KLONDIKE RD | | | | W LAFAYETTE | IN | 47906 | |
| BALL SYSTEMS INC EFT | | 622 S RANGE LINE RD STE 624B | | | | CARMEL | IN | 46032 | |
| BALL SYSTEMSINC | TOM HOUCK | 622 S RANGE LINE RD | STE 624B | | | CARMEL | IN | 46032 | |
| BALL TERRANCE B | | 10259 N JENNINGS RD | | | | CLIO | MI | 48420-1962 | |
| BALL TERRY | | 805 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870 | |
| BALL, CHARO | | 1091 MARIA DR | | | | JACKSON | MS | 39204 | |
| BALL, JOHANNAH | | 1021 MACKINAW | | | | SAGINAW | MI | 48602 | |
| BALL, MICHAEL | | 405 W MAPLE ST | | | | FLORA | IN | 46929 | |
| BALL, ROBERT J | | G6318 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| BALL, STEPHEN | | 806 1ST AV | | | | ATHENS | AL | 35611 | |
| BALLAD RAVINDRA | | 31048 DORCHESTER 369 | | | | NEW HUDSON | MI | 48165 | |
| BALLANCE JEREMY | | 7410 CRYSTAL LAKE DR 8 | | | | SWARTZ CREEK | MI | 48473 | |
| BALLANCE, JEREMY A | | 4358 HEATHERSTONE DR | | | | WATERFORD | MI | 48329 | |
| BALLARD CANDACE | | 9101 S COUNTY RD 600 W | | | | DALEVILLE | IN | 47334 | |
| BALLARD COLE REBECCA | | 3001 HARPER RD | | | | MECHANICSBURG | OH | 43044 | |
| BALLARD DEBRA | | 9078 FRAZIER ST | | | | LAUGHLIN AFB | TX | 78840-2741 | |
| BALLARD DOUG | | 4423 JOLLY RD | | | | MORAINE | OH | 45439 | |
| BALLARD ELMER D | | 4310 JEFFERSON AVE | | | | MIDLAND | MI | 48640-3517 | |
| BALLARD GARY | | 13833 MILLSTREAM CT | | | | CARMEL | IN | 46032 | |
| BALLARD GERALD | | 6808 PKER RD | | | | CASTALIA | OH | 44824 | |
| BALLARD GERALD | | 7593 E WEST BRANCH RD | | | | ST HELEN | MI | 48656 | |
| BALLARD JAMES | | 1124 CASE CT | | | | MIAMISBURG | OH | 45342 | |
| BALLARD JAMES | | 611 BOWSER DR | | | | NEW CARLISLE | OH | 45344 | |
| BALLARD JOHN | | 2891 PURDUE RD | | | | KETTERING | OH | 45420 | |
| BALLARD JOHN | | 7610 BIGGER RD | | | | CENTERVILLE | OH | 45459 | |
| BALLARD JR DONALD | | 428 KNECHT DR | | | | DAYTON | OH | 45405 | |
| BALLARD LENNIE | | 141 IRVINGTON AVE | | | | SOMERSET | NJ | 08873 | |
| BALLARD MARILYN | | 7593 E WEST BRANCH RD | | | | ST HELEN | MI | 48656 | |
| BALLARD MARK | | 1715 RANGELEY AVE | | | | DAYTON | OH | 45403-1621 | |
| BALLARD MARQUIS | | 707 FOREST AVE APT 87 | | | | DAYTON | OH | 45405 | |
| BALLARD MICHAEL L | | 120 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2471 | |
| BALLARD MICHELLE | | 1790 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 | |
| BALLARD POWER SYSTEM INC | | 4343 NORTH FRASER WAY | | | | BURNABY | BC | V5J 5J9 | CANADA |
| BALLARD POWER SYSTEMS | | | | | | BURNABY | BC | V5J5J9 | CANADA |
| BALLARD POWER SYSTEMS INC | | 4343 NORTH FRASER WAY | | | | BURNABY | BC | V5J 5J9 | CANADA |
| BALLARD POWER SYSTEMS INC | | 9000 GLENLYON PKWY | | | | BURNABY | | V5J 5J9 | CANADA |
| BALLARD RICK | | 3575 FERN RD | | | | WILLARD | OH | 44890 | |
| BALLARD RODERICK | | 3500 BOSTON AVE | 64 | | | WARREN | OH | 44484 | |
| BALLARD RONALD | | 401 LAMOREAUX DR NW | | | | COMSTOCK PK | MI | 49321-9126 | |
| BALLARD RONALD | | 6515 AIKEN RD | | | | LOCKPORT | NY | 14094 | |
| BALLARD SPAHR ANDREWS & | | INGERSOLL | | | | PHILADELPHIA | PA | 19103-7599 | |
| BALLARD SPAHR ANDREWS AND INGERSOLL | | 1735 MARKET ST 51ST FL | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103-7599 | |
| BALLARD WELDING INC | | 4389 INFIRMARY RD | | | | MIAMISBURG | OH | 46342 | |
| BALLARD, GARY L | | 7299 DENNISPORT LN | | | | VICTOR | NY | 14564 | |
| BALLAS LINDA & ASSOCIATES | | 4413 COPPER CREEK LN | | | | TOLEDO | OH | 43615 | |
| BALLAS LINDA DBA LINDA BALLAS AND ASSOCIATES | | 4413 COPPER CREEK LN | | | | TOLEDO | OH | 43615 | |
| BALLAY, JULIE | | 115 MILL ST | | | | TIPTON | IN | 46072 | |
| BALLEK DIE MOLD INC | STEPHEN BALLEK | 2125 N STONINGTON | | | | HOFFMAN ESTATES | IL | 601952016 | |
| BALLENGEE DONALD R | | 1924 OWEN CT | | | | XENIA | OH | 45385-4925 | |
| BALLENGER ANDRE | | 638 CRESTMORE | | | | DAYTON | OH | 45417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALLENTINE KARMEN | | 5371 SALEM BEND DR APTF | | | | TROTWOOD | OH | 45426 | |
| BALLENTINE RICHARD | | 1822 E 44TH | | | | ANDERSON | IN | 46013 | |
| BALLEW CRAIG | | 151 1 TALSMAN DR | | | | CANFIELD | OH | 44406 | |
| BALLEW EUGENIA K | | 355 BLUE RIDGE RD | | | | CAMPOBELLO | SC | 29322 | |
| BALLEW PAULA B | | PMB 243 | 620 EASTERN BYPASS | | | RICHMOND | KY | 40475-2667 | |
| BALLEY, DAVID | | 2909 STATE | | | | SAGINAW | MI | 48603 | |
| BALLEY, LIANA | | 171 CAMELOT | | | | SAGINAW | MI | 48638 | |
| BALLI ROLANDO | | 200 NORTH FESTIVAL | APT 511 | | | EL PASO | TX | 79912 | |
| BALLIEN SCOTT | | 586 PLANTATION DR | | | | SAGINAW | MI | 48603-7131 | |
| BALLINGER ANNE | | 6488 DEVON DR | | | | MIDDLETON | OH | 45044 | |
| BALLINGER JAMES | | 3427 CAMDEN AVE | | | | BURTON | MI | 48529 | |
| BALLINGER MICHAEL | | 2719 LEBANON RD | | | | LEBANON | OH | 45036 | |
| BALLINGER PAULA | | 8732 W 300 N | | | | KOKOMO | IN | 46901 | |
| BALLINGER ROBERT | | 6488 DEVON DR | | | | MIDDLETOWN | OH | 45044 | |
| BALLINGER WILLIAM | | 3537 KODY CT | | | | KOKOMO | IN | 46902 | |
| BALLINGER, ROBERT S | | 6488 DEVON DR | | | | MIDDLETOWN | OH | 45044 | |
| BALLINGER, WILLIAM R | | 3537 KODY CT | | | | KOKOMO | IN | 46902 | |
| BALLISH GEORGE | | 27 LORING PL | | | | ROCHESTER | NY | 14624 | |
| BALLOU DONALD | | 1152 N BENNER HILL RD | | | | S SALEM | OH | 45681 | |
| BALLOU JR BILLY | | 8722 WRIGHT PUTHOFF RD | | | | SIDNEY | OH | 45365 | |
| BALLOU RICHARD W | | 5866 LESOURDESVILLE WESTCHESTE | | | | LIBERTY TWNSP | OH | 45011-8478 | |
| BALLREICH RICHARD | | 17101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| BALLS DENNIS | | 3511 MELODY LN | | | | SAGINAW | MI | 48601 | |
| BALLS MICHAEL | | 20 DELRAY ST | | | | SAGINAW | MI | 48601-5210 | |
| BALLS, BILLY | | 3782 EGAN ST | | | | SAGINAW | MI | 48601 | |
| BALLUFF INC | | 434 SENECA AVE | | | | HURON | OH | 44839 | |
| BALLUFF INC | | 8125 HOLTON DR | | | | FLORENCE | KY | 41042-3009 | |
| BALLUFF INC | | 8125 HOLTON DR | PO BOX 937 | | | FLORENCE | KY | 41042-0937 | |
| BALLUFF INC | | LOCK BOX 1069 | | | | CINCINNATI | OH | 45263-1069 | |
| BALLUFF USA | | C/O JOHN M PERRY CO | 8215 HOLTON DR | | | FLORENCE | KY | 41042 | |
| BALLY NAZAR | | 38947 BRANSON DR | | | | STERLING HEIGHTS | MI | 48310 | |
| BALLY RIBBON MILLS | | 23 N 7TH S | | | | BALLY | PA | 19503 | |
| BALLY RIBBON MILLS | | 23 N 7TH ST | | | | BALLY | PA | 19503-950 | |
| BALLY RIBBON MILLS EFT | | 23 N 7TH ST | | | | BALLY | PA | 19503-9503 | |
| BALLY RIBBON MILLS INC | | 23 N 7TH ST | | | | BALLY | PA | 19503-1004 | |
| BALLY SANDRA | | 26 CORONA AVE | | | | DAYTON | OH | 45419 | |
| BALODI INDER | | 735 CLOSTER DOCK RD | | | | CLOSTER | NJ | 07624 | |
| BALOG FRANK | | PO BOX 6132 | | | | KOKOMO | IN | 46904-6132 | |
| BALOG GEORGE | | 2516 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| BALOG STEPHEN | | 891 GOIST LN | | | | GIRARD | OH | 44420-1406 | |
| BALOG T A G INC | | 7699 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8561 | |
| BALOG, FRANK | | PO BOX 6132 | | | | KOKOMO | IN | 46904 | |
| BALOGH FRANK | | 2850 E RAHN RD | | | | DAYTON | OH | 45440-2116 | |
| BALOGH JEFFREY | | 3510 ECR 113 | | | | GREEN SPRINGS | OH | 44836 | |
| BALOGH JR JAMES | | 6061 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| BALOGH LOUIS | | 410 STEWART AVE | | | | HUBBARD | OH | 44425 | |
| BALOGH TAG INC | | 7699 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8561 | |
| BALOGH TAG INC | | ADD CHGD 10 96 | 7699 KENSINGTON CT | | | BRIGHTON | MI | 48116-8561 | |
| BALOGH TRACY | | 1569 CASS AVE RD | | | | BAY CITY | MI | 48708 | |
| BALOGH, WILLIAM | | 717 19TH | | | | BAY CITY | MI | 48708 | |
| BALOGUN JIMOH | | 224 PHILLIPS RD APT 148 | | | | SOMERSET | NJ | 08873 | |
| BALON CHRISTOPHER | | 944 E RAHN RD | | | | CENTERVILLE | OH | 45429 | |
| BALOS DAVID | | 2240 W VALDINA AVE | | | | ANAHEIM | CA | 92801 | |
| BALOTA DENNIS R | | S97W23695 PAR AVE | | | | BIG BEND | WI | 53103-9668 | |
| BALOTA KATHLEEN | | S97 W23695 PAR AVE | | | | BIG BEND | WI | 53103 | |
| BALOYI HLEVANI | | 128 EAST DALE DR | | | | DAYTON | OH | 45415 | |
| BALSCHMITER LESTER | | 121 NORTH ST | | | | MEDINA | NY | 14103 | |
| BALSEGA DION | | 6317 BRADLEY BROWNLEE RD | | | | BURGHILL | OH | 44404 | |
| BALSEI MICHAEL | | 7190 ST URSULA DR | | | | CANFIELD | OH | 44406 | |
| BALSEI MICHAEL | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| BALSEI, MICHAEL A | | 3210 ST JAMES CT | | | | ROCHESTER | MI | 48306 | |
| BALSER CANDICE | | 580 BEAM DR | | | | FRANKLIN | OH | 45005 | |
| BALSER JAMES | | 6830 N CO RD 1030 E | | | | FOREST | IN | 46039-9544 | |
| BALTEC CORP | | 130 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |
| BALTEC CORP | | ADD CHG 12 99 | 130 TECHNOLOGY DR | | | PITTSBURGH | PA | 15317 | |
| BALTEC CORPORATION | | 130 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317-9563 | |
| BALTEC CORPORATION | TERESA MOSLEN | FORMERLY BRACKER CORP | 130 TECHNOLOGY DR | | | CANONSBURG | PA | 15317-9563 | |
| BALTEC DIVISION OF | | MICRO SURFACE ENGR INC | 1550 E SLAUSON AVE | | | LOS ANGELES | CA | 90011 | |
| BALTER GREGORY | | 1901 ECHO WOOD CT | | | | KETTERING | OH | 45429-4311 | |
| BALTIKAUSKAS MARGARET | | 242 OAK ST | | | | DAYTON | OH | 45410 | |
| BALTIMORE AIR COIL | | C/O TENAIRE MLB SALES | 913 S HOHOKAM DR | | | TEMPE | AZ | 85281 | |
| BALTIMORE AIRCOIL CO | | C/O LOMBARD CARL J CO | 1780 STONEY HILL DR | | | HUDSON | OH | 44236 | |
| BALTIMORE AIRCOIL CO | | C/O DAN MCNEIL CO | 3198 CAINE HILL PL | | | ATLANTA | GA | 30305 | |
| BALTIMORE AIRCOIL CO | | C/O SARMENTO MECHANICAL SALES | 23023 ORCHARD LAKE RD BLDG E | | | FARMINGTON | MI | 48336 | |
| BALTIMORE AIRCOIL CO | | RR 7322 | | | | BALTIMORE | MD | 21227 | |
| BALTIMORE AIRCOIL CO INC | | C/O E K STRAHAN INC | 5290 GALAXIE DR | | | JACKSON | MS | 39206 | |
| BALTIMORE AIRCOIL CO INC | | C/O PRO AIR PLUS INC | 205 MAIN ST | | | EAST AURORA | NY | 14052 | |
| BALTIMORE AIRCOIL CO INC | | C/O SUNDQUIST CO INC THE | 6330 E 75TH ST STE 310 | | | INDIANAPOLIS | IN | 46250 | |
| BALTIMORE AIRCOIL CO INC | | C/O SUNDQUIST CO | PO BOX 50375 | | | INDIANAPOLIS | IN | 46250-0375 | |
| BALTIMORE AIRCOIL COMPANY | | 1162 HOLLY HILL RD | | | | MILFORD | DE | 19963 | |
| BALTIMORE AIRCOIL COMPANY | | 7600 DORSEY RUN RD | | | | JESSUP | MD | 20794 | |
| BALTIMORE AIRCOIL COMPANY | | PO BOX 62199 | | | | BALTIMORE | MD | 21264-2199 | |
| BALTIMORE AIRCOIL COMPANY | | PO BOX 7322 | | | | BALTIMORE | MD | 21227 | |
| BALTIMORE AIRCOIL COMPANY | BALTIMORE AIRCOIL COMPANY | PO BOX 62199 | | | | BALTIMORE | MD | 21264-2199 | |
| BALTIMORE AIRCOIL COMPANY INC | | 7600 DORSEY RUN RD | | | | JESSUP | MD | 20794 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALTIMORE AIRCOIL COMPANY INC | | BAC | 7595 MONTEVIDEO RD | | | JESSUP | MD | 20794-9323 | |
| BALTIMORE AIRCOIL INC | | C/O FURLONG INDUSTRIAL SYSTEMS | W 194 N 11221 MCCORMICK | | | GERMANTOWN | WI | 53022 | |
| BALTIMORE CITY COMMUNITY | | COLLEGE | 2901 LIBERTY HEIGHTS AVE | | | BALTIMORE | MD | 21215-7893 | |
| BALTIMORE CITY OFFICE OF OCSE | | ACCT OF ROBERT A SAULSBURY | CASE 1995P8092 | | | BALTIMORE | MD | 21938-3692 | |
| BALTIMORE CITY OFFICE OF OCSE ACCT OF ROBERT A SAULSBURY | | CASE 1995P8092 | PO BOX 778 | | | BALTIMORE | MD | 21203-0778 | |
| BALTIMORE CNTY CSEA | | ACT OF M E HERMSEN | PO BOX 6758 | | | TOWSON | MD | 39758-9069 | |
| BALTIMORE CNTY CSEA ACT OF M E HERMSEN | | PO BOX 6758 | | | | TOWSON | MD | 21285 | |
| BALTIMORE COUNTY DCS | | ACCT OF WILLIAM K HUFHAM | CASE 107781 | PO BOX 6758 | | TOWSON | MD | 21642-0018 | |
| BALTIMORE COUNTY DCS ACCT OF WILLIAM K HUFHAM | | CASE 107781 | PO BOX 6758 | | | TOWSON | MD | 21285-6758 | |
| BALTIMORE CTY CHILD SUPP ENFOR | | ACCT OF DAVID E BENNETT SR | CASE 04877876 | PO BOX 778 | | BALTIMORE | MD | 21756-9838 | |
| BALTIMORE CTY CHILD SUPP ENFOR ACCT OF DAVID E BENNETT SR | | CASE 04877876 | PO BOX 778 | | | BALTIMORE | MD | 21203-0778 | |
| BALTIMORE CTY DIST CT | | 120 E CHESAPEAKE AVE | | | | TOWSON | MD | 21286 | |
| BALTIMORE GAS & ELECTRIC CO | | 39 W LEXINGTON ST | 1100 | | | BALTIMORE | MD | 21201-3940 | |
| BALTIMORE JR JERRY | | 7960 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8686 | |
| BALTIMORE, JR , JERRY | | 555 KITRINA AVE APT 2 | | | | TIPP CITY | OH | 45371 | |
| BALUCH ROBERT | | 571 WYNDCLIFT CIRCLE | | | | YOUNGSTOWN | OH | 44515 | |
| BALUSU PRASAD | | 3480 BLUE HERON LN | | | | ROCHESTER HILLS | MI | 48309 | |
| BALZER RANDALL | | 9387 W SANILAC RD | | | | RICHVILLE | MI | 48758 | |
| BALZER TRUCK LINES | | PO BOX 77112 | | | | DETROIT | MI | 48227 | |
| BALZERS INC | | 2511 TECHNOLOGY DR STE 114 | | | | ELGIN | IL | 60123 | |
| BALZERS INC | | 2511 TECHNOLOGY DR STE 114 | | | | ELGIN | IL | 60123-9200 | |
| BALZERS INC | | 42728 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| BALZERS INC | | 60 WALL ST | | | | NEW YORK | NY | 10005 | |
| BALZERS INCEFT | NANCY E MARGERUM | 2511 TECHNOLOGY DR STE 114 | | | | ELGIN | IL | 60123-9200 | |
| BALZERS TOOL COATING INC | | FRMLY BALZERS TOOL COATING INC | 495 COMMERCE DR | | | AMERST | NY | 14228 | |
| BAMA TRANSPORTATION USA INC | | 463 LAKESHORE PKY | | | | ROCK HILL | SC | 29730 | |
| BAMA URGENT MEDICINE INC | | PO BOX 310187 | | | | BIRMINGHAM | AL | 35231 | |
| BAMAL CORP | | 1771 SKYLAND BLVD E | | | | TUSCALOOSA | AL | 35405 | |
| BAMAL CORP | | 56601 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165 | |
| BAMAL CORPORATION | | 2580 ROSS ST | | | | SIDNEY | OH | 45365 | |
| BAMAL FASTENER CORP | | 2580 ROSS ST | | | | SIDNEY | OH | 45365 | |
| BAMAL FASTENER CORPORATION | | G41 86 | 23240 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48024 | |
| BAMBACH KATHLEEN | | 1698 ALSDORF AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| BAMBACH KATHLEEN | | 1698 ALSDORF | | | | ROCHESTER HILLS | MI | 48309 | |
| BAMBACH, KATHLEEN A | | 1698 ALSDORF | | | | ROCHESTER HILLS | MI | 48309 | |
| BAMBERG BARRY L | | 6868 JUNCTION | | | | BRIDGEPORT | MI | 48722-9776 | |
| BAMBERGER FOREMAN OSWALD ET AL | | | | PO BOX 657 ATTN R BARGER | | EVANSVILLE | IN | 31086-8185 | |
| BAMBERGER FOREMAN OSWALD ET AL ACCT OF KIMBERLY K STOGSDILL | | ACCT OF KIMBERLY K STOGSDILL | CASE 82D03 9012 CP 1964 | | | EVANSVILLE | IN | 47704 | |
| BAMBERGER FOREMAN OSWALD ET AL ACCT OF KIMBERLY K STOGSDILL | | CASE 82D03 9012 CP 1964 | PO BOX 657 ATTN R BARGER | | | EVANSVILLE | IN | 47704 | |
| BAMBERGER GENARO A | | 1503 E CRABTREE DR | | | | ARLINGTON HTS | IL | 60004 | |
| BAMBERGER SR FRANK W | | 2264 TAFT ST | | | | SAGINAW | MI | 48602-3855 | |
| BAMBULE BARBARA | | 24102 TOLLGATE RD | | | | CICERO | IN | 46034 | |
| BAME LEROY | | 108 ARNOLD DR | | | | MIDDLETOWN | OH | 45044 | |
| BAMMERT THOMAS | | 9060 OVERLAND CT | | | | FLUSHING | MI | 48433 | |
| BAMMERT, THOMAS E | | 9060 OVERLAND CT | | | | FLUSHING | MI | 48433 | |
| BAN SEREY S | | 559 HILLTOP ST | | | | LONGMONT | CO | 80501 | |
| BAN, SEREY | | 559 HILLTOP ST | | | | LONGMONT | CO | 80501 | |
| BANACH RICHARD | | 2900 E HONEYSUCKLE DR | | | | OAK CREEK | WI | 53154 | |
| BANAN MASSOUD | | 2705 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| BANAN, MASSOUD | | 3126 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| BANASIEWICZ RICHARD | | 8536 RESERVE CT | | | | POLAND | OH | 44514-3382 | |
| BANASIEWICZ, RICHARD | | 8536 RESERVE CT | | | | POLAND | OH | 44514 | |
| BANASZAK JR EDWIN G | | 309 WIDMER CT PO361 | | | | AUBURN | MI | 48611-9404 | |
| BANASZAK RANDOLPH | | 1531 GREEN AVE | | | | BAY CITY | MI | 48708 | |
| BANASZAK THOMAS | | 561 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| BANASZAK, THOMAS JAMES | | 561 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| BANAYOTE PHOTOGRAPHY | | 5809 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| BANAZWSKI DARYL | | 11080 FURNESS PKWY | | | | MEDINA | NY | 14103 | |
| BANAZWSKI, DAVID | | 11080 FURNESS PKWY | | | | MEDINA | NY | 14103 | |
| BANC INC | | 4393 220TH AVE | | | | REED CITY | MI | 49677 | |
| BANC INCORPORATED | | PO BOX 309 | | | | CAPTIVA | FL | 33924 | |
| BANC OF AMERICA LEASING ASSIGNEE CANON FINANCIAL | | 2600 W BIG BEAVER RD STE ABN | | | | TROY | MI | 48084 | |
| BANC OF AMERICA SECURITIES LLC | | 9 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| BANC OF AMERICA SECURITIES LLC | DAVID R KUNEY | SIDLEY AUSTIN LLP | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| BANC OF AMERICA SECURITIES LLC | SIDLEY AUSTIN LLP | A ROBERT PIETRZAK ANDREW W STERN DANIEL A MCLAUGHLIN DONALD P RENALDO II | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| BANCER GARY | | 5681 DEERWOOD LN | | | | COMMERCE | MI | 48382 | |
| BANCER GARY | | 7496 CAPRI DR | | | | WHITE LAKE | MI | 48383 | |
| BANCER, GARY T | | 5681 DEERWOOD LN | | | | COMMERCE | MI | 48382 | |
| BANCO IND | | GLEN NAGEL | 11542 N SR 3 | PO BOX 5191 | | KENDALVILLE | IN | 46755 | |
| BANCO JP MORGAN SA | C/O GREENBERG TRAURIG LLP | MICHAEL T FISHMAN | 77 WEST WACKER DR | STE 2500 | | CHICAGO | IL | 60601 | |
| BANCO JP MORGAN SA | | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | PARSIPPANY | NJ | 07054 | |
| BANCO JP MORGAN SA INSTITUCION DE BANCA MULTIPLE | JP MORGAN GRUPO FINANCIERO DIVISION FIDUCIARIA AS TRUSTEE OF TRUST F 00121 | C/O GREENBERG TRAURIG LLP | NANCY A PETERMAN | 77 WEST WACKER DR STE 2500 | | CHICAGO | IL | 60601 | |
| BANCORPSOUTH INVESTMENT SERVICES INCTEXAS | MR RONALD MILLS | 5702 RICHMOND RD | | | | TEXARKANA | TX | 75503-0501 | |
| BANCROFT CHERYL | | 819 COLLAR PRICE RDNE | | | | BROOKFIELD | OH | 44403 | |
| BANCROFT SHARYON | | 7857 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9528 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANCROFT VIRGINIA | | 9083 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 | |
| BANCROFT WAYNE | | 5128 HOAGLAND BLACKSTUB N | | | | CORTLAND | OH | 44410 | |
| BAND IT IDEX | | PARENT IDEX CORPORATION | 4799 DAHLIA ST | | | DENVER | CO | 80216 | |
| BAND IT IDEX INC | ATTN CHERYL SCHELL | 4799 DAHLIA ST | | | | DENVER | CO | 80216 | |
| BANDA CHRISTINA | | PO BOX 8034 | | | | SAGINAW | MI | 48608-8034 | |
| BANDA JESUS | | 3105 YAUCK RD | | | | SAGINAW | MI | 48601-6954 | |
| BANDA JR AUGUSTIN | | 7351 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5375 | |
| BANDAG INC PLANT 4 | | 2905 N HWY 61 | | | | MUSCATINE | IA | 52761-5809 | |
| BANDALAN JOSEPHUS | | 1314 MARK ST | | | | STAFFORD | TX | 77477 | |
| BANDEMER DWIGHT E | | 15791 MONTEGO BAY CT | | | | CLINTON TWP | MI | 48035-1037 | |
| BANDIT IDEX INC | | 4799 DAHLIA ST | | | | DENVER | CO | 80216 | |
| BANDIT IDEX INC | | PO BOX 96401 | | | | CHICAGO | IL | 60693 | |
| BANDY ETHEL | | 2118 MAINE ST | | | | BRIDGEPORT | MI | 48722-9529 | |
| BANDY FREDERICK | | 2118 MAINE ST | | | | SAGINAW | MI | 48602 | |
| BANDY JR SPENCER | | 3532 HIALEAH LN | | | | SAGINAW | MI | 48601-5609 | |
| BANDY TRANSPORT CO | | SUBSIDIARY FIRST AMERICAN BANK | PO BOX 298 | PO BOX | | BLUE RIDGE | GA | 30513 | |
| BANERJEE ABHISHEK | | 2333 HAZELNUT DR | | | | KOKOMO | IN | 46902 | |
| BANERJEE BITAN | | 719 WILLOW RIDGE COURT | | | | COPPELL | TX | 75019 | |
| BANERJEE BITAN | | 719 WILLOW RIDGE CT | | | | COPPELL | TX | 75019 | |
| BANEY BRENDA | | 3286 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| BANEY WILLIAM | | 3286 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| BANEY, BRENDA B | | 3286 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| BANFIELD LLOYD | | 562 WHISPERING PINES PL | | | | TRENTON | OH | 45067 | |
| BANG LAC | | 9681 INGRAM AVE | | | | GARDEN GROVE | CA | 92844 | |
| BANGASH OBEID | | 388 FAIRWAY DR | | | | FAIRBORN | OH | 45324 | |
| BANGERT ROCKY | | 2156 TERRYLYNN AVE | | | | DAYTON | OH | 45439 | |
| BANGO CHESTER | | 7816 SMOKEY RD | | | | BERLIN HTS | OH | 44814 | |
| BANGO PEGGY L | | 7816 SMOKEY RD | | | | BERLIN HTS | OH | 44814-9663 | |
| BANGO SHARON M | | 4412 BARDSHAR RD | | | | CASTALIA | OH | 44824-9472 | |
| BANGOR TWP BAY | | TREASURER | 180 STATE PK DR | | | BAY CITY | MI | 48706 | |
| BANGS ERNEST | | PO BOX 210 | | | | KENDALL PK | NJ | 08824-0210 | |
| BANGS RICHARD | | 1698 SNOWDEN CIRCLE | | | | ROCHESTER HILLS | MI | 48306 | |
| BANGS, RICHARD C | | 1698 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306 | |
| BANH TONY | | POBOX 441 | | | | MIDWAY CITY | CA | 92655 | |
| BANIAK PINE & GANNON | MICHAEL H BANIAK & JEFFREY A PINE | 150 N WACKER DR STE 1200 | | | | CHICAGO | IL | 60606 | |
| BANIC MICHAEL | | 238 CAROLINE AVE | | | | HUBBARD | OH | 44425 | |
| BANION LAWRENCE | | 4801 GOODISON PL DR | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| BANISH JOSEPH | | 1702 CRANBERRY LN NE APT 160 | | | | WARREN | OH | 44483-3631 | |
| BANISTER BRADFORD H | | 33156 SEA BRIGHT | | | | DANA POINT | CA | 92629 | |
| BANISTER JOHN | | 1396 W WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| BANK AUTO SALES | | C/O 28820 MOUND RD | | | | WARREN | MI | 48092 | |
| BANK AUTO SALES | | PO BOX 51082 | | | | LIVONIE | MI | 48151 | |
| BANK CHRISTIE | | 111878 WILKINSON RD | | | | FREELAND | MI | 48623 | |
| BANK DIRECT | | FOR DEPOSIT TO ACCOUNT OF | TUAN HOANG 6112053514 | PO BOX 809017 | | DALLAS | TX | 75380-9779 | |
| BANK IV KANSAS | | RECORDS PROCESSING W H TAX | STATE TREASURERS DEPOSIT ACCT | | | | KS | 66625001 | |
| BANK IV KANSAS RECORDS PROCESSING W/H TAX | | STATE TREASURERS DEPOSIT ACCT | | | | | KS | 06662-5001 | |
| BANK IV KANSAS RECORDS PROCESSING WH TAX | | STATE TREASURERS DEPOSIT ACCT | | | | | KS | 66625-0001 | |
| BANK KARI | | 11878 WILKINSON | | | | FREELAND | MI | 48623 | |
| BANK MARY A | | 7221 BURMEISTER DR | | | | SAGINAW | MI | 48609-5222 | |
| BANK OF ALMA | | 555 N MAIN ST | | | | MT PLEASANT | MI | 48858 | |
| BANK OF ALMA | | 608 WRIGHT AVE PO BOX 773 | | | | ALMA | MI | 48801 | |
| BANK OF AMERICA | | ACCOUNT ANALYSIS FILE 719880 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-9880 | |
| BANK OF AMERICA | | ACCT OF JEROME A LARSON | CASE 95 2 32050 3 | C O 800 FIFTH AVE STE 4100 | | SEATTLE | WA | 30992-6171 | |
| BANK OF AMERICA | | FOR DEPOSIT TO THE ACCOUNT OF | ANDREW SPEAR 2583080571 | PO BOX 31900 | | TAMPA | FL | 33631-3900 | |
| BANK OF AMERICA | | FOR DEPOSIT TO THE ACCOUNT OF | FRANK SZUBA 004781140036 | 2001 ROSS AVE STE 3100 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA | | FOR DEPOSIT TO THE ACCOUNT OF | PVANWORDRAGEN 004794229216 | 685 SUNLAND DR | | EL PASO | TX | 79912-5113 | |
| BANK OF AMERICA | | NTNL TELLER PROCESS OPERATIONS | CA9 705 07 07 | PO BOX 3609 | | LOS ANGELES | CA | 90051 | |
| BANK OF AMERICA | | PO BOX 53121 | | | | PHOENIX | AZ | 85072-3121 | |
| BANK OF AMERICA | | PO BOX 60249 | | | | LOS ANGELES | CA | 90060 | |
| BANK OF AMERICA | | PO BOX 699 | | | | SPRINGHILL | TN | 37174 | |
| BANK OF AMERICA | | 26 ELMFIELD RD | BROMLEY KENT | | | | | BR1 1WA | UNITED KINGDOM |
| BANK OF AMERICA | BILLING DEPT | BANK OF AMERICA PLAZA | 101 S TRYON ST | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | BRIAN SWANSON | C/O BARNES & THORNBURG LLP | PATRICK E MEARS | 300 OTTAWA AVE NW | STE 500 | GRAND RAPIDS | MI | 49503 | |
| BANK OF AMERICA | LILY HAYES KAUFMANN | 1633 BROADWAY 28TH FL | | | | NEW YORK | NY | 10019 | |
| BANK OF AMERICA | PAUL TYLER | MANAGER CORPORATE FX SALES | 233 WACKER DR | | | CHICAGO | IL | 60606-6306 | |
| BANK OF AMERICA | PAUL TYLER MANAGER CORPORATE SALES | 233 WACKER DR | | | | CHICAGO | IL | 60606-6306 | |
| BANK OF AMERICA | STUART SCHWARTZ | ONE FINANCIAL PLAZA 5TH FL | | | | PROVIDENCE | RI | 02903 | |
| BANK OF AMERICA ACCT OF JEROME A LARSON | | CASE 95 2 32050 3 | C O 800 FIFTH AVE STE 4100 | | | SEATTLE | WA | 98104 | |
| BANK OF AMERICA FOR DEPOSIT TO THE ACCOUNT OF | | FRANK SZUBA 004781140036 | 5500 PRESTON RD NO B | | | DALLAS | TX | 75205-2662 | |
| BANK OF AMERICA LEASING | | PO BOX 31473 | | | | TAMPA | FL | 33631-3473 | |
| BANK OF AMERICA LONDON | | BILLING DEPT 4736720201 | ELMFIELD RD BROMLEY KENT | BR1 1WA | | UNITED KINGDOM | | | UNITED KINGDOM |
| BANK OF AMERICA LONDON BILLING DEPT 4736720201 | | ELMFIELD RD BROMLEY KENT | BR1 1WA | | | | | | UNITED KINGDOM |
| BANK OF AMERICA N A | | GLOBAL CLIENT SERVICES | 26 ELMFIELD RD | BROMLEY KENT BR1 1WA | | | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA N A | | 214 N TRYON | MAIL CODE NCI 027 1401 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA N A | | 401 N TRYON ST | NC1 821 02 20 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA N A | ATTN CLARE PIERCE | 40 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| BANK OF AMERICA N A | ATTN DAVE HALESWORTH | NY1 301 02 01 | 9 W 57TH ST | | | NEW YORK | NY | 10019 | |
| BANK OF AMERICA N A | ATTN DAVID HALESWORTH | NY1 301 02 01 | 9 W 57TH ST | | | NEW YORK | NY | 10019 | |
| BANK OF AMERICA N A | ATTN DAVID HALESWORTH | NY1 301 02 021 | 9 W 57TH ST | | | NEW YORK | NY | 10019 | |
| BANK OF AMERICA N A | ATTN INFORMATION MGR | 100 N TRYON ST 20TH FL | MAIL CODE NCI 007 20 01 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA N A | BANK OF AMERICA N A | 401 N TRYON ST | NC1 821 02 20 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA N A | DAVID HALESWORTH | NY1 301 02 01 | 9 W 57TH ST | | | NEW YORK | NY | 10019 | |
| BANK OF AMERICA N A | MAYER BROWN ROWE & MAW LLP | ATTN RANIERO DAVERSA & JEFFREY G TOUGAS | 1675 BROADWAY | | | NEW YORK | NY | 11215 | |
| BANK OF AMERICA N A | NY1 301 02 01 | 9 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| BANK OF AMERICA N A | NY1301 02 021 | 9 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| BANK OF AMERICA N A | PATRICK E MEARS | BARNES & THORNBURG LLP | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| BANK OF AMERICA N A GLOBAL CLIENT SERVICES | | 26 ELMFIELD RD | BROMLEY KENT BR1 1WA | | | ENGLAND | | | UNITED KINGDOM |
| BANK OF AMERICA NA | | PO BOX 448 | | | | COLUMBIA | SC | 29202 | |
| BANK OF AMERICA NA | | PO BOX 841935 | ACCOUNT ANALYSIS | | | DALLAS | TX | 75284-1935 | |
| BANK OF AMERICA NA | ATTN DAVE HALESWORTH | 9 W 57TH ST | NY1 301 02 01 | | | NEW YORK | NY | 10019 | |
| BANK OF AMERICA NA | ATTN INFORMATION MANAGEMENT | 214 N TRYON ST | NC1 027 14 01 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA NA | BARNES & THORNBURG | PATRICK E MEARS | 171 MONROE AVE NW STE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| BANK OF AMERICA NA | BARNES & THORNBURG LLP | JOHN T GREGG | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| BANK OF AMERICA NA | PATRICK E MEARS | 300 OTTAWA AVE NW | STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| BANK OF AMERICA NA | PATRICK E MEARS | BARNES & THORNBURG | 171 MONROE AVE NW STE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| BANK OF AMERICA NA | PATRICK E MEARS | BARNES & THORNBURG | 171 MONROE AVE NW STE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| BANK OF AMERICA NA | PATRICK E MEARS ESQ | BARNES & THORNBURG LLP | 171 MONROE AVE NW STE 1000 | | | GRAND RAPIDS | MI | 49503-2694 | |
| BANK OF AMERICA NA | PATRICK E MEARS ESQ | BARNES & THORNBURG LLP | 171 MONROE AVE NW STE 1000 | | | GRAND RAPIDS | MI | 49503-2694 | |
| BANK OF AMERICA NATIONAL TRUST | | & SAVINGS ASSOCIATION | PO BOX 37121 | | | SAN FRANCISCO | CA | 94137 | |
| BANK OF AMERICA NATIONAL TRUST AND SAVINGS ASSOCIATION | | PO BOX 37121 | | | | SAN FRANCISCO | CA | 94137 | |
| BANK OF AMERICA TAMPA OPER ADM | MELINDA WOOD | FL1 010 1609 | PO BOX 31590 | | | TAMPA | FL | 33631-3590 | |
| BANK OF BRODHEAD | | 806 E EXCHANGE ST | | | | BRODHEAD | WI | 53502 | |
| BANK OF LINCOLNWOOD | | 4433 WEST TOUHY AVE | ATTN ACCTS RECEIVABLE | | | LINCOLNWOOD | IL | 60646 | |
| BANK OF LINCOLNWOOD | ACCTS RECEIVABLE | 4433 WEST TOUHY AVE | | | | LINCOLNWOOD | IL | 60712 | |
| BANK OF LINCOLNWOOD | C/O TODD & LEVI LLP | 444 MADISON AVE STE 1202 | | | | NEW YORK | NY | 10022 | |
| BANK OF NEW YORK | | ADD CHG 5 97 | PO BOX 19015 | | | NEWARK | NJ | 071950015 | |
| BANK OF NEW YORK | | BILLING DEPARTMENT | 101 BARCLAY ST 12W | | | NEW YORK | NY | 10286-1091 | |
| BANK OF NEW YORK | | C/O CUSTOMER CHARGING | 1 WALL ST 27TH FL | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | | FINANCIAL CONTROL BILLNG DEPT | PO BOX 19445 | UPD PER GOI 3 11 03 PH | | NEWARK | NJ | 071950445 | |
| BANK OF NEW YORK | | PO BOX 19015 | | | | NEWARK | NJ | 071950015 | |
| BANK OF NEW YORK | JENNIFER BRAITHWAITE | 101 BARCLAY ST | CASH MANAGEMENT DIVISION 19 WEST | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK FINANCIAL CONTROL BILLING DEPT | | PO BOX 19445 | | | | NEWARK | NJ | 07195-0445 | |
| BANK OF NEW YORK MELLON CORP, THE | | ONE WALL ST | | | | NEW YORK | NY | 10286-0001 | |
| BANK OF NOVA SCOTIA | | BANK NUMBER 002 | 1839 ALBION RD | | | ETOBICOKE | ON | M9W 5S8 | CANADA |
| BANK OF NOVA SCOTIA | | ATLANTA AGENCY | 600 PEACHTREE ST NE STE 2700 | | | ATLANTA | GA | 30308 | |
| BANK OF NOVA SCOTIA BANK NUMBER 002 | | 1839 ALBION RD | | | | ETOBICOKE CANADA | ON | M9W 5S8 | CANADA |
| BANK OF OK C O R S WINBLAD | | 300 N BROADWAY | | | | EDMOND | OK | 73034 | |
| BANK OF THE OZARKS | | 5401 ROGERS AVE | | | | FORT SMITH | AR | 72913-3008 | |
| BANK OF THE WEST PARKING LOT | | 500 N MESA ST FRNT | | | | EL PASO | TX | 79901-1203 | |
| BANK OF TOKYO MITSUBISHI | | BERNARD CHOW CUSTODY DEPT 5THF | 34 EXCHANGE PL PLAZA 3 | | | JERSEY CITY | NJ | 07311 | |
| BANK OF TOKYO MITSUBISHI | CUSTODY DEPT A C 25671510 | 34 EXCHANGE PL PLAZA 3 | | | | JERSEY CITY | NJ | 07311 | |
| BANK ONE | | 1 BANK ONE PLAZA | STE IL1 0596 1 21 | | | CHICAGO | IL | 60670-0596 | |
| BANK ONE | | 7610 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46231 | |
| BANK ONE | | C/O BANK ONE NA | 120 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| BANK ONE | | C/O BANK ONE NA | MAIL CODE IL 10236 | AFC 01 02 | | CHICAGO | IL | 60670-2036 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | ALEX MARSON | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | BYRON JACKSON 215000550529 | 611 WOODWARD AVE M S 8087 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | DAVID BURGNER 23730905 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | DAVID KNILL 215000529523 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | DOUGLAS HENNE 215000549950 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | ERIC KER 230008355596 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | FRANK KLOSE 000001606929782 | 9000 HAGGERTY RD M 1 8200 | | BELLEVILLE | MI | 48111-9787 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | G OLASCOAGA 35007175 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | JAMES PRESSGROVE 215001640592 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226-3408 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | JOHN PRIESTLY 215002278509 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | JOON HO YOO 000001602955237 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | JUERGEN STEUPERT 35019135 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | KLAIDS LAFRON | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | KOYEON SOHN 23441665 | 611 WOODWARD MIL 8089 | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | MICHAEL BALSEI 215000447155 | 611 WOODWARD MI1 8080 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | MICHAEL BALSEI 215000447155 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | NANCY GOUGARTY 215000550149 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226-3048 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | PIERRE LONG | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | P QUACKENBUSH 215001159478 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | PRAKASH KULKARNI 215001158751 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | RALPH ANDERSON 215001161763 | 611 WOODWARD MI1 8087 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | RICHARD JOHNSON 215001897341 | 611 WOODWARD M S 8087 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | RICHARD WILKINS 34871475 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERT ARAO | 106 E MARKET ST | | WARREN | OH | 44481 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERT SEIDLER 215001640428 | 611 WOODWARD MI1 8087 | | DETROIT | ME | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERT SEIDLER 215001972144 | 611 WOODWARD MI1 8087 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERT WILSON 215000446603 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | RONALD VOIGT 235000438046 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | SAE KEUN YOO 215002499949 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | SANDIP SARKAR 235000966707 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | SHOICHI TANAKA | 611 WOODWARD AVE M S 8087 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | STEVE CLEMONS 25851565 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | WILLIAM LLOYD 215000130124 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | YOUSSEF KAZOUR 215001161821 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | GLOBAL CORPORATE TRUST SVC | BOX OH1 0360 | | | COLUMBUS | OH | 43271-0380 | |
| BANK ONE | | GOLBAL CORP TRUST SERVICES | BANK ONE PLAZA STE IL 01261 | | | CHICAGO | IL | 60670 | |
| BANK ONE | | INVESTMENT MANAGEMENT FEE DEPT | PO BOX 710812 | | | COLUMBUS | OH | 43271-0812 | |
| BANK ONE | | LITTELFUSE | 12858 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| BANK ONE | | MISSNG WRK RCVRY TEAM IN1 7215 | 7610 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46231 | |
| BANK ONE | DAVID GERDIS | 611 WOODWARD AVE | MAIL CODE MI1 8033 | | | DETROIT | MI | 48226 | |
| BANK ONE | GREG MILLER | MAIL STE IL 1 099 | 300 S RIVERSIDE PLAZA 18TH FL | | | CHICAGO | IL | 60670-0199 | |
| BANK ONE ADD | LINDA KIND | 611 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| BANK ONE ADD | LINDA KIND | 611 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| BANK ONE ATTN D PALACKO | | FOR DEPOSIT TO THE ACCOUNT OF` | JERRY SEITER 215001161722 | 611 WOODWARD M S MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE ATTN D PALACKO | | FOR DEPOSIT TO THE ACCOUNT OF | SANDRA MCCULLOCH 215001656192 | 611 WOODWARD AVE MS1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE ATTN D PALACKO | | FOR DEPOSIT TO THE ACCOUNT OF | TIMOTHY COHA 215001656863 | 611 WOODWARD M S MI1 8089 | | DETROIT | MI | 48266 | |
| BANK ONE ATTN D PALACKO FOR DEPOSIT TO THE ACCOUNT OF | | JERRY SEITER 215001161722 | 611 WOODWARD M S MI1 8089 | | | DETROIT | MI | 48226 | |
| BANK ONE ATTN D PALAKO | | FOR DEPOSIT TO THE ACCOUNT OF | BERND BAHLKE 34204525 | 611 WOODWARD M S 8086 | | DETROIT | MI | 48226 | |
| BANK ONE ATTN DPALAKO | | FOR DEPOSIT TO THE ACCOUNT OF | ERIK LITTRUP 235000375560 | 611 WOODWARD M N8089 | | DETROIT | MI | 48226 | |
| BANK ONE ATTN DPALAKO FOR DEPOSIT TO THE ACCOUNT OF | | ERIK LITTRUP 235000375560 | 611 WOODWARD M S 8089 | | | DETROIT | MI | 48226 | |
| BANK ONE ATTN M SKRABUT | | FOR DEPOSIT TO ACCOUNT OF | R KRISHNAKUMAR 215001656267 | 611 WOODWARD AVE M S 8087 | | DETROIT | MI | 48226 | |
| BANK ONE ATTN M SKRABUT | | FOR DEPOSIT TO ACCOUT OF | NICK DINARDO 2150004167 88 | 611 WOODWARD AVE M S 8087 | | DETROIT | MI | 48226 | |
| BANK ONE ATTN M SKRABUT FOR DEPOSIT TO ACCOUNT OF | | NICK DINARDO 2150004167 88 | 611 WOODWARD AVE M S 8087 | | | DETROIT | MI | 48226 | |
| BANK ONE ATTND PALACKO | | FOR DEPOSIT TO THE ACCOUNT OF | DANIEL HENNESSY 220051035863 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE C O BANK ONE NA | | MAIL CODE IL 10236 | | | | CHICAGO | IL | 60670-2036 | |
| BANK ONE CANADA | DAVID GERDIS | 611 WOODWARD AVE | MAIL CODE MI1 8033 | | | DETROIT | MI | 48226 | |
| BANK ONE CASH MANAGEMENT | | PO BOX 70176 | | | | CHICAGO | IL | 60673-2815 | |
| BANK ONE CASH MANAGEMENT SERV | | PO BOX 70176 | | | | CHICAGO | IL | 60673-0176 | |
| BANK ONE EAST LANSING ACCT OF HENRY A HUNT | | CASE 93 2320 GC E | | | | | | | |
| BANK ONE FKA NBD | | PO BOX 5817 | | | | TRAVERSE CTY | MI | 49696 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | DOYEON SOHN 23441665 | 611 WOODWARD MI1 8089 | | | DETROIT | MI | 48226 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | EIRC RUNDALL 215001640428 | 611 WOODWARD MI1 8087 | | | DETROIT | MI | 48226 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | FRANK KLOSE 0000001606929782 | 9000 HAGGERTY RD M 1 8200 | | | BELLEVILLE | MI | 48111-9787 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | JOHN PRIESTLY 2150002278509 | 611 WOODWARD MI1 8089 | | | DETROIT | MI | 48226 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | JUERGEN STEUPERT 35019135 | 611 WOODWARD AVE MI1 8089 | | | DETROIT | MI | 48226 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | MICHAEL BALSEI 215000447155 | 611 WOODWARD MI1 8089 | | | DETROIT | MI | 04826 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | RALPH ANDERSON 215001161763 | 611 WOODWARD M A 8087 | | | DETROIT | MI | 48226 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | YOUSSEF KAZOUR 215001161821 | 611 WOODWARD MI1 8089 | | | DETROIT | MI | 18226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANK ONE INDIANA | | FOR DEPOSIT TO THE ACCOUNT OF | BRIAN MURRAY | 2642 E 3RD ST | | BLOOMINGTON | IN | 47401 | |
| BANK ONE INDIANA | | FOR DEPOSIT TO THE ACCOUNT OF | CHANG YUEH | PO BOX 36520 | | LOUISVILLE | KY | 40233-6520 | |
| BANK ONE MICHIGAN | ACCOUNTS RECEIVABLE | 1601 ELM ST | THANKSGIVING TOWER 13TH FL | | | DALLAS | TX | 75201 | |
| BANK ONE N A | | PO BOX 710469 | | | | COLUMBUS | OH | 43271-0469 | |
| BANK ONE NA | DOTTY OBERT | 611 WOODWARD AVE | STE MI1 8067 | | | DETRIOT | MI | 48226 | |
| BANK ONE NA | | 611 WOODWRD AVE STE MI1 8067 | | | | DETRIOT | MI | 48226 | |
| BANK ONE NA | | FMLY FIRST NATL BANK CHICAGO | FNBC PROD CARD SETTLEMENT | 1 FIRST NATL PLAZA STE 0199 | | CHICAGO | IL | 60670 | |
| BANK ONE NA | | MAIL STE 0742 | | | | CHICAGO | IL | 60670-0236 | |
| BANK ONE NA | | MALL STE IL 1 0747 | 1 BANK ONE PLAZA | | | CHICAGO | IL | 60670-0747 | |
| BANK ONE NA | | PO BOX 70176 | | | | CHICAGO | IL | 60673-0176 | |
| BANK ONE NA  EFT FNBC PROC CARD SETTLEMENT | | 1 FIRST NATL PLAZA STE 0199 | | | | CHICAGO | IL | 60670 | |
| BANK ONE NA MAIN OFFICE CHICAGO | ASSET BACKED FINANCE | 1 BANK ONE PLAZA | STE IL 0596 1 21 | | | CHICAGO | IL | 60670-0596 | |
| BANK ONE OF INDIANA | | FOR DEPOSIT TO ACCOUNT OF | STEPHEN GIBBS | 302 W WASHINGTON ROOM EO33 | | INDIANAPOLIS | IN | 46204 | |
| BANK ONE OF MANSFIELD | | 28 PK AVE | | | | MANSFIELD | OH | 44902 | |
| BANK ONE TOKYO | | HIBIYA CENTRAL BLDG FL 7 | 2 9 NISHI SHIMBASHI 1 CHOME | MINATO KU TOKYO 105 003 | | | | | JAPAN |
| BANK ONE TOKYO HIBIYA CENTRAL BLDG FLOOR 7 | | 2 9 NISHI SHIMBASHI 1 CHOME | MINATO KU TOKYO 105 003 | | | | | | JAPAN |
| BANK ONE YOUNGSTOWN NA | | ACCT OF ANTHONY W YANCEY | CASE 89 CV 2285 | | | | | 27946-3014 | |
| BANK ONE YOUNGSTOWN NA ACCT OF ANTHONY W YANCEY | | CASE 89 CV 2285 | | | | | | | |
| BANK VEST | | T&W BANCORP PORTFOLIO SV | PO BOX 215 | | | MARSHALL | MN | 56258 | |
| BANK WAYNE H | | 6551 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9619 | |
| BANK WAYNE H | | 6551 S LAKESHORE RD | | | | LEXINGTON | MI | 48450-9619 | |
| BANK WAYNE H | JASON W BANK ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BANKA CHARLES M | | 3232 IPSWICH DR NW | | | | GRAND RAPIDS | MI | 49544-1647 | |
| BANKDIRECT | | FOR DEPOSIT TO THE ACCOUNT OF | TUAN HOANG 6112053514 | 6060 N CNTRL XPRESWY STE 800 | | DALLAS | TX | 75206 | |
| BANKER INDUSTRIAL SUPPLY | | CO INC | 3724 5TH COURT NORTH | | | BIRMINGHAM | AL | 35232 | |
| BANKER INDUSTRIAL SUPPLY CO IN | | 3724 5TH CT N | | | | BIRMINGHAM | AL | 35222 | |
| BANKER INDUSTRIAL SUPPLY CO INC | | PO BOX 321415 | | | | BIRMINGHAM | AL | 35232 | |
| BANKER ROGER W | | 8291 STATE ROUTE 408 | | | | NUNDA | NY | 14517-9723 | |
| BANKERS TRUST | | 130 LIBERTY ST | | | | NEW YORK | NY | 10015 | |
| BANKERS TRUST | | PO BOX 897 | | | | DES MOINES | IA | 50304 | |
| BANKERS TRUST BERLIN & FARRO | | TRUST CUSTODIAN | GINA EVANGELISTA BANKERS TRUST | 4 ALBANY ST 4TH FL | | NEW YORK | NY | 10006 | |
| BANKERS TRUST BERLIN AND FARRO TRUST CUSTODIAN | | GINA EVANGELISTA BANKERS TRUST | 4 ALBANY ST 4TH FL | | | NEW YORK | NY | 10006 | |
| BANKERS TRUST CO RE MAXEY | | PLATS DE MINIMIS TRUST | SHAFIQ JADAVJI BANKERS TRUST | 4 ALBANY ST 4TH FL | | NEW YORK | NY | 10096 | |
| BANKERS TRUST TRUSTEE OII WORK | | MEMBER ACCOUNT NO WW 220 | C O P DISPENZA BANKERS TRUST | 4 ALBANY ST 4TH FL | | NEW YORK | NY | 10006 | |
| BANKES NILE E | | PO BOX 1054 | | | | OOLOGAH | OK | 74053 | |
| BANKHAUS WERHAHN KG | | KONIGSTR 1 | | | | NEUSS | NW | 41460 | DE |
| BANKHEAD & DAVIS | | SABINE AT SYCAMORE ST | | | | CARTHAGE | TX | 75633 | |
| BANKHEAD AND DAVIS | | SABINE AT SYCAMORE ST | | | | CARTHAGE | TX | 75633 | |
| BANKHEAD NICOLE | | 935 SAUL DR | | | | HUBBARD | OH | 44425 | |
| BANKHEAD RITA | | 3432 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205 | |
| BANKHEAD WILLIAM | | 935 SAUL DR | | | | HUBBARD | OH | 44425 | |
| BANKHEAD, RITA | | PO BOX 20006 | | | | INDIANAPOLIS | IN | 46220 | |
| BANKNORTH GROUP INC CRAIG POSEY | | ASSIGNEE CHESTER PRECISION CO | PO BOX 9540 | | | PORTLAND | ME | 04112-9540 | |
| BANKRUPTCY LAW SERVICES | | 111 S HAMILTON 19 | | | | MADISON | WI | 53703 | |
| BANKRUPTCY TRUSTEE | | 75 SPRING ST SW RM 362 | | | | ATLANTA | GA | 30303 | |
| BANKS AHMAHTZYAH | | 522 TURTLE COURT | | | | BRANDON | MS | 39047-5087 | |
| BANKS ALEXANDER | | 3313 NORMAN ST | | | | SAGINAW | MI | 48601 | |
| BANKS AMANDA | | 247 ORTH DR | | | | NEW CARLISLE | OH | 45344 | |
| BANKS ANGELA | | 1035 HIGHLAND AVE | | | | DAYTON | OH | 45344 | |
| BANKS ANITA | | 1329 BANBURY PL | | | | FLINT | MI | 48505 | |
| BANKS BARBECUE & SANDWICH SHOP | | DBA MOLD HOLE | 1119 HWY 550 NW | RMT ADD CHG 12 00 TBK AFC | | BROOKHAVEN | MS | 39601 | |
| BANKS BARBECUE AND SANDWICH SHOP DBA MOLD HOLE | | 1119 HWY 550 NW | | | | BROOKHAVEN | MS | 39601 | |
| BANKS BILLIE | | 140 LINWOOD AVE | APT C 12 | | | BUFFALO | NY | 14209 | |
| BANKS BILLY D | | 1019 DEPAUW DR | | | | FAIRFIELD | OH | 45014-2811 | |
| BANKS BRENDA F | | 609 E BALTIMORE BLVD | | | | FLINT | MI | 48505 | |
| BANKS BROS CORP | | 24 FEDERAL PLAZA | | | | BLOOMFIELD | NJ | 07035636 | |
| BANKS BROTHERS CORPORATION | | 24 FEDERAL PLAZA | | | | BLOOMFIELD | NJ | 07003 | |
| BANKS BRYAN | | 8111 MANDERVILLE LN APT 110 | | | | DALLAS | TX | 75231 | |
| BANKS CAMELLIA | | 936 AUBURNDALE ST | | | | CORONA | CA | 92880 | |
| BANKS CAROLYN | | 416 WYOMING AVE | | | | BUFFALO | NY | 14215-3122 | |
| BANKS CHARLES | | 11 GERLAUGH AVE | | | | DAYTON | OH | 45403 | |
| BANKS CHER RON | | 5202 KENTWOOD RD | | | | DAYTON | OH | 45427 | |
| BANKS CONSUELA | | 4041 MEADOWLANE DR | | | | JACKSON | MS | 39206 | |
| BANKS CUCECIL E | | 241 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 | |
| BANKS CYNTHIA | | 3345 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BANKS D | | 62A SOUTH MEADE | | | | LIVERPOOL | | L31 8EF | UNITED KINGDOM |
| BANKS DAVID | | 84 LUNAR DR | | | | NETHERTON | | L30 7PN | UNITED KINGDOM |
| BANKS DELLA | | 4672 NORDELL DR | | | | JACKSON | MS | 39206-3346 | |
| BANKS DENNIS R | | 514 SLACK DR | | | | ANDERSON | IN | 46013-3735 | |
| BANKS DOROTHY | | 111 BOOKER ST | | | | HAZLEHURST | MS | 39083-3417 | |
| BANKS DOUGLAS | | 2405 LEHIGH PL | | | | DAYTON | OH | 45439 | |
| BANKS DOUGLAS D | | 13609 CATAMARAN | | | | CORPUS CHRISTI | TX | 78418-6957 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANKS EARL | | 620 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044 | |
| BANKS ERICKA | | 9780 FOXHOUND DR 1 B | | | | MIAMISBURG | OH | 45342 | |
| BANKS EUGENIA A | | 4206 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 | |
| BANKS EVANGELINE | | 504 WALNUT CT NW | | | | DECATUR | AL | 35601 | |
| BANKS FANNING & WEED | | 617 S CAPITOL AVE | | | | LANSING | MI | 48933 | |
| BANKS GERALD | | 14019 BILLETTE | | | | STERLING HGTS | MI | 48313 | |
| BANKS GERALDINE A | | 2118 ROBBINS AVE APT 512 | | | | NILES | OH | 44446-3966 | |
| BANKS HASSAN | | 2207 HAMMEL ST | | | | SAGINAW | MI | 48601 | |
| BANKS HENRY LEE | | 4206 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 | |
| BANKS HERMAN | | 1802 RAILRD ST SW | | | | HARTSELLE | AL | 35640 | |
| BANKS HERMAN | | 1802 RAILROAD STSW | | | | HARTSELLE | AL | 35640 | |
| BANKS II PAUL | | 4041 MEADOWLANE DR | | | | JACKSON | MS | 39206 | |
| BANKS INTERNATIONAL LLC | | PATRICK BANKS PHD | PO BOX 136 | | | CLARKSTON | MI | 48347-0136 | |
| BANKS JACK | | 5455 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344 | |
| BANKS JACQUELINE | | 4070 KLEPINGER RD | | | | DAYTON | OH | 45416 | |
| BANKS JAMES | | PO BOX 64 | | | | SUMMIT | MS | 39666-0064 | |
| BANKS JANET | | 83 BEECHWOOD DR | | | | FENISCOWLES | | BB25AT | UNITED KINGDOM |
| BANKS JERRY | | 3669 W CHRISTY WAY | | | | SAGINAW | MI | 48603 | |
| BANKS JESSIE G | | 168 TAUNTON PL | | | | BUFFALO | NY | 14216-1909 | |
| BANKS JO A | | 3554 SUNSET DR | | | | JACKSON | MS | 39213-5816 | |
| BANKS JOHN | | 33 FIELD LN | | | | FAZAKERLEY | | L10 4XG | UNITED KINGDOM |
| BANKS JOHN | | 247 ORTH DR | | | | NEW CARLISLE | OH | 45344 | |
| BANKS JOSEPH | | 3401 INFIRMARY RD | | | | DAYTON | OH | 45418 | |
| BANKS JR B | | 153 DEBRA LN | | | | BUFFALO | NY | 14207 | |
| BANKS JR DAVID E | | 9849 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9756 | |
| BANKS JR FELIX | | 4623 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2123 | |
| BANKS JR JOE | | 1207 DARTMOOR DR | | | | CLINTON | MS | 39056 | |
| BANKS KATHRYN | | 3344 LEXINGTON | | | | SAGINAW | MI | 48601 | |
| BANKS KATRINA | | 3017 TUBMAN AVE | | | | DAYTON | OH | 45408 | |
| BANKS KAWANIS | | 1329 BANBURY PL | | | | FLINT | MI | 48505 | |
| BANKS KIM | | 1125 SUPERIOR AVE | | | | DAYTON | OH | 45407 | |
| BANKS KORY | | 5128 PENNSWOOD PL | | | | JACKSON | MS | 39206-3120 | |
| BANKS LENA C | | 128 GLENDALE ST | | | | CLINTON | MS | 39056-3020 | |
| BANKS LEROY | | 1308 WEST GRAND | | | | DAYTON | OH | 45407 | |
| BANKS LINDA F | | 4080 WOLF RD | | | | DAYTON | OH | 45416-2044 | |
| BANKS MAMIE | | 1213 CTR ST | | | | BROOKHAVEN | MS | 39601-2123 | |
| BANKS MARK | | 300 JAMESTOWN CR APT D | | | | CENTERVILLE | OH | 45458 | |
| BANKS MARK | | 372 PONDEROSA WAY | | | | NEDERLAND | CO | 80466 | |
| BANKS MARY | | 11345 MAIN ST APT D | | | | MEDINA | NY | 14103 | |
| BANKS MILDRED | | 302 ENCHANTED DR | | | | VICKSBURG | MS | 39180 | |
| BANKS NEAL | | 6338 WOODLAND DR | | | | E AMHERST | NY | 14051 | |
| BANKS OGLESBY JERALYNN | | 25 STRAND AVE | | | | DAYTON | OH | 45427 | |
| BANKS PATRICIA | | 4061 WHITEGATE DR | | | | BEAVER CREEK | OH | 45430-2114 | |
| BANKS PATRICIA | | 7118 PINEWOOD DR | | | | CARLISLE | OH | 45005 | |
| BANKS PAUL | | 2910 MCGUFFIE RD | | | | CLINTON | MS | 39056 | |
| BANKS PEGGY | | 3530 JEWELL AVE | | | | MIDDLETOWN | OH | 45042 | |
| BANKS PRENTISS | | 1012 PEARL RIVER AVE | | | | MC COMB | MS | 39648 | |
| BANKS R D CHEVROLET INC | | BANKS CHEVROLET GEO | 5729 MAHONING AVE | | | WARREN | OH | 44483 | |
| BANKS RHONDA | | 753 TROY ST | | | | DAYTON | OH | 45404 | |
| BANKS ROBERT | | 381 BANKS RD | | | | CLINTON | MS | 39056-9601 | |
| BANKS ROY | | 2827 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| BANKS RUTH | | 11926 WINCANTON DR | | | | CINCINNATI | OH | 45231-1051 | |
| BANKS RYAN | | 6125 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| BANKS SANDRA | | 18832 BIGHAM LOOP RD | | | | BERRY | AL | 35546 | |
| BANKS SHARON M | | PO BOX 60003 | | | | DAYTON | OH | 45406-0003 | |
| BANKS SIDNEY | | 1426 S PACKARD AVE | | | | BURTON | MI | 48509-2412 | |
| BANKS SR ROBERT | | 5099 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473 | |
| BANKS STEPHEN | | 62A SOUTHMEADE | | | | MAGHULL | | L31 8EF | UNITED KINGDOM |
| BANKS T | | 5898 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6399 | |
| BANKS TERRENCE | | 3344 LEXINGTON | | | | SAGINAW | MI | 48601 | |
| BANKS THOMAS | | 14019 BILLETTE DR | | | | STERLING HEIGHTS | MI | 48313 | |
| BANKS TONIA | | 5455 N DAYTON LAKEVIEW DR | | | | NEW CARLISLE | OH | 45344 | |
| BANKS TONY | | 4980 BEECHMONT DR | | | | ANDERSON | IN | 46012 | |
| BANKS TONYA | | 2405 LEHIGH PL | | | | DAYTON | OH | 45439 | |
| BANKS VICTOR | | 5432 MOCERI LN | | | | GRAND BLANC | MI | 48507 | |
| BANKS WILLIAM | | 10092 ANTIGUA | | | | ANAHEIM | CA | 92804 | |
| BANKS WILLIE A | | 1329 BANBURY PL | | | | FLINT | MI | 48505 | |
| BANKS, ARIANNE | | 399 FERNWOOD AVE | | | | ROCHESTER | NY | 14609 | |
| BANKS, BILLIE R | | 140 LINWOOD AVE | APT C 12 | | | BUFFALO | NY | 14209 | |
| BANKS, CYNTHIA | | PO BOX 428 | | | | OLCOTT | NY | 14126 | |
| BANKS, GARY | | 1459 W COLDWATER RD | | | | FLINT | MI | 48505 | |
| BANKS, INEZ | | 509 E BRADFORD NO 104 | | | | MARION | IN | 46952 | |
| BANKS, JAMILA | | 121 SCHUELE ST | | | | BUFFALO | NY | 14215 | |
| BANKS, JEANETTE | | 2827 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| BANKS, JR , JOE | | 128 GLENDALE ST | | | | CLINTON | MS | 39056 | |
| BANKS, KORY | | 5128 PENNSWOOD PL | | | | JACKSON | MS | 39206 | |
| BANKS, R D CHEVROLET INC | | 5729 MAHONING AVE | | | | WARREN | OH | 44483 | |
| BANKSTON BILLIE | | 1609 WABASH AVE | | | | FLINT | MI | 48504-2946 | |
| BANKSTON D | | 303 SUMMER HILL RD | | | | MADISON | MS | 39110 | |
| BANKSTON DAMON | | 2611 BRAHMS BLVD | | | | DAYTON | OH | 45449 | |
| BANKSTON DANIEL | | 6404 TURCHIN PL | | | | DAYTON | OH | 45424 | |
| BANKSTON JAMES | | 696 SCOTLAND LN | | | | NEW CASTLE | PA | 16101-8582 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANKSTON RALPH | | 4196 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 | |
| BANKSTON STEPHEN | | 9002 HWY 278 E | | | | HOKES BLUFF | AL | 35903 | |
| BANKSTON, KEVIN | | 646 OHIO AVE NW | | | | WARREN | OH | 44485 | |
| BANKVEST USB PORTFOLIO | | PO BOX 215 | | | | MARSHALL | MN | 56258 | |
| BANNA JAMES | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| BANNA, JAMES M | | 18 BAINBRIDGE LN | | | | WEBSTER | NY | 14580 | |
| BANNAN KIMBERLY | | 7057 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BANNER & WITCOFF LTD | | 10 S WACKER DR STE 3000 | | | | CHICAGO | IL | 60606 | |
| BANNER CRAIG | | 8 HESTON DR | | | | SPRINGSBORO | OH | 45066 | |
| BANNER ENGINEERING CORP | | 9714 10TH AVE N | | | | MINNEAPOLIS | MN | 55441 | |
| BANNER ENGINEERING CORP | | 9714 TENTH AVE NORTH | | | | MINNEAPOLIS | MN | 55441 | |
| BANNER ENGINEERING CORP | CUSTOMER SVC | USE C AND E SALES AS DIST | PO BOX 9414 | | | MINNEAPOLIS | MN | 55440 | |
| BANNER HOWARD | | 3113 WINTERGREEN DR E | | | | SAGINAW | MI | 48603-1935 | |
| BANNER TOOL INC | | 3160 FOREST VIEW RD | | | | ROCKFORD | IL | 61109 | |
| BANNER TOOL INC EFT | | 3160 FOREST VIEW RD | EASTROCK INDUSTRIAL PK | | | ROCKFORD | IL | 61109 | |
| BANNICK GUSTAVE | | 711 SHADY BROOK LN | EASTROCK INDUSTRIAL PK | | | FLUSHING | MI | 48433 | |
| BANNICK MARY | | 2803 NE 76TH TERRACE | | | | GLADSTONE | MO | 64119 | |
| BANNICK ROBERT | | 2158 TALL OAKS DR | | | | DAVISON | MI | 48423 | |
| BANNICK ROBERT | | 4255 WEST POINTE DR | | | | WATERFORD | MI | 48329 | |
| BANNIGAN CURTIS | | 2411 KOPKA CT | | | | BAY CITY | MI | 48708 | |
| BANNING CHARLES J | | 311 W LAKE ST 9 | | | | TAWAS CITY | MI | 48763-9297 | |
| BANNING LARRY | | 7939 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9532 | |
| BANNING TODD | | 2908 N CTR RD | | | | SAGINAW | MI | 48603 | |
| BANNING TODD | | 730 BUSH | | | | SAGINAW | MI | 48604 | |
| BANNING ZENN | | 1960 N MILLER | | | | SAGINAW | MI | 48609 | |
| BANNING, JENNIFER | | 309 S FRANKLIN | | | | SAGINAW | MI | 48604 | |
| BANNING, TODD A | | 3200 WINTERGREEN DR EAST | | | | SAGINAW | MI | 48603 | |
| BANNING, TODD F | | 730 BUSH | | | | SAGINAW | MI | 48604 | |
| BANNISTER D | | 1927 SUMTER RDG CT | | | | CHESTERFIELD | MO | 63017-8733 | |
| BANNISTER GARY | | 540 STRATSHIRE LN | | | | GAHANNA | OH | 43230 | |
| BANNISTER JEFFREY | | 1136 LOCKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| BANNISTER RODERICK | | 6496 RIVERBEND DR | | | | DAYTON | OH | 45415 | |
| BANNISTER STEVEN | | 3620 S SEVEN MI | | | | BAY CITY | MI | 48706 | |
| BANNISTER, KEVIN | | 5953 WHITES BRIDGE RD | | | | BELDING | MI | 48809 | |
| BANNISTER, STEVEN R | | 3620 S SEVEN MI | | | | BAY CITY | MI | 48706 | |
| BANNLI TECH AG | | INDUSTRIE BANNLI 23 | | | | WOLFWIL | | 04628 | SWITZERLAND |
| BANNON CHARLOTTE | | DELPHI E PETTY CASHIER | 2900 S SCATTERFIELD | | | ANDERSON | IN | 46018-2439 | |
| BANNON J J | | 3 COACHMANS DR | WEST DERBY | | | LIVERPOOL | | L12 0HV | UNITED KINGDOM |
| BANNON JERRELL | | 6489 N 100 W | | | | ALEXANDRIA | IN | 46001 | |
| BANNON JUDITH K | | 704 MAIN ST | | | | ELWOOD | IN | 46036-1954 | |
| BANNON SPARKS, CANDY | | 550 MADISON AVE | | | | PERU | IN | 46970 | |
| BANQUE NATIONALE DE PARIS | | NY BRANCH WORLD FINAN CTR | 200 LIBERTY ST 20TH FL | TOWER A | | NEW YORK | NY | 10281-1062 | |
| BANSAL DINESH | | 45670 MARLBOROUGH | | | | NOVI | MI | 48377 | |
| BANSBACH ZOGHLIN & ASANDROV PC | | A DONATELLI RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| BANSBACH ZOGHLIN AND ASANDROV PC A DONATELLI RAICHLE BANNING | | 410 MAIN ST | | | | BUFFALO | NY | 14202-3702 | |
| BANSKY CATHERINE A | | 270 DURST DR NW | | | | WARREN | OH | 44483-1104 | |
| BANSKY MARCIA | | 1114G PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 | |
| BANTER ROBERT | | 2211 N OHIO ST | | | | KOKOMO | IN | 46901 | |
| BANTHIA ANAND | | 2725 PAWNEE DR | | | | INDIANAPOLIS | IN | 46229 | |
| BANTIGUE AL | | 28105 SUNFLOWER LN | | | | LAGUEY | MO | 65534 | |
| BANTY CATHERINE | | 3960 LOCKPORT OLCOTT RD 1ST FL N | | | | LOCKPORT | NY | 14094 | |
| BANTY MARSHALL E | | 5400 S ROVAN PT | | | | LECANTO | FL | 34461-8348 | |
| BANTZ GREGORY | | 28511 RAY DR | | | | WATERFORD | WI | 53185 | |
| BANTZ JR ROBERT | | 5540 W BUCKHORN TRL | | | | PHOENIX | AZ | 85083-7325 | |
| BANTZ THOMAS | | 28511 RAY DR | | | | WATERFORD | WI | 53185 | |
| BANTZ TIMOTHY | | 28511 RAY DR | | | | WATERFORD | WI | 53185-2658 | |
| BANUSH CLAUDINE | | 2309 ELVA DR | | | | KOKOMO | IN | 46902-2324 | |
| BANYAS STEPHEN F | | 2434 BAY RIDGE DR | | | | AUGRES | MI | 48703-9484 | |
| BANYON GREGG | | 3141 WILDWOOD DR | | | | MC DONALD | OH | 44437-1354 | |
| BAPI BELDEN ARCHITECTURAL PRODUCTS | | 3100 MADISON AVE SE | | | | WYOMING | MI | 49548-1212 | |
| BAPTIST BIBLE COLLEGE AND | | SEMINARY | PO BOX 800 | 538 VENARD RD | | CLARKS SUMMIT | PA | 18411 | |
| BAPTIST CHILDRENS VILLAGE | | 805 FLAG CHAPEL RD | | | | JACKSON | MS | 39213 | |
| BAPTIST CHILDRENS VILLAGE | | PO BOX 27 | | | | CLINTON | MS | 39060 | |
| BAPTIST GEORGE | | 2940 S 42ND ST | | | | KANSAS CITY | KS | 66106-4032 | |
| BAPTIST LUTHERAN MEDICAL | | PO BOX 930482 | | | | KANSAS CITY | MO | 64193 | |
| BAR BRI | | 176 WEST ADAMS | STE 2100 | | | CHICAGO | IL | 60603 | |
| BAR BRI BAR REVIEW | | 1500 BROADWAY | | | | NEW YORK | NY | 10036 | |
| BAR CODE EQUIPMENT SERVICE INC | | 315 3RD AVE NORTH | | | | JACKSONVILLE BEACH | FL | 32250-5601 | |
| BAR CODE EQUIPMENT SERVICES | | 315 3RD AVE N | | | | JACKSONVILLE BEACH | FL | 32250-5601 | |
| BAR CODES INC | | 1131 W SHERIDAN RD | | | | CHICAGO | IL | 60660-1515 | |
| BAR CODES UNLIMITED INC | | 683 MIAMISBURG CTRVILLE RD | STE 212 | | | DAYTON | OH | 45459 | |
| BAR CODES UNLIMITED INC | | STE 212 | | | | DAYTON | OH | 45459 | |
| BAR PLATE MANUFACTURING CO | | PO BOX 3540 | | | | WOODBRIDGE | CT | 06525-0113 | |
| BAR PROCESSING CORP | | 13390 CLOVERDALE | | | | OAK PK | MI | 48237-3208 | |
| BAR PROCESSING CORP | | 13390 CLOVERDALE | REMIT UPDT 7 00 LTR | | | OAK PK | MI | 48237 | |
| BAR PROCESSING CORP | | 550 TERNES DR | | | | MONROE | MI | 48162 | |
| BAR PROCESSING CORP COMERICA BANK DEPT 199201 | | PO BOX 67000 | | | | DETROIT | MI | 48267-1992 | |
| BAR PROCESSING CORPORATIO | | 1601 WENTWORTH AVE STE 33 | | | | CHICAGO HEIGHTS | IL | 60411-3711 | |
| BAR PROCESSING CORPORATION | | 550 TERNES DR | | | | MONROE | MI | 48161 | |
| BAR PROCESSING CORPORATION | | PO BOX 67000 | COMERICA BANK DEPT 199201 | | | DETROIT | MI | 48267-1992 | |
| BARABAR JUNE WADE | | 100 SOYAND COURT | | | | RAEFORD | NC | 28376 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARACK FERRAZZANO KIRSCHBAUM PERLMAN & NAGELBERG LLP | | 333 WEST WACKER DR | STE 2700 | | | CHICAGO | IL | 60606 | |
| BARAGER WESLEY E | KIMBERLY J ROBINSON | 57 BOSWORTH FLD | | | | MENDON | NY | 14506-9752 | |
| BARAJAS JR MANUEL | | 1803 RING ST | | | | SAGINAW | MI | 48602 | |
| BARAJAS MICHAEL | | 1317 LAMSON ST | | | | SAGINAW | MI | 48601 | |
| BARAJAS MICHAEL | | 2321 ELIZABETH ST | | | | SAGINAW | MI | 48601-3425 | |
| BARAK LOUIS | | 715 BRISTOL LN | | | | CLARKSTON | MI | 48348 | |
| BARAK MICHAEL | | 3829 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-3330 | |
| BARAK, LOUIS J | | 715 BRISTOL LN | | | | CLARKSTON | MI | 48348 | |
| BARAN DARLA | | 1815 DODGE | | | | WARREN | OH | 44485 | |
| BARAN RANDALL | | 2808 LAFLIN PL APT 2 | | | | RICHMOND | VA | 23228-4438 | |
| BARAN SEARCH INC | | 20315 SOUTHSHORE DR | | | | CORNELIUS | NC | 28031 | |
| BARAN TERRI | | 7495 TRANSIT RD LOWER | | | | E AMHERST | NY | 14051 | |
| BARANCIK TIMOTHY | | 5300 W BURT RD | | | | MONTROSE | MI | 48457 | |
| BARANCIK VICTOR D | | 4236 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4233 | |
| BARANCIK, ERIC | | 5280 W BURT RD | | | | MONTROSE | MI | 48457 | |
| BARANEK BRETT | | 802 RUSSELL | | | | BAY CITY | MI | 48708 | |
| BARANEK DANIEL M | | 817 S SHERMAN ST | | | | BAY CITY | MI | 48708-0231 | |
| BARANOSKI ANDREW | | 6995 LAKEBLUFF NE | | | | COMSTOCK PK | MI | 49321 | |
| BARANOSKI TERISA | | 6995 LAKE BLUFF NE | | | | COMSTOCK PK | MI | 49321 | |
| BARANOWSKI RANDY | | 1890 NORTH 9 MILE RD | | | | SANFORD | MI | 48657 | |
| BARANOWSKI RICHARD | | 1404 INDEPENDENCE DR | | | | DERBY | NY | 14047 | |
| BARANOWSKI STEVEN | | 5795 N RIVER RD | | | | FREELAND | MI | 48623 | |
| BARANOWSKI, GREGORY | | 1537 NORTH AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| BARANOWSKI, RICHARD S | | 6480 WHITE OAK WAY | | | | LAKEVIEW | NY | 14085 | |
| BARANOWSKI, STEVEN M | | 1182 OAKDALE CIR | | | | FREELAND | MI | 48623 | |
| BARANSKI EDMUND | | 3745 GREEN CORNERS | | | | METAMORA | MI | 48455 | |
| BARANSKI MARK | | 2201 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| BARANSKI, EDMUND A | | 3745 GREEN CORNERS | | | | METAMORA | MI | 48455 | |
| BARANY JOHN F | | 6947 CEDAR RIDGE CIR | | | | MILTON | FL | 32570-3664 | |
| BARASCH STEPHEN ESQ | | C/O CHURCHILL GROUP | 270 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| BARAT COLLEGE | | 700 E WESTLEIGH RD | | | | LAKE FOREST | IL | 60045 | |
| BARATTA DEBRA | | 5105 MICHAEL ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| BARATTA, DEBRA ANN | | 5105 MICHAEL ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| BARB ROUSSEAU | | 6882 S STEEL RD | | | | ST CHARLES | MI | 48655 | |
| BARB WELGERT | TOM KOEHLKE | IMAGILENT INC | 3800 MONROE AVEDOCK 29 A | | | PITTSFORD | NY | 14534 | |
| BARBARA A BUTTERWORTH | | 15 OAKRIDGE COURT | | | | ELKTON | MD | 21921 | |
| BARBARA A CARUSO | | 21 WOODLEE LN | | | | GRAND ISLAND | NY | 14072-2641 | |
| BARBARA A CLARK | | 2 MALLORY LN | | | | PENFIELD | NY | 14526 | |
| BARBARA A DRISCOLL | | 791 COVENTRY DR | | | | WEBSTER | NY | 14580 | |
| BARBARA A DRISCOLL | | ACCT OF DAVID K DRISCOLL | CASE 14146 92 | 791 COVENTRY DR | | WEBSTER | NY | 079382425 | |
| BARBARA A DRISCOLL ACCT OF DAVID K DRISCOLL | | CASE 14146 92 | 791 COVENTRY DR | | | WEBSTER | NY | 14580 | |
| BARBARA A HOESEL | | 7 BYRON APT 8 KENMORE TUDORS | | | | KENMORE | NY | 14223 | |
| BARBARA A KLIMASZEWSKI | | 1500 E GENESEE | | | | SAGINAW | MI | 48607 | |
| BARBARA A PIANO | | 104 JORDACHE LN | | | | SPENCERPORT | NY | 14559 | |
| BARBARA A TURNER | | 17336 GATEWAY CIRCLE | | | | SOUTHFIELD | MI | 48075 | |
| BARBARA A TURNER | | 17336 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075 | |
| BARBARA ALESSANDRA | | 159 LINWOOD | | | | N TONAWANDA | NY | 14120 | |
| BARBARA ALLEN | | 330 LAKESIDE DR | | | | LEWES | DE | 19958-8952 | |
| BARBARA ANN JULIEN | | 1190 17 MILE RD | | | | KENT CITY | MI | 49330 | |
| BARBARA BAINES | | 1521 N LAWLER | | | | CHICAGO | IL | 60651 | |
| BARBARA BARBARA | | 307 N 10TH ST | | | | GAS CITY | IN | 46933-1606 | |
| BARBARA BLAKE | | 5330 NORTHFORD RD | | | | TROTWOOD | OH | 45426 | |
| BARBARA C DAWES | | 2222 S LINDEN RD STE G | | | | FLINT | MI | 48523 | |
| BARBARA CICCONE | | 700 HARVEY RD | | | | CLAYMONT | DE | 19703 | |
| BARBARA CUDDY | | PO BOX 3931 | | | | INCLINE VILL | NV | 89450 | |
| BARBARA D FISHER | | 8709 HILLRIDGE DR | | | | OKLAHOMA CTY | OK | 73141 | |
| BARBARA D HENDON | | 17106 CHEYENNE DR | | | | BAYTOWN | TX | 77520 | |
| BARBARA E LAWRENCE | | ACCT OF JOHN LAWRENCE | 41 WEST HIGH ST | | | LOCKPORT | NY | 12632-1720 | |
| BARBARA E LAWRENCE ACCT OF JOHN LAWRENCE | | 41 WEST HIGH ST | | | | LOCKPORT | NY | 14094 | |
| BARBARA E PARKER | | 4305 JO DR | | | | SAGINAW | MI | 48601 | |
| BARBARA E ZUBOR | | 2903 THRUSH LN | | | | RLNG MEADOWS | IL | 60008 | |
| BARBARA E ZUBOR | | ACCT OF MICHAEL J ZUBOR | CASE 89 D 16740 | 8881 N CUMBERLAND | | NILES | IL | 33354-2447 | |
| BARBARA E ZUBOR ACCT OF MICHAEL J ZUBOR | | CASE 89 D 16740 | 8881 N CUMBERLAND | | | NILES | IL | 60714 | |
| BARBARA H KOVAL | | 16313 E SEGUNDO DR NO 1 | | | | FOUNTAIN HILLS | AZ | 85268-4424 | |
| BARBARA J BUSTOS | | 3660 BLUE GUM DR | | | | YORBA LINDA | CA | 92686 | |
| BARBARA J GOLDSMITH & CO | | 6 DEEP MEADOW RD | | | | BARRINGTON | RI | 028062740 | |
| BARBARA J HUMMEL | | 6778 MAHONING AVE | | | | WARREN | OH | 44481 | |
| BARBARA J MIKA | | 4840 WOODLAND | | | | SHAWNEE | KS | 66218 | |
| BARBARA J MINER | | 3448 LOGANVIEW DR | | | | BALTIMORE | MD | 21222 | |
| BARBARA J TOMCAL | | 1121 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| BARBARA J WADE | | 5029 N 40TH ST | | LOT 36 | | | TAMPA | FL | 33610 | |
| BARBARA JACKSON | | 508 PERRY ST APT 5 | | | | BUFFALO | NY | 14204 | |
| BARBARA JEAN WINCHELL | | 1932 VERMONT | | | | SAGINAW | MI | 48602 | |
| BARBARA JO LAFRENIER | | 10238 E DODGE RD | | | | OTISVILLE | MI | 48463 | |
| BARBARA JUNE WADE | | 100 SOYANG COURT | | | | RAEFORD | NC | 28376 | |
| BARBARA KELLER C O PHENIX GRP | | 109 EAST BURKE ST | | | | MARTINSBURG | WV | 25401 | |
| BARBARA L MCCLELLAN | | 2229 WHARF DR 1107 | | | | WOODRIDGE | IL | 60517 | |
| BARBARA L MCCLELLAN | | ACCT OF ROBERT A MCCLELLAN | CASE 91 D 2483 | 16W479 TIMBERLAKE DR | | HINSDALE | IL | 35942-9039 | |
| BARBARA L MCCLELLAN ACCT OF ROBERT A MCCLELLAN | | CASE 91 D 2483 | 16W479 TIMBERLAKE DR | | | HINSDALE | IL | 60521 | |
| BARBARA LAFRENIER | | 10238 E DODGE RD | | | | OTISVILLE | MI | 48463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA LEE SEBALD | | 15339 MCKEIGHAN RD | | | | CHESANING | MI | 48616 | |
| BARBARA M ANDREWS | | 13129 HIDDEN VALLEY DR | | | | LOCKPORTS | IL | 60441 | |
| BARBARA M ANDREWS | | ACCT OF DANIEL ANDREWS | CASE 90 D 16193 | 12013 S 71ST AVE | | PALOS HEIGHTS | IL | 32632-0492 | |
| BARBARA M ANDREWS ACCT OF DANIEL ANDREWS | | CASE 90 D 16193 | 12013 S 71ST AVE | | | PALOS HEIGHTS | IL | 60463 | |
| BARBARA MARY HOPMAN | | ACCT OF JOSEPH T YARBRO | CASE 90 5211 DO | | | | | 38156-1608 | |
| BARBARA MARY HOPMAN ACCT OF JOSEPH T YARBRO | | CASE 90 5211 DO | | | | | | | |
| BARBARA MCKNIGHT | | PO BOX 333 | | | | BROOKFIELD | OH | 44403 | |
| BARBARA PERRY & CO INC | | PO BOX 737 | | | | ORLANDO | FL | 32802 | |
| BARBARA ROSS | | 439 S 31ST | | | | SAGINAW | MI | 48601 | |
| BARBARA RUTH MORGAN | | 2615 DARLINGTON COURT | | | | CONYERS | GA | 30013-4916 | |
| BARBARA SANDERS | | 2101 STEDRON ST APT 239 | | | | FLINT | MI | 48504-5019 | |
| BARBARA SCHEER | | BOX 154 | | | | MAYVILLE | MI | 48744 | |
| BARBARA TITUS | | 326 W KENNEDY ST | | | | SYRACUSE | NY | 13205 | |
| BARBARA VELTE | | PO BOX 175 | | | | CLAREDON | NY | 14429 | |
| BARBARINI ANTHONY | | 1107 ROBBINS AVE | | | | NILES | OH | 44446 | |
| BARBARINO ROSS T | | 305 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-1903 | |
| BARBARY LACANDRA | | 714 E MULBERRY | | | | KOKOMO | IN | 46901 | |
| BARBATO CONSTRUCTION CO INC | | PO BOX 1259 | | | | MIDDLEBORO | MA | 02346-4259 | |
| BARBATO MICHAEL | | 24 JENNIE LN | | | | ROCHESTER | NY | 14606 | |
| BARBATO RAY | | 9 JENNIE CIR | | | | ROCHESTER | NY | 14606 | |
| BARBEAU DAVID | | 1952 CLUB DR | | | | TROY | MI | 48098 | |
| BARBEAU DAVID C | | 1952 CLUB DR | | | | TROY | MI | 48098 | |
| BARBEAU MECHANICAL INC | | 55 FAIRWAYS BLVD | | | | AMHERST | NY | 14221 | |
| BARBEE GEORGIA F | | 845 FREESTONE DR | | | | INDIANAPOLIS | IN | 46239-6902 | |
| BARBEE GUY | | 207 BAYVIEW DR | | | | MADISON | MS | 39110-9177 | |
| BARBEE NORBERT | | 305 GOLDEN POND DR | | | | MADISON | MS | 39110 | |
| BARBEE PATRICIA M | | 207 BAYVIEW DR | | | | MADISON | MS | 39110-9177 | |
| BARBEE T | | 5675 ROSWELL RD NE NO 17B | | | | ATLANTA | GA | 30342 | |
| BARBEE WANDA M | | 1028 BLACKJACK RD | | | | CHOCTAW | MS | 39350-7791 | |
| BARBER & BARTZ | | 525 S MAIN ST STE 800 | | | | TULSA | OK | 74103 | |
| BARBER & BARTZ | RICHARD D WHITE JR | 525 SOUTH MAIN ST | STE 800 | | | TULSA | OK | 74103 | |
| BARBER AND BARTZ | RICHARD D WHITE JR | 525 SOUTH MAIN ST | STE 800 | | | TULSA | OK | 74103 | |
| BARBER ANDREA | | 204 CLOUDS CREEK DR | | | | HUNTSVILLE | AL | 35806 | |
| BARBER ARCHIE W | | 1281 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 | |
| BARBER BEATRICE J | | 2229 ALMON WAY SW | | | | DECATUR | AL | 35603 | |
| BARBER BRADLEY | | 5295 DUFFIELD RD | | | | FLUSHING | MI | 48433-9786 | |
| BARBER CLARENCE | | 4090 MYRON AVE | | | | DAYTON | OH | 45416 | |
| BARBER CLIFFORD | | 1742 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| BARBER COLEMAN CO | | BUILDING CONTROLS & SERV INC | 4 PEUQUET PKWY | | | TONAWANDA | NY | 14150 | |
| BARBER COLEMAN CO | | C/O SANWAL TECHNOLOGIES INC | 4 PEUQUET PKY | | | TONAWANDA | NY | 14150 | |
| BARBER COLEMAN CO | | C/O TRIANGLE SALES | 105 S 10TH ST | | | NOBLESVILLE | IN | 46060 | |
| BARBER COLEMAN CO BUILDING CONTROLS AND SERV INC | | 4 PEUQUET PKWY | | | | TONAWANDA | NY | 14150 | |
| BARBER COLMAN CO | | INDUSTRIAL INSTRUMENTS DIV | 1354 CLIFFORD AVE | | | LOVES PK | IL | 61132 | |
| BARBER COLMAN CO | | SPECIALTY TOOLS DIV | PO BOX 360712M | | | PITTSBURGH | PA | 15251 | |
| BARBER COLMAN COMPANY | ACCOUNTS PAYABLE | PO BOX 2940 | | | | LOVES PK | IL | 61132 | |
| BARBER DOROTHY L | | 6455 LUCAS RD | | | | STERLING | MI | 48659-9711 | |
| BARBER FRANK | | 10147 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 | |
| BARBER FRANK W | | 770 SCOTTSVILLE MUMFORD RD | | | | SCOTTSVILLE | NY | 14546-9524 | |
| BARBER JACK | | 2964 N JUNIPER | | | | MIDLAND | MI | 48642 | |
| BARBER JASON | | 1681 STATE ROUTE 322 | | | | ORWELL | OH | 44076 | |
| BARBER JENNIFER | | 357 PRESCOTT ST | | | | HUBBARD | OH | 44425 | |
| BARBER JESSE | | 3950 DUNBAR ST | | | | YOUNGSTOWN | OH | 44515 | |
| BARBER JOHN | | 4503 W MAPLE AVE | | | | FLINT | MI | 48507 | |
| BARBER JOHN R | | 89 PENARROW DR | | | | TONAWANDA | NY | 14150-4226 | |
| BARBER JOSEPH | | 14836 BILTMORE ST | | | | DETROIT | MI | 48227 | |
| BARBER JR RAYCINE I | | 6455 LUCAS RD | | | | STERLING | MI | 48659-9711 | |
| BARBER LURA | | 5119 S COLUMBIA AVE | | | | TULSA | OK | 74105 | |
| BARBER MCCASKILL JONES &HALE | | PA LOF NAME CHG 7 97 | 2700 FIRST COMMERCIAL BLDG | 400 W CAPITOL AVE | | LITTLE ROCK | AR | 72201-3414 | |
| BARBER MCCASKILL JONES AND HALE PA | | 2700 FIRST COMMERCIAL BLDG | 400 W CAPITOL AVE | | | LITTLE ROCK | AR | 72201-3414 | |
| BARBER MICHAEL | | 204 CLOUDS CREEK DR | | | | HUNTSVILLE | AL | 35806 | |
| BARBER PAMELA L | | PO BOX 13 | | | | COLUMBIAVILLE | MI | 48421-0013 | |
| BARBER RAYMOND | | 462 PLYMOUTH RD | | | | SAGINAW | MI | 48603 | |
| BARBER RHEA | | 1023 CLOVERLAWN | | | | PONTIAC | MI | 48340 | |
| BARBER RICHARD T | | 985 S MERIDIAN RD | | | | MERRILL | MI | 48637-9746 | |
| BARBER RODNEY W | | PO BOX 13 | | | | COLUMBIAVILLE | MI | 48421-0013 | |
| BARBER SCOTIA COLLEGE | | BUSINESS OFFICE | 145 CABARRUS AVE | | | CONCORD | NC | 28025 | |
| BARBER SCOTT | | 4691 HICKORY LN | | | | LEWISTON | NY | 14092 | |
| BARBER SCOTT P | | 4691 HICKORY LN | | | | LEWISTON | NY | 14092-1103 | |
| BARBER THOMAS | | 804 13TH AVE SE | | | | DECATUR | AL | 35601 | |
| BARBER THOMAS R | | 105 WALNUT PL | | | | SPRINGBORO | OH | 45066 | |
| BARBER THOMAS R | | 105 WALNUT PL | | | | SPRINGBORO | OH | 45066-1255 | |
| BARBER TRUCKING INC | | RR 5 BOX 73 | | | | BROOKVILLE | PA | 15825-9501 | |
| BARBER WILLIAM | | 5310 DUSHORE DR | | | | DAYTON | OH | 45427 | |
| BARBER, DONALD RAY | | PO BOX 356 | | | | FLUSHING | MI | 48433 | |
| BARBER, RAYMOND | | 242 BROOKS AVE | | | | ROCHESTER | NY | 14619 | |
| BARBERA ROGERS 332D | | ANTHEM BLUE CROSS BLUE SHIELD | 1351 WILLIAM HOWARD TAFT RD | ADD CHG 2 20 04 VC | | CINCINNATI | OH | 45206 | |
| BARBER KIMBERLY | | 4895 YORKSHIRE DR | | | | MUSKEGON | MI | 49441 | |
| BARBERTON MUNICIPAL COURT | | 576 WEST PK AVE | | | | BARBERTON | OH | 44203 | |
| BARBIAN MARLON | | 2041 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| BARBIERI COURT REPORTING INC | | 2500 KERRY ST STE 201 | | | | LANSING | MI | 48512 | |
| BARBIERI MARK | | 1967 AVALON DR | | | | STERLING HTS | MI | 48310-7810 | |
| BARBOSA DELLA | | 3822 MACK RD | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARBOZA CAROLE | | 5681 RIDGE RD NE | | | | CORTLAND | OH | 44410 | |
| BARBOZA ROBERT | | 818 SUGARBUSH LN | | | | BURKBURNETT | TX | 76354 | |
| BARBRI NEVADA BAR REVIEW | | 2885 CONGRESS DR | | | | LAS VEGAS | NV | 89121 | |
| BARBRI NEVADA BAR REVIEW | | 2885V CONGRESS DR | | | | LAS VEGAS | NV | 89121 | |
| BARBRI OF MICHIGAN | | 17117 W 9 MILE RD | STE 200 | | | SOUTHFIELD | MI | 48075 | |
| BARBRICK FRED | | 3895 REASNER RD | | | | ROSE CITY | MI | 48654 | |
| BARCEL CDT | GLORIA LUCERO | 2851 ALTON PKWY | | | | IRVINE | CA | 92606 | |
| BARCER MIRANDA | | PO BOX 548 | | | | SANBORN | NY | 14132 | |
| BARCH THOMAS | | 2811 MARCUS | | | | TROY | MI | 48083 | |
| BARCH, THOMAS M | | 2811 MARCUS | | | | TROY | MI | 48083 | |
| BARCIA STANLEY | | PO BOX 334 | | | | KAWKAWLIN | MI | 48631-0334 | |
| BARCIKOSKI AARON | | 2217 VENLOE | | | | POLAND | OH | 44514 | |
| BARCLAY CHEMICAL CO INC | | 150 COOLIDGE AVE | | | | WATERTOWN | MA | 02172 | |
| BARCLAY JAMES | | 57 HELEN AVE | | | | NILES | OH | 44446 | |
| BARCLAY JR JOHN B | | 3624 MANCHESTER RD | | | | ANDERSON | IN | 46012-3923 | |
| BARCLAY MARSHALL | | 7009 MINERAL RIDGE | | | | EL PASO | TX | 79912 | |
| BARCLAY WATER MANAGEMENT EFT | | FMLY BARCLAY CHEMICAL CO INC | PO BOX 318 HLD PER D FIDLER | 150 COOLIDGE AVE | | WATERTOWN | MA | 02172 | |
| BARCLAY WATER MANAGEMENT EFT INC ATTN ACCOUNT RECEIVABLE | | PO BOX 318 | | | | WATERTOWN | MA | 02272-0318 | |
| BARCLAYS | ANDREW D FATELY DIRECTOR | 200 PK AVE | | | | NEW YORK | NY | 10166 | |
| BARCLAYS | FRANK FORD | 5 THE NORTH COLONNADE | CANARY WHARF | | | LONDON | | E14 4BB | UNITED KINGDOM |
| BARCLAYS BANK PLC | CAROLINA C DE ONIS | BARCLAYS CAPITAL | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| BARCLAYS BANK PLC | KEN COLEMAN | ALLEN & OVERY LLP | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| BARCLAYS CAPITAL INC | | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | |
| BARCLAYS CAPITAL INC | DAVID R KUNEY | SIDLEY AUSTIN LLP | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| BARCLAYS CAPITAL INC | SIDLEY AUSTIN LLP | A ROBERT PIETRZAK ANDREW W STERN DANIEL A MCLAUGHLIN DONALD P RENALDO II | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| BARCLAYS GLOBAL INVESTORS JAPAN LTD | MR ROSS HIKIDA | 1 1 39 HIROO | EBISU PRIME SQUARE TOWER | | | SHIBUYA KU TOKYO | | 150-8402 | JAPAN |
| BARCLAYS GLOBAL INVESTORS JAPAN TRUST & BANKING CO | MR TOSHIHARU SUGANO | 1 1 39 HIROO | EBISU PRIME SQUARE | | | SHIBUYA KU TOKYO | | 150-8402 | JAPAN |
| BARCO GRAPHICS | | PO BOX 1689 | | | | ATLANTA | GA | 31193 | |
| BARCO INC | | 163 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| BARCO PRODUCTS CO | | DIV OF GENEVA SCIENTIFIC | 11 N BATAVIA AVE | | | BATAVIA | IL | 60510-1961 | |
| BARCO PRODUCTS COMPANY | | 11 N BATAVIA AVE | | | | BATAVIA | IL | 60510 | |
| BARCODE DISCOUNT | | 1131 W SHERIDAN RD | | | | CHICAGO | IL | 60660-151 | |
| BARCODE INTEGRATORS INC | | 2991 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | |
| BARCODE PRINTER SERVICES | | 11 ALGER DR | | | | ROCHESTER | NY | 14624 | |
| BARCODE SOURCE | | 38897 EAGLE WAY | | | | CHICAGO | IL | 60678-1388 | |
| BARCODE SOURCE | | 800 ROOSEVELT RD B414 | | | | GLEN ELLYN | IL | 60137 | |
| BARCODE SOURCE | PAUL | 800 ROOSEVELT RD B414 | | | | GLEN ELYN | IL | 60137 | |
| BARCODE SOURCE INC | | 38897 EAGLE WAY | | | | CHICAGO | IL | 60678-1388 | |
| BARCODE SOURCE INC | | 800 ROOSEVELT RD BLDG E STE 41 | | | | GLEN ELLYN | IL | 60137 | |
| BARCODE TRADER INC | | 800 FIFTH AVE STE 101 106 | | | | SEATTLE | WA | 98104 | |
| BARCODE TRADER INC | | PO BOX 34960 | | | | SEATTLE | WA | 98124 | |
| BARCODES INC | | 1131 WEST SHERIDAN RD | | | | CHICAGO | IL | 60660-1515 | |
| BARCODING INC | FRANK MILLER | 2220 BOSTON ST | STE 200 | | | BALTIMORE | MD | 21231 | |
| BARCODING, INC | FRANK MILLER | PO BOX 758653 | PATRICIA MORTIMER | | | BALTIMORE | MD | 21275-8653 | |
| BARCOM INC | | 400 B CHICKAMAUGA RD | | | | CHATTANOOGA | TN | 37421 | |
| BARCOMB LEON | | 8 ANNANDALE DR | | | | SPARTANBURG | SC | 29316 | |
| BARCOMB RICHARD | | 1441 BEACH AVE | | | | ROCHESTER | NY | 14612 | |
| BARCOMB RICHARD J | | 779 E MERIT ISLCSWY PMB2417 | | | | MERRITT ISLAND | FL | 32952-0000 | |
| BARCOR INC | | 1413 AITKEN DR | | | | DEERFIELD | IL | 60015 | |
| BARCOR INC | | PO BOX 517 | | | | NORTHBROOK | IL | 60065 | |
| BARCUS ANDRIA J | | 2440 W SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-0000 | |
| BARCUS DENNIS W | | PO BOX 1933 | | | | DAYTON | OH | 45401-1933 | |
| BARCUS JOHN J | | 222 MASON CREEK DR APT 1313 | | | | KATY | TX | 77450-6207 | |
| BARCUS MATTHEW | | 1534 HORLACHER AVE | | | | KETTERING | OH | 45420 | |
| BARCUS PAUL | | 51 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 | |
| BARCZAK JAMES T | | 57 OAKLAND RD | | | | WILLIAMSVILLE | NY | 14221-6815 | |
| BARD ALISSA | | 2 SALEM CT | | | | SAGINAW | MI | 48601 | |
| BARD DONALD A | | 52 TRELLI LN | | | | BRISTOL | CT | 06010 | |
| BARD RAYMOND S | | 854 S SHEARER RD | | | | GLADWIN | MI | 48624-9441 | |
| BARDELLA EDWARD | | 331 NORTH SUMMIT | | | | JAMESTOWN | PA | 16134 | |
| BARDELLA EDWARD J | | 331 NORTH SUMMIT | | | | JAMESTOWN | PA | 16134 | |
| BARDEN BARRY | | 853 LADNER PKWY | | | | MIDLAND | MI | 48640 | |
| BARDEN CORP THE | | 200 PK AVE | | | | DANBURY | CT | 068107553 | |
| BARDEN G | | 92 PINE LN | | | | FREEPORT | FL | 32439-3102 | |
| BARDEN JODI | | 3555 CARROLLTON RD | | | | CARROLLTON | MI | 48724 | |
| BARDEN RICHARD | | 12062 GALE RD | | | | OTISVILLE | MI | 48463 | |
| BARDES PLASTICS INC | | 5225 W CLINTON AVE | | | | MILWAUKEE | WI | 53223 | |
| BARDES PLASTICS INC | | 5225 WEST CLINTON AVE | | | | MILWAUKEE | WI | 53223-4782 | |
| BARDON GENYLYNN | | 4571 VALLEY BROOK DR | | | | ENGELWOOD | OH | 45322 | |
| BARDON PRECISION BEARINGS EFT | | DIV OF THE BARCLAN CORP | PO BOX 18393 | | | NEWARK | NJ | 071918393 | |
| BARDONS & OLIVER INC | | 5800 HARPER RD | | | | SOLON | OH | 44139 | |
| BARDONS & OLIVER INC | | 5800 HARPER RD | | | | SOLON | OH | 44139-1833 | |
| BARDWELL DEBORAH | | 901 BROCKWAY BLVD EXT | | | | BROOKHAVEN | MS | 39601-9460 | |
| BARDWELL FREDERICK | | 2979 E DUTCHER RD | | | | CARO | MI | 48723 | |
| BARDWELL RAYMOND J | | 8308 THORNWOOD DR | | | | JENISON | MI | 49428-8321 | |
| BARDWELL, FREDERICK J | | 2979 E DUTCHER RD | | | | CARO | MI | 48723 | |
| BARDY PATRICK | | 7210 COMBS RD | | | | INDIANAPOLIS | IN | 46237 | |
| BARECO PRODUCTS | | 148 E MAIN ST | | | | ROCK HILL | SC | 29731 | |
| BARECO PRODUCTS CALUMET LUB | | 2780 WATERFRONT PKWY E DR 200 | | | | INDIANAPOLIS | IN | 46214-2030 | |
| BARECO PRODUCTS CALUMET LUB | | ADD CHG 07 18 05 AH K | 2780 WATERFRONT PKWY E DR 200 | | | INDIANAPOLIS | IN | 46214-2030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAREFIELD & CO INC | | 251 W SOUTH ST | | | | JACKSON | MS | 39203-3636 | |
| BAREFIELD & CO INC | | 251 W SOUTH ST | | | | JACKSON | MS | 39205-0649 | |
| BAREFIELD AND CO INC | | PO BOX 649 | | | | JACKSON | MS | 39205-0649 | |
| BAREFIELD FELECIA | | 1505 OLMSTED PL | | | | DAYTON | OH | 45406 | |
| BARELA LISA | | 9340 HOFFMAN WAY | | | | THORNTON | CO | 80229 | |
| BARFAY THOMAS E | | 5114 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9734 | |
| BARFIELD DEWEY | | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012 | |
| BARFIELD VIRGINIA | | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 | |
| BARGA KEITH | | 10150 MARKLEY RD | | | | LAURA | OH | 45337 | |
| BARGA KEITH J | | 10150 MARKLEY RD | | | | LAURA | OH | 45337-8727 | |
| BARGA MATTHEW | | 701 SUMMIT ST | APT 107 | | | NILES | OH | 44446 | |
| BARGAS MARY J | | PO BOX 1106 | | | | CATOOSA | OK | 74015 | |
| BARGEMANN JEFFREY | | 7817 SAINT ANDREWS DR | | | | TECUMSEH | MI | 49286 | |
| BARGER & MOSS LLP | | 800 N SHORELINE BLVD STE 2000N | | | | CORPUS CHRISTI | TX | 78401 | |
| BARGER AND MOSS LLP | | 800 N SHORELINE BLVD STE 2000N | | | | CORPUS CHRISTI | TX | 78401 | |
| BARGER HALE | | 11777 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9760 | |
| BARGER LARRY | | 11280 US 36 WEST | | | | BRADFORD | OH | 45308 | |
| BARGER PACKAGING CORP | | 1511 W LUSHER AVE | | | | ELKHART | IN | 46517 | |
| BARGER PACKAGING CORP | | PO BOX 711516 | | | | CINCINNATI | OH | 45271-1516 | |
| BARGER RUTH | | 5B MAHONING CT | | | | NEWTON FALLS | OH | 44444 | |
| BARGER STANLEY | | 9941 64TH AVE | | | | ALLENDALE | MI | 49401-9315 | |
| BARGER UVA DARLENE ESTATE OF | | 410 CORPORATE CTR DR | | | | VANDALIA | OH | 45377 | |
| BARGERHUFF KATHERINE M | | 1614 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2147 | |
| BARGMANN MELISSA | | 3833 SALLY LN | | | | CORPUS CHRISTI | TX | 78414 | |
| BARGO ROSALIE | | 4959 FRANKLIN | | | | HALE | MI | 48739 | |
| BARHAM DARLENE | | 10196 S DUFFIELD | | | | GAINES | MI | 48436 | |
| BARHAM KARL | | 5191 VIVID DR | | | | STONE MOUNTAIN | GA | 30087 | |
| BARHORST ROBERT | | 1319 OHMER AVE | | | | DAYTON | OH | 45410 | |
| BARICKMAN JOHN | | 4346 SUNNYBROOK SE | | | | WARREN | OH | 44484 | |
| BARIDI PETER | | 149 GOLD ST | | | | SOMERSET | NJ | 08873 | |
| BARIKMO KURT | | S77 W22180 ELEANOR | | | | MUSKEGO | WI | 53150 | |
| BARILLAS ELISEO | | 1109 S 18 ST | | | | MILWAUKEE | WI | 53204 | |
| BARILLAS HUGO | | 1553 S 53RD ST | | | | WEST MILWAUKEE | WI | 53214 | |
| BARIO JOHN | | 51 BROOKVIEW DR | | | | CORTLAND | OH | 44410 | |
| BARITELL DOLORES | | 1128 LANTERN LN | | | | NILES | OH | 44446-3506 | |
| BARIUM & CHEMICALS INC | | 515 KINGSDALE RD | | | | STAUBENVILLE | OH | 43952-5218 | |
| BARIUM & CHEMICALS INC | | COUNTY RD 44 | | | | STEUBENVILLE | OH | 43952 | |
| BARIUM AND CHEMICALS INC | | PO BOX 218 | | | | STAUBENVILLE | OH | 43952-5218 | |
| BARIUM AND CHEMICALS INC | | PO BOX 218 | | | | STEUBENVILLE | OH | 43952-5218 | |
| BARJONA CHANCELLOR | | 1724 N 9TH ST 3 | | | | LAFAYETTE | IN | 47904 | |
| BARK KAREN | | 133 GOODRICH ST | | | | VASSAR | MI | 48768-1729 | |
| BARK JULIE | | 133 GOODRICH ST | | | | VASSAR | MI | 48768 | |
| BARKDULL GREGORY | | 101 W MADISON AVE | | | | PENDLETON | IN | 46064 | |
| BARKDULL JUDY A | | 5919 SENECA TRL | | | | KOKOMO | IN | 46902-5592 | |
| BARKEL KIRK | | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 | |
| BARKENBUS CHARLES T | | 900 S PRATT PKWY | | | | LONGMONT | CO | 80501 | |
| BARKER & SCHWINDT | | 18600 E 37TH TERR S STE103 | | | | INDEPENDENCE | MO | 64057 | |
| BARKER & SCHWINDT | | 18600 EAST 37TH TERRACE SOUTH | STE 103 | | | INDEPENDENCE | MO | 64057 | |
| BARKER AIR HYDRAULICS | | 1308 MILLER RD | | | | GREENVILLE | SC | 29607 | |
| BARKER AMANDA | | 4495 BOULDER RDGE DR APT 308 | | | | BEAVERCREEK | OH | 45440 | |
| BARKER AND SCHWINDT | | 18600 EAST 37TH TERRACE SOUTH | STE 103 | | | INDEPENDENCE | MO | 64057 | |
| BARKER BRETT | | 4854 W 775 S | | | | ROSSVILLE | IN | 46065 | |
| BARKER BRIAN | | 2930 S ALBRIGHT RD | APT 302 | | | KOKOMO | IN | 46902 | |
| BARKER BRIAN | | 3345 JOES WAY | | | | COLUMBUS | OH | 43223 | |
| BARKER CARMEN | | 144 CENTURY RD | | | | CHEEKTOWAGA | NY | 14215 | |
| BARKER CAROL E | | 3173 W COUNTY RD 100 N | | | | KOKOMO | IN | 46901-3938 | |
| BARKER CHARLES W | | 4556 STONEHILL CIR | | | | TUSCALOOSA | AL | 35405-2758 | |
| BARKER DAMIAN | | 2700 CHURCHLAND AVE | | | | DAYTON | OH | 45406 | |
| BARKER DANIEL | | 5100 STEPHANY DR | | | | ANDERSON | IN | 46017-9759 | |
| BARKER DAVID | | 39W921 STONECROP CT | | | | SAINT CHARLES | IL | 60175 | |
| BARKER DENNIS | | 2208 SPRING HOLLOW PATH | | | | ROUND ROCK | TX | 78681 | |
| BARKER DONALD | | 4345 ROYALTON RD | | | | GASPORT | NY | 14067 | |
| BARKER GARY | | 922 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| BARKER GEORGE | | 152 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 | |
| BARKER GREGORY L | | 1625 W 53RD ST TRLR E15 | | | | ANDERSON | IN | 46013-1178 | |
| BARKER HAZEL | | 103 EAST PEASE | | | | W CAROLLTON | OH | 45449 | |
| BARKER HOLLIS | | 4601 PENGELLY RD | | | | FLINT | MI | 48507-5438 | |
| BARKER JANET | | 1217 N 600 W | | | | KOKOMO | IN | 46901 | |
| BARKER JEFFREY | | 2758 SHELBURNE LN | | | | BEAVERCREEK | OH | 45430 | |
| BARKER JR SHERMAN | | PO BOX 2073 | | | | FULLERTON | CA | 92837-0073 | |
| BARKER KATHY | | 4315 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| BARKER KELLY | | 518 MAC | | | | EAST LANSING | MI | 48823 | |
| BARKER KENT | | 136 TAMWORTH RD | | | | TROY | OH | 45373-1540 | |
| BARKER LEE | | 401 TAMMY ST SW | | | | DECATUR | AL | 35603 | |
| BARKER LESTER | | 3185 DEER PATH DR | | | | GROVE CITY | OH | 43123 | |
| BARKER LOWELL | | 5448 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504 | |
| BARKER MARIA | | 2652 SUNSET DR | | | | SOUTHSIDE | AL | 35907 | |
| BARKER MARVIN | | 2876 W 250 N | | | | ANDERSON | IN | 46011 | |
| BARKER MELISSA | | 386 HILER RD | | | | COLUMBUS | OH | 43228 | |
| BARKER MICHAEL | | 1089 SHORELINE DR | | | | CICERO | IN | 46034 | |
| BARKER MICHAEL | | 120 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| BARKER MICHAEL | | 2949 MALIBU | | | | WARREN | OH | 44481 | |
| BARKER MICHAEL J | | 2949 MALIBU DR SW | | | | WARREN | OH | 44481-9230 | |
| BARKER NANCY | | 1647 ROBERTS LN NE | | | | WARREN | OH | 44483-3619 | |
| BARKER NICHOLAS | | 27897 GOULDS CORNERS RD | | | | EVANS MILLS | NY | 13637 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARKER RANDAL | | 9847 FINCASTLE WINCHESTER RD | | | | SARDINIA | OH | 45171-9357 | |
| BARKER RHONDA | | 9013 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| BARKER RODNEY | | 503 SHEETS ST | | | | UNION | OH | 45322 | |
| BARKER SHANNON | | 5335 NAPLES DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BARKER SHARON L | | 14661 WEST LAKE RD | | | | HAMMONDSPORT | NY | 14840-8551 | |
| BARKER TERRY | | 103 E PEASE | | | | W CARROLLTON | OH | 45449 | |
| BARKER TIM | | 130 HARSEN RD | | | | LAPEER | MI | 48446 | |
| BARKER TODD | | PO BOX 125 101 SMAIN STEET | | | | LYNDONVILLE | NY | 14098 | |
| BARKER, GARY L | | 922 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| BARKER, NICHOLAS | | 35848 SAYRE RD | | | | CARTHAGE | NY | 13619 | |
| BARKI HARBERT | | 5 JOSEPH DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| BARKLEY BARBARA | | 610 PIONEER ST | | | | KENT | OH | 44240-2240 | |
| BARKLEY GLORIA | | 445 VOORHEES AVE | | | | BUFFALO | NY | 14216-2117 | |
| BARKLEY REBECCA | | 4603 BELMOUNT DR | | | | WICHITA FALLS | TX | 76308 | |
| BARKLEY, BARBARA A | | 610 PIONEER ST | | | | KENT | OH | 44240 | |
| BARKO KEITH | | 4415 N GLEANER | | | | FREELAND | MI | 48623 | |
| BARKOCY DEANDRA | | 2751 BARBANO CT | | | | WESTFIELD | IN | 46074 | |
| BARKOCY, DEANDRA KAY | | 2751 BARBANO CT | | | | WESTFIELD | IN | 46074 | |
| BARKSDALE BONDING & INSURANCE | | INC | 1465 LAKELAND DR | | | JACKSON | MS | 39216-4716 | |
| BARKSDALE BONDING AND INSURANCE INC | | 1465 LAKELAND DR | | | | JACKSON | MS | 39216-4716 | |
| BARKSDALE CARLA | | 3 SOLOMAN ST | | | | TROTWOOD | OH | 45426 | |
| BARKSDALE INC | | 21091 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| BARKSDALE INC | | 3211 FRUITLAND AVE | | | | LOS ANGELES | CA | 90058 | |
| BARKSDALE INC | | FMLY IMO IND BARKSDALE CONTROL | 3211 FRUITLAND AVE 4 96 | PO BOX 58843 UPTED 9 99 LETTER | | LOS ANGELES | CA | 90058-0843 | |
| BARKSDALE INC | CUSTOMER SERV | 3211 FRUITLAND AVE | PO BOX 58843 | | | LOS ANGELES | CA | 90058 | |
| BARKSDALE KAREN | | 12466 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954-8000 | |
| BARKSDALE SHIRLEY | | 4090 BANNING COURT | | | | DAYTON | OH | 45405 | |
| BARKSDALE WARRIOR PAPER CO | | PO BOX 280 | | | | COTTONDALE | AL | 35453 | |
| BARKSDALE WARRIOR PAPER CO INC | | 1800 8TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| BARLAGE JEROLD | | 3400 MILLER RD | | | | RUSSIA | OH | 45363 | |
| BARLAGE, JEROLD L | | 3400 MILLER RD | | | | RUSSIA | OH | 45363 | |
| BARLETT JEFFREY | | 3356 SARANAC DR | | | | SHARPSVILLE | PA | 16150 | |
| BARLEY DEBRA A | | 2582 E COUNTY RD 500 S | | | | KOKOMO | IN | 46902-9538 | |
| BARLEY KELLY | | 7019 BAXTER LN | | | | MAYSVILLE | KY | 41056 | |
| BARLEY MICHAEL | | 1849 KYLEMORE DR | | | | XENIA | OH | 45385 | |
| BARLICK KATHLEEN | | 908 N SCHEURMANN | APT C | | | ESSEXVILLE | MI | 48732 | |
| BARLION JR CHARLES | | 4865 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005 | |
| BARLOW ANGELA | | 1519 S SMITHVILLE RD APT 8 | | | | DAYTON | OH | 45410 | |
| BARLOW BENJAMIN | | LETOURNEAU UNIVERSITY | CPO 186 | | | LONGVIEW | TX | 75607 | |
| BARLOW DEBORAH | | 99 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4709 | |
| BARLOW GREG | | 1416 N 325 E | | | | PERU | IN | 46970 | |
| BARLOW J | | 17 QUARRY BANK | QUARRY GREEN | | | NORTHWOOD | | HA6 | UNITED KINGDOM |
| BARLOW J | | 38 ROWAN DR | | | | LIVERPOOL | | L32 0SQ | UNITED KINGDOM |
| BARLOW J C | | 17 QUARRY BANK | | | | LIVERPOOL | | L33 8YB | UNITED KINGDOM |
| BARLOW JANET E | | 2160 LELA DR | | | | FLINT | MI | 48507-4636 | |
| BARLOW JG | | 11 KENDAL DR | | | | LIVERPOOL | | L31 9AX | UNITED KINGDOM |
| BARLOW JOHN | | 2108 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | |
| BARLOW KEMBA | | 605 LENER AVE SW | | | | WARREN | OH | 44485 | |
| BARLOW MARY B | | 237 STATE ST | | | | HAZLEHURST | MS | 39083-2107 | |
| BARLOW MIKE | | PO BOX 20200 | | | | KOKOMO | IN | 46904 | |
| BARLOW RICHARD | | 4923 B PL | | | | MERIDIAN | MS | 39305 | |
| BARLOW SHAWN | | 713 WINSTON DR | | | | FAIRBORN | OH | 45434 | |
| BARLOW STEPHEN | | 72 MOORLAND RD | | | | MAGHULL | | L31 5JW | UNITED KINGDOM |
| BARLOW STEPHEN | | 5460 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46060 | |
| BARLOW THOMAS | | 2125 E WHITWORTH ST LOT 6 | | | | HAZLEHURST | MS | 39083-9501 | |
| BARLOW WORLD HANDLING | | 2607 N SLAPPEY BLVD | | | | ALBANY | GA | 31701 | |
| BARLOW WORLD HANDLING | | 3024 6TH AVE SE | | | | DECATUR | AL | 35603 | |
| BARLOW WORLD HANDLING | | 3930 PINSON VALLEY PKY | | | | BIRMINGHAM | AL | 35217 | |
| BARLOW WORLD HANDLING | | GEORGIA DIV | 5191 SNAPFINGER WOODS DR | | | DECATUR | GA | 30035-4022 | |
| BARLOW WORLD HANDLING | | PO BOX 402473 | | | | ATLANTA | GA | 30384 | |
| BARLOW, RICHARD | | 1510 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| BARLOW, STEPHEN P | | 5460 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46060 | |
| BARLOWORLD HANDLING LLC | | PO BOX 410050 | | | | CHARLOTTE | NC | 28241-0050 | |
| BARLOWORLD HANDLING LP | | 11301 C GRANITE ST | | | | CHARLOTTE | NC | 28273 | |
| BARLOWORLD HANDLING LP | | 3024 6TH AVE SE | | | | DECATUR | AL | 35603 | |
| BARLOWORLD HANDLING LP | | CORES CHG PER GOI 07 07 03 AM | 121 THREET INDUSTRIAL BLVD | | | SMYRNA | TN | 37167 | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | | ATLANTA | GA | 30384-2473 | |
| BARLOWORLD HANDLING LP | | WRENN HANDLING | 121 THREET INDUSTRIAL BLVD | | | SMYRNA | TN | 37167 | |
| BARLOWORLD HANDLING LP | BARLWORLD HANDLING LLC | PO BOX 410050 | | | | CHARLOTTE | NC | 28241-0050 | |
| BARLOWORLD HANDLING LP | KENNY ALFORD | 1301 N BELTLINE HWY | | | | MOBILE | AL | 36618 | |
| BARLOWORLD HANDLING LTD | | STONE CROSS PK | | | | WARRINGTON MERSEYSIDE | | WA3 3JD | UNITED KINGDOM |
| BARLOWORLD HANDLING LTD | | STONE CROSS PK | UNIT 6 YEW TREE WAY | | | WARRINGTON MERSEYSIDE | | WA3 3JD | UNITED KINGDOM |
| BARLOWORLD INDUSTRIAL DISTRIBU | | 11301 GRANITE ST | | | | CHARLOTTE | NC | 28273 | |
| BARMAG AG | | LEVERKUSER STRASSE 65 | | | | REMSCHEID | | 42862 | GERMANY |
| BARMAN GARY | | 12 CHRISTIE AVE | | | | NORWALK | OH | 44857-2304 | |
| BARMBY JOHN | | 2080 SUDA DR | | | | INDIANAPOLIS | IN | 46280 | |
| BARMORE MELVIN | | 4313 BOREN | | | | WICHITA FALLS | TX | 76308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNABO CHRISTINE | | 356 VISTA CT | | | | VERO BEACH | FL | 32962-0749 | |
| BARNACZ STEPHEN J | | 125 HOLT AVE | | | | MERCERVILLE | NJ | 08619-1603 | |
| BARNANT | MIKE WARREN | 13925 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BARNANT | MIKE WARREN | 28W092 COMMERCIAL AVE | | | | BARRINGTON | IL | 60010 | |
| BARNANT COMPANY | | 28W092 COMMERCIAL AVE | | | | BARRINGTON | IL | 60010 | |
| BARNARD ANTHONY | | 6213 MEADOWWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| BARNARD BARBARA | | 447 RICKLES RD | | | | ATTALLA | AL | 35954 | |
| BARNARD CHRISTOPHER | | 411 MILLER ST | | | | GADSDEN | AL | 35904 | |
| BARNARD DAVID | | 3514 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 | |
| BARNARD DAVID | | 579 N 500 W | | | | TIPTON | IN | 46072-8698 | |
| BARNARD DOROTHY | | 121 DARTMOUTH DR | | | | MADISON | AL | 35757 | |
| BARNARD JAMES A | | 7037 GARRISON CT | | | | DAYTON | OH | 45459-3447 | |
| BARNARD JR THOMAS | | 3401 MEADOW LARK DR | | | | GUNTERSVILLE | AL | 35976-9489 | |
| BARNARD MIKE | | 9997 CTR RD | | | | FOSTORIA | MI | 48435-9752 | |
| BARNARD PRESSGROVE GREER | | 3515 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| BARNARD PRESSGROVE, GREER R | | 3515 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| BARNARD TERRY | | 784 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| BARNARD TOM | | 524 GILBERT FERRY RD 132 | | | | ATTALLA | AL | 35954 | |
| BARNARD WILLIAM H | | 2115 E COUNTY RD 200 S | | | | KOKOMO | IN | 46902-4160 | |
| BARNARD, DAVID THOMAS | | 579 NORTH 500 WEST | | | | TIPTON | IN | 46072 | |
| BARNAS, DAVID P | | 16231 WETHERBY | | | | BEVERLY HILLS | MI | 48025 | |
| BARNDOLLAR CHRISTINE | | 455 BEAN HALL DR | | | | ROCHESTER | NY | 14626 | |
| BARNDOLLAR CHRISTINE A | | 455 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 | |
| BARNES | | 3511 CLEVELAND RD | | | | HURON | OH | 44839 | |
| BARNES & ASSOC INC | | 9200 GALE RD | | | | WHITE LAKE | MI | 48386 | |
| BARNES & ASSOCIATES | | 9200 GALE RD | | | | WHITE LAKE | MI | 48386 | |
| BARNES & ASSOCIATES | | 9200 GALE RD | REMIT UPDT 5 98 9 99 LETTER | | | WHITE LAKE | MI | 48386 | |
| BARNES & ASSOCIATES | | 9200 GALE RD | | | | WHITE LAKE | MI | 48386 | |
| BARNES & NOBLE | | 5231 EAST 41ST ST | | | | TULSA | OK | 74135 | |
| BARNES & NOBLE BOOKSELLER | | 122 FIFTH AVE | | | | NEW YORK | NY | 10011 | |
| BARNES & NOBLE DISTRIBUTION | | CENTER | 705 SUNLAND PK DR | | | EL PASO | TX | 79912 | |
| BARNES & NOBLE SUPERSTORES INC | | BARNES & NOBLE | 705 SULLAND PK | | | EL PASO | TX | 79912 | |
| BARNES & NOBLES | | 7370 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221 | |
| BARNES & THORNBURG | | 11 S MERIDIAN | 1313 MERCHANTS BANK BLDG | | | INDIANAPOLIS | IN | 46204 | |
| BARNES & THORNBURG | | C/O J KYLE 1313 MERCHANTS BK | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| BARNES & THORNBURG | | ONE SUMMIT SQUARE STE 600 | | | | FORT WAYNE | IN | 46802 | |
| BARNES & THORNBURG LLP | | 300 OTTAWA AVE NW STE 500 | | | | GRAND RAPIDS | MI | 49503 | |
| BARNES & THORNBURG LLP | JOHN T GREGG | 300 OTTAWA AVE NW STE 500 | | | | GRAND RAPIDS | MI | 49503 | |
| BARNES & THORNBURG LLP | MICHAEL K MCCRORY | 11 S MERIDAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| BARNES & THORNBURG LLP | MICHAEL K MCCRORY WENDY D BREWER | 11 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| BARNES & THORNBURG LLP | PATRICK E MEARS | 300 OTTAWA AVE NW | STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| BARNES & THORNBURG TRUST ACCT | | 1313 MERCHANT BANK BLDG | 11 S MERIDAN ST | | | INDIANAPOLIS | IN | 46204 | |
| BARNES A O CO | | DIV OF OREN VAN AMAN CO INC | 515 JOHN ST PO BOX 2539 | EFT REJECT | | ANDERSON | IN | 46018-2539 | |
| BARNES A O CO INC | | 515 JOHN ST | | | | ANDERSON | IN | 46016-1038 | |
| BARNES A O DIV OF OVA | | PO BOX 5266 ATTN ACCTS REC | | | | FORT WAYNE | IN | 46895-5266 | |
| BARNES A W | | BRAMBLE COTTAGE | BILLS LN | | | LIVERPOOL | | L37 6AL | UNITED KINGDOM |
| BARNES ALFRED | | 2727 SUNSWEPT | | | | SAINT CHARLES | MO | 63303 | |
| BARNES ALMA C | | 984 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6632 | |
| BARNES ALYIA | | 2126 PICCADILLY AVE | | | | DAYTON | OH | 45406 | |
| BARNES AND ASSOCIATES | KEVIN BARNES | 9200 GALE RD | | | | WHITE LAKE | MI | 48386 | |
| BARNES AND NOBLE DISTRIBUTION CENTER | | ATTN ACCOUNTS RECEIVABLE | 100 MIDDLESEX CTR BLVD | | | JAMESBURG | NJ | 08831 | |
| BARNES AND NOBLES | | 7370 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221 | |
| BARNES AND THORNBURG | | ONE SUMMIT SQUARE STE 600 | | | | FORT WAYNE | IN | 46802 | |
| BARNES AND THORNBURG | | 11 S MERIDIAN | 1313 MERCHANTS BANK BLDG | | | INDIANAPOLIS | IN | 46204 | |
| BARNES AND THORNBURG C O J KYLE 1313 MERCHANTS BK | | 11 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| BARNES AND THORNBURG TRUST ACCT | | 1313 MERCHANT BANK BLDG | 11 S MERIDAN ST | | | INDIANAPOLIS | IN | 46204 | |
| BARNES ANNETTE | | 76 ANNIE GASKIN RD | | | | BOAZ | AL | 35956 | |
| BARNES ARNETT | | 4224 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| BARNES ARTHURINE M | | 555 N LIVINGSTON RD | | | | RIDGELAND | MS | 39157-5014 | |
| BARNES AVERI | | PO BOX 11104 | | | | JACKSON | MS | 39283 | |
| BARNES BARRY | | PO BOX 86 | | | | ENGLEWOOD | OH | 45322 | |
| BARNES BETTY | | 1715 OLD HWY 51 SOUTH | | | | TERRY | MS | 39170 | |
| BARNES BEVERLY | | 63 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 089013242 | |
| BARNES BRIAN | | 4110 KINGMONT | | | | UTICA | MI | 48317 | |
| BARNES BRYAN | | 758 WAYNE AVE | | | | GREENVILLE | OH | 45331 | |
| BARNES C G | | 93 BANKFIELD LN | | | | SOUTHPORT | | PR9 7NL | UNITED KINGDOM |
| BARNES CHARLES | | 319 EAST ELEVENTH ST | | | | PORT CLINTON | OH | 43452 | |
| BARNES CHARLES | | 758 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| BARNES CHARLES E | | 7425 MATT MORROW RD | | | | JOPPA | AL | 35087-4126 | |
| BARNES CHRISTA | | BOX 673 | 2825 LEXINGTON RD | | | LOUISVILLE | KY | 40280 | |
| BARNES CHRISTINE | | 5 BERKLEY DR | | | | LOCKPORT | NY | 14094 | |
| BARNES CHRISTINE M | | 5 BERKLEY DR | | | | LOCKPORT | NY | 14094-5514 | |
| BARNES CLEARY | MARTHA A H BERMAN ESQ | LEVIN SIMES & KAISER LLF | 160 SANSOME ST | 12TH FL | | SAN FRANCISCO | CA | 94104 | |
| BARNES CLEARY AND VIOLET | C/O LEVIN SIMES & KAISER LLF | MARTHA A H BERMAN ESQ | 160 SANSOME ST | 12TH FL | | SAN FRANCISCO | CA | 94104 | |
| BARNES CURTIS | | 670 CHINA GROVE RD | | | | JAYESS | MS | 39641 | |
| BARNES DANIEL | | 18318 BENTON OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| BARNES DAVID | | 165 E SIXTH ST APT 7 | | | | FRANKLIN | OH | 45005 | |
| BARNES DAVID | | 7028 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BARNES DEBORAH | | 14 JENNING COURT | | | | NEW BRUNSWICK | NJ | 08901 | |
| BARNES DEBRA | | 330 HUNTER | | | | SAGINAW | MI | 48602 | |
| BARNES DISTRIBUTION | TIM BRUCE | 3130 CAMPBELL DR | | | | SPRINGFIELD | OH | 45503 | |
| BARNES EARL | | PO BOX 11104 | | | | JACKSON | MS | 39283-1104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNES EARLENE | | 3404 FULTON ST | | | | SAGINAW | MI | 48601-3116 | |
| BARNES EUGENE | | 160 TY TY SYCAMORE RD | | | | TY TY | GA | 31795 | |
| BARNES EZRA | | 5373 BERMUDA LN | | | | FLINT | MI | 48505 | |
| BARNES F | | FLAT 7 BEECHCROFT | STAFFORD MORTON WAY | | | MAGHULL | | L31 2PH | UNITED KINGDOM |
| BARNES FLORINA | | 109 S CTR ST | | | | NEWTON FALLS | OH | 44444-1619 | |
| BARNES G | | 27 LAPFORD CRESCENT | | | | LIVERPOOL | | L33 8XB | UNITED KINGDOM |
| BARNES GARY | | 783 BINNS BLVD | | | | COLUMBUS | OH | 43204 | |
| BARNES GEORGE | | 2027 HOWLAND WILSON NE | | | | CORTLAND | OH | 44410 | |
| BARNES GERALD L | | 2349 GARFIELD RD | | | | AUBURN | MI | 48611-9734 | |
| BARNES GLENN | | ORION BUSINESS PK BIRD HALL LA | | | | CHEADLE | | SK30WP | UNITED KINGDOM |
| BARNES GLENN PANALPINA WORLD TRANSPORT LTD | | ORION BUSINESS PK | | | | CHEADLE | | SK30WP | UNITED KINGDOM |
| BARNES GREGORY P | | 3925 S CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-3341 | |
| BARNES GROUP | | 1705 INDIAN WOOD CIRCLE | STE 210 | | | MAUMEE | OH | 43537 | |
| BARNES GROUP | | ASSOCIATED SPRING | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-602 | |
| BARNES GROUP CANADA CORP | | 3100 MAINWAY DR | | | | BURLINGTON | ON | L7M 1A3 | CANADA |
| BARNES GROUP CANADA CORP | | ASSOCIATED SPRING | 3100 MAINWAY DR | | | BURLINGTON | ON | L7M 1A3 | CANADA |
| BARNES GROUP CANADA CORP | W JOE WILSON ESQ | TYLER COOPER & ALCORN LLP | 185 ASYLUM ST CITYPLACE I 35TH FL | | | HARTFORD | CT | 06103-3488 | |
| BARNES GROUP CANADA INC | | 2595 SKYMARK AVE STE 202 | | | | MISSISSAUGA | ON | L4W 4L5 | CANADA |
| BARNES GROUP CANADA INC | | 5450 EXPLORER DR | | | | MISSISSAUGA | ON | L4W 5N1 | CANADA |
| BARNES GROUP CANADA INC | | BOWMAN DISTRIBUTION | 5450 EXPLORER DR STE 100 | | | MISSISSAUGA | ON | L4W 5N1 | CANADA |
| BARNES GROUP INC | | 123 MAIN ST | | | | BRISTOL | CT | 06010-6376 | |
| BARNES GROUP INC | | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170 | |
| BARNES GROUP INC | | 1705 INDIAN WOOD CIR STE 210 | | | | MAUMEE | OH | 43537 | |
| BARNES GROUP INC | | 18 MAIN ST | | | | BRISTOL | CT | 06010-6527 | |
| BARNES GROUP INC | | 2080 MOYER RD | | | | CENTRAL LAKE | MI | 49622-9272 | |
| BARNES GROUP INC | | 226 S CTR ST | | | | CORRY | PA | 16407-193 | |
| BARNES GROUP INC | | 250 PARK DR | | | | TROY | MI | 48083-2772 | |
| BARNES GROUP INC | | 434 W EDGERTON AVE | | | | MILWAUKEE | WI | 53207-6027 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 1115 GREAT SOUTHWEST PKWY | | | ARLINGTON | TX | 76011 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 1445 BARNES CT | | | SALINE | MI | 48176-9589 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 15150 CLEAT ST | | | PLYMOUTH | MI | 48170 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 226 S CTR ST | | | CORRY | PA | 16407-1935 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 26877 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034-214 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-602 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 6180 VALLEY VIEW ST | | | BUENA PK | CA | 90620 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 800 ROOSEVELT RD BLDG B STE 40 | | | GLEN ELLYN | IL | 60137 | |
| BARNES GROUP INC | | ASSOCIATED SPRING CORP | 1225 STATE FAIR BLVD | | | SYRACUSE | NY | 13209-1011 | |
| BARNES GROUP INC | | ASSOCIATED SPRING DIV | 100 UNDERWOOD RD | | | ARDEN | NC | 28704 | |
| BARNES GROUP INC | | ASSOCIATED SPRING DIV | 18 MAIN ST | | | BRISTOL | CT | 06010-6527 | |
| BARNES GROUP INC | | ASSOCIATED SPRING DIV | 3443 MORSE DR | | | DALLAS | TX | 75236-1119 | |
| BARNES GROUP INC | | ASSOCIATED SPRING RAYMAND | 1115 GREAT SW PKY | | | ARLINGTON | TX | 76011 | |
| BARNES GROUP INC | | ASSOCIATED SPRING RAYMAND | 1705 INDIAN WOOD CIR STE 210 | | | MAUMEE | OH | 43537 | |
| BARNES GROUP INC | | ASSOCIATED SPRING RAYMOND | PO BOX 77152 | | | DETROIT | MI | 48277 | |
| BARNES GROUP INC | | ASSOCIATED SPRINGS RAYMOND | 15739 W RYERSON RD | | | NEW BERLIN | WI | 53151 | |
| BARNES GROUP INC | | BARNES PRECISION VALVE & COMPC | 250 PK ST | | | TROY | MI | 48083 | |
| BARNES GROUP INC | | BOWMAN DISTRIBUTION | 1301 E 9TH ST STE 700 | | | CLEVELAND | OH | 44114 | |
| BARNES GROUP INC | | BOWMAN DISTRIBUTORS | DRAWER 92601 | | | CLEVELAND | OH | 44101-2601 | |
| BARNES GROUP INC | | C/O BOWMAN DISTRIBUTION | 7934 S 66TH ST | | | FRANKLIN | WI | 53132 | |
| BARNES GROUP INC | | HYSON PRODUCTS ASSOCIATED SPRI | 10367 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| BARNES GROUP INC | | NANCY M CLARK ASSISTANT GENERAL COUNSEL AND ASSISTANT SECRETARY FOR BARNES | 123 MAIN ST | PO BOX 489 | | BRISTOL | CT | 06011-0489 | |
| BARNES GROUP INC | W JOE WILSON ESQ | TYLER COOPER & ALCORN LLP | 185 ASYLUM ST | CITY PLACE I 35TH FL | | HARTFORD | CT | 06103-3488 | |
| BARNES GROUP INC | W JOE WILSON ESQ | TYLER COOPER & ALCORN LLP | 185 ASYLUM STREET | CITY PLACE I 35TH FLOOR | | HARTFORD | CT | 06103-3488 | |
| BARNES HALL ARDELIA | | 5042 E FARRAND RD | | | | CLIO | MI | 48420 | |
| BARNES INDUSTRIES | | 1161 EAST 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| BARNES INTERNATIONAL INC | | 814 CHESTNUT ST | | | | ROCKFORD | IL | 61102-2242 | |
| BARNES INTERNATIONAL INC | | 814 CHESTNUT ST | | | | ROCKFORD | IL | 61105 | |
| BARNES INTERNATIONAL INC | ED CAGA | 814 CHESTNUT ST | PO BOX 1203 | | | ROCKFORD | IL | 61105 | |
| BARNES JAMES | | 4305 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722 | |
| BARNES JAMES | | 5061 2 87TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| BARNES JEANETTE | | 1000 LOCKLAND PL | | | | DAYTON | OH | 45404 | |
| BARNES JEFFERY | | 404 133RD AVE | | | | WAYLAND | MI | 49348-9514 | |
| BARNES JEFFREY | | 2521 JULIE DR | | | | COLUMBIAVILLE | MI | 48421 | |
| BARNES JEFFREY | | 414 BARNES RD | | | | LENA | MS | 39094 | |
| BARNES JESSE O | | 7804 N FAIRWAY PL | | | | MILWAUKEE | WI | 53223-4222 | |
| BARNES JOANNE | | 402 REDWOOD CT | | | | KOKOMO | IN | 46902 | |
| BARNES JOHN P | | 2213 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3125 | |
| BARNES JOHN W | | PO BOX 1942 | | | | RIDGELAND | MS | 39158-1942 | |
| BARNES JOHNNIE V | | 292 STANLEY CHAPEL CHURCH RD | | | | DUDLEY | NC | 28333-6354 | |
| BARNES JOSEPH | | 2 LORETTA ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| BARNES JR BILLY | | 4182 WILLIAMSON DR | | | | DAYTON | OH | 45416 | |
| BARNES JR EDGAR | | 605 W ELDRIDGE | | | | FLINT | MI | 48505 | |
| BARNES JR LEROY | | 151 BARBARA LN | | | | SAGINAW | MI | 48601-9469 | |
| BARNES JR, CLARENCE | | 2840 HAMPSHIRE | | | | SAGINAW | MI | 48601 | |
| BARNES KENT | | PO BOX 403 | | | | WARREN | OH | 44482-0403 | |
| BARNES KISSELLE RAISCH CHOATE | | WHITTEMORE & HULBERT PC | 3500 PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| BARNES KISSELLE RAISCH CHOATE WHITTEMORE AND HULBERT PC | | 3500 PENOBSCOT BLDG | | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNES LAMAR | | 3793 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191 | |
| BARNES LANISE | | 1016 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| BARNES LARRY | | 2317 WESTPORT DR | | | | DAYTON | OH | 45406 | |
| BARNES LAWRENCE | | 10305 DIVISION AVE | | | | WAYLAND | MI | 49348 | |
| BARNES LLOYD | | 301 BOUNDS ST | | | | JACKSON | MS | 39206 | |
| BARNES MARGARET L | | 5502 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 | |
| BARNES MICHAEL | | 10128 BURT RD | | | | BIRCH RUN | MI | 48415-9339 | |
| BARNES MICHAEL | | 140 SALT RIVER DR | | | | ADRIAN | MI | 49221 | |
| BARNES MICHAEL | | 566 SHEEP RD | | | | NEW LEBANON | OH | 45345 | |
| BARNES MICHAEL | | 710 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| BARNES NANCY | | 878 TOD AVE NW | | | | WARREN | OH | 44485 | |
| BARNES NETTIE | | 11 PARTRIDGE RUN | | | | AMHERST | NY | 14228 | |
| BARNES NURSERY & GARDEN CENTER | | 3511 W CLEVELAND RD | | | | HURON | OH | 44839-102 | |
| BARNES NURSERY INC | | 3511 W CLEVELAND RD | | | | HURON | OH | 44839 | |
| BARNES PATRICK | | 46 GLADYS ST | | | | LUCASVILLE | OH | 45648 | |
| BARNES PAUL | | 70 ALTWAY | | | | AINTREE | | L10 2LQ | UNITED KINGDOM |
| BARNES PLUMBING | | 4910 COLLEEN DR | | | | WICHITA FALLS | TX | 76302 | |
| BARNES PLUMBING & PREVENTIVE | | MAINTENANCE | 4910 COLLEEN DR | | | WICHITA FALLS | TX | 76302 | |
| BARNES RACHAEL | | 111 BENNINGTON DR APT 3 | | | | DAYTON | OH | 45405 | |
| BARNES RAYMOND | | 4170 DEL MAR VILLAGE DR | | | | GRANDVILLE | MI | 49418 | |
| BARNES ROBERT | | 1000 S WILLIAMS RD | | | | FRANKFORT | IN | 46041 | |
| BARNES RUBY N | | 238 FRANKLIN RD | | | | BRAXTON | MS | 39044-9300 | |
| BARNES SHERRY | | 3302 RUCKLE | | | | SAGINAW | MI | 48601 | |
| BARNES STEPHEN | | 63 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5129 | |
| BARNES SYLVIA L | | 365 MELANIE LN | | | | VICKSBURG | MS | 39183-7215 | |
| BARNES TERRY | | 1605 HACKBERRY LN 2 | | | | TUSCALOOSA | AL | 35401 | |
| BARNES TOMICA | | PO BOX 3331 | | | | WARREN | OH | 44485 | |
| BARNES VANESSA | | 510 E WALNUT | | | | KOKOMO | IN | 46901 | |
| BARNES VIOLA F | | 2104 HALFORD ST | | | | ANDERSON | IN | 46016-3731 | |
| BARNES WALLACE | | 142 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5128 | |
| BARNES WILLIAM | | 99 LOGANWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| BARNES WILLIAM D | | 2077 N STATE RD 19 | | | | TIPTON | IN | 46072-8834 | |
| BARNES WILLIAM S | | 9309 THORPE RD | | | | BERLIN HTS | OH | 44814-9560 | |
| BARNES WRIGHT MARIEITA L | | 807 N PURDUM | | | | KOKOMO | IN | 46901 | |
| BARNES WRIGHT MARIETTA | | 1311 N OHIO ST | | | | KOKOMO | IN | 46901 | |
| BARNES, CHERYL | | 3628 WMF HAYES | | | | HASTINGS | MI | 49058 | |
| BARNES, DAVID | | 2301 E STEWART RD | | | | MIDLAND | MI | 48640 | |
| BARNES, KENNETH | | 8198 KENSINGTON BLVD APT 729 | | | | DAVISON | MI | 48423 | |
| BARNES, LATASHIA | | 102 LINDSEY ST | | | | BROOKHAVEN | MS | 39601 | |
| BARNES, LAWRENCE L | | 10305 DIVISION AVE | | | | WAYLAND | MI | 49348 | |
| BARNES, LLOYD | | 229 MELROSE DR | | | | JACKSON | MS | 39211 | |
| BARNET WILLIAM & SON INC | | BARNET SOUTHERN DIV | 1300 HAYNE ST | | | ARCADIA | SC | 29320 | |
| BARNETT & ASSOCIATES | | COURT REPORTING SERVICE | 10 W SQUARE LAKE RD STE 304 | | | BLOOMFIELD HILLS | MI | 48302 | |
| BARNETT & ASSOCIATES | JOHN GOGASKIS | 61 HILTON AVE | | | | GARDEN CITY | NY | 11530 | |
| BARNETT ALAN | | 7535 BROWN RUN RD | | | | GERMANTOWN | OH | 45327 | |
| BARNETT ALAN | | 7535 BROWN RUN RD | | | | GERMANTOWN | OH | 45327-8592 | |
| BARNETT ALFRED E | | 12230 VIEWPOINT RD | | | | NORTHPORT | AL | 35475-2711 | |
| BARNETT AND ASSOCIATES COURT REPORTING SERVICE | | 10 W SQUARE LAKE RD STE 304 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| BARNETT ANNETTA | | 1227 E BUTLER ST | | | | KOKOMO | IN | 46901-2563 | |
| BARNETT ASSOCIATES | | 61 HILTON AVE | | | | GARDEN CITY | NY | 11530 | |
| BARNETT ASSOCIATES INC | | 1.12663E+008 | 61 HILTON AVE | | | GARDEN CITY | NY | 11530 | |
| BARNETT ASSOCIATES INC | | 61 HILTON AVE | | | | GARDEN CITY | NY | 11530 | |
| BARNETT BAIL BONDS | | PO BOX 15054 | | | | DEL CITY | OK | 73155 | |
| BARNETT BANK BUILDING | | COMPASS MGMT & LEASING INC | AGENT PO BOX 905578 | | | CHARLOTTE | NC | 28290-5578 | |
| BARNETT BANK BUILDING COMPASS MGMT AND LEASING INC | | AGENT  PO BOX 905578 | | | | CHARLOTTE | NC | 28290-5578 | |
| BARNETT BOBBY | | 11805 BENTON AVE | | | | NORTHPORT | AL | 35475 | |
| BARNETT BRUCE | | 20945 EASTER FERRY RD | | | | ATHENS | AL | 35614 | |
| BARNETT CARL | | 20439 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6119 | |
| BARNETT CARL E | | 84 BOARDMAN BLVD | | | | BOARDMAN | OH | 44512-6042 | |
| BARNETT CHERYL | | 19039 AMMAN | | | | CHESANING | MI | 48616 | |
| BARNETT DAVID | | 2211 N KERBY RD | | | | OWOSSO | MI | 48867-9617 | |
| BARNETT DAVID | | 569 E DALLAS RD | | | | URBANA | OH | 43078-8429 | |
| BARNETT DIANA | | 3810 DIDION DR | | | | SANDUSKY | OH | 44870 | |
| BARNETT EVELYN | | 2438 N JAY ST | | | | KOKOMO | IN | 46901 | |
| BARNETT GERALD | | PO BOX 688 | | | | GOODRICH | MI | 48438 | |
| BARNETT GREGORY | | 154 GUNCKEL AVE | | | | DAYTON | OH | 45410 | |
| BARNETT GREGORY | | 19039 AMMAN RD | | | | CHESANING | MI | 48616 | |
| BARNETT GROUP | | DIXIE DIV | 490 JULIENNE ST BLDG C1 | | | JACKSON | MS | 39201 | |
| BARNETT GROUP DIXIE DIV | | PO BOX 7636 | | | | JACKSON | MS | 39201 | |
| BARNETT J C | | 1628 BOCO RATON BLVD | | | | KOKOMO | IN | 46902 | |
| BARNETT JAMES | | 1627 S MAIN ST | | | | KOKOMO | IN | 46902 | |
| BARNETT JAMES | | 5562 AUTUMN LEAF DR APT 11 | | | | TROTWOOD | OH | 45426 | |
| BARNETT JANET | | 1628 BOCA RATON DR | | | | KOKOMO | IN | 46902-3171 | |
| BARNETT JANET E | | 1628 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3171 | |
| BARNETT JANICE R | | 66 RANSOM ST | | | | LOCKPORT | NY | 14094-4808 | |
| BARNETT JERRY | | 21148 MYERS RD | | | | ATHENS | AL | 35614-5400 | |
| BARNETT JIMMIE | | 107 PORTICO DR | | | | MERIDIANVILLE | AL | 35759-2451 | |
| BARNETT JOHN | | 1130 CRIMSON CT | | | | WAYNESVILLE | OH | 45068 | |
| BARNETT JOHNNY | | 7269 E COLDWATER RD | | | | DAVISON | MI | 48423 | |
| BARNETT JR OSCAR H | | 4443 BEECHER RD | | | | FLINT | MI | 48532-2610 | |
| BARNETT KELLY | | 852 ST AGNES AVE | | | | DAYTON | OH | 45407 | |
| BARNETT KENNETH D | | 5141 N COUNTY RD 700 E | | | | KOKOMO | IN | 46901-8490 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNETT LARRY | | 3810 DIDION DR | | | | SANDUSKY | OH | 44870 | |
| BARNETT LESLIE | | 430 IRONWOOD DR | | | | CARMEL | IN | 46033 | |
| BARNETT LISA | | 1111 WAY THRU THE WOODS SW | | | | DECATUR | AL | 35603-1243 | |
| BARNETT LOUIE | | 22059 MISSY LEIGH LN | | | | ATHENS | AL | 35613-2409 | |
| BARNETT MITCHELL | | 921 W LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| BARNETT PAVING & SEALING | | 1555 CAMERON LN | | | | WICHITA FALLS | TX | 76304 | |
| BARNETT PAVING AND SEALING | | 1555 CAMERON LN | | | | WICHITA FALLS | TX | 76304 | |
| BARNETT ROBERT L | | 386 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3140 | |
| BARNETT ROBERT L | | PO BOX 2025 | | | | BAY CITY | MI | 48707-2025 | |
| BARNETT ROBERT R | | HOME OF HEARTHSTONE | 8028 HAMILTON AVE | | | CINCINNATI | OH | 45231 | |
| BARNETT RUDY | | PO BOX 5181 | | | | SAGINAW | MI | 48603 | |
| BARNETT SAMUEL | | 24906 COUNTY RD 14 | | | | FLORENCE | AL | 35633 | |
| BARNETT STEPHEN | | 2421 BYERS RD | | | | LAPEER | MI | 48446 | |
| BARNETT SUPPLY CO INC | | DIXIE SUPPLY CO | 490 JULIENNE ST BLDG C 1 | | | JACKSON | MS | 39201 | |
| BARNETT THOMAS | | 1122 KINGSMILL DR | | | | ANDERSON | IN | 46012 | |
| BARNETT VAUNE L | | 1908 N BLVD | | | | CADILLAC | MI | 49601-9100 | |
| BARNETT WILLIAM | | 2564 CRYSTAL WOODS DR | | | | KOKOMO | IN | 46901 | |
| BARNETT WILLIAM A | | 3258 S BARNETT DR | | | | BAY CITY | MI | 48706-0000 | |
| BARNETT, ANNETTA | | 1227 E BUTLER ST | | | | KOKOMO | IN | 46901 | |
| BARNETT, GLENN | | 102 BASSETT LN | | | | YOUNGSTOWN | OH | 44505 | |
| BARNETT, J C LEE | | 3136 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| BARNETT, MELVIN | | 374 PROKESH RD | | | | LEOMA | TN | 38468 | |
| BARNETT, TONEEN | | 1095 WOODFIELD EAST DR SE NO 11 | | | | GRAND RAPIDS | MI | 49508 | |
| BARNETTE ANGELA | | 309 LYNN ST | | | | FLUSHING | MI | 48433 | |
| BARNETTE GARY | | 4835 DEEPHOLLOW DR | | | | COLUMBUS | OH | 43228-2777 | |
| BARNETTE HAROLD E | | 3605 CARRIAGE WAY | | | | EAST POINT | GA | 30344-6019 | |
| BARNETTE JASMINE | | 325 BUNGALOW | | | | DAYTON | OH | 45417 | |
| BARNETTE STEVEN | | PO BOX 3044 | | | | MONTROSE | MI | 48457 | |
| BARNETTE, LINDA | | 1510 WOOD GLEN DR | | | | JACKSON | MS | 39204 | |
| BARNETS INC | | 1619 BARNETS MILL RD | | | | CAMDEN | OH | 45311 | |
| BARNEY BRYAN | | 3286 ARLENE AVE | | | | DAYTON | OH | 45416 | |
| BARNEY DIANNE | | 11496 WEST DODGE RD | | | | MONTROSE | MI | 48457 | |
| BARNEY G | | 39 NORTHMEADOW DR | | | | CALEDONIA | NY | 14423-1073 | |
| BARNEY SANDRA | | 2204 WYOMING ST | | | | DAYTON | OH | 45410 | |
| BARNEY, MICHAEL | | 2003 W THERLOW DR | | | | MARION | IN | 46952 | |
| BARNEYS AUTO ELECTRIC SVC | | 3911 OPTION PASSREET | | | | FT WAYNE | | | |
| BARNHARDT MANUFACTURING CO | | NORTH CAROLINA FOAM INDUSTRIES | 1515 CARTER ST | | | MOUNT AIRY | NC | 27030 | |
| BARNHARDT MFG | | BOX 60717 | | | | CHARLOTTE | NC | 28260-0717 | |
| BARNHARDT, PATRICK | | 5388 UPPER MT MORRIS RD | | | | LEICESTER | NY | 14481 | |
| BARNHART  TAYLOR INCORPORATED | | 1602 A EAST YANDELL | | | | EL PASO | TX | 79902 | |
| BARNHART BRENDAN | | 732 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| BARNHART CHARLES | | 4218 SHERIDAN DR | | | | VIENNA | OH | 44473 | |
| BARNHART CRANE & RIGGING CO | | 1701 DUNN AVE | | | | MEMPHIS | TN | 38106 | |
| BARNHART CRANE & RIGGING CO | | 246 N PEARSON RD | | | | PEARL | MS | 39208 | |
| BARNHART CRANE & RIGGING CO | | 731 FINLEY ISLAND RD | | | | DECATUR | AL | 35602 | |
| BARNHART CRANE & RIGGING COMPA | | 731 FINLEY ISLAND RD | | | | DECATUR | AL | 35601-9801 | |
| BARNHART CRANE AND RIGGING CO | | PO BOX 1000 DEPT 571 | | | | MEMPHIS | TN | 38148-0571 | |
| BARNHART JORDAN | | 430 WELLINGTON WAY | | | | SPRINGBORO | OH | 45066 | |
| BARNHART JR ROBERT | | 923 RT RT 503N | | | | W ALEXANDRIA | OH | 45381 | |
| BARNHART KIM | | 5727 W 800 SOUTH | | | | PENDLETON | IN | 46064 | |
| BARNHART LYLE | | 5106 MAUD HUGHES RD | | | | MIDDLETOWN | OH | 45044 | |
| BARNHART MARJORIE F | | 8038 CORUNNA RD | | | | FLINT | MI | 48532-5500 | |
| BARNHART MICHAEL E | | 23 ELM ST | | | | GERMANTOWN | OH | 45327-1204 | |
| BARNHART SHERRY | | 4870 RAINIER DR | | | | DAYTON | OH | 45432 | |
| BARNHART STERLING | | 1026 OAK ST | PO BOX 108 | | | LENNON | MI | 48449 | |
| BARNHART TAYLOR INC | | 1602 E YANDELL DR | | | | EL PASO | TX | 79902 | |
| BARNHART, DARRYL | | 6014 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| BARNHART, KIM C | | 5727 W 800 SOUTH | | | | PENDLETON | IN | 46064 | |
| BARNHILL CHARITY | | PO BOX 147 | | | | GALVESTON | IN | 46932-0147 | |
| BARNHILL DARRYL | | 3557 SWIGART | | | | BEAVERCREEK | OH | 45440 | |
| BARNHILL DAVID | | 139 SOLAR DR | | | | TIPP CITY | OH | 45371-9491 | |
| BARNHILL SHANNIN | | 5802 FISHER DR | | | | DAYTON | OH | 45424 | |
| BARNHILL SHERRI | | 652 MAPLE LN | | | | PENTWATER | MI | 49449 | |
| BARNHIZER AND ASSOCIATES INC | | 733 S 9TH ST | | | | RICHMOND | IN | 47375 | |
| BARNHIZER AND ASSOCIATES INC | | PO BOX 366 | | | | RICHMOND | IN | 47375 | |
| BARNINGER ALBERT C | | 115 E HOWARD ST | | | | GIRARD | OH | 44420-2924 | |
| BARNSIDER RESTAURANT | | 5202 N MAIN ST | | | | DAYTON | OH | 45405 | |
| BARNSTEAD INTERNATIONAL | | 2555 KERPER BLVD | | | | DUBUQUE | IA | 52001 | |
| BARNSTEAD INTERNATIONAL | | PO BOX 96752 | | | | CHICAGO | IL | 60693 | |
| BARNSTEAD JOSEPH | | 8405 STAFFORD LN | | | | INDIANAPOLIS | IN | 46260 | |
| BARNSTEAD THERMOLYNE | | PO BOX 797 | | | | DUBUQUE | IA | 52004-0797 | |
| BARNSTEAD THERMOLYNE | | PO BOX 96752 | | | | CHICAGO | IL | 60693 | |
| BARNSTEAD THERMOLYNE | | SUB OF SYBRON INTL CORP | 2555 KERPER BLVD | | | DUBUQUE | IA | 52001 | |
| BARNSTEAD THERMOLYNE CORP | | 2555 KERPER BLVD | | | | DUBUQUE | IA | 52001 | |
| BARNSTEAD THERMOLYNE CORP | | 2555 KERPER BLVD | PO BOX 797 | | | DUBUQUE | IA | 52001 | |
| BARNSTEAD THERMOLYNE CORP | | PO BOX 96752 | | | | CHICAGO | IL | 60693 | |
| BARNSTEAD THERMOLYNE CORP EFT | | PO BOX 96752 | | | | CHICAGO | IL | 60693 | |
| BARNSTEAD, JOSEPH ROBERT | | 8405 STAFFORD LN | | | | INDIANAPOLIS | IN | 46260 | |
| BARNUM HH CO | | 7915 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | |
| BARNUM JAMES | | 3319 STONEWOOD DR | | | | SANDUSKY | OH | 44870 | |
| BARNUM KEVIN | | 566 EWERS RD | | | | LESLIE | MI | 49251-9526 | |
| BARNUM PAUL | | 5612 SUSAN DR | | | | CASTALIA | OH | 44824-9749 | |
| BARNUM RONALD | | 5812 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| BARON CYNTHIA | | 37 ROYALE DR | | | | FAIRPORT | NY | 14450 | |
| BARON DAVID | | 10687 BRAMBLECREST | | | | AUSTIN | TX | 78726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARON DENNIS W | | 3099 LK TAHO TRAIL | | | | LAKE | MI | 48632-8950 | |
| BARON FILTRATION | | PO BOX 329 | | | | CLAYSVILLE | PA | 15323 | |
| BARON FILTRATION CO INC | JANE MOORHEAD | PO BOX 329 | | | | CLAYSVILLE | PA | 15323 | |
| BARON FREDERIC | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| BARON GARY | | 4649 MAPLE ST | | | | NORTON SHORES | MI | 49441 | |
| BARON INDUSTRIES | | 949 E MANDOLINE | | | | MADISON HEIGHTS | MI | 48071 | |
| BARON INDUSTRIES | | 949 E MANDOLINE | | | | MADISON HTS | MI | 48071 | |
| BARON INVESTMENTS LTD | | DALWORTH MGMT & REALTY INC | 1701 RIVER RUN RD STE 201 | | | FORT WORTH | TX | 76107 | |
| BARON INVESTMENTS LTD | | DALWORTH MGMT AND REALTY INC | 1701 RIVER RUN RD STE 201 | | | FORT WORTH | TX | 76107 | |
| BARON JAMES | | 409 WHIPPLE TREE LN | | | | WATERFORD | WI | 53185 | |
| BARON LAWRENCE | | 1861 RICH CT | | | | BEAVERCREEK | OH | 45432 | |
| BARON MACHINE COMPANY INC | JOHN SILVA | 40 PRIMROSE DR | | | | LACONIA | NH | 03246 | |
| BARON PETER P | | 4229 WINCREST LN | | | | ROCHESTER | MI | 48306 | |
| BARON RICHARD | | 2611 HIDDEN WOODS DR | | | | CANTON | MI | 48188 | |
| BARON, CYNTHIA J | | 37 ROYALE DR | | | | FAIRPORT | NY | 14450 | |
| BARONE CHARLES T | | 266 GLENALBY RD | | | | TONAWANDA | NY | 14150-7304 | |
| BARONE MARLENE | | 199 POMONA DR | | | | ROCHESTER | NY | 14616-4007 | |
| BARONE ROBERT A | | 199 POMONA DR | | | | ROCHESTER | NY | 14616-4007 | |
| BARONE RUSSELL | | 94 QUEENS DR | | | | GRAND ISLAND | NY | 14072-1424 | |
| BARONE SALVATORE | | 4815 CAMBRIDGE DR APT H | | | | LOCKPORT | NY | 14094-3454 | |
| BARONE THOMAS P | | 375 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4932 | |
| BARONI SHERI | | 7547 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403 | |
| BARONZZI DONNA M | | 46 283 KAHUHIPA | C701 | | | KANEHOE | HI | 96744 | |
| BARONZZI DONNA M | | 46 283 KAHUHIPA ST APT C701 | | | | KANEOHE | HI | 96744-3939 | |
| BARR & BARR | | ACCT OF OZELL WILLIAMS | CASE 94 SC 256 | 1301 E MOUND RD PO BOX 50 | | DECATUR | IL | 41276-4480 | |
| BARR & MILES INC | | 5448 W 47TH ST | | | | CHICAGO | IL | 60638 | |
| BARR ALAN | | 3318 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 | |
| BARR AND BARR ACCT OF OZELL WILLIAMS | | CASE 94 SC 256 | 1301 E MOUND RD PO BOX 50 | | | DECATUR | IL | 62525 | |
| BARR AND MILES INC | | 5448 W 47TH ST | | | | CHICAGO | IL | 60638 | |
| BARR ANDREW | | 820 POOL AVE APT D | | | | VANDALIA | OH | 45377-1436 | |
| BARR ASSOCIATES, INC | SUSAN FOX | PO BOX 847411 | | | | BOSTON | MA | 02284-7411 | |
| BARR CARLA | | 4494 E PEKIN RD | | | | WAYNESVILLE | OH | 45068 | |
| BARR CHAD | | 7699 BRAMS HILL DR | | | | CENTERVILLE | OH | 45459 | |
| BARR CHERYL | | 1440 CROSS RIDGE | | | | EL PASO | TX | 79912 | |
| BARR DAVID L | | 3034 MERLE DR | | | | COLUMBIAVILLE | MI | 48421-8913 | |
| BARR DWIGHT A | | PMB 11676 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2428 | |
| BARR FRED | | 6787 STRT 88 | | | | KINSMAN | OH | 44428 | |
| BARR GEOFFREY | | 3165 ALPINE RD | | | | TROY | MI | 48084 | |
| BARR INTERNATIONAL INC | | 2407 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2138 | |
| BARR JACK | | 12716 VANS VALLEY RD BOX 740 | | | | SUNBURY | OH | 43074-0740 | |
| BARR JAMES | | 10800 OAK CT | | | | GALLOWAY | OH | 43119 | |
| BARR JAMES R | | 10800 OAK CT | | | | GALLOWAY | OH | 43119 | |
| BARR JOHN | | 2616 LADDIE CT | | | | ANDERSON | IN | 46012 | |
| BARR JR DAVID | | PO BOX 13262 | | | | FLINT | MI | 48501 | |
| BARR LANI | | 127 ELWOOD AVE | | | | MARYSVILLE | OH | 43040 | |
| BARR MICHELLE | | 27816 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076 | |
| BARR PAUL N | | 3404 CAROLYN CT | | | | KOKOMO | IN | 46902-5915 | |
| BARR ROGER J | | 13677 WHITE CREEK AVE NE | | | | CEDAR SMPRINGS | MI | 49319-9450 | |
| BARR SYSTEMS INC | | 4500 NW 27TH AVE | | | | GAINESVILLE | FL | 32606 | |
| BARR SYSTEMS INC | | 4500 NW 27TH AVE | | | | GAINESVILLE | FL | 32606-7031 | |
| BARR SYSTEMS INC | | 4500 NW 27TH AVE | REMIT UPDT 06 2000 LETTER | | | GAINESVILLE | FL | 32606-7031 | |
| BARR VICTORIA | | 6787 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 | |
| BARRACLOUGH EDWARD | | 6299 TOWNLINE RD | | | | N TONAWANDA | NY | 14120 | |
| BARRAGAN FIERRO, LUIS OCTAVIO | | PRIMERA NO 1426 | | | | CD JUAREZ | CHI | 32575 | MX |
| BARRAGAN MICHELLE | | 3207 POPLAR ST | | | | ANDERSON | IN | 46012 | |
| BARRANCOTTA DONALD R | | 3099 BIXLER RD | | | | NEWFANE | NY | 14108-9730 | |
| BARRANCOTTA LOUANN | | 57 HIGHLAND DR | | | | LOCKPORT | NY | 14094 | |
| BARRANCOTTO N | | 590 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068 | |
| BARRAZA CARLOS | | 627 W 7TH ST | | | | LONG BEACH | CA | 90813 | |
| BARRCO AUTOMOTIVE | | 87 ALBANY ST | | | | SPRINGFIELD | MA | 01105-1001 | |
| BARREL ACCESSORIES & SUPPLY CC | | BASCO | 2595 PALMER AVE | | | UNIVERSITY PK | IL | 60466 | |
| BARREL ACCESSORIES & SUPPLY CC | | FMLY BASCO BARREL ACC & SUPPLY | 2595 PALMER AVE | | | UNIVERSITY PK | IL | 60466 | |
| BARREL ACCESSORIES AND SUPPLY CO | | 2595 PALMER AVE | | | | UNIVERSITY PK | IL | 60466 | |
| BARRELL WILLIAM | | 390 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505 | |
| BARRELS INC PRP GROUP | | C DANIKCLAS HOWARD & HOWARD | 1400 N WOODWARD STE 101 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BARRELS INC PRP GROUP C DANIKCLAS HOWARD AND HOWARD | | 1400 N WOODWARD STE 101 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BARRENGER, CHRISTY | | 4568 N CAMROSE CT | | | | WYOMING | MI | 49519 | |
| BARRERA IGNACIO R | | 3600 SOUTH 58TH COURT | | | | CICERO | IL | 60804-4268 | |
| BARRERA JOSE I | | 6691 N WEST BAYSHORE DR | | | | NORTHPORT | MI | 49670-9425 | |
| BARRERA RAUL | | PO BOX 292 | | | | ALVIN | TX | 77512-0292 | |
| BARRERA RAYMOND | | 2831 DUNKIRK | | | | SAGINAW | MI | 48603 | |
| BARRERA RICARDO B | | 3319 GREENFIELD RD | | | | DEARBORN | MI | 48120-1212 | |
| BARRERA SUZANNE | | 6691 NW BAYSHORE DR | 402 | | | NORTHPORT | MI | 49670 | |
| BARRERAS SUPPLY CO INC | | BARRERAS SUPPLY CO | 500 CONWAY AVE | | | MISSION | TX | 78572 | |
| BARRERAS SUPPLY CO INC | | PO BOX 989 | | | | MISSION | TX | 78572 | |
| BARRERAS SUPPLY CO INC EFT | | 500 CONWAY ST | | | | MISSION | TX | 75873 | |
| BARRERAS SUPPLY CO INC EFT | | PO BOX 989 | | | | MISSION | TX | 75873 | |
| BARRESE JOSEPH | | 17 CHESTNUT ST | | | | EDISON | NJ | 08817 | |
| BARRETT & DEACON | | PO BOX 1700 | | | | JONESBORO | AR | 72403-1700 | |
| BARRETT ALFRED H | | 13566 BRENTWOOD LN | | | | CARMEL | IN | 46033-9488 | |
| BARRETT AMANDA | | DBA LASER MILL | 943 WILL GRIMES RD | | | HYDE PK | VT | 05655 | |
| BARRETT AND DEACON | | PO BOX 1700 | | | | JONESBORO | AR | 72403-1700 | |
| BARRETT ANGELA | | 10399 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT ARLYN T | | 2032 MILLSAPS RD | | | | CRYSTAL SPGS | MS | 39059-9654 | |
| BARRETT ARTHUR G | | 53 BELLMAWR DR | | | | ROCHESTER | NY | 14624-4626 | |
| BARRETT BENJAMIN | | 6328 DALE RD | | | | NEWFANE | NY | 14108 | |
| BARRETT BOBBY | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| BARRETT BOBBY | | 26350 BRUSH | | | | MADISON HEIGHTS | MI | 48071 | |
| BARRETT CAROL D | | 320 AFTON DR | | | | BRANDON | MS | 39042-3600 | |
| BARRETT CATHARINE | | 2045 S HASTER ST APT K3 | | | | ANAHEIM | CA | 92802-4117 | |
| BARRETT COURTNEY | | 1505 E SYCAMORE | | | | KOKOMO | IN | 46901 | |
| BARRETT DANNY | | 230 JANE ST | | | | TAYLORSVILLE | MS | 39168 | |
| BARRETT DAVID E | | 3072 W NEWARK RD | | | | LAPEER | MI | 48446-9315 | |
| BARRETT ELDA | | 5050 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 | |
| BARRETT ENGINEERED PUMPS | | 1695 NATIONAL AVE | | | | SAN DIEGO | CA | 92113 | |
| BARRETT GAYLIA A | | 10631 E 445 RD | | | | CLAREMORE | OK | 74017 | |
| BARRETT GEORGE W | | 10631 E 445 RD | | | | CLAREMORE | OK | 74017 | |
| BARRETT GREGORY | | 463 RED APPLE LN | | | | ROCHESTER | NY | 14612 | |
| BARRETT HARRIS DONNA | | 1130 BAY RIDGE LN | | | | HIGHLAND | MI | 48356 | |
| BARRETT III FRANK | | 18 PEANUT SUMRALL RD | | | | LAUREL | MS | 39443-8516 | |
| BARRETT J | | 137 SPRINGHILL DR | | | | PEARL | MS | 39208 | |
| BARRETT JOHN | | 83 MEADOWDALE LN | | | | WEST SENECA | NY | 14224-2556 | |
| BARRETT JOHN | | PO BOX 5011 | | | | KOKOMO | IN | 46904-5011 | |
| BARRETT JOHN M | | PO BOX 5011 | | | | KOKOMO | IN | 46904-5011 | |
| BARRETT JOHNIE | | 1533 IRENE AVE | | | | FLINT | MI | 48503 | |
| BARRETT JUDITH G | | 22 PUMPKIN HL | | | | ROCHESTER | NY | 14624-4470 | |
| BARRETT KERRY | | 5446 RAYMOND AVE | | | | BURTON | MI | 48509-1928 | |
| BARRETT MERYL E | | 1020 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1217 | |
| BARRETT MICHAEL | | 7301 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| BARRETT MIKE | | PO BOX 5011 | | | | KOKOMO | IN | 46904 | |
| BARRETT NIGEL | | 14 OWEN RD | | | | RAINHILL | | L35OPJ | UNITED KINGDOM |
| BARRETT NORMA | | 181 ALCORNE ST | | | | SOMERSET | NJ | 08873 | |
| BARRETT P | | 34 JACKSON CLOSE | | | | HASKAYNE | | L39 7DL | UNITED KINGDOM |
| BARRETT PERRY | | 1745 COUNTY RD 116 | | | | TOWN CREEK | AL | 35672-7251 | |
| BARRETT RAYMOND | | 3428 CHICAHOMANY AVE | | | | DAYTON | OH | 45407 | |
| BARRETT ROBERT J | | 22 PUMPKIN HL | | | | ROCHESTER | NY | 14624-4470 | |
| BARRETT SHARON | | 329 N JACKSON ST | | | | LOWELL | MI | 49331-1425 | |
| BARRETT SHERRY | | 737 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44510 | |
| BARRETT SHIRLEY M | | 7513 APPLE CREEK | | | | SWARTZ CREEK | MI | 48473-1462 | |
| BARRETT SIGN CO | | 321 LYON ST | | | | OLD SAGINAW CITY | MI | 48602 | |
| BARRETT THOMAS | | 5039 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722 | |
| BARRETT TIMOTHY BASIL | | 6904 RUMSAY ST | | | | HARRISON | MI | 48625-9074 | |
| BARRETT VINCENT | | 2810 ELMWOOD DR | | | | LOGANSPORT | IN | 46947 | |
| BARRETT WILLIAM | | 2113 SCOUNTY RD 870 W | | | | RUSSIAVILLE | IN | 46979 | |
| BARRETT, CHIQUITA | | 302 WYNDHAM CT | | | | MUSCLE SHOALS | AL | 35661 | |
| BARRETT, ELDA | | 5050 IRISH RD | | | | GRAND BLANC | MI | 48439 | |
| BARRETT, JOHN A | | 83 MEADOWDALE LN | | | | WEST SENECA | NY | 14224 | |
| BARRETT, MICHAEL P | | 7301 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| BARRETT, ROBERT | | 241 GLENHAVEN DR RIGHT APT | | | | AMHERST | NY | 14228 | |
| BARRETT, SCOTT | | 3867 BROADWAY | | | | CHEEKTOWAGA | NY | 14227 | |
| BARRETT, THOMAS A | | 5039 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722 | |
| BARRETT, WILLIAM R | | 2113 S COUNTY RD 870 W | | | | RUSSIAVILLE | IN | 46979 | |
| BARRETTA FRANK | | 2284 BIRCH ST | | | | SHARPSVILLE | PA | 16150 | |
| BARRETTA JAMES | | 572 BEDFORD RD | | | | W MIDDLESEX | PA | 16159 | |
| BARRETTO LORENZO | | 2975 KENTSHIRE CIRCLE | | | | NAPERVILLE | IL | 60564 | |
| BARRETTS GARDEN CENTER INC | | 1033 W BEECHER ST | | | | ADRIAN | MI | 49221 | |
| BARRICK TONI | | 20711 QUICKSILVER RD | | | | NOBLESVILLE | IN | 46062 | |
| BARRICK, DENNIS | | 71 EMERSON DR | | | | AMHERST | NY | 14226 | |
| BARRICKMAN DAVID A | | 4217 W 8TH ST RD | | | | ANDERSON | IN | 46011-9192 | |
| BARRIE GLENN | | 719 OAKBROOK CT | | | | MIDLAND | MI | 48642 | |
| BARRIE, GLENN W | | 719 OAKBROOK CT | | | | MIDLAND | MI | 48642 | |
| BARRIGAR GLENN | | 1690 N GLEANER RD | | | | SAGINAW | MI | 48609-9497 | |
| BARRIGAR JAMIE | | 10784 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| BARRIGAR KEITH | | 1690 N GLEANER | | | | SAGINAW | MI | 48609 | |
| BARRIGER JOHN | | 78 RIVERTRAIL | | | | BAY CITY | MI | 48708 | |
| BARRINGER HERB | | BEAU T LAWN | PO BOX 26449 | | | INDIANAPOLIS | IN | 46226-0449 | |
| BARRINGER TERRY L | | 6024 M 25 | | | | AKRON | MI | 48701-9764 | |
| BARRINGTON CHEMICALS CO | | 12865 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-851 | |
| BARRIOS FRANK | | 2878 SHAR PEI LN | | | | BOGUE CHITTO | MS | 39629 | |
| BARRIOS HENRY | | 1624 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1358 | |
| BARRIOS SHERYL | | 3830 MAIN ST APT 12 | | | | MINERAL RIDGE | OH | 44440 | |
| BARRIS SOTT DENN & DRIKER | | PLLC | 211 WEST FORT ST | FIFTEENTH FL | | DETROIT | MI | 48226-3281 | |
| BARRIS SOTT DENN AND DRIKER EFT PLLC | | 211 WEST FORT ST | FIFTEENTH FL | | | DETROIT | MI | 48226-3281 | |
| BARRISTER EXECUTIVE SUITES INC | | 9.54261E+008 | 9841 AIRPORT BLVD STE 1200 | | | LOS ANGELES | CA | 90045 | |
| BARRISTER EXECUTIVE SUITES INC | | 9841 AIRPORT BLVD STE 1200 | | | | LOS ANGELES | CA | 90045 | |
| BARRISTER EXECUTIVE SUITES INC | | LEASE TERMINATION DEPT | 9841 AIRPORT BLVD STE 1200 | | | LOS ANGELES | CA | 90045 | |
| BARRITT LAURA | | 583 W RANDALL APT 203 | | | | COOPERSVILLE | MI | 49404 | |
| BARRITT REGINA A | | 101 BENTWILLOW DR | | | | NILES | OH | 44446-2026 | |
| BARRITT THEODORE J | | 101 BENTWILLOW DR | | | | NILES | OH | 44446-2026 | |
| BARRON ANDREA | | 3920 REBERT PIKE | | | | SPRINGFIELD | OH | 45502 | |
| BARRON DANIEL | | 2223 CALIFORNIA | | | | SAGINAW | MI | 48601 | |
| BARRON DOUGLAS | | 6184 WOODMOOR DR | | | | BURTON | MI | 48509 | |
| BARRON DURWOOD D | | 6214 WOODCHUCK DR | | | | PENDLETON | IN | 46064-8616 | |
| BARRON GARY T | | 6351 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9054 | |
| BARRON GINA | | 901 WRIGHT ST | | | | SAGINAW | MI | 48602 | |
| BARRON JAVIER | | 1025 CALLE PARQUE | | | | EL PASO | TX | 79912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRON JOSE | | 7739 PORCHE | | | | EL PASO | TX | 79915 | |
| BARRON JUDITH | | 2520 PIERCE ST | | | | FLINT | MI | 48503 | |
| BARRON JUDY | | 9200 BLUEBERRY HILL | | | | HOWELL | MI | 48843 | |
| BARRON LAURA | | 32137 RED CLOVER COURT | | | | FARMINGTON HILLS | MI | 48334 | |
| BARRON LUIS | | 6552 BROOK RIDGE CIR | | | | EL PASO | TX | 79911 | |
| BARRON MOTOR INC | | 1850 MCCLOUD PL NE | | | | CEDAR RAPIDS | IA | 52402-3472 | |
| BARRON MOTOR INC | | D B A BARRON MOTOR SUPPLY | PO BOX 1327 | | | CEDAR RAPIDS | IA | 52406-1327 | |
| BARRON MOTOR INC D B A BARRON MOTOR SUPPLY | | 1850 MCCLOUD PL NE | | | | CEDAR RAPIDS | IA | 52402-3472 | |
| BARRON RAMON | | 4715 JUNIPER DR | | | | BROWNSVILLE | TX | 78526 | |
| BARRON ROBERT | | 11362 DODGE RD | | | | MONTROSE | MI | 48457 | |
| BARRON ROCIO | | 1434 PLAZA ROJA CT | | | | EL PASO | TX | 79912 | |
| BARRON STACIE | | 1025 CALLE PARQUE | | | | EL PASO | TX | 79912 | |
| BARRON TIM | | 10206 S VAN VLEET | | | | GAINES | MI | 48436 | |
| BARRON TODD | | 14035 8TH AVE | | | | MARNE | MI | 49435 | |
| BARRON, LUIS F | | 1285 CYPRESS RIDGE | | | | EL PASO | TX | 79912 | |
| BARRON, ROCIO | | 249 LAUREL SPRINGS CT | | | | EL PASO | TX | 79932 | |
| BARRONS JEFFREY | | 2060 W SANILAC | | | | CARO | MI | 48723 | |
| BARRONS LARRY R | | 1301 S KINGSTON RD | | | | DEFORD | MI | 48729-9760 | |
| BARRONS TERRY L | | 2060 W SANILAC RD | | | | CARO | MI | 48723-9290 | |
| BARROSO AARON | | 8014 SILVERLEAF DR 78 | | | | INDIANAPOLIS | IN | 46260 | |
| BARROSO, AARON D | | 1901 S GOYER RD | APT 53 | | | KOKOMO | IN | 46902 | |
| BARROTT CARRIE | | 201 N SQUIRREL RD | 1703 | | | AUBURN HILLS | MI | 48326 | |
| BARROW BILLY | | 259 DITTO LN | | | | ROGERSVILLE | AL | 35652-3647 | |
| BARROW DALE | | 136 CREEKWOOD CIR | | | | FLORENCE | AL | 35630-6619 | |
| BARROW ETHERIDGE | | 2546 BRIAR PATCH RD | | | | PROSPECT | TN | 38477 | |
| BARROW EVERETT | | 38781 MEADOWLAWN DR | | | | WAYNE | MI | 48184 | |
| BARROW JOEL | | 7637 MISTFLOWER LN | | | | NOBLESVILLE | IN | 46062 | |
| BARROW MATTHEW | | 2074 SPRINGMILL RD | | | | KETTERING | OH | 45440 | |
| BARROW, JOEL B | | 7637 MISTFLOWER LN | | | | NOBLESVILLE | IN | 46062 | |
| BARRY A | | 4 MARLDON RD | WEST DERBY | | | LIVERPOOL | | L12 5EZ | UNITED KINGDOM |
| BARRY A MENTZEL DDS | | 19925 E 10 MILE RD | | | | ST CLAIR SHO | MI | 48080 | |
| BARRY A STEINWAY | | 30150 TELEGRAPH RD STE 444 | | | | BINGHAM FRMS | MI | 48025 | |
| BARRY A TEETS | | 1440 N UBLY RD | | | | SANDUSKY | MI | 48471 | |
| BARRY ANDREW | | 53733 REGENCY HILLS CT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| BARRY CAMBEILH | | 24905 VIA VERDE | | | | LAGUNA NIGUEL | CA | 92677 | |
| BARRY CAROLINE F | | 2936 KYLE AVE N | | | | MINNEAPOLIS | MN | 55422-3119 | |
| BARRY CONTROLS | NADINE DONATI | PO BOX 8500 53443 | | | | PHILADELPHIA | PA | 19178 | |
| BARRY COUNTY FRIEND OF COURT | | ACCT OF ERIC D PATTOK | CASE 88 000302 DP | 117 S BROADWAY | | HASTINGS | MI | 38594-8954 | |
| BARRY COUNTY FRIEND OF COURT | | ACCT OF JERRY L BERRY | CASE 86 000203 DM | 117 S BROADWAY | | HASTINGS | MI | 36344-6629 | |
| BARRY COUNTY FRIEND OF COURT | | ACCT OF MICHAEL CLOUGH | CASE 90 188 DM | 117 S BROADWAY ST | | HASTINGS | MI | 37454-3509 | |
| BARRY COUNTY FRIEND OF COURT ACCT OF ERIC D PATTOK | | CASE 88 000302 DP | 117 S BROADWAY | | | HASTINGS | MI | 49058 | |
| BARRY COUNTY FRIEND OF COURT ACCT OF JERRY L BERRY | | CASE 86 000203 DM | 117 S BROADWAY | | | HASTINGS | MI | 49058 | |
| BARRY COUNTY FRIEND OF COURT ACCT OF MICHAEL CLOUGH | | CASE 90 188 DM | 117 S BROADWAY ST | | | HASTINGS | MI | 49058 | |
| BARRY COUNTY JUVENILE COURT | | 220 W COURT ST | | | | HASTINGS | MI | 49058 | |
| BARRY COUNTY UNITED WAY | | PO BOX 644 | | | | HASTINGS | MI | 49058 | |
| BARRY D MARTIN | | SPEER & HOLLIDAY LLP | 201 NORTH CHERRY | | | OLATHE | KS | 66061 | |
| BARRY DESIREE | | 8647 REBECCA DR | | | | CLARENCE | NY | 14221 | |
| BARRY GRANT INC | ACCOUNTS PAYABLE | 1450 MCDONALD RD | | | | DAHLONEGA | GA | 30533 | |
| BARRY HEALTHCARE SERVICES INC | | 312 E WISCONSIN AVE STE 200 | | | | MILWAUKEE | WI | 53202-4304 | |
| BARRY HEALTHCARE SERVICES INC | | 312 E WISCONSIN AVE STE 414 | | | | MILWAUKEE | WI | 53202 | |
| BARRY INDUSTRIES INC | | 60 WALTON ST | | | | ATTLEBORO | MA | 02703 | |
| BARRY INDUSTRIES INC | | 60 WALTON ST | | | | ATTLEBORO | MA | 2703 | |
| BARRY INDUSTRIES INC | | PO BOX 1326 | | | | ATTLEBORO FALLS | MA | 02763 | |
| BARRY JAMES | | 10467 STREAM PK CT | | | | DAYTON | OH | 45458 | |
| BARRY KEVIN | | 2190 NORTHERN | | | | BEAVERCREEK | OH | 45431 | |
| BARRY KLASSMAN DDS | | 1110 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| BARRY KUPERMAN CHP 7 TRUSTEE | | PO BOX 52386 | | | | SHREVEPORT | LA | 71135 | |
| BARRY L HUTTON FORMER EMPLOYEE | C/O DAVID F BUTTERINI ESQ | 2746 DELAWARE AVE | | | | KENMORE | NY | 14217 | |
| BARRY L M | | 4 MARLDON RD | | | | LIVERPOOL | | L12 5EZ | UNITED KINGDOM |
| BARRY MEGAN GASPAR | | DBA SWEENEYS SWEETS | 3885 S CREEK DR | | | ROCHESTER | MI | 48306 | |
| BARRY METALS INTERNATIONAL | | 3014 N 30TH AVE | | | | PHOENIX | AZ | 85017 | |
| BARRY METALS INTERNATIONAL | | SMITH WEST INC | FMLY BARRY METALS COMPANY INC | 3014 N 30TH AVE | | PHOENIX | AZ | 85017 | |
| BARRY P | | 11 BAINTON RD | | | | LIVERPOOL | | L32 7PH | UNITED KINGDOM |
| BARRY PATRICK | | 4390 BUDD RD | | | | LOCKPORT | NY | 14094 | |
| BARRY R GLASER | | 53435 GRAND RIVER | | | | NEW HUDSON | MI | 48165 | |
| BARRY RONALD C MD | | 4677 TOWNE CENTRE STE 105 | | | | SAGINAW | MI | 48604 | |
| BARRY SHOULTS | | 392 W NEPESSING ST | | | | LAPEER | MI | 48446 | |
| BARRY SOUTHWARD | | | | | | CATOOSA | OK | 74015 | |
| BARRY STEEL FABRICATION INC | | 30 SIMONDS ST | | | | LOCKPORT | NY | 14094 | |
| BARRY THOMAS JR & JILL DEVRIES | | 1810 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BARRY THOMAS JR & JILL DEVRIES | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BARRY UNIVERSITY | | STUDENT ACCOUNT SERVICES | 11300 N E SECOND AVE | | | MIAMI SHORES | FL | 33161-6689 | |
| BARRY WEHMILLER CO | | PNEUMATIC SCALE AKRON FACILITY | 10 ASCOT PKY | | | AKRON | OH | 44223 | |
| BARRY WRIGHT CORP | | C/O MOTION CONTROLS CORP | 23255 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | |
| BARRY'S AUTO SERVICE | BARRY HOYLAND | 578 S DAWSON DR | | | | CAMARILLO | CA | 93012 | |
| BARS SHARON | | 140 ERIE ST | | | | LOCKPORT | NY | 14094-4628 | |
| BARSAN SERVICE | | 57 BROOKLYN AVE | | | | MERRICK | NY | 11566 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARSENAS NORA | | 14923 STANTON ST | | | | WEST OLIVE | MI | 49460-9607 | |
| BARSHAW TODD | | 2611 ADAMS BLVD | | | | SAGINAW | MI | 48602 | |
| BARSHAW, TODD A | | 2611 ADAMS BLVD | | | | SAGINAW | MI | 48602 | |
| BARSHNEY ANTHONY | | 2372 CHERYLAWN DR | | | | BURTON | MI | 48519 | |
| BARSHNEY DIANE | | 3042 S BELSAY RD | | | | FLINT | MI | 48519 | |
| BARSON COMPOSITES CORP | | 160 SWEET HOLLOW RD | | | | OLD BETHPAGE | NY | 11804 | |
| BARSON COMPOSITES CORP | HITEMCO | 160 SWEET HOLLOW RD | 160 SWEET HOLLOW RD | | | OLD BETHPAGE | NY | 11804 | |
| BARSON DAVID | | 8882 SHERWOOD DR NE | | | | WARREN | OH | 44484 | |
| BARSSE NAVARRO LUIS | | MAQUINADOS Y COMPONENTES INDUS | INSURGENTES 5902 3 COL ALAMOS | | | JUAREZ | | 32340 | MEXICO |
| BARSSE NAVARRO LUIS | | MAQUINADOS Y COMPONENTES INDUS | SAN LORENZO | INSURGENTES 5902 3 COL ALAMOS | | CD JUAREZ | | 32340 | MEXICO |
| BARSSE NAVARRO, LUIS | | COL ALAMOS DE SAN LORENZO | | | | CD JUAREZ | CHI | 32340 | MX |
| BARSSE NAVARRO, LUIS | | INSURGENTES 5902 3 | | | | CD JUAREZ | CHI | 32340 | MX |
| BARSUDOR ARMS | | PO BOX 8641 | | | | ST CLAIR SHR | MI | 48080 | |
| BARSZCZ JOHN | | 716 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| BART INDUSTRIES AUBURN | | DBA RIEBES AUTO PARTS | 200 PALM AVE | | | AUBURN | CA | 95603 | |
| BART INDUSTRIES NOAUBURN | | DBA RIEBES AUTO PARTS | 200 PALM AVE | | | AUBURN | CA | 95603 | |
| BART ROBERT | | 409 NORWOOD AVE | | | | NEW CASTLE | PA | 16105 | |
| BARTA DAVID | | 2877 STONE MILL COURT | | | | BEAVERCREEK | OH | 45434 | |
| BARTA SCHOENEWALD INC | | ADVANCED MOTION CONTROLS | 3805 CALLE TECATE | | | CAMARILLO | CA | 93012 | |
| BARTA, DAVID J | | 2877 STONE MILL CT | | | | BEAVERCREEK | OH | 45434 | |
| BARTEC DISPENSING TECHNOLOGY | | 5830 S 129TH EAST AVE | | | | TULSA | OK | 74134 | |
| BARTEC DISPENSING TECHNOLOGY GMBH | | AHORNWEG 4 | | | | WEIKERSHEIM | | 97990 | GERMANY |
| BARTEC DISPENSING TECHNOLOGY GMBH | | AHORNWEG 4 | | | | WEIKERSHEIM BW | | 97990 | GERMANY |
| BARTEC INC | | FRMLY RAPID DESIGN SERVICE | 17199 N LAUREL PK DR STE 224 | | | LIVONIA | MI | 48152-2679 | |
| BARTEC UK LTD | | STATION RD | WHITWORTH NR ROCHDALE | | | LANCASHIRE | | OL1Z8LN | UNITED KINGDOM |
| BARTECH | TOM SHEA | 17199 N LAUREL PK DR | STE 224 | | | LIVONIA | MI | 48152 | |
| BARTECH GROUP INC THE | | 4760 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BARTECH GROUP INC THE | | 560 KIRTS BLVD STE 119 | | | | TROY | MI | 48084 | |
| BARTECH GROUP INC THE | | BARTECH GROUP THE | 17199 N LAUREL PK DR STE 224 | | | LIVONIA | MI | 48152-2683 | |
| BARTECH GROUP INC THE | | BARTECH GROUP THE | 6330 E 75TH ST STE 302 | | | INDIANAPOLIS | IN | 46250 | |
| BARTECH GROUP INC, THE | | 17199 N LAUREL PARK DR STE 224 | | | | LIVONIA | MI | 48152-2683 | |
| BARTECH GROUP THE | | 6408 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| BARTECH GROUP THE | | 6408 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| BARTECH GROUP THE  EFT | | 6408 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| BARTECH INC | | 11315 REED HARTMAN STE 103 | | | | CINCINNATI | OH | 45241 | |
| BARTECH INC | | 50 BIG BEAVER RD W STE 100 | | | | TROY | MI | 48084-5261 | |
| BARTECH INC | | 6408 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| BARTECH INC | | BARTECH PERSONNEL SERVICES | 30150 TELEGRAPH RD STE 320 | | | BINGHAM FARMS | MI | 48025 | |
| BARTECH INC | | RM CHG PER LTR 6 24 04 AM | 17199 N LAURAL PK DR STE 224 | | | LIVONIA | MI | 48152-2679 | |
| BARTECH INC EFT | | 17199 N LAUREL PK DR STE 224 | | | | LIVONIA | MI | 48152-2679 | |
| BARTECH TECHNICAL SERVICES EFT | | OF CANADA LTD | PO BOX 4550 POSTAL STATION A | | | TORONTO | ON | N5W 4R7 | CANADA |
| BARTECH TECHNICAL SERVICES OF | | 120 TRADERS BLVD E STE 120 | | | | MISSISSAUGA | ON | L4Z 2H7 | CANADA |
| BARTEE JAMES | | 4505 KINGVIEW AVE | | | | DAYTON | OH | 45420 | |
| BARTEL DAVID | | 13746 OFFUTT DR | | | | CARMEL | IN | 46032 | |
| BARTELL GREG | BRUCE RINALDI ESQ | COHEN MILSTEIN HAUSFELD & TOLL | PLLC 110 NEW YORK AVE NW STE | 500W | | WASHINGTON | DC | 20005 | |
| BARTELL GREG | C/O DEREK W LOOSER ESQ ERIN M RILEY ESQ KELLER ROHRBACK | LYNN LINCOLN SARKO ESQ | 1201 THIRD AVE STE 3200 | | | SEATTLE | WA | 98101 | |
| BARTELL GREG | JEFFREY T MEYERS ESQ | MORGAN & MEYERS PLC | 3200 GREENFIELD | STE 260 | | DEARBORN | MI | 48120-0130 | |
| BARTELL GREG | LYNN LINCOLN SARKO ESQ | DEREK W LOOSER ESQ ERIN M | RILEY ESQ KELLER ROHRBACK | LLP 1201 THIRD AVE STE 3200 | | SEATTLE | WA | 98101 | |
| BARTELL GREGORY | | 945 S MESA HILLS DR | APT 1406 | | | EL PASO | TX | 79912 | |
| BARTELL JAMES | | 3536 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110-1106 | |
| BARTELL JOHN G | | 65 EDGEWOOD DR | | | | GREENVILLE | PA | 16125-7213 | |
| BARTELL MACHINERY SYSTEMS | | FMLY CEECO MACHINERY MFG | 65 BASALTIC RD | | | CONCORD | ON | L4K 1G4 | CANADA |
| BARTELL MACHINERY SYSTEMS | | PO BOX 1450 NW 5384 | | | | MINNEAPOLIS | MN | 55485-5384 | CANADA |
| BARTELL MACHINERY SYSTEMS CORP | | 6321 ELMER HILL RD | | | | ROME | NY | 13440 | |
| BARTELL MACHINERY SYSTEMS LLC | | 135 S LASALLE DEPT 2032 | | | | CHICAGO | IL | 60674-2032 | |
| BARTELL MACHINERY SYSTEMS LLC | | 6321 ELMER HILL RD | NOT THE SAME AS RD190818864 | | | ROME | NY | 13440 | |
| BARTELL NICOLE | | 3536 EAST VAN NORMAN | | | | CUDAHY | WI | 53110 | |
| BARTELL PETER | | 5480 LINCOLN RD | | | | ONTARIO | NY | 14519 | |
| BARTELL, PETER E | | 5480 LINCOLN RD | | | | ONTARIO | NY | 14519 | |
| BARTELT WILLIAM | | 8800 WHITE BEECH DR | | | | SAGINAW | MI | 48603 | |
| BARTELT, WILLIAM F | | 8800 WHITE BEECH DR | | | | SAGINAW | MI | 48603 | |
| BARTEN BRIAN | | 7030 ARROW HEAD DR | | | | LOCKPORT | NY | 14094 | |
| BARTEN, BRIAN L | | 7030 ARROW HEAD DR | | | | LOCKPORT | NY | 14094 | |
| BARTES JAXX L | | 11280 ARMSTRONG DR SOUTH | | | | SAGINAW | MI | 48609 | |
| BARTH ELECTRONICS INC | | 1589 FOOTHILL DR | | | | BOULDER CITY | NV | 89005-1810 | |
| BARTH GARY | | 326 DICKINSON RD | | | | WEBSTER | NY | 14580 | |
| BARTH JAMES | | 358 SUMMIT BLVD | | | | N TONAWANDA | NY | 14120 | |
| BARTH REGINALD | | 519 LONGBRANCH CT | | | | KOKOMO | IN | 46901 | |
| BARTH VOLKER | | 117 AVE DES NATIONS | ZAC PARIS NORD II BP60059 | | | 95972 ROISSY CDG CEDEX | | 95972 | FRANCE |
| BARTH WILLIAM | | 604 TRENTON ST | | | | ALEXANDRIA | IN | 46001 | |
| BARTH, GERALD | | 820 HAMLIN PARMA TL RD | | | | HILTON | NY | 14468 | |
| BARTHA VISUAL INC | | 4160 INDIANOLA AVE | | | | COLUMBUS | OH | 43214-2858 | |
| BARTHEL CHARLES L | | 4218 VANDERBILT DR | | | | ALBANY | GA | 31721-8300 | |
| BARTHEL JEFFREY | | 517 OAKVIEW DR | | | | KETTERING | OH | 45429 | |
| BARTHEL RICHARD | | 33030 RIVER RD | | | | LIBERTYVILLE | IL | 60048 | |
| BARTHOLOMEW BARBARA A | | 7622 CANAL | | | | GASPORT | NY | 14067-9269 | |
| BARTHOLOMEW BONNIE KAY | | 1728 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BARTHOLOMEW BONNIE KAY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BARTHOLOMEW COUNTY CLERK | | ACCT OF BRAD LEE BRINKER | CASE 595434 | PO BOX 924 | | COLUMBUS | IN | 31070-6325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARTHOLOMEW COUNTY CLERK | | ACCT OF THOMAS W CRISMORE | CAUSE 03D029407DR127 | 234 WASHINGTON ST | | COLUMBUS | IN | 31170-2828 | |
| BARTHOLOMEW COUNTY CLERK ACCT OF BRAD LEE BRINKER | | CASE 595434 | PO BOX BOX 924 | | | COLUMBUS | IN | 47202-0924 | |
| BARTHOLOMEW COUNTY CLERK ACCT OF THOMAS W CRISMORE | | CAUSE 03D029407DR127 | 234 WASHINGTON ST | | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY COURT CLERK | | COURTHOUSE | | | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY IN | | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | | COLUMBUS | IN | 47202 | |
| BARTHOLOMEW COUNTY TREASURER | | PO BOX 1986 | | | | COLUMBUS | IN | 47202-1986 | |
| BARTHOLOMEW JENNIFER L | | 38 E 1600TH RD | | | | BALDWIN CITY | KS | 66006-7176 | |
| BARTHOLOMEW JOAN F | | 5706 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2828 | |
| BARTHOLOMEW KATHRYN | | 311 FIELDSEDGE DR NE | | | | MOORE | SC | 29369 | |
| BARTHOLOMEW LARRY | | 1740 KINSMAN RD NE | | | | NORTH BLOOMFIELD | OH | 44450 | |
| BARTHOLOMEW LARRY L | | 1740 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9728 | |
| BARTHOLOMEW MARJORIE A | | 2207 ST ANDREW ST SW | | | | DECATUR | AL | 35603-1113 | |
| BARTHOLOMEW MICHAEL | | 6560 PINE CONE DR | | | | W CARROLLTON | OH | 45449 | |
| BARTHOLOMEW SUP CT CLERK | | PO BOX 924 | | | | COLUMBUS | IN | 47202 | |
| BARTHOLOW RYAN | | 4432 DANIEL DR | | | | GRAND BLANC | MI | 48439-7652 | |
| BARTHOLOW, RYAN | | 4432 DANIEL DR | | | | GRAND BLANC | MI | 48439 | |
| BARTKO JEANNETTE M | | 2133 GRISSOM DR NE | | | | WARREN | OH | 44483-4319 | |
| BARTKOWIAK ROBERT | | 212 S 92ND ST | | | | MILWAUKEE | WI | 53214-1248 | |
| BARTKOWIAK, DANIEL | | 4019 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | |
| BARTLE DONALD | | 9948 CURRIER RD | | | | MILLINGTON | MI | 48746 | |
| BARTLE EDWARD L JR | | CONTROL SYSTEM LABORATORIES | 1501 KENSINGTON AVE | | | BUFFALO | NY | 14215 | |
| BARTLE GERARD | | 648 LATTA RD | | | | ROCHESTER | NY | 14612 | |
| BARTLEMUS BRANDE | | PO BOX 32 | | | | GASPORT | NY | 14067 | |
| BARTLEMUS RONALD W | | 7467 DYSINGER RD | | | | LOCKPORT | NY | 14094-9053 | |
| BARTLET & RICHARDES | | 1000 374 OUELLETTE AVE | | | | WINDSOR ONTARIO | ON | N9A 1A9 | CANADA |
| BARTLET AND RICHARDES | | 1000 374 OUELLETTE AVE | | | | WINDSOR | ON | N9A 1A9 | CANADA |
| BARTLETT BRYAR E | | 3817 LEITH ST | | | | FLINT | MI | 48506-3104 | |
| BARTLETT DALE L | | 346 FRANK RD | | | | FRANKENMUTH | MI | 48734-1258 | |
| BARTLETT DANIEL | | 1771 LAKE RD | | | | WEBSTER | NY | 14580 | |
| BARTLETT DANIEL | | 3466 AVON CALEDONIA RD | | | | CALEDONIA | NY | 14423 | |
| BARTLETT DAVID W | | 69 BARRY ST | | | | BROCKPORT | NY | 14420-1635 | |
| BARTLETT DELMER | | 4379 CHESTNUT RD | | | | WILSON | NY | 14172 | |
| BARTLETT ELWIN | | 3196 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| BARTLETT ERIC | | 808 LOCUST DR | | | | TALLMADGE | OH | 44278 | |
| BARTLETT G WAHL | | 315 BELLE FIELD AVE | | | | LAKE PLACID | FL | 33852 | |
| BARTLETT HOUSE | | 9373 NURSERY RD | | | | SEMMES | AL | 36575 | |
| BARTLETT JR DAVID | | 405 EDGAR AVE | | | | DAYTON | OH | 45410 | |
| BARTLETT JR RICHARD C | | 10145 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 | |
| BARTLETT LORETTA A | | 5531 THREASA | | | | SAGINAW | MI | 48603-3656 | |
| BARTLETT PENNY | | 2400 WILLOWDALE COURT | | | | BURTON | MI | 48509 | |
| BARTLETT ROBERT E | | 15992 SILVER LAKE LN | | | | ADDISON | MI | 49220-9537 | |
| BARTLETT RODGER | | 904 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4473 | |
| BARTLETT SONIA | | PO BOX 773 | | | | WEBSTER | NY | 14580 | |
| BARTLETT SR DANIEL | | 2400 WILLOWDALE COURT | | | | BURTON | MI | 48509 | |
| BARTLETT W | | PO BOX 955 | | | | LAKE CITY | MI | 49651 | |
| BARTLEY A | | 51 GEENODD AVE | CROXTETH PK | | | LIVERPOOL | | L12 0HE | UNITED KINGDOM |
| BARTLEY CHADWICK | | 200B EAGER ST | | | | CLINTON | MS | 39056 | |
| BARTLEY GAIL | | 1603 N MERIDIAN RD | | | | TIPTON | IN | 46072-8859 | |
| BARTLEY GOEBEL T | | 28402 ACACIA ST | | | | LIVONIA | MI | 48154-4600 | |
| BARTLEY R | | 51 GREENODD AVE | | | | LIVERPOOL | | L12 0HE | UNITED KINGDOM |
| BARTLEY RICHARD | | 950 WEST 2675 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| BARTLEY ROBERT | | 8765 CABELLINE RD | | | | RAVENNA | OH | 44266 | |
| BARTLEY, RICHARD R | | 950 WEST 2675 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| BARTLEY, ROBERT M | | 8765 CABELLINE RD | | | | RAVENNA | OH | 44266 | |
| BARTLING ERIN | | 651 MARTINDALE RD | | | | VANDALIA | OH | 45377 | |
| BARTLIT BECK HERMAN | | PALENCHAR & SCOTT | | | | CHICAGO | IL | 60610 | |
| BARTLIT BECK HERMAN PALENCHAR AND SCOTT | | COURTHOUSE PL 54 W HUBBARD ST | COURTHOUSE PL 54 W HUBBARD ST | | | CHICAGO | IL | 60610 | |
| BARTLOW DAVID E | | 4 EVA COURT | | | | CONKLIN | NY | 13748 | |
| BARTLOW VIRGIL | | 18111 MINNIE DR | | | | ATHENS | AL | 35611 | |
| BARTMAN KEITH | | 7520 N GARDEN CT | | | | JENISON | MI | 49428 | |
| BARTNICK THOMAS | | PO BOX 9 | | | | LAMONT | MI | 49430 | |
| BARTNIK GERALD W | | 4060 S AVON DR | | | | NEW BERLIN | WI | 53151-6213 | |
| BARTO JR PETER J | | 3526 WESTWOOD DR | | | | NIAGARA FALLS | NY | 14305-3417 | |
| BARTO SHARON | | 8442 MAIN STPO BOX 46 | | | | KINSMAN | OH | 44428 | |
| BARTO W RALPH | | 2082 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9638 | |
| BARTOL MICHAEL F | | 6921 SPRING ST | | | | RACINE | WI | 53406-2631 | |
| BARTOL THOMAS | | 28101 WELLINGTON | | | | FARMINGTON HILLS | MI | 48334 | |
| BARTOLEC FRANK | | 159 PKGATE AVE | | | | AUSTINTOWN | OH | 44515 | |
| BARTOLEC FRANK | | 55 FERNCLIFF | | | | BOARDMAN | OH | 44512 | |
| BARTOLETTI SERENE A | | 401 SHARONDALE DR | | | | EL PASO | TX | 79912-4230 | |
| BARTOLOMUCCI ANGELA | | 547 WOODBINE SE | | | | WARREN | OH | 44483 | |
| BARTOLOTTI FRANK | | 1000 LAQUINTA DR | | | | WEBSTER | NY | 14580 | |
| BARTON AUTO PARTS | | 361 367 CANNON ST E | | | | HAMILTON CANADA | ON | L8L 2C3 | CANADA |
| BARTON AUTO PARTS | | 361 367 CANNON ST E | | | | HAMILTON | ON | L8L 2C3 | CANADA |
| BARTON CECIL W | | 709 FRIAR TUCK CT | | | | MIAMISBURG | OH | 45342-2707 | |
| BARTON COLLEGE | | COLLEGE STATION | | | | WILSON | NC | 27893 | |
| BARTON CONSTRUCTION CO INC | | 2702 E N SHERIDAN | | | | TULSA | OK | 74115-2321 | |
| BARTON ENGINEERING | | | | | | BRAMPTON | ON | L6W 4S6 | CANADA |
| BARTON ENGINEERING | | 6 295 QUEEN ST EAST STE 353 | | | | BRAMPTON | ON | L6T4J2 | CANADA |
| BARTON ENGINEERING INC | ACCOUNTS PAYABLE | STE 353 | | | | BRAMPTON | ON | L6W 1W2 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARTON I | | 15 BURNARD CLOSE | | | | LIVERPOOL | | L33 0XA | UNITED KINGDOM |
| BARTON JOHN | | 1521 FISHER DR | | | | HUBBARD | OH | 44425 | |
| BARTON JOHN M | | 3098 N ADRIAN HWY | | | | ADRIAN | MI | 49221-1148 | |
| BARTON JOSHUA | | 9509 STATE RD | | | | MILLINGTON | MI | 48746 | |
| BARTON MALOW COMPANY | | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 | |
| BARTON MALOW COMPANY | RONALD TORBERT ESQ | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| BARTON MALOW ENTERPRISES INC | | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 | |
| BARTON MARCIE | | 356 IDDINGS AVE SE | | | | WARREN | OH | 44483 | |
| BARTON MARY | | 201 N GASKINS AVE | | | | DOUGLAS | GA | 31533 | |
| BARTON MICHELE | | 4604 BROOKHAVEN DR | | | | KOKOMO | IN | 46901 | |
| BARTON MILDRED | | 7316 MAGILL RD | | | | CASTALIA | OH | 44824 | |
| BARTON MINES CO LLC | | 1557 STATE RT 9 | RM CHG PER LTR 2 15 05 AM | | | LAKE GEORGE | NY | 12845 | |
| BARTON MINES CO LLC | | 1557 STATE RTE 9 | | | | LAKE GEORGE | NY | 12845-3438 | |
| BARTON MINES CO LLC | | PO BOX 643305 | | | | PITTSBURGH | PA | 15264-3305 | |
| BARTON MINES COMPANY LLC | | 1557 STATE RTE 9 | | | | LAKE GEORGE | NY | 12845-3438 | |
| BARTON MINES CORP | | 1557 STATE RTE 9 | | | | LAKE GEORGE | NY | 12845 | |
| BARTON PHILLIP | | 1303 RONALD ST | | | | VANDALIA | OH | 45377 | |
| BARTON PRODUCTS CORP | | 4991 HRON RD | | | | WEST BEND | WI | 53095 | |
| BARTON PRODUCTS CORPORATION | | 4991 HRON RD | | | | WEST BEND | WI | 53095 | |
| BARTON PRODUCTS CORPORATION | | PO BOX 1060 | | | | WEST BEND | WI | 53095-8060 | |
| BARTON R | | 581 PINE ST | | | | LOCKPORT | NY | 14094 | |
| BARTON SHIRLEY A | | 6801 DARYLL DR | | | | FLINT | MI | 48505-1967 | |
| BARTON STORAGE SYSTEMS LTD | | MOUNT PLEASANT | BARTON INDUSTRIAL PK | | | BILSTON | | WV147NG | UNITED KINGDOM |
| BARTON WALTER A | | 4857 SL WILSON RD | | | | MERIDIAN | MS | 39301-9510 | |
| BARTON WILLIAM J | | 9509 STATE RD | | | | MILLINGTON | MI | 48746-9482 | |
| BARTON, SCOTTY | | 15441 W CR 700 N | | | | GASTON | IN | 47342 | |
| BARTOS ROY | | 2640 MACARTHUR RD | | | | MUSKEGON | MI | 49442-1531 | |
| BARTRUFF ALMER | | 5410 US RT 22 SE | | | | WASHINGTON COURT HOUSE | OH | 45160 | |
| BARTRUM ROMA | | 200 SOUTH CONRADT | | | | KOKOMO | IN | 46901 | |
| BARTTRUM DAVID | | 517 MILTON AVE | | | | ANDERSON | IN | 46012 | |
| BARTUS JAMES E | | PO BOX 461 | | | | SANDUSKY | OH | 44871-0461 | |
| BARTUSEK JOSEPH | | 48 HARRISON AVE | | | | MILLTOWN | NJ | 08850 | |
| BARTZ GILBERT | | 4857 MONICA | | | | AUBURN | MI | 48611 | |
| BARTZ WILLIAM | | 6412 BARTZ RD | | | | LOCKPORT | NY | 14094 | |
| BARTZ, TROY | | 930 WALNUT | | | | LAKE ORION | MI | 48362 | |
| BARUAH GITA R | | 945 N 12TH ST | | | | MILWAUKEE | WI | 53201 | |
| BARUK COLLET INC | SHARON SWINTON | 6125 EXECUTIVE DR EAST | PO BOX 85718 | | | WESTLAND | MI | 48185-0718 | |
| BARVON INC | | VALLEY CRANE & RIGGING INC | 201 TINKLING SPRINGS RD | | | FISHERSVILLE | VA | 22939 | |
| BARWICK HENRY | | 1300 BLAIRWOOD AVE | | | | DAYTON | OH | 45418 | |
| BARWIN DAVID | | 2377 OAKRIDGE | | | | TROY | MI | 48098 | |
| BARYLSKI THERESA | | 10208 RIVER RD | | | | HURON | OH | 44839 | |
| BARYO ALICE A | | 201 LOUISA LN | | | | MCCORMICK | SC | 29835 | |
| BARYO GERALD T | | 201 LOUISA LN | | | | MCCORMICK | SC | 29835 | |
| BARYO SCOTT V | | 3235 W WILLARD RD | | | | CLIO | MI | 48420-8803 | |
| BARZAK THOMAS | | 4831 WARNER RD NE | | | | KINSMAN | OH | 44428 | |
| BARZDA WILLIAM | | 1103 S SENECA AVE | | | | ALLIANCE | OH | 44601 | |
| BAS COMPONENTS INC | | 1100 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-4004 | |
| BAS COMPONENTS INC | | PO BOX 281105 | | | | ATLANTA | GA | 30384-1105 | |
| BASARAN CEMALETTIN | | DBA BUFFALO ELECTRONIC PKG CO | 4909 SALT WORKS RD | | | MEDINA | NY | 14103 | |
| BASCHE STEPHEN | | 435 RED ROCK DR | | | | LINDENHURST | IL | 60046 | |
| BASCIANO BRIAN | | 8342 BROOKWOOD DR NE | | | | WARREN | OH | 44484 | |
| BASCIANO MELISSA | | 8342 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1553 | |
| BASCIANO THOMAS E | | 2481 BEECH ST | | | | GIRARD | OH | 44420-3102 | |
| BASCO | CUSTOMER SERVIC | 2595 PALMER AVE | | | | UNIVERSITY PK | IL | 60466 | |
| BASCO INC | | 2595 PALMER AVE | | | | UNIVERSITY PK | IL | 60466 | |
| BASCO INC | | BASCO ASSOCIATES | 5961 WELLINGTON | | | CLARKSTON | MI | 48336 | |
| BASCO INC | | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| BASCO INCORPORATED | | 2595 PALMER AVE | | | | UNIVERSITY PK | IL | 60466-3178 | |
| BASDON CHARLES L | | 8242 EAGLE CREEK RD | | | | CINCINNATI | OH | 45247-2424 | |
| BASE LOCK RUBBER TYPE CO | | BLDG C UNIT 13 | 100 RED SCHOOLHOUSE RD | | | CHESTNUT RIDGE | NY | 10977-6715 | |
| BASE LOCK RUBBER TYPE CO INC | | 100 RED SCHOOLHOUSE RD BLDG C | UNIT 13 | | | CHESTNUT RIDGE | NY | 10977 | |
| BASELINE TRANSPORT INC | | 201 E FIFTH ST STE 110 | ADD CHG 3 04 04 CM | | | MANSFIELD | OH | 44902 | |
| BASELINE TRANSPORT INC | | 201 E FIFTH ST STE 110 | | | | MANSFIELD | OH | 44902 | |
| BASELIZA VAQUERA | | ACCT OF ERNEST ZAMORANO | CASE SED 62107 | 4752 FENIMORE AVE | | COVINA | CA | 45672-9300 | |
| BASELIZA VAQUERA ACCT OF ERNEST ZAMORANO | | CASE SED 62107 | 4752 FENIMORE AVE | | | COVINA | CA | 91722 | |
| BASELL CANADA INC | | 3360 CHEMIN DE LA BARONNIE | | | | TORONTO | ON | M5W 3G4 | CANADA |
| BASELL CANADA INC | | 3360 CHEMIN DE LA BARONNIE | | | | VARENNES | PQ | J3X 1P7 | CANADA |
| BASELL CANADA INC | | PO BOX 3594 STN A | RM CHG PER LTR 07 19 04 | | | TORONTO | ON | M5W 3G4 | CANADA |
| BASELL CANADA INC | CREDIT DEPT | PO BOX 3594 STN A | | | | TORONTO | ON | M5W 3G4 | CANADA |
| BASELL NORTH AMERICA INC | | 912 APPLETON RD | | | | ELKTON | MD | 21921 | |
| BASELL POLYOLEFINS CO NV | | WOLUWEDAL 24 B 1932 ZAVENTEM | | | | | | | BELGIUM |
| BASELL POLYOLEFINS CO NV EFT | | WOLUWEDAL 24 | B 1932 ZAVENTEM | | | | | | BELGIUM |
| BASELL USA INC | | 1035 BENDIX | | | | JACKSON | TN | 38301 | |
| BASELL USA INC | | 2801 CTRVILLE RD | | | | WILMINGTON | DE | 19808 | |
| BASELL USA INC | | 900 WILSHIRE DR | | | | TROY | MI | 48084-1628 | |
| BASELL USA INC | | 912 APPLETON | | | | ELKTON | MD | 21921 | |
| BASELL USA INC | | NORTH AMERICAN ADVANCED POLYOL | 2727 ALLIANCE DR | | | LANSING | MI | 48910 | |
| BASELL USA INC | | PO BOX 1687 | | | | LAKE CHARLES | LA | 70602-1687 | |
| BASELL USA INC | | 912 APPLETON RD | | | | ELKTON | MD | 21921 | |
| BASELL USA INC EFT | CREDIT DEPT | 912 APPLETON RD | ADD EFT INFO 21 5 04 MJ | | | ELKTON | MD | 21921 | |
| BASELL USA MONTELL CAPITAL CORPORATION | | PO BOX 15439 | | | | WILMINGTON | DE | 19850-5439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASF | | BLVD PARQUE IND MTY 104 | FRAC PARQUE IND MTY | | | APODACA | NL | 66600 | MX |
| BASF | | 501 N BRIDGE ST | PMB 637 | | | HIDALGO | TX | 78557 | |
| BASF AG | LORENA VILLA | BLVD PARQUE IND MTY 104 | FRAC PARQUE IND MTY | | | APODACA NL | | 66600 | MEXICO |
| BASF AG | | CARL BOSCH STR 64 | | | | LUDWIGSHAFEN | | 67063 | GERMANY |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | | WIXOM | MI | 48393 | |
| BASF CORP | | 100 CAMPUS DR | | | | FLORHAM PK | NJ | 079321006 | |
| BASF CORP | | 1110 CARBON CITY RD | | | | MORGANTON | NC | 28655-8214 | |
| BASF CORP | | 13000 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| BASF CORP | | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-3729 | |
| BASF CORP | | 1609 BIDDLE ST | | | | WYANDOTTE | MI | 48192-372 | |
| BASF CORP | | 21689 DRAKE RD | | | | CLEVELAND | OH | 44136 | |
| BASF CORP | | 3000 CONTINENTAL DRIVE NORTH | | | | MOUNT OLIVE | NJ | 78281324 | |
| BASF CORP | | 3000 CONTINENTAL DR NORTH | | | | MT OLIVE | NJ | 07828-123 | |
| BASF CORP | | 3000 CONTINENTAL DR NORTH | | | | MT OLIVE | NJ | 07828-1234 | |
| BASF CORP | | 840A RIVER RD | | | | GEISMAR | LA | 70734 | |
| BASF CORP | | BASF COLORS & COLORANTS | 1609 BIDDLE AVE | | | WYANDOTTE | MI | 48192-372 | |
| BASF CORP | | BASF CORP CHEMICALS DIV | PO BOX 360941M | | | PITTSBURGH | PA | 15230 | |
| BASF CORP | | BASF INMONT COATINGS & COLORAN | 26701 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| BASF CORP | | COATING & COLORANTS DIV | 3301 BOURKE | | | DETROIT | MI | 48238-2167 | |
| BASF CORP | | COATINGS & COLORANTS DIV | 175 RARITAN CTR PKY | | | EDISON | NJ | 08817 | |
| BASF CORP | | COATINGS & COLORANTS DIV | 26701 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| BASF CORP | | ELASTROGRAN MACHINERY | 1725 BIDDLE | | | WYANDOTTE | MI | 48192 | |
| BASF CORP | | INMONT DIV | 19855 W OUTER DR STE 401 E | | | DEARBORN | MI | 48124 | |
| BASF CORP | | INMONT DIV | PO BOX 77917 | | | DETROIT | MI | 48277-0917 | |
| BASF CORP | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48277 | |
| BASF CORP | FRANK J DE ANGELIS | 3000 CONTINENTAL DR N | | | | MOUNT OLIVE | NJ | 07828-1234 | |
| BASF CORP | SARAH KEY | 3000 CONTINENTAL DR NORT | H | | | MOUNT OLIVE | NJ | 07828-1324 | |
| BASF CORP    EFT | | 3000 CONTINENTAL DR NORTH | | | | MT OLIVE | NJ | 07828-1234 | |
| BASF CORP EFT | | PO BOX 77917 | | | | DETROIT | MI | 48277-0917 | |
| BASF CORPORATION | | 100 CAMPUS DR | | | | FLORHAM PARK | NJ | 07932 | |
| BASF CORPORATION | | 100 CAMPUS DR | | | | FLORHAM PARK | NJ | 7932 | |
| BASF CORPORATION | | 100 CAMPUS DR STE 301 | | | | FLORHAM PARK | NJ | 07932-1006 | |
| BASF CORPORATION | | 1609 BIDDLE ST | | | | WYANDOTTE | MI | 48192-3729 | |
| BASF CORPORATION | | 200 IRIS DR | | | | SPARTA | TN | 38583-2465 | |
| BASF CORPORATION | | 602 COPPER RD | | | | FREEPORT | TX | 77541 | |
| BASF CORPORATION | | FRMLY HONEYWELL INTERNATIONAL | 4101 BERMUDA HUNDRED RD | ATTN RICHARD GAGLIARDONE | | CHESTER | VA | 23836 | |
| BASF CORPORATION | | PO BOX 360941 | | | | PITTSBURGH | PA | 15251-6941 | |
| BASF CORPORATION | MRS D WATSON 3 021 | 100 CAMPUS DR | | | | FLORHAM PARK | NJ | 07932 | |
| BASF MEXICANA SA DE CV | | INSURGENTES SUR 975 | | | | COL CIUDAD DE LOS DEPORTES | DF | 0371D | MEXICO |
| BASF MEXICANA SA DE CV | | COL CD DE LOS DEPORTES | | | | MEXICO | DF | 03710 | MX |
| BASF MEXICANA SA DE CV | | PUERTO INDUSTRIAL ALTAMIRA | | | | ALTAMIRA | ZAC | 89600 | MX |
| BASF MEXICANA SA DE CV | BASF MEXICANA SA DE CV | INSURGENTES SUR 975 | 501 N BRIDGE ST | | | COL CIUDAD DE LOS DEPORTES | DF | 0371D | MEXICO |
| BASF MEXICANA SA DE CV | MS LAURA RANGEL | AMERICAN POSTAL CENTER | 501 N BRIDGE ST | | | HIDALGO | TX | 78557 | |
| BASF SE | | CARL BOSCH STR 38 | | | | LUDWIGSHAFEN | RP | 67063 | DE |
| BASFIN CORP | | 3000 CONTINENTAL DR N | | | | MOUNT OLIVE | NJ | 07828 | |
| BASH, EARNEST | | 2002 COLLEGE SE | | | | GRAND RAPIDS | MI | 49507 | |
| BASHA DIAGNOSTICS PC | | 30701 WOODWARD AVE | | | | ROYAL OAK | MI | 48073 | |
| BASHA USA INC | | 415 EAST 37TH ST 22 G | | | | NEW YORK | NY | 10016 | |
| BASHANS LYDIA | | PO BOX 2434 | | | | SAGINAW | MI | 48605-2434 | |
| BASHANS MICHAEL | | 2337 N BOND ST | | | | SAGINAW | MI | 48602-5404 | |
| BASHANS, CAROLYN | | 1303 STATE ST | | | | SAGINAW | MI | 48602 | |
| BASHANS, LYDIA | | PO BOX 2434 | | | | SAGINAW | MI | 48605 | |
| BASHANS, MICHAEL | | 2337 N BOND ST | | | | SAGINAW | MI | 48602 | |
| BASHAW CHARLES | | 3985 BOYER RIDGE DR | | | | CANAL WINCHESTER | OH | 43110 | |
| BASHAW J | | 263 JACKSON RD | | | | GRAND CANE | LA | 71032 | |
| BASHAW ROBERT | | 4837 LONG POINT RD | | | | GENESEO | NY | 14454 | |
| BASHEER RAFIL | | 1676 NORTHUMBERLAND | | | | ROCHESTER HILLS | MI | 48309 | |
| BASHIR EBONY | | 926 OAKRIDGE DR APT 915 10 | | | | DES MOINES | IA | 50314 | |
| BASHKIN MICHAEL | | 225 ARLINGTON DR | | | | AURORA | OH | 44202-8780 | |
| BASHKIN, MICHAEL | | 225 ARLINGTON DR | | | | AURORA | OH | 44202 | |
| BASHORE WILLIAM | | 345 W ST RT 571 | | | | TIPP CITY | OH | 45371 | |
| BASIC AMY | | 141 EASTLAND AVE SE | | | | WARREN | OH | 44483 | |
| BASIC BLUE INTERNATIONAL INC | | 9F 300 DELAWARE AVE | | | | DELAWARE CITY | DE | 19706 | |
| BASIC CHEMICAL SOLUTIONS LLC | | 525 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| BASIC CHEMICAL SOLUTIONS LLC | | 5 STEEL RD E | | | | MORRISVILLE | PA | 19067 | |
| BASIC CHEMICAL SOLUTIONS LLC | | FMLY PRESSURE VESSEL SVCS INC | 12522 LOS NIETOS RD | RM CHG PER LTR 8 12 04 AM | | SANTA FE SPRINGS | CA | 90670 | |
| BASIC CHEMICAL SOLUTIONS LLC | | PO BOX 41322 | | | | SANTA ANA | CA | 92795-1322 | |
| BASIC CHEMICAL SOLUTIONS LLC | | PO BOX 414252 | | | | BOSTON | MA | 02241-4252 | |
| BASIC CHEMICAL SOLUTIONS LLC | ATTN JAMES WALLACE | 5 STEEL RD E | | | | MORRISVILLE | PA | 19067 | |
| BASIC CHEMICAL SOLUTIONS LLC | BASIC CHEMICAL SOLUTIONS LLC | 525 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| BASIC MICRO | CUSTOMER SERVICE | 35560 GRAND RIVER 434 | | | | FARMINGTON HILLS | MI | 48335 | |
| BASIC RUBBER & PLASTIC CO INC | | 8700 BOULDER CT | | | | WALLED LAKE | MI | 48390-4104 | |
| BASIC RUBBER & PLASTICS CO INC | | 8700 BOULDER COURT | | | | WALLED LAKE | MI | 48390 | |
| BASIC RUBBER AND PLASTICS CO INC | | 8700 BOULDER COURT | | | | WALLED LAKE | MI | 48390 | |
| BASIC SERVICE CORP | | 2525 E IMLAY CITY RD | | | | LAPEER | MI | 48446 | |
| BASIC SERVICE CORP THE | | 2525 IMLAY CITY RD | | | | LAPEER | MI | 48446 | |
| BASIC SERVICE CORPORATION | | 2525 E IMLAY CITY RD | | | | LAPEER | MI | 48446 | |
| BASIC TECHNICAL SAFETY | | TRAINING INC | 27 N PLEASANT AVE | | | FAIRBORN | OH | 45324 | |
| BASIC TECHNICAL SAFETY TRAININ | | 27 N PLEASANT AVE | | | | FAIRBORN | OH | 45324 | |
| BASIC TECHNOLOGIES CORP EFT | | 490 PRINCE CHARLES DR SOUTH | RMT ADD CHG 11 00 TBK LTR | | | WELLAND | ON | L3B 5X7 | CANADA |
| BASIC TECHNOLOGIES CORP EFT | | 490 PRINCE CHARLES DR SOUTH | | | | WELLAND | ON | L3B 5X7 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASIL CHARLES & NANCE | | 504 MILL RD | | | | EAST AURORA | NY | 14052 | |
| BASIL CHARLES AND NANCE | | 504 MILL RD | | | | EAST AURORA | NY | 14052 | |
| BASIL MOTORS INC | | BASIL TOYOTA | | | | LOCKPORT | NY | 14094 | |
| BASIL S YANAKAKIS TR | MARIA YANAKAKIS 1995 TRUST | UA 061495 | 6179 S TRANSIT RD | UNIT 904 | | CORAL GABLE | FL | 33158 | |
| BASIL TOYOTA | | 6179 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| BASILE GAIL ROBERTA | | 524 KNOWLES ST | | | | ROYAL OAK | MI | 48067-2714 | |
| BASILIUS DAVID | | G11273 N CTR RD | | | | CLIO | MI | 48420 | |
| BASIN VALVE COMPANY | | 1500 E BURNETT ST | | | | SIGNAL HILL | CA | 90806 | |
| BASKERVILLE MARK | | 3684 OLD LAKEVIEW RD APT 1 | | | | HAMBURG | NY | 14075 | |
| BASKERVILLE PATRICK | | 6157 POWERS RD | | | | ORCHARD PK | NY | 14127 | |
| BASKERVILLE, PATRICK | | 6157 POWERS RD | | | | ORCHARD PARK | NY | 14127 | |
| BASKETT PHILLIP E | | 568 OSBORNE LN | | | | MURFREESBORO | TN | 37130 | |
| BASKIN ANTHONY T | | 217 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2729 | |
| BASKIN LOTEN | | 3870 SOUTH ELDER CT | | | | WEST BLOOMFIELD | MI | 48324-2537 | |
| BASKIN LOUIS | | 1175 MARIE DR | | | | GIRARD | OH | 44420 | |
| BASKIN MILTON | | 131 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| BASKINS ELEANOR | | 441 CLEARMONT DR | | | | YOUNGSTOWN | OH | 44511 | |
| BASKINS KARRIE | | 4485 DIRKER | | | | SAGINAW | MI | 48603 | |
| BASKINS RICHARD | | 4485 DIRKER | | | | SAGINAW | MI | 48638 | |
| BASKINS, KARRIE S | | 4485 DIRKER | | | | SAGINAW | MI | 48603 | |
| BASKINS, RICHARD M | | 4485 DIRKER | | | | SAGINAW | MI | 48638 | |
| BASLER INC | | BASLER VISION TECHNOLOGIES | 740 SPRINGDALE DR STE 202 | | | EXTON | PA | 19341 | |
| BASLER VISION TECHNOLOGIES | | 740 SPRINGDALE DR STE 202 | JILL KAUFFMAN A R | | | EXTON | PA | 19341 | |
| BASNER JR SAMUEL H | | 12850 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 | |
| BASNER MICHAEL J | | 2322 ADAMS BLVD | | | | SAGINAW | MI | 48602-3056 | |
| BASNER ROBERT L | | 1060 CRUMP ST | | | | LINWOOD | MI | 48634-9728 | |
| BASNER THOMAS | | 11318 BURT RD | | | | BIRCH RUN | MI | 48415-9317 | |
| BASNER THOMAS | | 9580 DICE RD | | | | FREELAND | MI | 48623 | |
| BASNER TIMOTHY | | 1627 LAGO MAR DR | | | | CENTERVILLE | OH | 45458 | |
| BASNER WILFRED | | 1415 S HURON RD | | | | KAWKAWLIN | MI | 48631-9410 | |
| BASNER, TIMOTHY G | | 1627 LAGO MAR DR | | | | CENTERVILLE | OH | 45458 | |
| BASNETT JEANNETTE | | 3938 HALSEY PL | | | | COLUMBUS | OH | 43228 | |
| BASNETT KANDACE | | 528 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3224 | |
| BASNETT RUSSELL | | 1089 WOODROW | | | | COLUMBUS | OH | 43207 | |
| BASQUE PLASTICS CORP | CLIFF BASQUE | 28 JYTEK PARK | | | | LEOMINSTER | MA | 01453 | |
| BASQUE PLASTICS CORP | CLIFF BASQUE | 28 JYTEK PK | | | | LEOMINSTER | MA | 01453 | |
| BASQUIN AMERLIN | | 148 HILLSIDE TERR | | | | IRVINGTON | NJ | 07111 | |
| BASQUIN ADRIN | | 148 HILLSIDE TERR | | | | IRVINGTON | NJ | 07111 | |
| BASS & MOGLOWSKY | | 7020 N PORT WASHINGTON STE 206 | | | | MILWAUKEE | WI | 53217 | |
| BASS & MOGLOWSKY SC | | ATTORNEYS FOR CREDITOR | 7020 NORTH PORT WASHINGTON | ROAD STE 206 | | MILWAUKEE | WI | 53217 | |
| BASS AND MOGLOWSKY SC ATTORNEYS FOR CREDITOR | | 7020 NORTH PORT WASHINGTON | ROAD STE 206 | | | MILWAUKEE | WI | 53217 | |
| BASS BERRY & SIMS | | FIRST AMERICAN CTR | | | | NASHVILLE | TN | 37238 | |
| BASS BERRY AND SIMS | | FIRST AMERICAN CTR | | | | NASHVILLE | TN | 37238 | |
| BASS BETTYE A | | 2905 WRIGHT DR E | | | | KOKOMO | IN | 46901-5767 | |
| BASS BRENDA D | | 2804 GLASGOW PL SOUTH WEST | | | | DECATUR | AL | 35601 | |
| BASS DAVID | | 4705 KINGSWOOD DR | | | | OKEMOS | MI | 48864 | |
| BASS DAVID | | PO BOX 2315 | | | | DECATUR | AL | 35602-2315 | |
| BASS DEAN | | 3639 S EUCLID AVE | | | | BAY CITY | MI | 48706-3430 | |
| BASS JR FREDDIE | | 13869 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| BASS LAJEANNA | | 206 ROSEWOOD | | | | SPRINGFIELD | OH | 45506 | |
| BASS LARRY | | 934 WOODLAND AVE | | | | HUBBARD | OH | 44425 | |
| BASS LEONARD | | 4388 W CARO RD | | | | CARO | MI | 48723 | |
| BASS LEWIS INTERNATIONAL INC | | LAW OFFICE OF LEWIS BASS | 621 E CAMPBELL AVE STE 11A | | | CAMPBELL | CA | 95008 | |
| BASS NIA | | 1623 SUPERIOR AVE | | | | DAYTON | OH | 45407 | |
| BASS PEGGY | | 3218 CHELFORD DR | | | | COLUMBUS | OH | 43219 | |
| BASS RAYMOND | | 120 W NORMAN AVE | | | | DAYTON | OH | 45405-3301 | |
| BASS RODERICK | | 126 WORD LN | | | | HARVEST | AL | 35749 | |
| BASS SCOTT | | 3209 PROVIDENCE LN | | | | KOKOMO | IN | 46902-4582 | |
| BASS TOOL & SUPPLY INC | | 10600 HEMPSTEAD STE 100 | | | | HOUSTON | TX | 77092-8434 | |
| BASS TRACY | | 324 MAPLE CT | | | | KOKOMO | IN | 46902-3633 | |
| BASS, DAVID G | | 205 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| BASS, DEAN | | 3639 S EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| BASS, PEGGY | | PO BOX 222 | | | | GEORGETOWN | MS | 39078 | |
| BASS, SCOTT | | 3209 PROVIDENCE LN | | | | KOKOMO | IN | 46902 | |
| BASSELL USA | MARY ELLEN D ONOFRIO | 912 APPLETON RD | | | | ELKTON | MO | 21921 | |
| BASSETT DUANE | | 9539 STILL MEADOW LN | | | | DAYTON | OH | 45458 | |
| BASSETT G M PATTERN CO | | 31162 W 8 MILE RD | | | | FARMINGTON | MI | 48336 | |
| BASSETT SHAREN | | 1288 BEACH AVE | | | | ROCHESTER | NY | 14612 | |
| BASSETT STEPHEN | | 7033 DOG LEG RD | | | | DAYTON | OH | 45414 | |
| BASSETT TIFFANY | | 308 GREEN ST | | | | TIPTON | IN | 46072 | |
| BASSETT, BRENT | BRENT BASSETT | 28755 YARMOUTH CT | | | | CHESTERFIELD | MI | 48047 | |
| BASSETT, DUANE E | | 9539 STILL MEADOW LN | | | | DAYTON | OH | 45458 | |
| BASSFORD, ADAM | | 108 GLIDE ST | | | | ROCHESTER | NY | 14611 | |
| BASSGAR ILLINOIS INC | | DBA GRANTS APPLIANCE | 321 N REPUBLIC AVE | | | JOLIET | IL | 60435-6519 | |
| BASSHAM ANTON | | PO BOX 180 | | | | GETZVILLE | NY | 14068-0180 | |
| BASSHAM JULIA M | | 6312 S WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1270 | |
| BASSI PETER | | 6499 DALTON DR | | | | FLUSHING | MI | 48433 | |
| BASSIE JULIUS | | 1564 REGENCY MANOR | | | | NEW BRUNSWICK | NJ | 08901 | |
| BASSIN MATTHEW | | 310 BOUTELL | | | | GRAND BLANC | MI | 48439 | |
| BASSO STEPHAN | | 9275 S RIVERSIDE DR | | | | TULSA | OK | 74137 | |
| BASTECH | | 3931 IMAGE DR | | | | DAYTON | OH | 45414 | |
| BASTECH | | 849 SCHOLZ DR | | | | VANDALIA | OH | 45377 | |
| BASTECH INC | | 849 SCHOLZ DR | | | | VANDALIA | OH | 45377 | |
| BASTECH INC | | 9233 N DIXIE DR | | | | DAYTON | OH | 45414-1811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASTECH INC EFT | | 3541 STOP 8 RD | | | | DAYTON | OH | 45414 | |
| BASTI RAMI | | 30118 PALMER ST | | | | MADISON HEIGHTS | MI | 48071 | |
| BASTIAN AMY | | 40127 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310 | |
| BASTIAN MATERIAL HANDLING | | 7671 BLUFFTON RD | | | | FORT WAYNE | IN | 46809-2909 | |
| BASTIAN MATERIAL HANDLING | | 9820 ASSOCIATION CT | | | | INDIANAPOLIS | IN | 46280-1962 | |
| BASTIAN MATERIAL HANDLING | | BMH CORP | 9820 ASSOCIATION CT | | | INDIANAPOLIS | IN | 46280-196 | |
| BASTIAN MATERIAL HANDLING | LARRY TEMPLE | 9820 ASSOCIATION | | | | INDIANAPOLIS | IN | | |
| BASTIAN MATERIAL HANDLING CORP | | 9820 ASSOCIATION CT | | | | INDIANAPOLIS | IN | 46280-1962 | |
| BASTIAN MATERIAL HANDLING CORP | | BMT CORP | 40000 GRAND RIVER AVE STE 300 | | | NOVI | MI | 48375 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 5491 | | | | INDIANAPOLIS | IN | 46255 | |
| BASTIAN MATERIAL HANDLING LLC | | BMH CORP | 9820 ASSOCIATION CT | | | INDIANAPOLIS | IN | 46280-1962 | |
| BASTICK JONATHAN C | | 11761 SUMMERS RD | | | | CHESTERLAND | OH | 44026-1843 | |
| BASTIEN & MARTIN | | 500 VIRGINIA ST E STE 1001 | | | | CHARLESTON | WV | 25301-2135 | |
| BASTIEN AMY | | 2893 ORCHARD TRAIL DR | | | | TROY | MI | 48098 | |
| BASTIEN AND MARTIN | | 500 VIRGINIA ST E STE 1001 | | | | CHARLESTON | WV | 25301-2135 | |
| BASTIEN JOSEPH | | 77505 COON CREEK | | | | ARMADA | MI | 48005 | |
| BASTIN DAVID J | | 3152 WOODFIELD DR | | | | KOKOMO | IN | 46902-4788 | |
| BASTIN PHILLIP G | | 2812 DUNBARTON CT SW | | | | DECATUR | AL | 35603-1198 | |
| BASTIN PHILLIP G | C O J BARTON WARREN ESQ | WARREN & SIMPSON PC | 105 NORTH SIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| BASTION DAVID C | | 4101 SPRUCE RD | | | | LINCOLN | MI | 48742-9559 | |
| BASTON, LOVELL | | 1410 1/2 BROCKWAY | | | | SAGINAW | MI | 48602 | |
| BASU AMIYO | | 1213 COYOTE LN | | | | EL PASO | TX | 79912 | |
| BASWELL DORIS | | 11166 COUNTY RD 33 | | | | ASHVILLE | AL | 35953 | |
| BASYS PRINT | | PO BOX 3889 | | | | PEACHTREE CITY | GA | 30269-7889 | |
| BASYS PRINTS CORP | | PO BOX 3889 | | | | PEACHTREE CITY | GA | 30269-7889 | |
| BASYS TECHNOLOGY | ACCOUNTS PAYABLE | MUMBY RD | GOSPORT HAMPSHIRE | | | | | PO 12 1AF | |
| BATAILLE MICHELET | | 12 GREENWAY CIRCLE | | | | FAIRLESS HILLS | PA | 19030 | |
| BATAVIA SCHOOL OF DRAFTING | | 14058 BOURNEMUTH DR | | | | SHELBY TWP | MI | 48315 | |
| BATAVIA SCHOOL OF DRAFTING | | 9253 THORNHILL DR | | | | CLARKSTON | MI | 48348-3560 | |
| BATCHA JOHN | | 37616 DARTMOUTH DR | | | | STERLING HTS | MI | 48310 | |
| BATCHELOR COMPANY | | 3323 E 28TH ST | | | | TULSA | OK | 74114 | |
| BATCHELOR ELMER A | | 4418 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9368 | |
| BATCHELOR JOANNA | | 2806 A PARTRIDGE | | | | ALBANY | GA | 31707 | |
| BATCHLOR KALI | | 467 W ALEXANDRINE 4 | | | | DETROIT | MI | 48201 | |
| BATCHELOR PAUL | | 7550 ROBINS RD | | | | HILLSDALE | MI | 49242 | |
| BATCHO THOMAS W | | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 | |
| BATCKE MARY | | 2925 REPPUHN | | | | SAGINAW | MI | 48603 | |
| BATDORFF JOHN | | 1313 BROOKRIDGE ST SE | | | | KENTWOOD | MI | 49508-8606 | |
| BATEASTE CHARLES | | 4125 US HWY 51 S | | | | MCCOMB | MS | 39648 | |
| BATEMA JOHN | | 2259 RADCLIFF CIRCLE SE | | | | GRAND RAPIDS | MI | 49509 | |
| BATEMA JOHN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BATEMAN BERKLEY | | 4510 QUEENS WAY | | | | GLADWIN | MI | 48624-8227 | |
| BATEMAN BERKLEY D | | 4510 QUEENS WAY | | | | GLADWIN | MI | 48624-8227 | |
| BATEMAN CHARLES | | 758 WHEATLAND RD | | | | W MIDDLESEX | PA | 16159 | |
| BATEMAN CLIFFORD B | | 5448 RIVERVIEW RD | | | | GLADWIN | MI | 48624-9647 | |
| BATEMAN DONALD | | 127 LAKEVIEW DR S E | | | | THORNVILLE | OH | 43076 | |
| BATEMAN K | | 498 ENFIELD RD | | | | COLUMBUS | OH | 43209-2254 | |
| BATEMAN KYLE S MD | | BROOKHAVEN FAMILY MEDICINE CL | 215 HWY 51 S | | | BROOKHAVEN | MS | 39601 | |
| BATEMAN KYLE S MD DBA | | BROOKHAVEN FAMILY MED CLINIC | 215 HWY 51 S | | | BROOKHAVEN | MS | 39601 | |
| BATEMAN TAMMY | | 219 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444 | |
| BATEMAN THOMAS | | 13135 MONTCALM AVE | | | | GOWEN | MI | 49326 | |
| BATEMAN THOMAS | | 144 DRUMCLIFF WAY | | | | ROCHESTER | NY | 14612 | |
| BATEMAN, KYLE S MD | | 215 HWY 51 S | | | | BROOKHAVEN | MS | 39601 | |
| BATES BARBARA J | | 316 W GENESEE ST | | | | FLINT | MI | 48505-4038 | |
| BATES BENITA | | 2252 BENTON | | | | DAYTON | OH | 45406 | |
| BATES BETTY | | 3718 DELAWARE AVE | | | | FLINT | MI | 48506-3171 | |
| BATES BILLY F | | 809 SE 5TH COURT | | | | DEERFIELD BEACH | FL | 33441 | |
| BATES BRENDA F | | 5086 SUNNYVALE DR | | | | JACKSON | MS | 39211-4843 | |
| BATES CHRISTOPHER | | 9448 DEERFIELD RD | | | | BLISSFIELD | MI | 49228 | |
| BATES DAVID | | 1401 TABOR APT A | | | | KETTERING | OH | 45420 | |
| BATES DAVID | | 601 LAURELANN DR | | | | KETTERING | OH | 45429-5341 | |
| BATES DAVID | | 6033 WALLACE AVE | | | | NEWFANE | NY | 14108-1023 | |
| BATES DENNIS | | 303 N BRADY ST | | | | VASSAR | MI | 48768 | |
| BATES DENNIS | | 359 LAKE AVE | | | | HILTON | NY | 14468 | |
| BATES DORIS | | 19091 TEMPERANCE OAK RD | | | | ATHENS | AL | 35614-3934 | |
| BATES DORIS | | 303 N BRADY ST | | | | VASSAR | MI | 48768 | |
| BATES EMMETT | | 9365 CAPTIVA BAY | | | | DAYTON | OH | 45342-7886 | |
| BATES GARY A | | 3329 LUCE RD | | | | FLUSHING | MI | 48433-2392 | |
| BATES JAMES | | 61 CAMPBELL DR | | | | KNOTTY ASH | | L14 7QE | UNITED KINGDOM |
| BATES JAMES H | | 368 ORCHARD LN | | | | CORTLAND | OH | 44410-1234 | |
| BATES JEFF | | 20291 MYERS RD | | | | ATHENS | AL | 35614-5899 | |
| BATES JERRY | | 934 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3556 | |
| BATES JESSICA | | PO BOX 78 | | | | VERNON | MI | 48476-0078 | |
| BATES JESSIE | | 115 WILDWOOD DR | | | | TRUSSVILLE | AL | 35173 | |
| BATES JOHNNIE M | | 3900 W CHEYENNE ST | | | | MILWAUKEE | WI | 53209-2409 | |
| BATES JOSEPH | | 21240 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| BATES JOYCE E | | 11810 COUNTY LINE RD | | | | LEIGHTON | AL | 35646-3529 | |
| BATES JR JAMES | | 217 HITHER CREEK LN | | | | REYNOLDSBURG | OH | 43069-7199 | |
| BATES JR WALLACE | | 416 AVON OAK CT | | | | NEW LEBANON | OH | 45345 | |
| BATES KEVIN | | 6182 CHIPPEWA DR | | | | WESTMINSTER | CA | 92683 | |
| BATES LAB | | 207 LAKE DR SO | | | | SAND SPRINGS | OK | 74063 | |
| BATES LEONA E | | 1539 PALMYRA RD SW | | | | WARREN | OH | 44485-3740 | |
| BATES LLC | ACCOUNTS PAYABLE | 118 ROSE ST | | | | LOBELVILLE | TN | 37097 | |
| BATES MATTHEW | | 915 N YORK DR APT 3 | | | | ESSEXVILLE | MI | 48732-1809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATES MECKLER BULGER & TILSON | | SEARS TOWER | 233 S WACKER DR | | | CHICAGO | IL | 60606 | |
| BATES MECKLER BULGER AND TILSON SEARS TOWER | | 233 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| BATES MICHAEL | | 7805 GAYLE DR | | | | CARLISLE | OH | 45005 | |
| BATES PAM | | 21275 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614 | |
| BATES PEARL | | 2421 MAYFAIR RD | | | | DAYTON | OH | 45405 | |
| BATES PEARL | | 2421 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 | |
| BATES RANDOLPH E | | 41 BIRCHTREE ST | | | | HOMOSASSA | FL | 34446-5438 | |
| BATES ROBERT | | 64 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| BATES ROBERT | | 730 JEFFERSON ST | | | | MIAMISBURG | OH | 45342 | |
| BATES ROBERT G | | 64 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| BATES RODERICK | | 2 RIVER RUN DR | | | | JACKSON | MS | 39211 | |
| BATES RONALD | | 4675 CREEK RD | | | | LEWISTON | NY | 14092 | |
| BATES RONNIE | | 1273 KYLEDAVID WAY | | | | KOKOMO | IN | 46901 | |
| BATES ROY K | | 3335 DUNDAS RD | | | | BEAVERTON | MI | 48612-9459 | |
| BATES SHEILA M | | 2525 BEGOLE ST | | | | FLINT | MI | 48504-7357 | |
| BATES TERRI D | | 2517 RED ROCK CT | | | | KOKOMO | IN | 46902-7300 | |
| BATES TERRY | | PO BOX 571 | | | | BROOKHAVEN | MS | 39602-0571 | |
| BATES TERRY A | | 8344 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3227 | |
| BATES THOMAS | | 8099 FLINTLOCK | | | | MT MORRIS | MI | 48458 | |
| BATES THOMAS E | | 10151 RD 280 | | | | PHILADELPHIA | MS | 39350-5241 | |
| BATES TRACY | | 403 ROBERT QUIGLEY DR | | | | SCOTTSVILLE | NY | 14546 | |
| BATES, BETTY | | 3718 DELAWARE AVE | | | | FLINT | MI | 48506 | |
| BATES, JILLENE L | | 160 BENT WILLOW WAY | | | | REIDSVILLE | NC | 27320 | |
| BATES, KAREN | | PO BOX 584 | | | | BROOKHAVEN | MS | 39602 | |
| BATES, LARRY | | 30101 CLAYTON | | | | ARDMORE | TN | 38449 | |
| BATES, MICHELLE | | 1181 SHERMAN RD | | | | MAGNOLIA | MS | 39652 | |
| BATES, PAMELA | | 318 ASH ST | | | | BROOKHAVEN | MS | 39601 | |
| BATES, ROBERT | | 1906 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| BATES, VINCENT | | 1121 KRUTZ | | | | FLINT | MI | 48505 | |
| BATESVILLE TOOL & DIE INC | | 177 SIX PINE RANCH RD | | | | BATESVILLE | IN | 47006 | |
| BATESVILLE TOOL & DIE INC | | EFT | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | |
| BATESVILLE TOOL & DIE INC | JERRY KRETSCHMANN | 177 SIX PINE RANCH RD | | | | BATESVILLE | IN | 47006 | |
| BATESVILLE TOOLING & DESIGN IN | | 210 TOWER RD | | | | BATESVILLE | MS | 38606-2724 | |
| BATESVILLE TOOLING AND DESIGN | | INC | 210 TOWER DR | W M HARMON INDUSTRIAL COMPLEX | | BATESVILLE | MS | 38606 | |
| BATEY R | | 5007 N VASSAR RD | | | | FLINT | MI | 48506-1750 | |
| BATEY STEPHEN | | PO BOX 95 | | | | AMBOY | IN | 46911-0095 | |
| BATEY STEPHEN K | | PO BOX 95 | | | | AMBOY | IN | 46211 | |
| BATH IRON WORKS CORP | ACCTS PAY | 700 WASHINGTON ST | | | | BATH | ME | 04530-2573 | |
| BATH JOHN | | 6738 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126 | |
| BATH WILLIAM | | 1901 S GOYER RD | APT 18 | | | KOKOMO | IN | 46902 | |
| BATHULA SATYA | | 1810 SAN CARLOS AVE 7 | | | | SAN CARLOS | CA | 94070 | |
| BATISKY DONALD | | 4312 MELLINGER RD | | | | CANFIELD | OH | 44406 | |
| BATIST CARLA | | 1002 HARBOR POINTE PKWY | | | | DUNWOODY | GA | 30350 | |
| BATISTA MANUEL | | STAR CLEANING | 210 NORTHPOINT DR | | | LAREDO | TX | 78041 | |
| BATISTE GARY | | 2683 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| BATJER & WAGSTAFF PC | | FMLY ROBERT D BATJER JR 5 97 | 104 PINE ST STE 306 | | | ABILENE | TX | 79601 | |
| BATJER AND WAGSTAFF PC | | 104 PINE ST STE 306 | | | | ABILENE | TX | 79601 | |
| BATOL & ASSOC PATROGRAPHY | | 904 N TRADE ST | | | | TRYON | NC | 28782 | |
| BATOR & ZARTARIAN PC | | ACCT OF BOB ELLIS | CASE 93 C03711 GC | | | | | 38450-9430 | |
| BATOR AND ZARTARIAN PC ACCT OF BOB ELLIS | | CASE 93 C03711 GC | | | | | | | |
| BATOR ERIC | | 6166 CLINGAN RD | | | | POLAND | OH | 44514 | |
| BATOR ROBERT | | 3690 HIDDEN FOREST DR | | | | ORION | MI | 48359 | |
| BATSCHE JR THOMAS | | 1142 CASE CT | | | | MIAMISBURG | OH | 45342 | |
| BATSON JEROME | | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 | |
| BATSON JOANNE | | 3420 BARTH ST | | | | FLINT | MI | 48504-2433 | |
| BATSON JOHN | C/O CUSIMANO KEENER ROBERTS | MICHAEL L ROBERTS | 153 SOUTH 9TH ST | | | GADSEN | AL | 35901 | |
| BATSON MACHINING & LUBRICATION | | 400 SMITH ST | | | | SULPHUR ROCK | AR | 72579 | |
| BATSON MACHINING AND LUBRICATION | | 400 SMITH ST | | | | SULPHUR ROCK | AR | 72579 | |
| BATSON MONESA | | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 | |
| BATT C A CONSTRUCTION CORP | | NIAGARA TANK & PUMP DIV | 5255 KRAUS RD | | | CLARENCE | NY | 14031 | |
| BATT RICHARD | | 116 LEVAN AVE | | | | LOCKPORT | NY | 14094 | |
| BATT SOHIO BULK PLANT | | 2003 BALTIMORE ST | | | | DEFIANCE | OH | 43512 | |
| BATTAGIN EDWARD | | 11806 HUNTERS PARK CT | | | | LIVONIA | MI | 48150 | |
| BATTAGLIA ANTHONY R | | PO BOX 6524 | | | | BRADENTON | FL | 34281-6524 | |
| BATTAGLIA ARTHUR S | | 11 SCHULER AVE | | | | TONAWANDA | NY | 14150-3717 | |
| BATTAGLIA FRANK | | 71 ARGONNE DR | | | | KENMORE | NY | 14217 | |
| BATTAGLIA LARRY F | | 24 BEECH HOLW | | | | FAIRPORT | NY | 14450-3308 | |
| BATTAGLIA VICTOR F | | BIGGS & BATTAGLIA | PO BOX 1489 | | | WILMINGTON | DE | 19899-1489 | |
| BATTAGLIA VICTOR F BIGGS AND BATTAGLIA | | PO BOX 1489 | | | | WILMINGTON | DE | 19899-1489 | |
| BATTAGLIA, FRANK C | | 71 ARGONNE DR | | | | KENMORE | NY | 14217 | |
| BATTEE ANITA | | 2416 BURTON ST SE | | | | WARREN | OH | 44484 | |
| BATTEEN JR REYNOLD | | 3357 W GRAND RIVER RD | | | | OWOSSO | MI | 48867 | |
| BATTELLE | | ATTN CASHIER | PO BOX 84262 | | | SEATTLE | WA | 98124-5562 | |
| BATTELLE | | DEPT L 997 | | | | COLUMBUS | OH | 43260 | |
| BATTELLE | | FMLY BATTELLE MEMORIAL INSTITU | 505 KING AVE | NM ADD CHG 5 02 MH | | COLUMBUS | OH | 43201 | |
| BATTELLE | | DANIEL R SWETNAM ESQ | SCHOTTENSTEIN ZOX & DUNN CO LPA | 250 WEST ST STE 700 | | COLUMBUS | OH | 43215 | |
| BATTELLE | BATTELLE MEMORIAL INSTITUTE BATTELLE PUBLIC NORTHWEST DIVISION | BATTELLE MEMORIAL INSTITUTE | C O CORPORATE TAX | 505 KING AVE | | COLUMBUS | OH | 43201-2693 | |
| BATTELLE | CASHIER | PO BOX 84262 | | | | SEATTLE | WA | 98124-5562 | |
| BATTELLE MEMORIAL INST | | 505 KING AVE | | | | COLUMBUS | OH | 43201-2693 | |
| BATTELLE MEMORIAL INSTITUTE | | 505 KING AVE | | | | COLUMBUS | OH | 43201-2693 | |
| BATTELLE MEMORIAL INSTITUTE | | BATTELLE COLUMBUS OPERATIONS | 505 KING AVE | | | COLUMBUS | OH | 43201-2681 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATTELLE MEMORIAL INSTITUTE | | PACIFIC NORTHWEST LABORATORIES | 902 BATTELLE BLVD | | | RICHLAND | WA | 99352 | |
| BATTELLE MEMORIAL INSTITUTE | BOB SILVA | 903 BATTELLE BLVD | PO BOX 999 MSIN K7 11 | | | RICHLAND | WA | 99353 | |
| BATTELLE MEMORIAL INSTITUTE | BOB SILVA | 904 BATTELLE BLVD | PO BOX 999 MSIN K7 12 | | | RICHLAND | WA | 99354 | |
| BATTELLE MEMORIAL INSTITUTE | BOB SILVA | 905 BATTELLE BLVD | PO BOX 999 MSIN K7 13 | | | RICHLAND | WA | 99355 | |
| BATTELLE MEMORIAL INSTITUTE INC | DANIEL R SWETNAM ESQ | SCHOTTENSTEIN ZOX & DUNN CO LPA | 250 WEST ST STE 700 | | | COLUMBUS | OH | 43215 | |
| BATTELLE MEMORIAL INSTITUTE INC | | 505 KING AVE | | | | COLUMBUS | OH | 43201-2696 | |
| BATTELLE PUBLIC NORTHWEST DIVISION | BATTELLE MEMORIAL INSTITUTE | C O CORPORATE TAX | 505 KING AVE | | | COLUMBUS | OH | 43201-2693 | |
| BATTEN & ALLEN INTERNATIONAL | | LTD | 8 CHESTNUT ST STE 306 | | | COLD SPRING | NY | 10516-2517 | |
| BATTEN & ALLEN INTERNATIONAL L | | 8 CHESTNUT ST | | | | COLD SPRING | NY | 10516 | |
| BATTEN AND ALLEN INTERNATIONAL LTD | | 8 CHESTNUT ST STE 306 | | | | COLD SPRING | NY | 10516-2517 | |
| BATTEN DANIEL | | 30445 SPRINGLAND ST | | | | FARMINGTON HILLS | MI | 48334 | |
| BATTEN LAVERNE | | 8671 BEYER RD | | | | BIRCH RUN | MI | 48415 | |
| BATTENBERG III J T | | 9655 MASHIE COURT | | | | NAPLES | FL | 34108 | |
| BATTENBERG III J T | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| BATTENBERG III JT | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| BATTENBERG III JT | C/O WILLIAM H JEFFRESS JR | BAKER BOTTS LLP | THE WARNER | 1299 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2400 | |
| BATTENBERG J T | | 9655 MASHIE COURT | | | | NAPLES | FL | 34108 | |
| BATTENBERG J T III | | C/O DELPHI CORPORATION | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| BATTENBERG J T III C/O DELPHI CORPORATION | JT JACOB TOWNSEND BATTENBERG III | 9655 MASHIE CT | | | | NAPLES | FL | 34108 | |
| BATTENBERG JT | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| BATTENBERG JT | C/O WILLIAM H JEFFRESS JR | BAKER BOTTS LLP | THE WARNER | 1299 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2400 | |
| BATTENBERG LUANN | | C/O DELPHI CORPORATION | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| BATTENBERG LUANN C | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| BATTENFELD | RONALD RICIPICO | 31 JAMES P MURPHY HWY | | | | W WARWICK | RI | 02893-7505 | |
| BATTENFELD GLOUCESTER ENGINEER | | BLACKBURN INDUSTRIAL PK | | | | GLOUCESTER | MA | 01930 | |
| BATTENFELD GLOUCESTER ENGINEER | | BLACKBURN INDUSTRIAL PK | | | | GLOUCESTER | MA | 01931 | |
| BATTENFELD GLOUCESTER ENGRG CO | | BATTENFELD OF AMERICA | PO BOX 900 | | | SOUTH ELGIN | IL | 60177 | |
| BATTENFELD GLOUCESTER ENGRG CO INC | | 1620 SHANAHAN DR | 1620 SHANAHAN DR | | | SOUTH ELGIN | IL | 60177 | |
| BATTENFELD OF AMERICA | | PO BOX 810 | | | | PROVIDENCE | RI | 029010812 | |
| BATTENFELD OF AMERICA | SHARON SHIMMIN | 1620 SHANAHAN DR | | | | SOUTH ELGIN | IL | 60177 | |
| BATTENFELD OF AMERICA INC | | 31 JAMES P MURPHY IND HWY | | | | WEST WARWICK | RI | 02893 | |
| BATTENFELD OF AMERICA INC | | JAMES P MURPHY INDUSTRY HWY | WEST WARWICK INDUSTRIAL PK | | | WEST WARWICK | RI | 02893 | |
| BATTENFELD OF AMERICA INC | ATTN RON RICAPITO | 1620 SHANAHAN DR | | | | SOUTH ELGIN | IL | 60177 | |
| BATTENFELD OF AMERICA INC | DORIS BOUCHARD X131 | PO BOX 812 | | | | PROVIDENCE | RI | 02901 | |
| BATTENFELD OF AMERICA INC EFT | | 31 JAMES P MURPHY HWY | | | | WEST WARWICK | RI | 02893 | |
| BATTERIES INC | D B A NORTHWEST BATTERY SUPPLY | 18221 S SUSANA RD | | | | COMPTON | CA | 90221-5522 | |
| BATTERIES PLUS | DARRELL | 5474 SOUTH 27TH ST | | | | MILWAUKEE | WI | 53221 | |
| BATTERIES PLUS 010 | | 4101 N WHEELING | | | | MUNCIE | IN | 47304-1430 | |
| BATTERIES UNLIMITED OF OHIO | | 11591 N DIXIE DR | | | | TIPP CITY | OH | 45371 | |
| BATTERIES UNLIMITED OF OHIO IN | | 11591 N DIXIE DR | | | | TIPP CITY | OH | 45371 | |
| BATTERY ALLIANCE BDC | | 364 DISTRIBUTION PKWY | | | | COLLIERVILLE | TN | 38017-3910 | |
| BATTERY ALLIANCE PLANT | | 364 DISTRIBUTION PKWY | | | | COLLIERVILLE | TN | 38017-3910 | |
| BATTERY BARN OF VIRGINIA INC | | 124 E WASHINGTON ST | | | | PETERSBURG | VA | 23803 | |
| BATTERY COUNCIL INTERNATIONAL | | 401 N MICHIGAN AVE 22ND FL | | | | CHICAGO | IL | 60611 | |
| BATTERY COUNCIL INTERNATIONAL | | 401 N MICHIGAN AVE | ADD CHG PER GOI 2 26 04 VC | | | CHICAGO | IL | 60611 | |
| BATTERY COUNCIL INTERNATIONAL | | 401 N MICHIGAN AVE | CHG RMT PER GOI 2 26 04 VC | | | CHICAGO | IL | 60611 | |
| BATTERY COUNCIL INTERNATIONAL | | 4020 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| BATTERY COUNCIL INTERNATIONAL | | GOLF TOURNAMENT FUND | C O ENTEK INTERNATIONAL | PO BOX 127 | | LEBANON | OR | 97355 | |
| BATTERY DIST SE INC | | 250 LN AVE N | | | | JACKSONVILLE | FL | 32254-2815 | |
| BATTERY DIST SE INC BDC | | 250 LN AVE N | | | | JACKSONVILLE | FL | 32254-2815 | |
| BATTERY DIST SE INC PLANT | | 250 LN AVE N | | | | JACKSONVILLE | FL | 32254-2815 | |
| BATTERY MART OF WINCHESTER INC | | 1 BATTERY DR | | | | WINCHESTER | VA | 22601-3673 | |
| BATTERY MART OF WINCHESTER INC BDC | | 1 BATTERY DR | | | | WINCHESTER | VA | 22601-3673 | |
| BATTERY SALES & SERVICE | | 967 E BROOKS RD | | | | MEMPHIS | TN | 38116-3124 | |
| BATTERY SALES & SERVICE BDC | | 967 E BROOKS RD | | | | MEMPHIS | TN | 38116-3124 | |
| BATTERY SALES & SERVICE PLNT | | 967 E BROOKS RD | | | | MEMPHIS | TN | 38116-3124 | |
| BATTERY SALES INC BDC | | 12275 NE 13TH AVE | | | | NORTH MIAMI | FL | 33161-5993 | |
| BATTERY SALES INC PLANT | | 12275 NE 13TH AVE | | | | NORTH MIAMI | FL | 33161-5993 | |
| BATTERY SERVICE INC BDC | | 200 W 24TH ST | | | | CHARLOTTE | NC | 28206-2607 | |
| BATTERY SERVICE INC PLANT | | 200 W 24TH ST | | | | CHARLOTTE | NC | 28206-2607 | |
| BATTERY SPECIALISTS INC | | 210 FURMAN HALL RD | | | | GREENVILLE | SC | 29609-3739 | |
| BATTERY SPECIALTIES | | 3530 CADILLAC AVE | | | | COSTA MESA | CA | 92626 | |
| BATTERY SYSTEMS BDC | | 18221 SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| BATTERY SYSTEMS BDC | | PO BOX 90906 | | | | LONG BEACH | CA | 90809-0906 | |
| BATTERY SYSTEMS PLANT | | 18221 SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| BATTERY SYSTEMS PLANT | | PO BOX 90906 | | | | LONG BEACH | CA | 90809-0906 | |
| BATTERY TECH / E MOUNT | | 800 SOUTH BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| BATTERY USA INC | WENDY HUNTER | 1840 S COMBEE RD | | | | LAKELAND | FL | 33801-6852 | |
| BATTERY USA INC BDC | | 1840 S COMBEE RD | | | | LAKELAND | FL | 33801-6852 | |
| BATTERY USA INC PLANT | | 1840 S COMBEE RD | | | | LAKELAND | FL | 33801-6852 | |
| BATTERY WHOLESALE | | 1515 W ALEXIS | | | | TOLEDO | OH | 43612 | |
| BATTERY WHOLESALE OF TOLEDO IN | | BATTERY WHOLESALE | 1002 N MAIN ST | | | ADRIAN | MI | 49221 | |
| BATTIEST EULA M | | 2110 JANICE DR | | | | FLINT | MI | 48504-1696 | |
| BATTIGAGLIA ANTHONY | | 3707 CORDELL | | | | KETTERING | OH | 45439 | |
| BATTIN BRENDA S | | 3466 E PIERSON RD | | | | FLINT | MI | 48506-1471 | |
| BATTISTA JOHN ANDREW | | 11254 RANDOM CT | | | | LAFAYETE | CO | 80026 | |
| BATTISTA JOSEPH | | 150 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5427 | |
| BATTISTE INC | | TEMPLE DINING ROOM | 755 S SAGINAW ST | | | FLINT | MI | 48502 | |
| BATTISTE RONALD B | | 11476 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 | |
| BATTISTI DANIEL | | 1892 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511 | |
| BATTLE CREEK HEALTH SYSTEM | | PO BOX 1494 | | | | BATTLE CREEK | MI | 49015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATTLE DEVON | | 4613 ELMER ST | | | | DAYTON | OH | 45417 | |
| BATTLE DEVON | | 5386 SALEM WOODS DR | APT A | | | TROTWOOD | OH | 45426 | |
| BATTLE ERNESTINE | | 1127 DUXBERRY AVE | | | | COLUMBUS | OH | 43211 | |
| BATTLE JOHN | | 9920 BARROWS RD | | | | HURON | OH | 44839 | |
| BATTLE KARLA | | 1221 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| BATTLE KEITH | | 4712 OLD HICKORY PL | | | | TROTWOOD | OH | 45426 | |
| BATTLE KENDALL | | 4375 SATELLITE AVE | | | | CLAYTON | OH | 45415 | |
| BATTLE KENNETH | | 4375 SATELLITE AVE | | | | CLAYTON | OH | 45415 | |
| BATTLE KEVIN | | 4235 ALABAMA HWY 61 | | | | NEWBERN | AL | 36765 | |
| BATTLE OF THE BUSINESSES | | CO SPECIAL OLYMPICS | 4130 LINDEN AVE | STE 310 | | DAYTON | OH | 45432 | |
| BATTLE, CELESTE | | 626 S 11TH | | | | SAGINAW | MI | 48601 | |
| BATTLES ARTIS | | 2966 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| BATTLES REBECCA A | | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446-3549 | |
| BATTLES, MAXINE | | 611 E CHICKASAW ST | | | | BROOKHAVEN | MS | 39601 | |
| BATTREALL DAVID A | | 1207 1 2 N JONES | | | | TAHLEQUAH | OK | 74464 | |
| BATTRELL JERRY R | | 316 BUENA VISTA AVE | | | | COLUMBUS | OH | 43228-1190 | |
| BATTS HERMON | | 1919 HWY 31N | | | | HARTSELLE | AL | 35640 | |
| BATTS JOHN | | 360 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 | |
| BATTS MICHAEL | | 4695 BRADFORD ST NE | | | | GRAND RAPIDS | MI | 46525 | |
| BATTS, BYRON | | 822 WELLDEN ST SW | | | | HARTSELLE | AL | 35640 | |
| BATTS, STEVEN | | 1273 N WAGNER | | | | ESSEXVILLE | MI | 48732 | |
| BATTY GEORGE | | 7044 E HAYNE PL | | | | TUCSON | AZ | 85710 | |
| BATZAR & WEINBERG | | 4 BRIDGE ST | | | | GLEN COVE | NY | 11542 | |
| BATZE ROBERT A | | 6626 PIED PIPER PKWY | | | | HILLSBORO | OH | 45133-9385 | |
| BATZNER PEST CONTROL | | 9302 WEST BLUEMONT RD | | | | MILWAUKEE | WI | 53226 | |
| BATZNER PEST MANAGEMENT INC | | 16700 W VICTOR RD | | | | NEW BERLIN | WI | 53151 | |
| BATZNER PEST MANAGEMENT INC | | 16948 W VICTOR RD | | | | NEW BERLIN | WI | 53151 | |
| BAUBIE, MARK | | 6121 N LAKE RD | | | | BERGEN | NY | 14416 | |
| BAUBLIT, TESSA | | 436 S COURTLAND | | | | KOKOMO | IN | 46901 | |
| BAUBLYS CONTROL LASER CORP | | 2419 LAKE ORANGE DR | | | | ORLANDO | FL | 32837-780 | |
| BAUBLYS CONTROL LASER CORP VENDOR NO 00 444 3875 | | 41 RESEARCH WAY | | | | E SETAUKET | NY | 11733 | |
| BAUCUS CLAUDIA | | 3524 GLOUCESTER DR | | | | STERLING HEIGHTS | MI | 48310 | |
| BAUDENDISTEL PATRICIA | | 1604 CHASE DR | | | | ROCHESTER | MI | 48307-1701 | |
| BAUDENDISTEL RONALD C | | 3045 OLD HERITAGE WAY | | | | BEAVERCREEK | OH | 45432-2655 | |
| BAUDENDISTEL, THOMAS | | 5409 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325 | |
| BAUDENDISTEL, PATRICIA F | | 1604 CHASE DR | | | | ROCHESTER | MI | 48307 | |
| BAUDER COLLEGE | | STUDENT ACCTS | 3500 PEACHTREE RD NE | PHIPPS PLAZA | | ATLANTA | GA | 30326 | |
| BAUDOUX, JOSEPH | | 7285 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| BAUDVILLE INC | | 5380 52ND ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| BAUDVILLE INC | | 5380 52ND ST SE | | | | GRAND RAPIDS | MI | 49512-8765 | |
| BAUER & SCHAURTE KARCHER GMBH | | TALSTR 3 | | | | BECKINGEN | | 66701 | GERMANY |
| BAUER ASSOCIATES INC | | 3915 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108-2200 | |
| BAUER BENJAMIN | | 540 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2323 | |
| BAUER BENJAMIN | | 540 NORTH ELLICOTT CREEK RD | | | | AMHERST | NY | 14228 | |
| BAUER CHAD | | 10725 VASOLD RD | | | | FREELAND | MI | 48623 | |
| BAUER CHRIS | | 3045 OAKMONT DR | | | | LAPEL | IN | 46051 | |
| BAUER CHRIS | | 3114 STOUENBURGH DR | | | | HILLARD | OH | 43026 | |
| BAUER CRAIG | | 3386 STATE ST RD | | | | BAY CITY | MI | 48706 | |
| BAUER DENNIS J | | 2200 EASTBROOK DR | | | | KOKOMO | IN | 46902-4549 | |
| BAUER DON A | | 47314 CONCORD RD | | | | MACOMB | MI | 48044-2537 | |
| BAUER ELECTRONICS | ACCOUNTS PAYABLE | 62935 LAYTON AVE | | | | BEND | OR | 97701 | |
| BAUER FREDERICK | | 8775 STONEBRIAR DR | | | | CLARENCE CTR | NY | 14032 | |
| BAUER GEORGIA L | | 2200 EASTBROOK DR | | | | KOKOMO | IN | 46902-4549 | |
| BAUER INDUSTRIES INC | | 205 CLINE PK DR | | | | HILDEBRAN | NC | 28637 | |
| BAUER INDUSTRIES INC | | 550 STEPHENSON HWY STE 302 | | | | TROY | MI | 48083 | |
| BAUER INDUSTRIES INC | | PO BOX 400 | | | | HILDEBRAN | NC | 28637-4000 | |
| BAUER INDUSTRIES LIMITED | | 187 KING ST SO | | | | WATERLOO ONT | ON | N2J 4A9 | CANADA |
| BAUER INDUSTRIES LIMITED | LISA BAUER | PO BOX 430 | REMOVE EFT 8 10 99 | | | WATERLOO ONT | ON | N2J 4A9 | CANADA |
| BAUER INDUSTRIES LIMITED EFT | | 187 KING ST SO | | | | WATERLOO ONT | ON | N2J 4A9 | CANADA |
| BAUER INDUSTRIES LTD | | 445 DUTTON DR | | | | KITCHENER | ON | N2J 1R1 | CANADA |
| BAUER JENNIFER | | 3151 SETTLERS PASS | | | | SAGINAW | MI | 48603 | |
| BAUER JR DONALD | | 4030 AUTUMNWAY LN | | | | HAMBURG | NY | 14075 | |
| BAUER KENNETH | | 1302 SYCAMORE ST | | | | PLEASANT HILL | MO | 64080-1192 | |
| BAUER KEVIN | | 3196 RAINIER AVE | | | | COLUMBUS | OH | 43231 | |
| BAUER KRYSTAN | | 3303 STONEWAY DR W | | | | SANDUSKY | OH | 44870 | |
| BAUER LARRY | | 2394 NORTH UNION RD | | | | BAY CITY | MI | 48706-9295 | |
| BAUER LENARD | | 1281 EAST ROBINSON RD | | | | N TONAWANDA | NY | 14120 | |
| BAUER MARTIN | | 36 W 629 FOXBOROUGH RD | | | | SAINT CHARLES | IL | 60175 | |
| BAUER MARY | | 113 TIMBERLAKE CIR | | | | INMAN | SC | 29349 | |
| BAUER MARY C | | 113 TIMBERLAKE CIR | | | | INMAN | SC | 29349 | |
| BAUER MATTHEW | | 8669 WILDERNESS CIRCLE | | | | FREELAND | MI | 48623 | |
| BAUER NICOLE | | 5611 EAST COUNTRY RD | APT 600 S | | | WALTON | IN | 46994 | |
| BAUER NICOLE C | | 5611 E CO RD 600 SOUTH | | | | WALTON | IN | 46994 | |
| BAUER RICHARD | | 1828 SOUTH 700 WEST | | | | ANDERSON | IN | 46011 | |
| BAUER RICHARD | | 307 THORNCLIFF RD | | | | BUFFALO | NY | 14223 | |
| BAUER RONALD | | 5648 MOHAWK TR | | | | WASHINGTON | MI | 48094 | |
| BAUER SHARON | | 8775 STONEBRIAR DR | | | | CLARENCE CTR | NY | 14032 | |
| BAUER SHEET METAL & FABRICATING INC | | 1550 EVANSTON AVE | | | | MUSKEGON | MI | 49442-5327 | |
| BAUER SPRINGS INC | | 509 PKWY VIEW DR | PARKWAY WEST INDUSTRIAL PK | | | PITTSBURGH | PA | 15205 | |
| BAUER SPRINGS INC | | 509 PKWY VIEW DR | | | | PITTSBURGH | PA | 15205-1410 | |
| BAUER SPRINGS INC EFT | | 509 PKWY VIEW DR | PARKWAY WEST INDUSTRIAL PK | | | PITTSBURGH | PA | 15205 | |
| BAUER TERRANCE | | 380 KLEINER ST | | | | FRANKENMUTH | MI | 48734-1078 | |
| BAUER THEODORE | | 14294 N HOLLY RD | | | | HOLLY | MI | 48442-9404 | |
| BAUER THOMAS BYVONDA | | 3680 NW SUMNER LAKE DR | | | | ANDERSON | IN | 46012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAUER TIMMY | | 1708 HOLLYDALE DR | | | | ATHENS | AL | 35611-4078 | |
| BAUER, ARCHIE | | 1830 DELTA RD | | | | BAY CITY | MI | 48706 | |
| BAUER, CHRIS A | | 3045 OAKMONT DR | | | | LAPEL | IN | 46051 | |
| BAUER, CHRIS M | | 3114 STOUENBURGH DR | | | | HILLARD | OH | 43026 | |
| BAUER, FREDERICK P | | 8775 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032 | |
| BAUER, JEFFREY | | 2576 RANIER | | | | SAGINAW | MI | 48603 | |
| BAUER, MATTHEW | | 3666 N BLOCK | | | | REESE | MI | 48757 | |
| BAUER, MATTHEW D | | 8669 WILDERNESS CIR | | | | FREELAND | MI | 48623 | |
| BAUERLE ROBERT E | | 6610 RANCH HILL DR | | | | DAYTON | OH | 45415-1407 | |
| BAUERS GARAGE INC | JEAN BAUER | 5800 ALLEN PADGHAM RD | | | | CANANDAIGUA | NY | 14425 | |
| BAUG CHRISTINE W | | 140 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 | |
| BAUG CLARENCE | | 26 DOWNS MEADOW CT | | | | HAMLIN | NY | 14464 | |
| BAUGH BARBARA A | | 6656 N 200 W | | | | SHARPSVILLE | IN | 46068-9034 | |
| BAUGH BROWN ICIE K | | 1938 ARTHUR DR NW | | | | WARREN | OH | 44485-1401 | |
| BAUGH BURNETTE JUSTINE | | 1709 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305 | |
| BAUGH JERRY | | 451 HARVARD TERRACE | | | | FRANKFORT | IN | 46041 | |
| BAUGH JOANN H | | 1908 VIENNA RD | | | | NILES | OH | 44446-3541 | |
| BAUGH JOHN | | 4660 HILTON AVE APT 17 | | | | COLUMBUS | OH | 43228-1896 | |
| BAUGH LORRAINE W | | 2107 DENA DR | | | | ANDERSON | IN | 46017-9685 | |
| BAUGH NICOLE | | 67 LEMMON ST | | | | BUFFALO | NY | 14204 | |
| BAUGH NICOLE OR BUFFALO CHECK CASHING | C/O DUBIN AND SUMMERSTEIN LLP | ROBERT J DUBIN | 600 RAND BUILDING | 14 LAFAYETTE SQUARE | | BUFFALO | NY | 14203-1906 | |
| BAUGH, JERRY W | | 451 HARVARD TERRACE | | | | FRANKFORT | IN | 46041 | |
| BAUGH, SCOTT | | 3849 TOWERING OAKS CIR | | | | MUSKEGON | MI | 49442 | |
| BAUGHER DOUGLAS L | | PO BOX 143 | | | | CHRISTIANSBRG | OH | 45389-0143 | |
| BAUGHER F D | | 415 PETTY BRANCH RD | | | | PROSPECT | TN | 38477-6334 | |
| BAUGHER JAMES | | 27805 NICK DAVIS RD | | | | ATHENS | AL | 35613-6409 | |
| BAUGHER JOHN | | 26720 PINE DR | | | | ATHENS | AL | 35613-6348 | |
| BAUGHER LISA | | 130 SHENANGO PLK RD | | | | TRANSFER | PA | 16154 | |
| BAUGHER THOMAS | | 17519 MENEFEE RD | | | | ATHENS | AL | 35613 | |
| BAUGHER, ANGELA | | 15028 JOSEPH DR | | | | ATHENS | AL | 35613 | |
| BAUGHER, BRADLEY | | 15028 JOSEPH | | | | ATHENS | AL | 35613 | |
| BAUGHERTY STEVEN L | | 84 HORMELL RD | | | | WILMINGTON | OH | 45177 | |
| BAUGHEY DOUGLAS | | PO BOX 252 | | | | ADRIAN | MI | 49221 | |
| BAUGHMAN DAVID | | PO BOX 406 | | | | LEWISBURG | OH | 45338 | |
| BAUGHMAN JOHNNY E | | 220 THIMBLEMILL DR | | | | LEESBURG | GA | 31763-4411 | |
| BAUGHMAN THERESA | | 1320 W OSBORNE ST UPPER | | | | SANDUSKY | OH | 44870-3121 | |
| BAUGHN ENGINEERING | | 2974 1ST ST STE A | | | | LA VERNE | CA | 91750-5671 | |
| BAUGHN ENGINEERING INC | ACCOUNTS RECEIVABLE | 2079 B4 WRIGHT AVE | | | | LA VERNE | CA | 91750 | |
| BAUGHN ENGINEERING INC | AL JOHNSON | 2974 1ST ST STE A | | | | LA VERNE | CA | 91750-5671 | |
| BAUKUS FRANCIS | | 720 PLANTATION DR | | | | SAGINAW | MI | 48638 | |
| BAUM CHARLES F | | 3811 CAMPBELL ST | | | | SANDUSKY | MI | 44870-5314 | |
| BAUM WILLIAM | | 6843 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9215 | |
| BAUMAN BARBARA J | | 405 W JOHN ST | APT 2 | | | BAY CITY | MI | 48706-4348 | |
| BAUMAN CARL F | | 4013 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4741 | |
| BAUMAN CLETUS | | PO BOX 6855 | | | | KOKOMO | IN | 46904-6855 | |
| BAUMAN GARY J | | 5151 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5905 | |
| BAUMAN INSTRUMENT CORP | | PO BOX 470583 | | | | TULSA | OK | 74147-0583 | |
| BAUMAN LYNNEA | | 1607 JOHN PAUL CT | | | | OXFORD | MI | 48371-4427 | |
| BAUMAN MICHAEL | | 35 S CASTLEROCK | | | | E AMHERST | NY | 14051 | |
| BAUMAN MICHAEL W | | 1935 E MOORE RD | | | | SAGINAW | MI | 48601-9354 | |
| BAUMAN WILLIAM | | 12385 BAUMGARTNER | | | | ST CHARLES | MI | 48655 | |
| BAUMAN WILLIAM | | 2287 141ST AVE | | | | DORR | MI | 49323 | |
| BAUMAN, LYNNEA M | | 1607 JOHN PAUL CT | | | | OXFORD | MI | 48371-4427 | |
| BAUMAN, WILLIAM D | | 2287 141ST AVE | | | | DORR | MI | 49323 | |
| BAUMAN ARTHUR J | | 1312 MARION AVE | | | | SO MILWAUKEE | WI | 53172-3008 | |
| BAUMANN AUTO REPAIR | JACK BAUMANN | 2151 CINCINNATIA | | | | SAN ANTONIO | TX | 78228 | |
| BAUMANN AUTO REPAIR | JACK BAUMANN | 2151 CINCINNATI | | | | SAN ANTONIO | TX | 78228 | |
| BAUMANN FEDERN AG | | FERRACHSTRASSE 31 | | | | RUETI ZURICH | | 08630 | SWITZERLAND |
| BAUMANN GRIFF | | 3020 WYANDOT DR | | | | SPRINGFIELD | OH | 45502 | |
| BAUMANN HD INC | | C/O NORTHEAST CONTROLS INC | 6000 N BAILEY AVE STE 2B | | | AMHERST | NY | 14228 | |
| BAUMANN INC | | DIV OF EMERSON PROCESS MGMT | PO BOX 73498 | | | CHICAGO | IL | 60673-7498 | |
| BAUMANN JAMES | | 4850 HOGPATH RD | | | | GREENVILLE | OH | 45331 | |
| BAUMANN JR HOWARD | | 7021 DANNY DR | | | | SAGINAW | MI | 48609 | |
| BAUMANN SPRINGS & PRESSINGS U | | EAST MILL LA | | | | SHERBORNE DORSET | | DT9 3DR | UNITED KINGDOM |
| BAUMANN SPRINGS & PRESSINGS UK | | LTD | EAST MILL LN | GB SHERBORNE DORSET DT9 3DR | | UNITED KINGDOM | | | UNITED KINGDOM |
| BAUMANN SPRINGS AND PRESSINGS UK LTD | | EAST MILL LN | GB SHERBORNE DORSET DT9 3DR | | | | | | UNITED KINGDOM |
| BAUMANN SPRINGS LEON S DE RL DE CV | | KAPPA NO 310 | | | | LEON | GTO | 37545 | MX |
| BAUMANN SPRINGS LTD | | PO BOX | CH 8630 RUETI | | | | | | SWITZERLAND |
| BAUMANN SPRINGS SHANGHAI CO LTD | | NO 358 2 SHENXIA RD JIADING DIST | | | | SHANGHAI | 20 | 201818 | CN |
| BAUMANN, RYAN | | 1744 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| BAUMANS RUNNING & FITNESS SHOP | | 1453 W HILL RD | | | | FLINT | MI | 48507 | |
| BAUMANS RUNNING AND FITNESS SHOP | | 1453 W HILL RD | | | | FLINT | MI | 48507 | |
| BAUMER ANNETTE | | 17089 WEST MASSEY RD | | | | MOORELAND | IN | 47360 | |
| BAUMER BOURDON HAENNI | CATHERINE CUINIER | 125 RUE DE LA MARRE | 41103 VENDOME | | | CEDEX | | BP214 | FRANCE |
| BAUMER SHEILA | | 6115 DEWHIRST ST | | | | SAGINAW | MI | 48603-4382 | |
| BAUMGARDNER JOHN | | 10850 NEW CARLISLE PK | | | | NEW CARLISLE | OH | 45344 | |
| BAUMGARDNER STAFFORD | | 5101 BRIAR RIDGE CT | | | | GRAND BLANC | MI | 48439 | |
| BAUMGARNER KEITH | | 2508 EAST MAIN RD | | | | LEROY | NY | 14482 | |
| BAUMGARTE JOSEPH | | 12536 CHARING CROSS | | | | CARMEL | IN | 46033-3130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAUMGARTE WAYNE | | 805 TWYCKINGHAM | | | | KOKOMO | IN | 46901 | |
| BAUMGARTNER ERNST | | 433 WILTSHIRE BLVD | | | | DAYTON | OH | 45419 | |
| BAUMGARTNER JOHN | | 3250 S 93 RD APT 4 | | | | MILWAUKEE | WI | 53227-4376 | |
| BAUMGARTNER MELISSA | | 91 PROSPECT ST NORTH | | | | LOCKPORT | NY | 14094 | |
| BAUMGARTNER SCOTT | | 2121 SCHELLING | | | | JACKSON | MI | 49203 | |
| BAUMILLER IRWIN | | 4619 NEW ENGLAND LN | | | | YOUNGSTOWN | OH | 44512-1654 | |
| BAUMS CASTORINE CO INC | | 200 MATTHEW ST | | | | ROME | NY | 13440 | |
| BAUMS CASTORINE CO INC | | PO BOX 230 | | | | ROME | NY | 13442 | |
| BAUMULLER LN INC | | 117 WEST DUDLEY TOWN RD | | | | BLOOMFIELD | CT | 06002 | |
| BAUMULLER LNI | | 117 W DUDLEY TOWN RD | | | | BLOOMFIELD | CT | 06002 | |
| BAUN KEITH | | 32 MIDDLE AVE | | | | HURON | OH | 44839 | |
| BAUNER JT | | 24 COVENTRY COURT | | | | BLUFFTON | SC | 29910 | |
| BAUNER PEGGY J | | 13708 ASHWOOD LN | | | | FISHERS | IN | 46038-8516 | |
| BAUR PATRICIA | | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 | |
| BAUR WILLIAM | | 12252 W CARPENTER RD | | | | FLUSHING | MI | 48433 | |
| BAUSMAN JACK | | 25 SANTA CLARA | | | | DAYTON | OH | 45405 | |
| BAUSON WILLIAM | | 3243 N 500 E | | | | KOKOMO | IN | 46901 | |
| BAUSON, WILLIAM A | | 3243 N 500 E | | | | KOKOMO | IN | 46901 | |
| | | | | | | | | | |
| BAUTERMIC SA | | SAN FRANCISCO JAVIER 38 | | | | ESPLUGUES DE LIOBREG | | 08950 | SPAIN |
| BAUTERMIC SA | | SANT FRANCESCO XAVIER 38 | ESPLUGUES DE LLOBREGAT 08950 | | | | | | SPAIN |
| BAUTERMIC, S A | | CALLE SANT FRANCESC XAVIER 38 | | | | ESPLUGUES DE LLOBREGAT | 8 | 08950 | ES |
| BAUTISTA MARTHA Y | | 6931 THELMA AVE | | | | BUENA PK | CA | 90620-2472 | |
| BAUTRONIC CORP | | 1512 E ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4718 | |
| BAVARIAN MOTOR VILLAGE LTD | | 24717 GRATIOT | | | | EASTPOINTE | MI | 48021 | |
| BAVARIAN MOTOR VILLAGE LTD | | 45550 DEQUINDRE RD | | | | SHELBY TOWNSHIP | MI | 48317 | |
| BAVARIAN MOTOR VILLAGE LTD | | BAVARIAN BMW | 45550 DEQUINDRE | | | SHELBY TOWNSHIP | MI | 48317 | |
| BAVARIAN MOTOR VILLAGE LTD | | MOTOR CITY MINI | 24717 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| BAVARO JOSEPH | | 225 SOUTHBROOK DR | | | | DAYTON | OH | 45459 | |
| BAWEJA, HENRY | | 3636 14TH ST | | | | WAYLAND | MI | 49348 | |
| BAX GLOBAL | | 6223 CANTON CTR STE 201 | | | | CANTON | MI | 48187 | |
| BAX GLOBAL | | DEPT CH 10391 | | | | PALATINE | IL | 60055-0391 | |
| BAX GLOBAL | | DEPT LA 21047 | | | | PASADENA | CA | 91185-1047 | |
| BAX GLOBAL | | PO BOX 19571 | | | | IRVINE | CA | 926239571 | |
| BAX GLOBAL | BAX GLOBAL INC | 440 EXCHANGE | | | | IRVINE | CA | 92602-1309 | |
| BAX GLOBAL | CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| BAX GLOBAL | KURT CORMAN | 1333 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1320 | |
| BAX GLOBAL   EFT | | PO BOX 19571 | | | | IRVINE | CA | 92623-9571 | |
| BAX GLOBAL EFT | | 440 EXCHANGE | | | | IRVINE | CA | 92602 | |
| | | | | | | | | | |
| BAX GLOBAL EFT | | FRMLY BURLINGTON AIR EXPRESS | 16808 ARMSTRONG AVE SCAC BNOB | | | IRVINE | CA | 92623 | |
| BAX GLOBAL INC | | 16808 ARMSTRONG AVE | | | | IRVINE | CA | 92606 | |
| BAX GLOBAL INC | | 440 EXCHANGE | | | | IRVINE | CA | 92602 | |
| BAX GLOBAL INC | | 440 EXCHANGE | | | | IRVINE | CA | 92602-1309 | |
| BAX GLOBAL INC | JOEY CARNES | 440 EXCHANGE | | | | IRVINE | CA | 92602-1309 | |
| BAXBURLINGTON AIR E | KURT CORMAN | 1333 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1320 | |
| BAXLA TRACTOR SALES | | 4595 TRI COUNTY RD | | | | SEAMAN | OH | 45679 | |
| BAXLEY GARY | | 25834 PEPPER RD | | | | ATHENS | AL | 35613 | |
| BAXTER AMY | | 11601 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BAXTER BRIAN | | 7511 HAYES ORANGEVILLE RD | | | | BURGHILL | OH | 44404 | |
| BAXTER CURTIS | | POBOX 5372 | | | | GLENCOE | AL | 35905 | |
| BAXTER DANIEL | | 8916 VAN CLEVE | | | | VASSAR | MI | 48769 | |
| BAXTER DAVID A | | 4307 CALKINS RD | | | | FLINT | MI | 48532-3513 | |
| BAXTER DAVID L | | 2014 E 2ND ST | | | | FLINT | MI | 48503-5340 | |
| BAXTER DUNN SHERIFF | | ACCT OF SHERI FLORES | CASE 194370 | 7000 SOUTH MICHAEL CANLIS | | FRENCH CAMP | CA | 57133-7835 | |
| BAXTER DUNN SHERIFF ACCT OF SHERI FLORES | | CASE 194370 | 7000 SOUTH MICHAEL CANLIS | | | FRENCH CAMP | CA | 95231 | |
| BAXTER ELMER | | 500 BOWIE | | | | DAYTON | OH | 45408 | |
| BAXTER HEALTH CARE | | PO BOX 1440 | | | | WAUKEGAN | IL | 60079 | |
| BAXTER HEALTHCARE CORP | | BAXTER SCIENTIFIC PRODUCTS | 10463 GREENBRIER DR | | | BRIGHTON | MI | 48116 | |
| BAXTER HEALTHCARE CORP | | RTE 120 & WILSON RD | | | | ROUND LAKE | IL | 60073 | |
| BAXTER HEALTHCARE CORP | | ROUTE 120 AND WILSON RD | | | | ROUND LAKE | IL | 60073 | |
| BAXTER HEALTHCARE CORPORATION | JAMES HAN ELIZABETH NEATHERY | PO BOX 730531 | | | | DALLAS | TX | 75373 | |
| BAXTER LEONARD | | 11601 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BAXTER M | | 17 WHINMOOR RD | FAZAKERLEY | | | LIVERPOOL | | L10 0AT | UNITED KINGDOM |
| BAXTER MAUREEN | | 30 ELSTEAD RD | | | | FAZAKERLEY | | L9 6BE | UNITED KINGDOM |
| BAXTER PETER | | 45 BURBO BANK RD | | | | CROSBY | | L236TQ | UNITED KINGDOM |
| BAXTER RACHEL | | 13141 VERNON | | | | HUNTINGTON WOODS | MI | 48070 | |
| BAXTER RACHEL G | | 13141 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| BAXTER RACHEL G | RACHEL G BAXTER | 13141 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| BAXTER SCOTT | | 14058 PONDVIEW DR | | | | CARMEL | IN | 46032 | |
| BAXTER SHARON C | | 1929 S AVERILL AVE | | | | FLINT | MI | 48503-4403 | |
| BAXTER STEVEN | | 160 NBROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| BAXTER STEVEN | | 3054 CEDAR COVE DR | | | | FENTON | MI | 48430 | |
| BAXTER THOMAS | | 90 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49544-5842 | |
| BAXTER UWE | | 4140 WINDEMERE DR | | | | SAGINAW | MI | 48603 | |
| BAXTER, AMY L | | 11601 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BAXTER, ANDREW F | | 54 BAXTER DR | | | | ROCHESTER | NY | 14826 | |
| BAXTER, JAMES | | 5110 BIRCH DR | | | | MAYVILLE | MI | 48744 | |
| BAXTER, LEONARD F | | 11601 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BAXTERS FINANCE CORP | | 2006 ROBERT T LONGWAY | | | | FLINT | MI | 48503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAY 511 CORP C O LASALLE PARTNERS MGMT LTD | | LOCK BOX 3673 | | | | CHICAGO | IL | 60674-3673 | |
| BAY ADVANCED TECHNOLOGIES | HORIZON YOUNG | 8100 CENTRAL AVE | | | | NEWARK | CA | 94560 | |
| BAY ADVANCED TECHNOLOGIES | TODD | 8100 CENTRAL AVE | | | | NEWARK | CA | 94560-3449 | |
| BAY ADVANCED TECHNOLOGIES | TODD | PO BOX 79422 | | | | CITY OF INDUSTR | CA | 91716-9422 | |
| BAY AREA CATHOLIC SCHOOLS | | 2306 S MONROE | | | | BAY CITY | MI | 48708 | |
| BAY AREA CHEM DRY | | CHEMDRY | 2720 PETERSON LN | | | SANDUSKY | OH | 44870 | |
| BAY AREA LABELS | | JENNIFER | 1980 LUNDY AVE | | | SAN JOSE | CA | 95131 | |
| BAY AREA LABELS | ATTN ACCOUNTING DEPT | JENNIFER | 1980 LUNDY AVE | | | SAN JOSE | CA | 95131 | |
| BAY AREA LABELS | JENNIFER | 39203 TREASURY CTR | | | | CHICAGO | IL | 60694-9200 | |
| BAY CAST TECHNOLOGIES INC | | 2611 CTR AVE | | | | BAY CITY | MI | 48708-6306 | |
| BAY CAST TECHNOLOGIES INC EFT | | PO BOX 676 | | | | BAY CITY | MI | 48707-0676 | |
| BAY CAST TECHNOLOGIES LOF EFT | | BAY CITY FOUNDRY DIV FMLRY | MIDLAND ROSS CORP 12 10 93 | 2611 CTR AVE PO BOX 676 | | BAY CITY | MI | 48707-0676 | |
| BAY CENTERLESS GRINDING | GEORGE ZIRBES | 1690 LANA WAY STE B | | | | HOLLISTER | CA | 95023-2570 | |
| BAY CITY BLUE PRINT & EFT SUPPLY | | 608 COLUMBUS | | | | BAY CITY | MI | 48708-6415 | |
| BAY CITY BLUE PRINT & SUPPLY | | 608 COLUMBUS | | | | BAY CITY | MI | 48708-6415 | |
| BAY CITY BLUE PRINT & SUPPLY C | | 608 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6415 | |
| BAY CITY CITY OF BAY | | TREASURER | 301 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| BAY CITY TREASURER | | PO BOX 218 | | | | BAY CITY | MI | 48707-0218 | |
| BAY CNTY CIR CRT JUV DIV | | 1230 WASHINGTIN AVE STE 715 | | | | BAY CITY | MI | 48708 | |
| BAY COMPRESSOR SERVICES INC | | 9894 W FRANKLIN AVE | | | | FRANKLIN PK | IL | 60193 | |
| BAY CONTROLS INC | | 1650 INDIAN WOOD CIR STE 800 | | | | MAUMEE | OH | 43537 | |
| BAY CONTROLS INC EFT | | 1650 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 | |
| BAY CONTROLS INC EFT | | 6528 WEATHERFIELD CT | | | | MAUMEE | OH | 43537 | |
| BAY CONTROLS INC EFT | BAY CONTROLS INC EFT | 1650 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 | |
| BAY COUNTY CIRCUIT COURT | | JUVENILE DIVISION | 1230 WASHINGTON AVE | STE 715 | | BAY CITY | MI | 48708 | |
| BAY COUNTY CIRCUIT COURT CLERK | | 1230 WASHINGTON AVE | STE 725 | | | BAY CITY | MI | 48708 | |
| BAY COUNTY CIRCUIT CRT CLK | | 1230 WASHINGTON AVE STE 725 | | | | BAY CITY | MI | 48708 | |
| BAY COUNTY FOC | | PO BOX 831 | | | | BAY CITY | MI | 48707 | |
| BAY COUNTY FOC ACCT OF J TOTH | | CASE 97007272DMC | PO BOX 831 | | | BAY CITY | MI | 37486-8055 | |
| BAY COUNTY FOC ACCT OF J TOTH CASE 97007272DMC | | PO BOX 831 | | | | BAY CITY | MI | 48707 | |
| BAY COUNTY FRIEND OF COURT | | ACCOUNT OF DENNIS F DUNCAN | CASE 83 7533 B | PO BOX 831 | | BAY CITY | MI | 37450-5511 | |
| BAY COUNTY FRIEND OF COURT | | ACCOUNT OF MICHAEL P HOWERTON | CASE 88 7235 C DM | PO BOX 831 | | BAY CITY | MI | 48707 | |
| BAY COUNTY FRIEND OF COURT | | ACCT OF DANIEL P GARIGEN | CASE 92 7068 C DM | PO BOX 831 | | BAY CITY | MI | 37054-8436 | |
| BAY COUNTY FRIEND OF COURT | | ACCT OF JOHN GLAZA | CASE 89 7703 | PO BOX 831 | | BAY CITY | MI | 38140-8424 | |
| BAY COUNTY FRIEND OF COURT | | ACCT OF KENNETH J HOLLIES | CASE 95 7255 P DM | PO BOX 831 | | BAY CITY | MI | 37476-1857 | |
| BAY COUNTY FRIEND OF COURT | | ACCT OF MARK P LUEBKERT | CASE 87 7315 P DM | PO BOX 831 | | BAY CITY | MI | 37944-9664 | |
| BAY COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY PRESSLER | CASE 92 7243 C DM | PO BOX 831 | | BAY CITY | MI | 38154-9497 | |
| BAY COUNTY FRIEND OF COURT | | ACCT OF WILLIAM J LABARGE | CASE 94 7047 B DM | PO BOX 831 | | BAY CITY | MI | 062605785 | |
| BAY COUNTY FRIEND OF COURT | | FOR ACCT OF G VAUGHN | CASE 78 0985 | PO BOX 831 | | BAY CITY | MI | | |
| BAY COUNTY FRIEND OF COURT | | FOR ACCT OF R M ANDERSON | CASE 80 4276 P | PO BOX 831 | | BAY CITY | MI | | |
| BAY COUNTY FRIEND OF COURT | | FOR ACCT OF R T BYRNE | CASE 80 4386 T | PO BOX 831 | | BAY CITY | MI | | |
| BAY COUNTY FRIEND OF COURT ACCOUNT OF DENNIS F DUNCAN | | CASE 83 7533 B | PO BOX 831 | | | BAY CITY | MI | 48707-0831 | |
| BAY COUNTY FRIEND OF COURT ACCOUNT OF MICHAEL P HOWERTON | | CASE88 7235 C DM | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY COUNTY FRIEND OF COURT ACCT OF DANIEL P GARIGEN | | CASE 92 7068 C DM | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY COUNTY FRIEND OF COURT ACCT OF JOHN GLAZA | | CASE 89 7703 | PO BOX 831 | | | BAY CITY | MI | 48707-0831 | |
| BAY COUNTY FRIEND OF COURT ACCT OF KENNETH J HOLLIES | | CASE 95 7255 P DM | PO BOX 831 | | | BAY CITY | MI | 48707-0831 | |
| BAY COUNTY FRIEND OF COURT ACCT OF MARK P LUEBKERT | | CASE 87 7315 P DM | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY COUNTY FRIEND OF COURT ACCT OF TIMOTHY PRESSLER | | CASE 92 7243 C DM | PO BOX 831 | | | BAY CITY | MI | 48707-0831 | |
| BAY COUNTY FRIEND OF COURT ACCT OF WILLIAM J LABARGE | | CASE 94 7047 B DM | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY COUNTY FRIEND OF COURT FOR ACCT OF G VAUGHN | | CASE78 0985 | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY COUNTY FRIEND OF COURT FOR ACCT OF R M ANDERSON | | CASE80 4276 P | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY COUNTY FRIEND OF COURT FOR ACCT OF R T BYRNE | | CASE80 4386 T | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY COUNTY FRIEND OF THE COURT | | ACCOUNT OF JOSE M QUIRANTE | CASE 89 7132 B | PO BOX 831 | | BAY CITY | MI | 38362-1313 | |
| BAY COUNTY FRIEND OF THE COURT | | ACCT OF ARTHUR KUCH JR | CASE 90 3625 B DO | PO BOX 831 | | BAY CITY | MI | 38242-0646 | |
| BAY COUNTY FRIEND OF THE COURT ACCOUNT OF JOSE M QUIRANTE | | CASE 89 7132 B | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY COUNTY FRIEND OF THE COURT ACCT OF ARTHUR KUCH JR | | CASE 90 3625 B DO | PO BOX 831 | | | BAY CITY | MI | 48707-0831 | |
| BAY COUNTY PROBATE COURT CLERK | | 515 CTR AVE | | | | BAY CITY | MI | 48708 | |
| BAY COUNTY TAX COLLECTOR | | 648 MULLBERRY AVE | | | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY TAX COLLECTOR | C/O JERRY W GERDE ESQ | 239 E 4TH ST | | | | PANAMA CITY | FL | 32401 | |
| BAY CTY FRIEND OF THE COURT | | ACCT OF KEVIN GREEN | CASE 86 7663 C DM | PO BOX 831 | | BAY CITY | MI | 49844-7944 | |
| BAY CTY FRIEND OF THE COURT | | ACCT OF TERRANCE FITZPATRICK | CASE 91 7457 P DM | PO BOX 831 | | BAY CITY | MI | 37460-0709 | |
| BAY CTY FRIEND OF THE COURT | | FOR ACCT OF D HAVERCAMP | CASE 83 7031 T | PO BOX 831 | | BAY CITY | MI | | |
| BAY CTY FRIEND OF THE COURT | | FOR ACCT OF J M QUIRANTE | CASE 86 7144 T DS | PO BOX 831 | | BAY CITY | MI | 38362-1313 | |
| BAY CTY FRIEND OF THE COURT | | FOR ACCT OF P C VASOLD | CASE 76 241 T | PO BOX 831 | | BAY CITY | MI | | |
| BAY CTY FRIEND OF THE COURT | | FOR ACCT OF T C TAYLOR | CASE 85 7743 C | PO BOX 831 | | BAY CITY | MI | 37050-1975 | |
| BAY CTY FRIEND OF THE COURT | | FOR ACCT OF W GAYNOR | CASE 83 7411 T | PO BOX 831 | | BAY CITY | MI | | |
| BAY CTY FRIEND OF THE COURT | | FOR THE ACCT OF D B CARTER | CASE 84 7343 T | PO BOX 831 | | BAY CITY | MI | | |
| BAY CTY FRIEND OF THE COURT ACCT OF KEVIN GREEN | | CASE 86 7663 C DM | PO BOX 831 | | | BAY CITY | MI | 48707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAY CTY FRIEND OF THE COURT ACCT OF TERRANCE FITZPATRICK | | CASE 91 7457 P DM | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY CTY FRIEND OF THE COURT FOR ACCT OF D HAVERCAMP | | CASE83 7031 T | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY CTY FRIEND OF THE COURT FOR ACCT OF J M QUIRANTE | | CASE86 7144 T DS | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY CTY FRIEND OF THE COURT FOR ACCT OF P C VASOLD | | CASE76 241 T | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY CTY FRIEND OF THE COURT FOR ACCT OF T C TAYLOR | | CASE85 7743 C | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY CTY FRIEND OF THE COURT FOR ACCT OF W GAYNOR | | CASE83 7411 T | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY CTY FRIEND OF THE COURT FOR THE ACCT OF D B CARTER | | CASE84 7343 T | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY CTY FRIEND OF THE COURTY | | FOR ACCT OF M V DABROWSKI | CASE 84 7582 P | PO BOX 831 | | BAY CITY | MI | | |
| BAY CTY FRIEND OF THE COURTY FOR ACCT OF M V DABROWSKI | | CASE 84 7582 P | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY DIST LLC | | 112 S PEARL ST | | | | GREEN BAY | WI | 54303-1555 | |
| BAY FINANCE CO | | PO BOX 1507 | | | | WAUKESHA | WI | 53187 | |
| BAY FINANCE COMPANY | | PO BOX 1507 | | | | WAUKESHA | WI | 53187-1507 | |
| BAY FIRE & SAFETY EQUIPMENT | | COMPANY INC | 3810 SATURN RD | | | CORPUS CHRISTI | TX | 78411 | |
| BAY FIRE & SAFETY EQUIPMENT CC | | 131 ALLEN DR | | | | LAREDO | TX | 78040 | |
| BAY FIRE AND SAFETY EQUIPMENT COMPANY INC | | 3810 SATURN RD | | | | CORPUS CHRISTI | TX | 78411 | |
| BAY FLEET SUPPLY INC | | HVY DUTY TRK & ELECTRICAL EQUIP | 2320 INDUSTRIAL ROWE | | | TURLOCK | CA | 95380 | |
| BAY FLEET SUPPLY INC | ACCOUNTS PAYABLE | 2320 INDUSTRIAL ROWE | | | | TURLOCK | CA | 95380 | |
| BAY INDUSTRIAL FINISHING EFT | | INC | 2632 BROADWAY ST | | | BAY CITY | MI | 48708 | |
| BAY INDUSTRIAL FINISHING INC | | 1820 N TRUMBULL DR | | | | BAY CITY | MI | 48708 | |
| BAY INDUSTRIAL FINISHING INC | | 2632 BRDWAY ST | | | | BAY CITY | MI | 48708 | |
| BAY INDUSTRIAL FINISHING INC | | 2632 BROADWAY ST | | | | BAY CITY | MI | 48708 | |
| BAY INDUSTRIAL REPAIRS | DON JENKINS | 302 WHEELER DR | | | | HURON | OH | 44839 | |
| BAY LANDSCAPING | | 1630 BOUTELL RD | | | | ESSEXVILLE | MI | 48732 | |
| BAY LINDA | | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 | |
| BAY LOGISTICS INC | | 1202 PONTALUNA RD | | | | SPRING LAKE | MI | 49456-9634 | |
| BAY LOGISTICS INC | | 36555 ECORSE RD | | | | ROMULUS | MI | 48174-1312 | |
| BAY MEDICAL CLINIC | | 188 HOSPITAL DR STE 402 | | | | FAIRHOPE | AL | 36533 | |
| BAY ROY | | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 | |
| BAY SEAL COMPANY | CISCO | 1550 W WINTON | | | | HAYWARD | CA | 94545 | |
| BAY SEAL COMPANY | CISCO | PO BOX 6145 | | | | HAYWARD | CA | 94545 | |
| BAY SEAL COMPANY INC | | 1550 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| BAY SEAL COMPANY INC | AMY DE MELLO | 1550 WEST WINTON AVE | | | | HAYWARD | CA | 94545 | |
| BAY SEAL COMPANY INC | | 1550 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| BAY SEAL COMPANY, INC | AMY DE MELLO | PO BOX 6145 | | | | HAYWARD | CA | 94540 | |
| BAY SHIPPERS LLC | | 2677 NODULAR DR | | | | SAGINAW | MI | 48601 | |
| BAY SHORE FLUID POWER | | 3701 GOVERNMENT BLVD | | | | MOBILE | AL | 36693 | |
| BAY SHORE FLUID POWER INC | | 3701 GOVERNMENT BLVD | | | | MOBILE | AL | 36693-430 | |
| BAY STATE POLYMER DISTRIBUTION | | 27540 DETROIT RD STE 102 | | | | WESTLAKE | OH | 44145 | |
| BAY STATE POLYMER DISTRIBUTION | | PO BOX 40055 | | | | BAY VILLAGE | OH | 44140 | |
| BAY STATE POLYMER DISTRIBUTION INC | | 27540 DETROIT RD STE 102 | | | | CLEVELAND | OH | 44145 | |
| BAY STREET GARAGE LTD | | DOWDESWELL ST | POBOX N 3916 | | | NASSAU | | | BAHAMAS |
| BAY UNITED MOTORS | | 4353 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| BAY UNITED MOTORS INC | | 4353 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| BAY UNITED MOTORS INC EFT | | 4353 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| BAY VALLEY ANIMAL HOSPITAL | | 6015 W SIDE SAGINAW RD | | | | BAY CITY | MI | 48706 | |
| BAY VALLEY HOTEL & RESORT | | 2470 OLD BRIDGE RD | | | | BAY CITY | MI | 48706 | |
| BAY VALLEY HOTEL AND RESORT | | 2470 OLD BRIDGE RD | | | | BAY CITY | MI | 48706 | |
| BAY VALLEY INVESTMENT CASTING | | INC | 1460 AGRICOLA DR | | | SAGINAW | MI | 48604 | |
| BAY VALLEY INVESTMENT CASTINGS | | 1460 AGRICOLA DR | | | | SAGINAW | MI | 48604 | |
| BAY VIEW BANK | | PO BOX 7317 | | | | SAN FRNCISCO | CA | 94120 | |
| BAY VIEW FUNDING | | ASSIGNEE FOUR WAY CMMCTNS LTD | PO BOX 881774 | | | SAN FRANCISCO | CA | 94188-1774 | |
| BAY VOLTEX | | 1064 WOODLAND AVE STE K | | | | MODESTO | CA | 95351 | |
| BAY VOLTEX CORP | | 1064 WOODLAND AVE STE K | | | | MODESTO | CA | 95351 | |
| BAY WOOD PRODUCTS | | 22640 CO RD 64 | | | | ROBERTSDALE | AL | 36567 | |
| BAYBECK MICHAEL | | 114 GOETZ ST | | | | SAGINAW | MI | 48602-3058 | |
| BAYBECK MICHAEL T | | 7177 BELL RD | | | | BIRCH RUN | MI | 48415-9093 | |
| BAYER CORP | | 100 BAYER RD BLDG 4 | | | | PITTSBURGH | PA | 15205 | |
| BAYER CORP | | 100 BAYER RD | | | | PITTSBURGH | PA | 15205-974 | |
| BAYER CORP | | 1111 ONEILL DR SE NEWARK | INDUSTRIAL PK | | | HEBRON | OH | 43025-9660 | |
| BAYER CORP | | 200 BALLARDVILLE ST | | | | WILMINGTON | MA | 01887 | |
| BAYER CORP | | AGFA | 2150 FRONTAGE RD | | | DES PLAINES | IL | 60018 | |
| BAYER CORP | | AGFA DIV | 55 CONCORD ST | | | NORTH READING | MA | 01864 | |
| BAYER CORP | | HENNECKE MACHINERY GROUP | PARK DR AT MAYVIEW RD | | | LAWRENCE | PA | 15055 | |
| BAYER CORP | | MOBAY RD BLDG 14 | | | | PITTSBURGH | PA | 15205 | |
| BAYER CORP | | PLASTICS DIV | 8500 W BAY RD | | | BAYTOWN | TX | 77520 | |
| BAYER CORP | | POLYMERS DIV | 100 BAYER RD BLDG 16 | | | PITTSBURGH | PA | 15205-9741 | |
| BAYER CORP | | POLYSAR RUBBER DIV | 3050 W MARKET ST | | | FAIRLAWN | OH | 44333-3609 | |
| BAYER CORP | | RTE 2 N | | | | NEW MARTINSVILLE | WV | 26155 | |
| BAYER CORP LLC | | PO BOX 223105 | | | | PITTSBURGH | PA | 15251-2105 | |
| BAYER CORPORATION LLC EFT | | FMLY MILES INC MOBAY CORF | 100 BAYER RD | | | PITTSBURGH | PA | 15205-9741 | |
| BAYER CROPSCIENCE INC AS SUCCESSOR TO RHONE POULENC AG COMPANY INC | | 2 TW ALEXANDER DR | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| BAYER CROPSCIENCE INC SUCCESSOR TO AMCHEM PRODUCTS INC | | MICHAEL A BERGIN | 201 N ILLINOIS ST | STE 1000 | | INDIANAPOLIS | IN | 46244-0961 | |
| BAYER CROPSCIENCE INC SUCCESSOR TO RHONE POULENC AG COMPANY INC | C/O LOCKE REYNOLDS LLP | 2 TW ALEXANDER DR | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAYER DEAN | | 5217 KNOLLWOOD LN | | | | ANDERSON | IN | 46011 | |
| BAYER DONALD | | 103 CEDAR POINT RD | | | | SANDUSKY | OH | 44870 | |
| BAYER DOROTHEE | | 5515 BRIDGE TRAIL WEST | | | | COMMERCE TWP | MI | 48382 | |
| BAYER MATERIALSCIENCE LLC | | 100 BAYER RD | | | | PITTSBURG | PA | 15205 | |
| BAYER MATERIALSCIENCE LLC | | 2401 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-1967 | |
| BAYER MATERIALSCIENCE LLC | ATTN LINDA VESCI | 100 BAYER RD | | | | PITTSBURGH | PA | 15205 | |
| BAYER MATERIALSCIENCE LLC | LINDA VESCI DIVISION CREDIT MGR | 100 BAYER RD | | | | PITTSBURGH | PA | 15205-9741 | |
| BAYER SARAH | | 103 CEDAR POINT RD | | | | SANDUSKY | OH | 44870 | |
| BAYER, DOROTHEE A R | | 5515 BRIDGE TRAIL WEST | | | | COMMERCE TWP | MI | 48382 | |
| BAYERISCHE MOTOREN WERKE | | AKTIENGESELLSCHAFT | | | | REGENSBURG | | 93055 | GERMANY |
| BAYERISCHE MOTOREN WERKE | | AKTIENGESELLSCHAFT | HERBERT QUANDT ALLEE | | | MUENCHEN | | 80788 | GERMANY |
| BAYERISCHE MOTOREN WERKE | | DEPT FF 15 | | | | B 80788 MUENCHEN | | | GERMANY |
| BAYERISCHE MOTOREN WERKE | ACCOUNTS PAYABLE | POSTFACH 400240 | POSTFACH 400240 | | | MUENCHEN | DE | 80788 | GERMANY |
| BAYERISCHE MOTOREN WERKE AG | | DEPT FC 15 K | | | | MUNCHEN | | 80788 | GERMANY |
| BAYERISCHE MOTOREN WERKE AG | ASTRID GLASSI | DEPT FF 20 | PETUELRING 130 | | | MUENCHEN | | D-80788 | GERMANY |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | C O SEANN TZOUVELEKAS TS 6 | 1400 HIGHWAY 101 S | | | | GREER | SC | 29651 | |
| BAYERN INVEST KAPITALANLAGEGESELLSCHAFT MBH | HR KARL HEINZ VOLK | MAX JOSEPH STRASSE 6 | | | | MUNICH | | 80333 | GERMANY |
| BAYES ANGELA | | 540 BOOKWALTER DR | | | | NEW CARLISLE | OH | 45344 | |
| BAYES JR JACK | | 4733 ANNHURST RD | | | | COLUMBUS | OH | 43228-1338 | |
| BAYES LISA | | 628 TYRON AVE | | | | RIVERSIDE | OH | 45404 | |
| BAYES ROY | | 540 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344 | |
| BAYETE KWASI | | 278 BURGESS AVE | | | | DAYTON | OH | 45415 | |
| BAYLES, DAVID ALLEN | | 344 FIRST ST | | | | NORTHVILLE | MI | 48167 | |
| BAYLESS PHILLIP | | 1387B ANDERSON RD | | | | WILMINGTON | OH | 45177 | |
| BAYLESS RAMON D | | 1900 E 750 S | | | | FAIRMOUNT | IN | 46928-9208 | |
| BAYLOR UNIVERSITY | | OFFICE OF BAYLOR ACADEMIC | SCHOLARSHIPS AND FINANCIAL AID | PO BOX 97028 | | WACO | TX | 76798-7028 | |
| BAYNE DEBRA | | 17879 LAKETON AVE | | | | CASNOVIA | MI | 49318 | |
| BAYONNE BARREL ADMINISTRATIVE | STEVEN MAYER | FUND | C O DAVID SCHNEIDER | PO BOX 1980 | | MORRISTOWN | NJ | 07962 | |
| BAYOU CITY PACKAGING | | PO BOX 201682 | | | | DALLAS | TX | 75320 | |
| BAYOU CITY PACKAGING CORPORATI | JEFF BRANDES/TERRY P | 2830 PRODUCE ROW | | | | HOUSTON | TX | 77023 | |
| BAYOU CITY PACKAGING CORPORATI | JEFF BRANDES/TERRY P | PO BOX 201682 | | | | DALLAS | TX | 75320-1682 | |
| BAYOU CITY PACKAGING CORPORATI | TERESA WILLIAMS | 2830 PRODUCE ROW | | | | HOUSTON | TX | 77023 | |
| BAYS OLIVA | | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221 | |
| BAYS ROBBIN | | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221 | |
| BAYSHORE INTERNATIONAL TRUCKS | | 24353 CLAWITER RD | | | | HAYWARD | CA | 94545-2217 | |
| BAYSHORE INTERNATIONAL TRUCKS | | 35 N AMPHLETT BLVD | | | | SAN MATEO | CA | 94401-2999 | |
| BAYSHORE INTL | | 6100 REDWOOD DR | | | | ROHNERT PK | CA | 94928-2077 | |
| BAYT THERESA | | 1129 ISLAND WOODS DR | | | | INDIANAPOLIS | IN | 46220 | |
| BAYTECH INDUSTRIES INC | | 820 BRIDGEVIEW NORTH | | | | SAGINAW | MI | 48604 | |
| BAYTECH INDUSTRIES INC | | 820 BRIDGEVIEW N | | | | SAGINAW | MI | 48604 | |
| BAYVIEW ELECTRONICS INTERNATIO | | 1831 N UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33071 | |
| BAYVIEW ELECTRONICS INTL INC | | 1831 UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33071 | |
| BAYVIEW TECHNOLOGY GROUP LLC | ARNOLD TINTER | 6810 BROADWAY UNIT C | | | | DENVER | CO | 80221-2849 | |
| BAYVIEW TECHNOLOGY GROUP LLC | GARY L COOPER | 151 NORTH 3RD AVE STE 210 | PO BOX 4229 | | | POCATELLO | ID | 83205 | |
| BAZ KATTAR | | 2303 STATE | | | | SAGINAW | MI | 48602 | |
| BAZ RIAD K | | 2303 STATE ST | | | | SAGINAW | MI | 48602-3964 | |
| BAZAN SCOTT | | 3852 32ND ST | | | | HAMILTON | MI | 49419-9553 | |
| BAZAR, WILLIAM | | 1570 ARLINGTON | | | | WARREN | OH | 44483 | |
| BAZEMORE LORETTA | | 1192 RIVER FOREST DR | | | | FLINT | MI | 48504 | |
| BAZEMORE, LORETTA F | | 1192 RIVER FOREST DR | | | | FLINT | MI | 48504 | |
| BAZETTA TOWNSHIP | | ZONING DEPARTMENT | 3372 STATE ROUTE 5 | | | CORTLAND | OH | 44410 | |
| BAZZ HOUSTON COMPANY | CECILIA RODRIGUEZ | 12700 WESTERN AVE | | | | GARDEN GROVE | CA | 92841-0000 | |
| BAZZELLI LISA | | 116 MULLICAN COVE | | | | FLORENCE | MS | 39073 | |
| BB & T BANKCARD CORPORATION | | PO BOX 200 | ACCT 5847 | | | WILSON | NC | 27894-0200 | |
| BB & T BANKCARD CORPORATION | | PO BOX 200 | ACCT 9774 | | | WILSON | NC | 27894-0200 | |
| BB HOLDINGS LIMITED | | 60 MARKET SQUARE | | | | BELIZE CITY | BZ | 00000 | BZ |
| BB&T LEASING CORPORATION | | 5130 PKWY PLAZA BLVD | PO BOX 31273 | | | CHARLOTTE | NC | 28231 | |
| BB&T MCPHAIL BRAY INSURANCE | | PO BOX 11148 | | | | CHARLOTTE | NC | 28220-1148 | |
| BBC INDUSTRIES INC | | 5 CAPPER DR | | | | PACIFIC | MO | 63069-3603 | |
| BBC LIGHTING AND SUPPLY | PATTY X218 | 2015 W ST PAUL AVE | | | | MILWAUKEE | WI | 53233 | |
| BBC PUMP AND EQUIPMENT CO I | | 1125 W 16TH ST | | | | INDIANAPOLIS | IN | 46222-0098 | |
| BBCACCTPAYABLE POST ROOM | | VILLIERS HOUSE | HAVEN GREEN | | | EALING LONDON | | W5 2PA | UNITED KINGDOM |
| BBI ENTERPRISES GROUP INC | | 106 MCMASTER AVE | | | | AJAX | ON | L1S 2E7 | CA |
| BBI ENTERPRISES GROUP INC | | 36800 WOODWARD AVE STE 200 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BBI ENTERPRISES INC | | 106 MCMASTER AVE | | | | AJAX | ON | L1S 2E7 | CANADA |
| BBI ENTERPRISES INC EFT | | 36800 WOODWARD AVE STE 220 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BBI ENTERPRISES LP | | 13370 BARRY | | | | HOLLAND | MI | 49422 | |
| BBI ENTERPRISES LP | | 36800 WOODWARD AVE STE 220 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BBK HOLDING COMPANY, INC | | 400 GALLERIA OFC CTR | | | | SOUTHFIELD | MI | 48034-8453 | |
| BBK LTD | | 300 GALLERIA OFFICE CENTRE | STE 103 | | | SOUTHFIELD | MI | 48034 | |
| BBK LTD | | 300 GALLERIA OFFICENTRE | STE 103 | | | SOUTHFIELD | MI | 48034 | |
| BBK LTD | | STE 103 | 300 GALLERIA OFFICE CENTRE | | | SOUTHFIELD | MI | 48034 | |
| BBK LTD EFT | | 300 GALLERIA OFFICENTRE | STE 103 | | | SOUTHFIELD | MI | 48034 | |
| BBK LTD EFT | | ITF DELPHI FOR AMHERST | 300 GALLERIA OFFICENTRE | STE 103 | | SOUTHFIELD | MI | 48034 | |
| BBK LTD ITF DELPHI FOR AMHERST | | INJECTION MOLDING | 300 GALLERIA OFFICENTRE 103 | | | SOUTHFIELD | MI | 48034 | |
| BBL ENVIRONMENTAL SERVICES INC | | PO BOX 66 | | | | SYRACUSE | NY | 13214-0066 | |
| BBS ENGINEERING INC | | BOILER & BURNER SYSTEMS | 1130 CONGRESS AVE STE C | | | CINCINNATI | OH | 45246 | |
| BBT TRANSPORT | | 7055 CHAMBERSBURG RD | | | | DAYTON | OH | 45424 | |
| BBT TRANSPORT | | 7055 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BBT TRANSPORT | | BBT TRUCKING | 7055 CHAMBERSBURG RD | | | HUBER HEIGHTS | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BC AUTOMATION | | PO BOX 15976 | EMERALD HILL | | | PORT ELIZABETH | | 06011 | SOUTH AFRICA |
| BC AUTOMATION TRUST | | 167 HAUPT ST | SIDWELL PORT ELIZABETH | | | | | | SOUTH AFRICA |
| BC BS METRO REGIONAL SALES | | OFFICE HMO ILLINOIS DIV121E | 1515 W 22ND ST | | | OAK BROOK | IL | 60521-0226 | |
| BC COMPONENTS | | 11550 N MERIDIAN ST | | | | CARMEL | IN | 46032 | |
| BC COMPONENTS INC | | 6071 SAINT ANDREWS DR | | | | COLUMBIA | SC | 29212 | |
| BC COMPONENTS INC | | C/O BEAR MARKETING | 6910 TREELINE DR UNIT A | | | BRECKSVILLE | OH | 44144 | |
| BC COMPONENTS INC | | PO BOX 281643 | | | | ATLANTA | GA | 30384-1643 | |
| BC COMPONENTS INC | | VISHAY AMERICA INC | 630 CLERMONT LAKES CT | | | LEXINGTON | SC | 29073-8504 | |
| BC COMPONENTS INC | DAVE KRUTEK | 3060 ROYAL BLVD SOUTH | STE 205 | | | ALPHARETTA | GA | 30022 | |
| BC ENGINEERING | BILL GIGLIO | 4417 KITTY LN | | | | BATAVIA | OH | 45103 | |
| BC INTERIORS | SUSAN HELLER | 1930 CENTRAL AVE | | | | BOULDER | CO | 80301 | |
| BC TECH INC | BRUCE RICHARDSON | 2100 DELAWARE AVE | | | | SANTA CRUZ | CA | 95060 | |
| BCBS OF KANSAS CITYBLUE CARE HMO | BRENT WEHMEYER | 2301 MAIN ST | 5TH FL | | | KANSAS CITY | MO | 64108-2442 | |
| BCBS OF WESTERN NYCOMMUNITY BLUE | PAUL VALLEY | 1901 MAIN ST | | | | BUFFALO | NY | 14240-0080 | |
| BCC GROUNDWATER ADMIN ACCOUNT | | C/O NORMAN BERNSTEIN | 2000 M ST NW STE 745 | | | WASHINGTON | DC | 20036 | |
| BCC PRODUCTS INC | | PO BOX 327 | | | | FRANKLIN | IN | 46131 | |
| BCCB INC | | AUDUBON SALES & SERVICES | 850 PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053-7814 | |
| BCCB INC | | T A AUDUBON SALES & SERVICE | 850 PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053 | |
| BCCB INC T A AUDUBON SALES AND SERVICE | | 850 PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | |
| BCD DESIGN | | 1601 MARYS AVE | | | | PITTSBURGH | PA | 15215 | |
| BCE INC | | 1000 RUE DE LA GAUCHETIERE O 3700 | | | | MONTREAL | PQ | H3B 4Y7 | CANADA |
| BCEDA | | PO BOX 1340 | | | | ROBERTSDALE | AL | 36567 | |
| BCI | | 6125 EXECUTIVE DR E | | | | WESTLAND | MI | 48185-1932 | |
| BCI COLLET INC | | 6125 EXECUTIVE DR EAST | | | | WESTLAND | MI | 48185 | |
| BCI COLLET INC | SHARON SWINTON | 6125 EXECUTIVE DR E | PO BOX 85718 | | | WESTLAND | MI | 48185 | |
| BCI COLLET INC EFT | | 6125 EXECUTIVE DR EAST | | | | WESTLAND | MI | 48185 | |
| BCL BUSINESS CREDIT LEASING | | INC | 115 W COLLEGE DR | | | MARSHALL | MN | 56258 | |
| BCL BUSINESS CREDIT LEASING INC | | PO BOX 5179 | | | | SIOUX FALLS | SD | 57117 | |
| BCMJ CONTROLS INC | | PO BOX 336 | | | | WEXFORD | PA | 15090 | |
| BCMJ CONTROLS INC | DIV OF THE BCMJ GROUP | PO BOX 1273 | | | | CORAOPOLIS | PA | 15108-6273 | |
| BCN OF MID MICHIGAN EFT | | 25295 TELEGRAPH RD | PO BOX 5043 | | | SOUTHFIELD | MI | 48086-5043 | |
| BCN TECHNICAL SERVICES INC | | 1004 E STATE ST | | | | HASTINGS | MI | 49058 | |
| BCP WHEELABRATOR | | 1219 CORPORATE DR | | | | BURLINGTON | ON | 0L7L - 5V5 | CANADA |
| BCP WHEELABRATOR | | 1219 CORPORATE DR | | | | BURLINGTON | ON | L7L 5V5 | CANADA |
| BCPS PARTNERS INC | | TMS DISTRIBUTION INC | 7860 E BERRY PL STE 110 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BCS | | 14710 LUTHE RD | | | | HOUSTON | TX | 77039 | |
| BCS | | PO BOX 41322 | | | | LOS ANGELES | CA | 90074-1322 | |
| BCS METAL PREP LLC | | 5800 STERLING AVE | RMT CHG 11 12 04 AH | | | MAPLE HEIGHTS | OH | 44137 | |
| BCS METAL PREP LLC | | PO BOX 1000 | DEPT 547 | | | MEMPHIS | TN | 38148 | |
| BCSHRM | | PO BOX 2362 | | | | ROBERTSDALE | AL | 36567-2362 | |
| BD & S SERVICES INC | JIM LAMBERT | 398 W CLAIBORNE ST | | | | MONROEVILLE | AL | 36460 | |
| BD 34TH PROPERTIES INC | | 2200 E RIVER RD 115 | | | | TUSCON | AZ | 85706 | |
| BD 34TH PROPERTIES INC | | 8.60647E+008 | 20 CALLE ENCANTO | | | TUSCON | AZ | 85716 | |
| BD ELECTRICAL INC | | 10766 PLAZA DR | | | | WHITMORE LAKE | MI | 48189 | |
| BD OF ED SOUTH WESTERN CITY SCH DIST | TREASURER | 3805 MARLANE DR | | | | GROVE CITY | OH | 43123 | |
| BDI | | PO BOX 718 | | | | YOUNGSTOWN | OH | 44501 | |
| BDI REAL ESTATE INVESTMENTS | | PO BOX 8128 | | | | YOUNGSTOWN | OH | 44505 | |
| BDO SEIDMAN LLP | | 755 W BIG BEAVER STE 1900 | | | | TROY | MI | 48084 | |
| BDO SEIDMAN LLP | | CORR NM 12 16 04 CP | 755 W BIG BEAVER STE 1900 | | | TROY | MI | 48084 | |
| BEABOUT SUSAN | | 3656 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 | |
| BEABOUT, SUSAN C | | 3656 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 | |
| BEACH ANDREW | | 509 W HOOVER | | | | ANN ARBOR | MI | 48103 | |
| BEACH ASSOCIATES | | 340 JACK DR | | | | COCOA BEACH | FL | 32931 | |
| BEACH DARRYL | | 5257 WOODCREEK RD | | | | TROTWOOD | OH | 45426 | |
| BEACH DONALD | | 7064 E 64TH ST | | | | CHASE | MI | 49623-7703 | |
| BEACH DYNAMICS INC | | 228 MILL ST | | | | MILFORD | OH | 45150 | |
| BEACH DYNAMICS INC | | 228 MILL ST STE 103 | | | | MILFORD | OH | 45150 | |
| BEACH II BERNARD | | 5315 CLINTON MACON RD | | | | CLINTON | MI | 49236 | |
| BEACH JEANE R | | 3468 MILEAR RD | | | | CORTLAND | OH | 44410-9452 | |
| BEACH JEFFERY | | 3401 STOCK CT | | | | ADRIAN | MI | 49221 | |
| BEACH JOHN | | 2555 WORTHINGTON DR | | | | TROY | OH | 45373 | |
| BEACH JONATHAN | | 6324 EMERALD LAKE DR | | | | TROY | MI | 48085 | |
| BEACH LONNIE | | 1435 W GRAND AVE | | | | DAYTON | OH | 45407-2037 | |
| BEACH MANUFACTURING | | 118 HAMPTON RD | | | | DONNELSVILLE | OH | 45324 | |
| BEACH MANUFACTURING CO | ACCOUNTS PAYABLE | 118 HAMPTON RD | | | | DONNELSVILLE | OH | 45319 | |
| BEACH MARK | | 8560 N CR 150 W | | | | LUCERNE | IN | 46950 | |
| BEACH MFG CO | | PO BOX 129 | 118 N HAMPTON RD | | | DONNELSVILLE | OH | 45319 | |
| BEACH MFG CO  EFT | | PO BOX 129 | | | | DONNELSVILLE | OH | 45919 | |
| BEACH MILTON | | 1605 LINDENWOOD LN | | | | KOKOMO | IN | 46902 | |
| BEACH MOLD & TOOL | SHARON | 999 PROGRESS BLVD | | | | NEW ALBANY | IN | 47151 | |
| BEACH MOLD & TOOL | SHARON KIRCHGESSNER | NW5112 | PO BOX 1450 | | | ST PAUL | MN | 55485-5112 | |
| BEACH MOLD & TOOL INC | JAY CLUTTS | 999 PROGRESS BLVD | | | | NEW ALBANY | IN | 47150 | |
| BEACH MOLD & TOOL INC | KENT SHORTRIDGE | PO BOX 227 | 999 PROGRESS BLVD | | | NEW ALBANY | IN | 47150 | |
| BEACH RANDY | | 5330 E 300 S | | | | KOKOMO | IN | 46902 | |
| BEACH TIMOTHY | | 3570 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| BEACH, ANDREW A | | 509 W HOOVER | | | | ANN ARBOR | MI | 48103 | |
| BEACH, MARK A | | 8560 N CR 150 W | | | | LUCERNE | IN | 46950 | |
| BEACH, TIMOTHY D | | 3570 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| BEACHAM DIANNA | | 1584 HWY 51 NE | | | | BROOKHAVEN | MS | 39601 | |
| BEACHLAWN INC | | 21777 HOOVER RD | | | | WARREN | MI | 48089 | |
| BEACHLER JAMES | | 893 DANA ST NE | | | | WARREN | OH | 44483-3913 | |
| BEACHLER ROBERT | | 408 GREGORY CT | | | | LEBANON | OH | 45036 | |
| BEACHWOOD GULF AUTO CTR | SANDIE | 10 ROUTE 9 SOUTH | | | | BAYVILLE | NJ | 08721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEACHY JODI | | 149 CHAPEL HILL DR N | | | | WARREN | OH | 44483 | |
| BEACON DYNAMICS | | 3159 SCHRADER RD | | | | DOVER | NJ | 07801 | |
| BEACON DYNAMICS | | PICATINNY TECH INNOV CTR | 3159 SCHRADER RD | | | DOVER | NJ | 078015735 | |
| BEACON HILL APARTMENTS | | 2617 BEACON HILL DR | | | | AUBURN HILLS | MI | 48326 | |
| BEACON OFFICE EQUIPMENT INC | | 4931 B S MINGO | | | | TULSA | OK | 74146 | |
| BEACON PROPERTIES LP | | C/O BEACON MGMT CO | 65 WILLIAM ST | | | WELLESLEY | MA | 02181 | |
| BEACON REEL CO | | 19 WELLS RD | | | | NEW MILFORD | CT | 067760787 | |
| BEACON REEL CO | | PO BOX 787 | | | | NEW MILFORD | CT | 06776-0787 | |
| BEACON SIGN CO | | 19719 MOUNT ELLIOTT | | | | DETROIT | MI | 48234 | |
| BEACON SIGN COMPANY | | FAIRMONT SIGN COMPANY | PO BOX 1593 | | | WARREN | MI | 48090-1593 | |
| BEACON SIGN COMPANY | | PO BOX 1593 | | | | WARREN | MI | 48090-1593 | |
| BEACON STAMP & SEAL CO | | 2521 S SHERIDAN | | | | TULSA | OK | 74129 | |
| BEACRAFT GLEN | | 407 SOUTH 5TH ST | | | | GADSDEN | AL | 35901 | |
| BEAD CHAIN MFG CO | | BEAD INDUSTRIES INC | PO BOX K | | | BRIDGEPORT | CT | 06605 | |
| BEAD INDUSTRIES INC | | 11 CASCADE BLVD | | | | MILFORD | CT | 06460 | |
| BEAD INDUSTRIES INC | | 11 CASCADE BLVD | | | | MILFORD | CT | 06460 | |
| BEAD INDUSTRIES INC  EFT | | BEAD CHAIN MFG CO | PO BOX K | | | BRIDGEPORT | CT | 06605 | |
| BEADLE ALAN | | 3855 NORTH HARTFORD | | | | SAGINAW | MI | 48603 | |
| BEADLE BRIAN | | 100 IDA DR | | | | KOKOMO | IN | 46901 | |
| BEADLE DAVID | | 2951 CITADEL DR NE | | | | WARREN | OH | 44483-4305 | |
| BEADLE, ALAN J | | 3855 NORTH HARTFORD | | | | SAGINAW | MI | 48603 | |
| BEADLE, II, ALAN | | 1540 SHEFFIELD | | | | SAGINAW | MI | 48603 | |
| BEADNELL TIMOTHY | | PO BOX 578 | | | | WARRENSBURG | NY | 12885 | |
| BEAGLE CHRISTINA | | 4456 CADDINGTON ST | | | | ENON | OH | 45323 | |
| BEAGLE GERALD E | | 8583 BAYBERRY DR NE | | | | WARREN | OH | 44484-1610 | |
| BEAK INTERNATIONAL INC | | 14 ABACUS RD | | | | BRAMPTON | ON | L6T 5B7 | CANADA |
| BEAKAS JASON | | 2460 QUARRY LAKE DR | | | | COLUMBUS | OH | 43204 | |
| BEAKMAN PAUL M | | PO BOX 535 | | | | RANSOMVILLE | NY | 14131-0535 | |
| BEAL ALLEN | | 932 WARBURTON DR | | | | TROTWOOD | OH | 45426-2236 | |
| BEAL AUDREY H | | 219 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1819 | |
| BEAL DALE | | 3127 MATTHEW DR | APT H | | | KOKOMO | IN | 46902 | |
| BEAL TAMI | | 209 PALACE AVE | | | | RAINBOW CITY | AL | 35906 | |
| BEAL TERESA | | PO BOX 653 | | | | MC COMB | OH | 45858-0653 | |
| BEAL, DALE A | | 3127 MATTHEW DR | APT H | | | KOKOMO | IN | 46902 | |
| BEALE BRYAN | | 6688 S ROGERS AVE | | | | CLARE | MI | 48617-9786 | |
| BEALE MARXCUS | | 4923 ALLUMS AVE | | | | NORTHPORT | AL | 35473 | |
| BEALE TERRANCE | | 5240 NW NICHWANA COURT | | | | PORTLAND | OR | 97229 | |
| BEALE VERLANDA | | 4271 LYNDA ST | | | | JACKSON | MS | 39209 | |
| BEALINE SERVICE COMPANY INC | | 9717 CHEMICAL RD | | | | PASADENA | TX | 77507 | |
| BEALL AMANDA | | 1048 BROOME RD | | | | WESSON | MS | 39191 | |
| BEALL CHRIS | | 8705 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| BEALL JANITA | | 4029 COLTER DR | | | | KOKOMO | IN | 46902-4487 | |
| BEALL TRAILERS OF CA | ACCOUNTS PAYABLE | 1301 SOUTH AVE | | | | TURLOCK | CA | 95380-5108 | |
| BEALL, CHRIS A | | 8705 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| BEALS CARL | | 2021 BURR ST | | | | GARY | IN | 46407-0000 | |
| BEALS THOMAS | | 824 S WASHINGTON ST | | | | KOKOMO | IN | 46901-5308 | |
| BEALS WENDELL | | 708 SCARLET CT | | | | GREENTOWN | IN | 46936 | |
| BEALS, THOMAS WILLIAM | | 4313 W 100 N | | | | KOKOMO | IN | 46901 | |
| BEAM DEBRAH | | 1499 S VASSAR RD | | | | DAVISON | MI | 48423 | |
| BEAM DESIGNS | | 4550 DONOVAN WAY STE 110 | | | | N LAS VEGAS | NV | 89081-4500 | |
| BEAM MARY A | | 712 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| BEAM MICHAEL S | | 120 PEPPERWOOD PL | | | | UNION | OH | 45322-3430 | |
| BEAM ROBERT | | 2014 N SAGINAW | PMB 232 | | | MIDLAND | MI | 48640 | |
| BEAM THOMAS | | 514 ASH ST | | | | GREENVILLE | OH | 45331 | |
| BEAM, JUSTIN W | | 6021 SOUTH PITCHIN RD | | | | SPRINGFIELD | OH | 45502 | |
| BEAMAR INDUSTRIAL SUPPLY | | 2150 N CORIA ST | | | | BROWNSVILLE | TX | 78520 | |
| BEAMAR INDUSTRIAL SUPPLY | | 5959 GATEWAY W BLVD STE 420 | | | | EL PASO | TX | 79925 | |
| BEAMAR INDUSTRIAL SUPPLY | | BEAMAR TEST & MEASURING SYSTEM | 2150 N CORIA ST | | | BROWNSVILLE | TX | 78520 | |
| BEAMAR INDUSTRIAL SUPPLY | | HOLD REL B CATRON 4 98 | 2150 N CORIA ST | RMT ADD CHG 9 00 TBK LTR | | BROWNSVILLE | TX | 78520 | |
| BEAMAR INDUSTRIAL SUPPLY INC | | 2150 N CORIA ST | | | | BROWNSVILLE | TX | 78520 | |
| BEAMAR INDUSTRIAL SUPPLY INC | JOSE MARTINEZ | 2150 N CORIA ST | | | | BROWNSVILLE | TX | 78520 | |
| BEAMER ADRIENNE | | 3567 FORT MEAD RD | APT 411 | | | LAUREL | MD | 20724 | |
| BEAMER CALVIN | | 2516 S STATE RD | | | | DAVISON | MI | 48423-8601 | |
| BEAMER CHRISTINE | | 7051 RANDEE ST | | | | FLUSHING | MI | 48433 | |
| BEAMER HENRY | | 10181 WEST SHELBY RD | | | | MIDDLEPORT | NY | 14105 | |
| BEAMER HENRY E | | 10181 W SHELBY RD | | | | MIDDLEPORT | NY | 14105-9311 | |
| BEAMER M | | 47 SIMONSWOOD LN | | | | LIVERPOOL | | L33 5XB | UNITED KINGDOM |
| BEAMON JOYCE | | 2405 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| BEAN ANGELA | | 47 FOX RUN RD | | | | GADSDEN | AL | 35904 | |
| BEAN CONSUELO | | 618 BURGESS AVE | | | | DAYTON | OH | 45415 | |
| BEAN DEBORAH | | 2796 S 800 E | | | | GREENTOWN | IN | 46936 | |
| BEAN HENRY | | 1239 N FROST DR | | | | SAGINAW | MI | 48638 | |
| BEAN JONATHAN | | 607 HICKORY RIDGE DR | | | | TECUMSEH | MI | 49286 | |
| BEAN LORI | | 332 ASPEN DR | | | | WARREN | OH | 44483 | |
| BEAN MARLENE | | 1820 BRO MOR ST | | | | SAGINAW | MI | 48602-4844 | |
| BEAN MIKE | | 720 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| BEAN PATRICIA A | | 2306 W JUDSON RD | | | | KOKOMO | IN | 46901-1708 | |
| BEAN PATTY S | | 2504 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4033 | |
| BEAN ROBERT | | 285 BEAN RD | | | | HARTSELLE | AL | 35640-5507 | |
| BEAN ROBERT | | PO BOX 715 | | | | LEIGHTON | AL | 35646 | |
| BEAN STEPHEN | | G4691 BEECHER RD | | | | FLINT | MI | 48504 | |
| BEAN TIMOTHY | | 2796 S COUNTY RD 800 E | | | | GREENTOWN | IN | 46936 | |
| BEANE DAVID P | | 4325 ELMHURST | | | | SAGINAW | MI | 48603-2017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEANE THEODORE | | 2332 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| BEANE THOMAS | | 250 S JACKSON ST PO BX 828 | | | | ANSONIA | OH | 45303 | |
| BEANES EXTREME SCREEN | | 5050 E MAIN ST | | | | SOUTH BLOOMFIELD | OH | 43103 | |
| BEANOS ON SITE MACHINING | | 375 BROKEN HILLS RD | | | | MASON | MI | 48854 | |
| BEANS NOLAN | | 4640 QUEENS AVE | | | | DAYTON | OH | 45406 | |
| BEANSTALK GROUP | | DRAWER 5724 PO BOX 79001 | | | | DETROIT | MI | 48279-5724 | |
| BEANSTALK GROUP THE | | PROMOTIONAL MERCHANDISE MANAGE | 1501 HALO DR | | | TROY | MI | 48084 | |
| BEAR CARTAGE | | 2940 WEST 36TH ST | | | | CHICAGO | IL | 60632 | |
| BEAR CREEK CAPITAL REAL ESTATE GROUP | | 9549 MONTGOMERY | 3RD FL | | | CINCINNATI | OH | 45242-7258 | |
| BEAR DELIVERY SERVICE INC | | 120 OLD CHURCHMANS RD | | | | NEW CASTLE | DE | 19720-3116 | |
| BEAR JOSEPH | | 4026 NAVAJO AVE | | | | DAYTON | OH | 45424 | |
| BEAR MARKETING INC | | 6910 TREELINE DR UNIT A | | | | BRECKSVILLE | OH | 44141 | |
| BEAR STEARNS & CO INC | | 245 PK AVE 12TH FL | | | | NEW YORK | NY | 10167 | |
| BEAR STEARNS & CO INC | | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| BEAR STEARNS & CO INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | JAMES L BROMLEY | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| BEAR STEARNS & CO INC | DAVID R KUNEY | SIDLEY AUSTIN LLP | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| BEAR STEARNS AND CO INC | SIDLEY AUSTIN LLP | A ROBERT PIETRZAK ANDREW W STERN DANIEL A MCLAUGHLIN DONALD P RENALDO II | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| BEAR STEARNS AND CO INC | GEORGE RAAB KAREN LOCUS | CASHIERS DEPT 4TH FL | ONE METROTECH CTR NORTH | | | BROOKLYN | NY | 11201 | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | ATTN SUSAN MCNAMARA | CO JPMORGAN CHASE BANK NA | LEGAL DEPT | 1 CHASE MANHATTAN PLAZA 26TH FL | | NEW YORK | NY | 10081 | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | BONNIE MACDOUGAL KISTLER ESQUIRE | BONNIE MACDOUGAL KISTLER | PEPPER HAMILTON LLP | 3000 TWO LOGAN SQ | EIGHTEENTH & ARCH STS | PHILADELPHIA | PA | 19103-2799 | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | DANIEL V LOGUE | ASSISTANT GENERAL COUNSEL | 155 S LIMERICK RD | | | LIMERICK | PA | 19468-1699 | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | HOGAN & HARTSON LLP | EDWARD C DOLAN | 555 THIRTEENTH ST NW | | | WASHINGTON | DC | 20004 | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | MEYERS LAW GROUP PC | ATTN MERLE C MEYERS | 44 MONTGOMERY ST STE 1010 | | | SAN FRANCISCO | CA | 94104 | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | PEPPER HAMILTON LLP | ATTN FRANCIS J LAWALL & ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STREETS | | PHILADELPHIA | PA | 19103 | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | UMICORE AUTOCAT USA INC | 2347 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326 | |
| BEARCOM | | 11545 PAGEMILL RD | | | | DALLAS | TX | 75243 | |
| BEARCOM | | PO BOX 200600 | | | | DALLAS | TX | 75320-0600 | |
| BEARCOM | | PO BOX 559001 | | | | DALLAS | TX | 75355-9001 | |
| BEARCOM INC | | 37776 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | |
| BEARCOM OPERATING LP | | 6001 STONINGTON STE 170 | | | | HOUSTON | TX | 77040 | |
| BEARCOM OPERATIONS LP | | 4009 DISTRIBUTION DR STE 200 | | | | GARLAND | TX | 75041-6156 | |
| BEARCOM OPERATIONS LP | | 4009 DISTRIBUTION DR STE 200 | | | | GARLAND | TX | 75041 | |
| BEARD ALEX | | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 | |
| BEARD ANMONIQUE | | 915 E HAVENS | | | | KOKOMO | IN | 46901 | |
| BEARD BARRY | | 507 WILSON ST | | | | GADSDEN | AL | 35904 | |
| BEARD BRENDA | | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601 | |
| BEARD CHERRIE | | 7346 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473 | |
| BEARD CLEDIS | | 520 KENWOOD AVE | | | | DAYTON | OH | 45406 | |
| BEARD CONNIE | | 3700 MELODY LN | | | | KOKOMO | IN | 46901 | |
| BEARD DOROTHY R | | 1706 N PURDUM | | | | KOKOMO | IN | 46901-2450 | |
| BEARD ETIWANDA | | 1507 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 | |
| BEARD HARRY | | 1507 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 | |
| BEARD HEATHER | | 5314 N HEMLOCK | | | | MUNCIE | IN | 47304 | |
| BEARD IMPLEMENT COMPANY | BOB | 2293 CITY HWY 123 | | | | ASHLAND | IL | 62612 | |
| BEARD JAMES | | 3540 E 100 S | | | | KOKOMO | IN | 46902 | |
| BEARD JENNIFER | | 507 WILSON ST | | | | GADSDEN | AL | 35904-2241 | |
| BEARD JR CHARLES | | 641 WOODRIDGE DR | | | | TUSCALOOSA | AL | 35406 | |
| BEARD LARRY | | 816 E BROADWAY ST | | | | KOKOMO | IN | 46901-3066 | |
| BEARD LLOYD | | 102 SPURLOCK ST | | | | RAINBOW CITY | AL | 35906 | |
| BEARD MICHAEL | | 354 THOUSAND OAKS BLVD | | | | DAVENPORT | FL | 33896-8123 | |
| BEARD MICHAEL J | | 354 THOUSAND OAKS BLVD | | | | DAVENPORT | FL | 33896 | |
| BEARD PAMELA | | 1305 BARBARA DR | | | | FLINT | MI | 48505 | |
| BEARD RICK L | | 8049 SAVANNA TRAIL | | | | OOLTEWAH | TN | 37363-9289 | |
| BEARD TAMMY | | 361 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641-9346 | |
| BEARD TERESA | | 1609 W MCCLELLAN ST | | | | FLINT | MI | 48504-2500 | |
| BEARD W | | 1207 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042 | |
| BEARD WILT TERRI | | 2418 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 | |
| BEARD, ANMONIQUE | | 804 E TAYLOR | | | | KOKOMO | IN | 46901 | |
| BEARD, CARTHY | | 1765 WALLACE ST | | | | JACKSON | MS | 39209 | |
| BEARD, CHERI LEE | | 2765 CANOE CIR DR | | | | LAKE ORION | MI | 48360 | |
| BEARD, DIONNA | | 915 E HAVENS ST | | | | KOKOMO | IN | 46901 | |
| BEARD, ETIWANDA | | 1507 N DELPHOS ST | | | | KOKOMO | IN | 46901 | |
| BEARD, SHELDON | | 117 W MAIN | | | | PERU | IN | 46970 | |
| BEARDEN DELIVERY SERVICE INC | | PO BOX 320438 | | | | BIRMINGHAM | AL | 35232 | |
| BEARDEN ELIZABETH | | 1946 ANDERSON RD | | | | GADSDEN | AL | 35901 | |
| BEARDEN GARY | | 54 TRAILWOOD LN | | | | GADSDEN | AL | 35901 | |
| BEARDEN WILLIAM | | 117 TAMI AVE | | | | FLORENCE | MS | 39073 | |
| BEARDS SHELIA | | 4157 WEYMOUTH DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| BEARDSLEE CRAIG | | 2212 W GERMAN RD | | | | BAY CITY | MI | 48708-9663 | |
| BEARDSLEE FAYE | | 2011 CRESTBROOK LN | | | | FLINT | MI | 48507-2202 | |
| BEARDSLEE FAYE E | | 2011 CRESTBROOK LN | | | | FLINT | MI | 48505 | |
| BEARDSLEE KATHLEEN | | 2008 SOUTH GOYER APT 7 | | | | KOKOMO | IN | 46902 | |
| BEARDSLEE KEVIN | | 4170 SEIDEL PL | | | | SAGINAW | MI | 48603-5633 | |
| BEARDSLEE ROBERT J | | 2448 N BOND ST | | | | SAGINAW | MI | 48602-5405 | |
| BEARDSLEE, KATHLEEN | | 12287 LAPEER RD | | | | DAVISON | MI | 48423 | |
| BEARDSLEY BILLY | | 5011 VANWAGNEN RD | | | | VASSAR | MI | 48768 | |
| BEARDSLEY CHARLES L | | 130 STRAWBERRY HILL RD | | | | ROCHESTER | NY | 14623-4330 | |
| BEARDSLEY CHAUNCEY | | 520 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402 | |
| BEARDSLEY GARY | | 3103 E WILSON RD | | | | CLIO | MI | 48420 | |
| BEARDSLEY JAMES | | 1924 GREEN MEADOW | | | | SANFORD | MI | 48657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEARDSLEY JASON | | 7449 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 | |
| BEARDSLEY JUDY | | 1177 E HILL RD | | | | GRAND BLANC | MI | 48433 | |
| BEARDSLEY PAMELA | | 4452 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 | |
| BEARDSLEY RICHARD | | 279 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1314 | |
| BEARDSLEY SANDRA B | | 2001 MUNICH AVE | | | | DAYTON | OH | 45418 | |
| BEARDSLEY SUZANNE | | 7449 PARADISE | | | | GRAND BLANC | MI | 48439-7100 | |
| BEARDSLEY, JUDY | | 13097 WESTSHORE DR | | | | HOUGHTON LAKE | MI | 48629 | |
| BEARE DAVID | | 9844 DIXIE HWY | | | | CLARKSTON | MI | 48348 | |
| BEARER R | | 20102 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 | |
| BEARER SUSAN | | 1303 PARTRIDGE CT | | | | TECUMSEH | MI | 49286 | |
| BEARGIE PETER | | 1726 SPRING CREEK DR | | | | ROCHESTER HILLS | MI | 48306 | |
| BEARING CONSULTANTS LLC | | 311 LAKEWOOD DR | | | | BUTLER | PA | 16001 | |
| BEARING CONSULTANTS LLC | | 311 LAKEWOOD DR | KIRK MORRISON | | | BUTLER | PA | 16001 | |
| BEARING DISTRIBUTORS INC | M STEIGERWALD | 1436 CINCINNATI ST | | | | DAYTON | OH | 45401 | |
| BEARING DISTRIBUTORS ILL CORP | | BOX 6128 S | | | | CLEVELAND | OH | 44194 | |
| BEARING DISTRIBUTORS INC | | 1387 FAIRPORT RD | | | | FAIRPORT | NY | 14450-2094 | |
| BEARING DISTRIBUTORS INC | | 1436 CINCINNATI ST | | | | DAYTON | OH | 45408 | |
| BEARING DISTRIBUTORS INC | | 1905 WALNUT ST | | | | KANSAS CITY | MO | 64108 | |
| BEARING DISTRIBUTORS INC | | 2025 LEESTOWN RD | | | | LEXINGTON | KY | 40511 | |
| BEARING DISTRIBUTORS INC | | 315 OXFORD AVE | | | | MANSFIELD | OH | 44905 | |
| BEARING DISTRIBUTORS INC | | 430 ANDREWS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| BEARING DISTRIBUTORS INC | | 430 ANDREWS INC | | | | YOUNGSTOWN | OH | 44505 | |
| BEARING DISTRIBUTORS INC | | 5233 W 137TH ST | | | | CLEVELAND | OH | 44142 | |
| BEARING DISTRIBUTORS INC | | 645 S PK AVE | | | | WARREN | OH | 44483 | |
| BEARING DISTRIBUTORS INC | | 8000 HUB PKWY | | | | CLEVELAND | OH | 44125-5731 | |
| BEARING DISTRIBUTORS INC | | 8000 HUB PKY | | | | CLEVELAND | OH | 44125-5731 | |
| BEARING DISTRIBUTORS INC | | 8000 HUBU PKWY | | | | CLEVELAND | OH | 44125-5731 | |
| BEARING DISTRIBUTORS INC | | BDI | 80 ROCKWOOD PL | | | ROCHESTER | NY | 14610 | |
| BEARING DISTRIBUTORS INC | | COBELCO BEARING DISTRIBUTORS | 1171 W GOODALE BLVD | | | COLUMBUS | OH | 43212 | |
| BEARING DISTRIBUTORS INC | | PO BOX 74069 | | | | CLEVELAND | OH | 44194 | |
| BEARING DISTRIBUTORS INC | ATTN ANDREA MOELLER | PO BOX 936 | | | | WATERLOO | IA | 50704 | |
| BEARING DISTRIBUTORS INC | BEARING DISTRIBUTORS INC | ATTN ANDREA MOELLER | PO BOX 936 | | | WATERLOO | IA | 50704 | |
| BEARING DISTRIBUTORS INC | BOB BURGESS | 1090 BLOOM RD | | | | FREMONT | OH | 43420 | |
| BEARING DISTRIBUTORS INC | MIKE | 1436 CINCINNATI ST | PO BOX 761 | | | DAYTON | OH | 45401 | |
| BEARING DISTRIBUTORS INC EFT | | 5322 W 137TH ST | | | | CLEVELAND | OH | 44142-1894 | |
| BEARING DISTRIBUTORS INC EFT | | 8000 HUB PWY | | | | CLEVELAND | OH | 44125 | |
| BEARING DISTRIBUTORS INC MO | | 8000 HUB PKWY | | | | CLEVELAND | OH | 44125-5731 | |
| BEARING ENGINEERS | MICHELLE/RICH | 27 ARGONAUNT | | | | ALISO VIEJO | CA | 92656 | |
| BEARING ENGINEERS INC | | 27 ARGONAUT | | | | ALISO VIEJO | CA | 92656 | |
| BEARING ENGINEERS INC | | 27 ARGONAUT | | | | ALISO VIEJO | CA | 92656-0000 | |
| BEARING HEADQUARTERS | CUST SERV | 3199 N SHADELAND | | | | INDIANAPOLIS | IN | 46226 | |
| BEARING HEADQUARTERS CO | | HEADCO CO | 3199 N SHADELAND AVE | | | INDIANAPOIS | IN | 46226 | |
| BEARING HEADQUARTERS CO HEADCO CO | | PO BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | |
| BEARING SERVICE CO | | 1317 COMMERCE DR NW | | | | DECATUR | AL | 35601 | |
| BEARING SERVICE CO | | 1317 COMMERCE DR NW | | | | DECATUR | AL | 35603 | |
| BEARING SERVICE CO | BEARING SERVICE CO OF PA | 630 ALPHA DR | | | | PITTSBURGH | PA | 15238 | |
| BEARING SERVICE CO OF PA | | 630 ALPHA DR | | | | PITTSBURGH | PA | 15238 | |
| BEARING SERVICES LTD | | WESTSIDE IND EST JACKSON ST | UNIT 1 | | | ST HELENS | | WA93AT | UNITED KINGDOM |
| BEARINGS & DRIVES INC | | 106 NE DR | | | | SPARTANBURG | SC | 29303 | |
| BEARINGS & DRIVES INC | | 607 LOWER POPLAR ST | | | | MACON | GA | 31201-3521 | |
| BEARINGS & DRIVES INC | | 607 LOWER POPLAR ST | | | | MACON | GA | 31208 | |
| BEARINGS & SEALS OF EL PASO | | 11155 ROJAS STE A | | | | EL PASO | TX | 79935 | |
| BEARINGS AND DRIVES INC | | PO BOX 4325 | | | | MACON | GA | 31208 | |
| BEARINGS INC SOUTH | KRAIG | 7315 S HOWELL AVE | PO BOX 272 | | | OAK CREEK | WI | 53154 | |
| BEARINGS SPECIALTY CO , INC | | PO BOX 845456 | | | | BOSTON | MA | 02284-5456 | |
| BEARUP RONALD | | 204 BUTLER ST | | | | CLIO | MI | 48420 | |
| BEAS JOSEPH | | 11803 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901-9718 | |
| BEASLEY ANNITA | | 2010 SANTA BARBARA DR | | | | FLINT | MI | 48504-2065 | |
| BEASLEY D | | 52 ELMER AVE | | | | BUFFALO | NY | 14215-2218 | |
| BEASLEY HOWARD E | | 4898 JOYCE DR | | | | DAYTON | OH | 45439-3126 | |
| BEASLEY JULIANA | | 543 DAYTONA PKWAY APT 11 | | | | DAYTON | OH | 45405 | |
| BEASLEY KAREN | | 3614 WESLEY ST | | | | FLINT | MI | 48505 | |
| BEASLEY KEVIN | | 4051 COOPER RD | | | | GEORGETOWN | MS | 39078 | |
| BEASLEY PAULETTE | | 315 17TH ST S E | | | | ATTALLA | AL | 35954 | |
| BEASLEY RAILROAD CONSTRUCTION | | INC | PO BOX 916 | | | JESUP | GA | 31598 | |
| BEASLEY SAMMY W | | 950 LUDLOW RD | | | | XENIA | OH | 45385-8561 | |
| BEASLEY SHAWANDA | | 1816 N JAMES H MCGHEE BLVD | | | | DAYTON | OH | 45427 | |
| BEASLEY SIDNEY | | RT 2 BOX 26E | | | | WESSON | MS | 39191 | |
| BEASLEY TROY | | 827 MONTICELLO RD | | | | MONTICELLO | MS | 39654 | |
| BEASLEY WANDA | | 2709 FURRS MILL DR NE | | | | WESSON | MS | 39191 | |
| BEASLEY WINFRED | | 801 WINDING HILLS DR | | | | CLINTON | MS | 39056 | |
| BEASLEY, MARK | | 1206 19TH AV SW | | | | DECATUR | AL | 35601 | |
| BEASOM WILLIAM | | 7746 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| BEASOM WILLIAM R | | 7746 RAGLAN DR NE | | | | WARREN | OH | 44484-1434 | |
| BEASON BRANDEN | | 420 MAJESTIC DR | | | | DAYTON | OH | 45427 | |
| BEASON CHARLES E | | 1102 OAKWOOD ST NW | | | | HARTSELLE | AL | 35640-4222 | |
| BEASON CLARK | | 6646 INDIANA AVE | | | | KANSAS CITY | MO | 64132 | |
| BEASON LEAH | | 376 STEWART ST | | | | DAYTON | OH | 45408 | |
| BEATH DANIEL | | 7805 W 1500 N | | | | SILVERLAKE | IN | 46982 | |
| BEATH JACQUELINEH | | 5014 N BELSAY | | | | FLINT | MI | 48506-1670 | |
| BEATHE LINDA | | 684 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | |
| BEATON INDUSTRIAL INC | | 6083 TRENTON RD | | | | UTICA | NY | 13502 | |
| BEATON JOHN | | 127 POUND ST | | | | LOCKPORT | NY | 14094 | |
| BEATON WILLIAM | | 3301 OLD KAWKAWLIN | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEATON, JOHN T | | 127 POUND ST | | | | LOCKPORT | NY | 14094 | |
| BEATRICE CLAFLIN | | 11620 N CLINTON TRAIL | | | | SUNFIELD | MI | 48890 | |
| BEATRICE FORAKER | | C/O D L GOUGE JR | 800 NORTH KING ST 303 | | | WILMINGTON | DE | 19801 | |
| BEATRICE FORAKER C O D GOUGE JR | | 800 N KING ST 303 | | | | WILMINGTON | DE | 19801 | |
| BEATRICE MONDELLI | | 6 DURANT RD | | | | NEW CITY | NY | 10956 | |
| BEATRICE NOBLE THE GERALD NOBLE TRUSTEE CHARITABLE REMAINDER TRUST | | 117 MINNESOTA AVE | | | | BUFFALO | NY | 14214-1406 | |
| BEATTIE MELISSA | | 1393 N VAN VLEET RD | | | | FLUSHING | MI | 48433 | |
| BEATTIE RYAN | | 18 BOULDER CREEK DR | | | | RUSH | NY | 14543 | |
| BEATTIE TECH SCHOOL | | 9600 BABCOCK BLVD | | | | ALLISON PK | PA | 15101 | |
| BEATTIE WAYNE | | 12316 OLD STATE RD | | | | CHARDON | OH | 44024 | |
| BEATTY BRUCE | | 1118 S MORRISH RD | | | | FLINT | MI | 48532-3034 | |
| BEATTY CHRISTOPHER | | 2431 WILLIAMS DR | | | | CORTLAND | OH | 44410 | |
| BEATTY EDNA P | | 21475 DUNS SCHOTUS | | | | SOUTHFIELD | MI | 48075-3275 | |
| BEATTY HOWARD EDWARD | | 4368 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 | |
| BEATTY JEFFERY | | 5165 NILES AVE | | | | NEWTON FALLS | OH | 44444-1843 | |
| BEATTY MICHELLE | | 114 ANCHOR PL 6 | | | | FRANKFORT | MI | 49635-9652 | |
| BEATTY NORELLA | | PO BOX 83 | | | | NEWTON FALLS | OH | 44444-0083 | |
| BEATTY PATRICK | | 3315 HERRINGTON | | | | SAGINAW | MI | 48603 | |
| BEATTY REBECCA | | 645 VINE ST | | | | BROOKVILLE | OH | 45309 | |
| BEATTY THELMA | | 22031 SALCEDO | | | | MISSION VIEJO | CA | 92691 | |
| BEATTY, REX | | 691 DEFOREST RD SE | | | | WARREN | OH | 44484 | |
| BEATY MANSION L | | 728 PICCADILLI RD | | | | ANDERSON | IN | 46013-5064 | |
| BEATY ROLAND | | 950 E 25 S | | | | GREENTOWN | IN | 46936 | |
| BEATY, IAN | | 2605 N 750 W | | | | KOKOMO | IN | 46901 | |
| BEAU ENTERPRISES INC | | 4250 WILLIAMS RD | | | | RANSOMVILLE | NY | 14131-9705 | |
| BEAU T LAWN LLC | | PO BOX 26449 | | | | INDIANAPOLIS | IN | 46226 | |
| BEAU T LAWN LLC | | PO BOX 26449 | | | | INDIANAPOLIS | IN | 46226-0449 | |
| BEAUBOUEF ROYCE L | | 9109 HURON AVERY RD | | | | HURON | OH | 44839-2450 | |
| BEAUCHAMP D | | 1601 8TH ST SW | | | | DECATUR | AL | 35601-3705 | |
| BEAUCHAMP DONALD J | | 432 CHANDLER ST | | | | FLINT | MI | 48503-2142 | |
| BEAUCHAMP, AUSTIN | | 4114 BROOKE RD | | | | KOKOMO | IN | 46902 | |
| BEAUDIN KENNETH | | 609 S FLAJOLE | | | | MIDLAND | MI | 48642 | |
| BEAUDIN LINDA L | | 2807 PK LN | | | | SANDUSKY | OH | 44870-5922 | |
| BEAUDIN SUZANNE | | 609 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 | |
| BEAUDOEN JEFFREY | | 6121 WINDSTONE LN | | | | CLARKSTON | MI | 48346 | |
| BEAUDOEN, JEFFREY J | | 8978 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348 | |
| BEAUDOIN MARY | | 385 ONTARIO ST UPPER | | | | LOCKPORT | NY | 14094 | |
| BEAUFORT TODD | | 128 MARGUERITE DR | | | | LYNCHBURG | VA | 24502 | |
| BEAUMAN, STACY | | 228 HALSTEAD AVE UPPER | | | | SLOAN | NY | 14212 | |
| BEAUMONT BIRCH CO | | 3900 RIVER RD | | | | PENNSAUKEN | NJ | 081054352 | |
| BEAUMONT BIRCH CO | | 3900 RIVER RD | | | | PENNSAUKEN | NJ | 081100599 | |
| BEAUMONT BIRCH CO | | PO BOX 599 | | | | PENNSAUKEN | NJ | 08110-0599 | |
| BEAUMONT EXECUTIVE HEALTH | | SERVICES PLC | 3535 W 13 MILE RD STE 140 | | | ROYAL OAK | MI | 48073-6710 | |
| BEAUMONT FUEL INJECTION | MR CHARLES COCHRAN | 6350 WASHINGTON BLVD | | | | BEAUMONT | TX | 77707 | |
| BEAUMONT ROBERT | | 3714 N CAMP MUNSEE DR | | | | MONTICELLO | IN | 47960 | |
| BEAUMONT RUNNER TECHNOLOGIES | | INC | 5091 STATION RD | | | ERIE | PA | 16563-1702 | |
| BEAUMONT RUNNER TECHNOLOGIES I | | 2103 E 33RD ST | | | | ERIE | PA | 16510 | |
| BEAUMONT RUNNER TECHNOLOGIES I | | 5091 STATION RD | | | | ERIE | PA | 16563-1702 | |
| BEAUMONT RUNNER TECHNOLOGIES INC | | 1524 E 10TH STD | | | | ERIE | PA | 16511 | |
| BEAUMONT WILLIAM HOSPITAL | | 16500 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2948 | |
| BEAUMONT WILLIAM HOSPITAL | | BEAUMONT CONSTRUCTION MANAGEME | 16500 W 12 MILE RD | | | SOUTHFIELD | MI | 48076-2948 | |
| BEAUMONT, ROBERT K | | 3714 N CAMP MUNSEE DR | | | | MONTICELLO | IN | 47960 | |
| BEAUREGARD BRUCE | | 8124 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| BEAUREGARD JOHN | | 1979 BRIAR CT NE | | | | BELMONT | MI | 49306-9524 | |
| BEAUREGARD RICHARD | | 4199 N EHLERS RD | | | | MIDLAND | MI | 48642-9710 | |
| BEAUREGARD RYAN | | 8265 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| BEAUREGARD SONIA | | 4199 N EHLERS RD | | | | MIDLAND | MI | 48642-9710 | |
| BEAUSOLEIL, JULIE | | 62 WOODBURY DR | | | | LOCKPORT | NY | 10494 | |
| BEAUVILLIERS JOHN E | | 13 FAIRWAY DR | APT 1 | | | DERRY | NH | 03038 | |
| BEAVER BECKY ANN | | 6307 LIMERICK AVE | | | | NEW PORT RICHEY | FL | 34653-1029 | |
| BEAVER CARL A | | 2216 BEAR CREEK DR | | | | ONTARIO | NY | 14519-9767 | |
| BEAVER CHARLES | | 6064 N CO RD 880 E | | | | FOREST | IN | 46039-9607 | |
| BEAVER COACHES INC | | PO BOX 6089 | | | | BEND | OR | 97701 | |
| BEAVER DRILL & TOOL CO EFT | | 3995 MISSION RD | | | | KANSAS CITY | KS | 66103 | |
| BEAVER DRILL & TOOL CO INC | | 3995 MISSION RD | | | | KANSAS CITY | KS | 66103-2749 | |
| BEAVER DRILL AND TOOL CO EFT | | 3995 MISSION RD | | | | KANSAS CITY | KS | 66103 | |
| BEAVER EDWIN C | | 101 GENESEE ST APT 3 | | | | LOCKPORT | NY | 14094-4347 | |
| BEAVER EXPRESS SERVICE INC | | PO BOX 1147 | | | | WOODWARD | OK | 73802-1147 | |
| BEAVER GARY | | 8290 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424 | |
| BEAVER INDUSTRIES EFT | | PO BOX 79001 | | | | DETROIT | MI | 48279-1294 | |
| BEAVER INDUSTRIES INC | | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| BEAVER KELLIE | | 2520 ECKLEY BLVD | | | | MIAMISBURG | OH | 45449 | |
| BEAVER MANUFACTURING CO | | 12 ED NEEDHAM DR | PO BOX 279 | | | MANSFIELD | GA | 30055 | |
| BEAVER MANUFACTURING CO | | PO BOX 101538 | | | | ATLANTA | GA | 30392-1538 | |
| BEAVER MANUFACTURING CO EFT | | 12 ED NEEDHAM DR | PO BOX 279 | | | MANSFIELD | GA | 30055 | |
| BEAVER MANUFACTURING CO INC | | 12 ED NEEDHAM DR | | | | MANSFIELD | GA | 30055 | |
| BEAVER MANUFACTURING COMPANY | | PO BOX 279 | | | | MANSFIELD | GA | 30055-0279 | |
| BEAVER MATERIAL | | 16101 RIVER AVE | | | | NOBLESVILLE | IN | 46060 | |
| BEAVER NANCY | | 6064 N COUNTY RD 880 E | | | | FOREST | IN | 46039 | |
| BEAVER PACKAGING & CRATING INC | | ADD CHG 10 97 | 28340 GODDARD | | | ROMULUS | MI | 48083 | |
| BEAVER PACKAGING AND CRATING INC | | 28340 GODDARD | | | | ROMULUS | MI | 48083 | |
| BEAVER PATRICK | | 555 WEST HYDE RD | | | | YELLOW SPRING | OH | 45387 | |
| BEAVER READI MIX | | 16101 RIVER AVE | | | | NOBLESVILLE | IN | 46060 | |
| BEAVER RUSSELL | | 1390 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2818 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEAVER TIMOTHY | | 3516 EASTMOOR | | | | BEAVERCREEK | OH | 45431 | |
| BEAVER VALLEY MANUFACTURING IN | | 781 FACTORY RD | | | | BEAVERCREEK | OH | 45434 | |
| BEAVER VALLEY MANUFACTURING INC | | 781 FACTORY RD | | | | BEAVERCREEK | OH | 45434-8132 | |
| BEAVER VALLEY MANUFACTURING INC | IRA RUBIN | GOLDMAN RUBIN & SHAPIRO | 1340 WOODMAN DR | | | DAYTON | OH | 45432 | |
| BEAVER VALLEY MFG INC | | 781 FACTORY RD | | | | BEAVERCREEK | OH | 45434 | |
| BEAVER WILBUR | | 7774 WOODLAWN CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| BEAVER WILLIAM | | 104 NICHOLS ST | | | | LOCKPORT | NY | 14094 | |
| BEAVER WILLIAM | | PO BOX 286 | | | | MORLEY | MI | 49336-0286 | |
| BEAVER, CHARLES D | | 6064 N CO RD 880 E | | | | FOREST | IN | 46039-9607 | |
| BEAVER, MATTHEW | | 537 RIVER RD | | | | BAY CITY | MI | 48706 | |
| BEAVER, NANCY D | | 6064 N COUNTY RD 880 E | | | | FOREST | IN | 46039 | |
| BEAVERCREEK BOARD OF EDUCATION | DENNIS A MORRISON | 3040 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| BEAVERCREEK FAMILY CARE WPH | | 2145 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45431 | |
| BEAVERITE PRODUCTS INC | | 9794 BRIDGE ST | | | | CROGHAN | NY | 13327-2327 | |
| BEAVERS CHERYL | | 6491 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 | |
| BEAVERS EDWARD | | 6491 SHAFER RD | | | | WARREN | OH | 44481 | |
| BEAVERS JAMES | | 318 E COURT RM 218 | | | | FLINT | MI | 48502-6304 | |
| BEAVERS PERSEPHONE | | 118 NORTH 20TH ST | | | | GADSDEN | AL | 35903 | |
| BEAVERS ROBERT | | 721 N EUCLID | | | | DAYTON | OH | 45407 | |
| BEAVERS, JAMES CLEO | | 7375 QUARTZ ROCK RD | | | | INDIANAPOLIS | IN | 46236 | |
| BEAVERSON WILBUR G | | 4875 PK DR | | | | SHREVE | OH | 44676-9700 | |
| BEAVERSWOOD SUPPLY CO LTD | | TOUTLEY RD | UNITS 8 & 9 METRO CENTRE | | | WOKINGHAM | | RG411QW | UNITED KINGDOM |
| BEAVIS GLENN | | 703 SOUTH OAK ST | | | | FENTON | MI | 48430 | |
| BEAZER EAST INC | | 205 ARGYLE | | | | PETROLIA | PA | 16050-9702 | |
| BEAZLEY BRIAN | | 6937 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BEAZLEY JAMES P | | 6739 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4538 | |
| BEBB DAVID | | 136 BEECHWOOD DR | | | | CORTLAND | OH | 44410 | |
| BEBBINGTON R E | | 4 SINCLAIR CLOSE | | | | PRESCOT | | L35 7LD | UNITED KINGDOM |
| BEBE JR JAMES | | 86 LITTLE LAKE RD | | | | ALDEN | NY | 14004 | |
| BEBO KIMBERLY | | 421 STRATFORD SQUARE BLVD APT 14 | | | | DAVISON | MI | 48423-1665 | |
| BEBOUT PATRICIA | | 222 N GREENBRIAR RD | | | | MUNCIE | IN | 47304 | |
| BEBOW, MARTY | | 2169 MATTHEW DR | | | | BAY CITY | MI | 48706 | |
| BECA DAVID | | 2015 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| BECA LINDA | | 2015 CELESTIAL | | | | WARREN | OH | 44484 | |
| BECENE AHMET | | 4 PULTNEY DR | | | | HENRIETTA | NY | 14467 | |
| BECENE, AHMET T | | 4 PULTNEY DR | | | | HENRIETTA | NY | 14467 | |
| BECERRA ANGELICA | | 1644 LOMALAND | 134 | | | EL PASO | TX | 79935 | |
| BECERRA, ANGELICA | | 7329 CORONA DEL SOL | | | | EL PASO | TX | 79911 | |
| BECERRIL IVAN | | 1105 COYOTE LN | | | | EL PASO | TX | 79912 | |
| BECERRIL JOHN | | 801 MARCHAND ST | | | | BAY CITY | MI | 48706-4080 | |
| BECERRIL PAUL | | 59 SAGAMORE TERR | | | | BUFFALO | NY | 14214 | |
| BECERRIL, JOHN | | 801 MARCHAND ST | | | | BAY CITY | MI | 48706 | |
| BECHERER W B INC | | MODERNFOLD OF YOUNGSTOWN | 7905 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44512 | |
| BECHTEL MC LAUGHLIN INC | | 5119 MASON RD | | | | SANDUSKY | OH | 44870-9360 | |
| BECHTEL MICHAEL P | | 5074 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8750 | |
| BECHTEL, JOHN | | 1931 YOULL ST APT NO 48 | | | | NILES | OH | 44446 | |
| BECHTEL, WILLIAM | | 2044 E SHAFFER RD | | | | MIDLAND | MI | 48642 | |
| BECHTOLD DIAN C | | 4067 E 700 S | | | | FRANKFORT | IN | 46041-9642 | |
| BECHTOLD MAUREEN | | 61 OBRIEN DR | | | | LOCKPORT | NY | 14094 | |
| BECHTOLD ROBERT | | 61 OBRIEN DR | | | | LOCKPORT | NY | 14094 | |
| BECK ALBERT | | 6801 RYCROFT DR | | | | RIVERSIDE | CA | 92506 | |
| BECK ALLAN H | | 115 PINE RIDGE CIRCLE | | | | BRANDON | MS | 39047-7515 | |
| BECK ANTHONY | | 3749 MASON RD NW | | | | CNL WNCHESTER | OH | 43110 | |
| BECK ARNLEY | | 2375 MIDWAY LN | | | | SMYRNA | TN | 37167 | |
| BECK BOBBY | TIM THOMPSON ESQ | SIMMONSCOOPER LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 | |
| BECK BOBBY AND PATRICIA | C/O SIMMONSCOOPER LLC | TIM THOMPSON ESQ | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 | |
| BECK BRADLEY | | 8948 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| BECK BRUCE T | | 318 SILVERTREE LN | | | | DAYTON | OH | 45459-4443 | |
| BECK DAVID | | 21 WATER ST | | | | POLAND | OH | 44514 | |
| BECK DAVID L | | 7245 E 400 N | | | | BROWNSBURG | IN | 46112 | |
| BECK DEBRA | | 2934 BAGLEY DR W | | | | KOKOMO | IN | 46902-3281 | |
| BECK DENNIS E | | 445 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1119 | |
| BECK DONALD | | 2272 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 | |
| BECK ELECTRIC SUPPLY | | MARINE INDELECTRIC SUPPLIES | SOUTH 93RD ST UNIT F | | | SEATTLE | WA | 98108 | |
| BECK ESTELLE | | 118 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| BECK GAIL | | 669 SEMINOLE RD | | | | NORTON SHORES | MI | 49441-4719 | |
| BECK GAYLE A | | 445 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505 | |
| BECK GEORGE | | 90 MALLARD CROSSING | | | | CANFIELD | OH | 44406 | |
| BECK GMBH & CO ELEKTRONIK BAUELEMEN | | ELTERSDORFER STR 7 | | | | NUERNBERG | | 90425 | GERMANY |
| BECK HAROLD & SONS INC | | 2300 TERRY DR | | | | NEWTOWN | PA | 18940-1830 | |
| BECK JAMES | | 12581 DUNCAN LN 202 | | | | NEW BERLIN | WI | 53151-6895 | |
| BECK JAMES | | 1778 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342 | |
| BECK JEANETTE M | | 2106 LAKE DR | | | | ANDERSON | IN | 46012-1817 | |
| BECK JEFFREY | | 353 CLARKSVILLE RD | | | | PRINCETON JCT | NJ | 08550 | |
| BECK JOHN | | 610 E GENESEE ST | | | | DURAND | MI | 48429 | |
| BECK JR OSBEY W | | 4730 NORWAY DR | | | | JACKSON | MS | 39206-3207 | |
| BECK LAWRENCE | | 5295 REVERE RUN | | | | CANFIELD | OH | 44406-8692 | |
| BECK LINDA P | | 17 WALKER CT | | | | POLAND | OH | 44514-2037 | |
| BECK PATRICK | | 2262 MORRISH ST | | | | BURTON | MI | 48519 | |
| BECK PENNY | | 4240 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013 | |
| BECK R W INC | | PO BOX 68 | | | | COLUMBUS | NE | 68601 | |
| BECK REBECCA | | 12255 E POTTER RD | | | | DAVISON | MI | 48423 | |
| BECK REDDEN & SECREST | | ADD CHG 7 97 | 1 HOUSTON CTR | 1221 MCKINNEY ST | | HOUSTON | TX | 77010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECK REDDEN AND SECREST | | 1 HOUSTON CTR STE 4500 | 1221 MCKINNEY ST | | | HOUSTON | TX | 77010 | |
| BECK ROBERT | | 8550 S BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-9614 | |
| BECK SCHWANDT DEBRA | | 507 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| BECK SCHWANDT, DEBRA ANN | | 507 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| BECK SHARON K | | 6470 DETROIT ST G | | | | MOUNT MORRIS | MI | 48458-2367 | |
| BECK STUART | | PO BOX 24 | | | | WEST HENRIETTA | NY | 14586-0024 | |
| BECK SUSAN | | 2146 GARDEN DR | | | | SANTA MARIA | CA | 93458 | |
| BECK SUSAN C | | 318 SILVERTREE LN | | | | CENTERVILLE | OH | 45459 | |
| BECK THERESE | | 2098 E MCLEAN AVE | | | | BURTON | MI | 48529 | |
| BECK TIMOTHY E | | 6082 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 | |
| BECK WILLIAM | | 2889 ACOSTA ST | | | | KETTERING | OH | 45420 | |
| BECK WILLIAM C | | 2400 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4440 | |
| BECK WILLIAM L | | 921 DALLAS DR | | | | HURON | OH | 44839 | |
| BECK, DAVID A | | 5647 BURNING TREE DR | | | | EL PASO | TX | 79912 | |
| BECK, JAMES | | 2408 OLD CREEK TR | | | | DECATUR | AL | 35603 | |
| BECK, LAWRENCE R | | 5295 REVERE RUN | | | | CANFIELD | OH | 44406-8692 | |
| BECK, MARLENE | | 2536 HARVEST MOON CT | | | | ANDERSON | IN | 46016 | |
| BECKAS DANIEL | | 6801 AURORA | | | | TROY | MI | 48098 | |
| BECKER & GIBSON | | 35 W HURON STE 300 | | | | PONTIAC | MI | 48342 | |
| BECKER BOILER CO INC | | 1785 E BOLIVAR AVE | | | | MILWAUKEE | WI | 53207 | |
| BECKER BOILER CO INC | | 1785 E BOLIVAR AVE | | | | ST FRANCIS | WI | 53235-5395 | |
| BECKER CHARLES | | 4627 SPURWOOD | | | | SAGINAW | MI | 48603 | |
| BECKER CONVISER CPA REVIEW | | TWO RAVINIA DR STE 240 | | | | ATLANTA | GA | 30346 | |
| BECKER CONVISER CPA PROFESSIONAL | | REVIEW | ONE TOWER LN ANNEX BUILDING | | | OAKBROOK TERRACE | IL | 60181 | |
| BECKER CPA | | 2581 PIEDMONT RD C 1155 | | | | ATLANTA | GA | 30324 | |
| BECKER CPA | | 2707 STEMMONS STE 145 | | | | DALLAS | TX | 75207 | |
| BECKER CPA AND CMA REVIEW | | ADMINISTRATIVE OFFICES | 15760 VENTURA BLVD | STE 1101 | | ENCINO | CA | 91436-3076 | |
| BECKER CPA REVIEW | | 1038 STOCKTON ST | | | | INDIANAPOLIS | IN | 46260 | |
| BECKER CPA REVIEW | | 1132 S RANGELINE RD | | | | CARMEL | IN | 46032 | |
| BECKER CPA REVIEW | | 1228 EUCLID AVE | STE 340 | | | CLEVELAND | OH | 44115 | |
| BECKER CPA REVIEW | | 3435 BROADWAY | STE L3 | | | KANSAS CITY | MO | 64111 | |
| BECKER CPA REVIEW | | 661 GRACELAND AVE | | | | DES PLAINES | IL | 60016 | |
| BECKER CPA REVIEW | | PO BOX 215 | | | | FORTVILLE | IN | 46040 | |
| BECKER CPA REVIEW COURSE | | 2707 STEMMONS 145 | | | | DALLAS | TX | 75207 | |
| BECKER CPA REVIEW COURSE | | 28650 11 MILE RD 201 | | | | FARMINGTON HILLS | MI | 48336 | |
| BECKER CPA REVIEW COURSE | | 5678 W BROWN DEER RD | | | | MILWAUKEE | WI | 53223 | |
| BECKER DAVID | | 5012 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| BECKER DAVID | | 642 CASSEL CREEK | | | | VANDALIA | OH | 45377 | |
| BECKER DIANA L | | 1215 N RIVER DR | | | | MARION | IN | 46952-0000 | |
| BECKER DIANE | | 2455 ECURTIS | | | | BIRCH RUN | MI | 48415 | |
| BECKER ELECTRIC | NATE BUCHANAN | 1341 E FOURTH ST | | | | DAYTON | OH | 45401-0247 | |
| BECKER EQUIPMENT INC | ERIC | 8300 NORTH GILMORE | | | | HAMILTON | OH | 45015 | |
| BECKER ERICH | | 550 SPY COURT | | | | ALMONT | MI | 48003 | |
| BECKER HAROLD J CO | | 3946 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3450 | |
| BECKER HERBERT | | 1690 KINGSWAY DR | | | | XENIA | OH | 45385 | |
| BECKER JEFFERY | | 6794 SO IVA RD | | | | ST CHARLES | MI | 48655 | |
| BECKER JL CO INC | | HEAT RECOVERY SYSTEMS | 41150 JOY RD | | | PLYMOUTH | MI | 48170 | |
| BECKER JOHN A CO | NATE | 1341 E 4TH ST | PO BOX 247 | | | DAYTON | OH | 45401 | |
| BECKER JOHN A CO INC | NATE BUCHANAN | 1341 E FOURTH ST | | | | DAYTON | OH | 45401-0247 | |
| BECKER JOHN A CO THE | | BECKER ELECTRIC SUPPLY | 1341 E 4TH ST | | | DAYTON | OH | 45402-2235 | |
| BECKER JOHN A CO THE | NATE BUCHANAN | 1341 E 4TH ST | PO BOX 247 | | | DAYTON | OH | 45401 | |
| BECKER JR DONALD | | 217 CONRAD CIR | | | | WARRENTON | MO | 63383-1825 | |
| BECKER LINDA | | 4703 KINGSLEY CIRCLE W | | | | SANDUSKY | OH | 44870 | |
| BECKER MARIANNE | | 5965 W MICHIGAN AVE UNIT C 1 | | | | SAGINAW | MI | 48638 | |
| BECKER MARIE | | 5012 GETTYSBURG | | | | KOKOMO | IN | 46902 | |
| BECKER MICHAEL | | 11845 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| BECKER P | | 4700 E GILFORD RD | | | | DEFORD | MI | 48729-9620 | |
| BECKER PUMPS CORP | | 100 E ASCOT LN | | | | CUYAHOGA FALLS | OH | 44223 | |
| BECKER PUMPS CORPORATION | | 100 EAST ASCOT LN | RM CHG PER LTR 9 20 04 AM | | | CUYAHOGA FALLS | OH | 44223 | |
| BECKER PUMPS CORPORATION | | PO BOX 72294 | | | | CLEVELAND | OH | 44192 | |
| BECKER QUALITY SERVICES | | 2891 DENHAM CT | | | | CENTERVILLE | OH | 45458 | |
| BECKER RANDY | | 1851 COVENTRY | | | | TROY | MI | 48083 | |
| BECKER RICHARD R | | 621 CREIGHTON AVE | | | | DAYTON | OH | 45410-2742 | |
| BECKER ROBERT | | 2583 E CURTIS | | | | BIRCH RUN | MI | 48415 | |
| BECKER ROBERT | | 968 4 MILE RD APT 3B | | | | WALKER | MI | 49544 | |
| BECKER RONALD | | 3144 90TH ST | | | | STURTEVANT | WI | 53177-2717 | |
| BECKER RONALD | | 6200 COLLEGE AVE | | | | SAGINAW | MI | 48604 | |
| BECKER SUSAN | | 119 LOWER NORTH SHORE RD | | | | BRANCHVILLE | NJ | 07826 | |
| BECKER WILLIAM | | 6379 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| BECKER, BRIAN | | 1155 SHERBROOKE PL | | | | SAGINAW | MI | 48638 | |
| BECKER, DAVID C | | 5012 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| BECKER, DENNIS | | 119 S CHARLES | | | | SAGINAW | MI | 48602 | |
| BECKER, DIANE | | 2455 EAST CURTIS | | | | BIRCH RUN | MI | 48415 | |
| BECKER, ERICH S | | 550 SPY CT | | | | ALMONT | MI | 48003 | |
| BECKER, JEREMY | | 114 S HOWELL ST | | | | OWOSSO | MI | 48867 | |
| BECKER, JL CO INC | | 41150 JOY RD | | | | PLYMOUTH | MI | 48170 | |
| BECKER, KRISTEN | | 2921 WEISS | | | | SAGINAW | MI | 48602 | |
| BECKER, TRACEY | | 1461 S HURON RD | | | | KAWKAWLIN | MI | 48634 | |
| BECKERS | | THE JOHN A BECKER CO | PO BOX 931115 | | | CLEVELAND | OH | 44193 | |
| BECKERT & HEISTER | | 21 BERGER RD | PO BOX 1885 | | | SAGINAW | MI | 48602 | |
| BECKERT & HEISTER INC | | 21 BERGER RD | | | | SAGINAW | MI | 48605 | |
| BECKERT & HEISTER INC | | 21 BERGER RD | | | | SAGINAW | MI | 48602 | |
| BECKERT & HEISTER INC | | PO BOX 1885 | | | | SAGINAW | MI | 48605 | |
| BECKERT CAROL | | 13078 BAUMGARTNER | | | | ST CHARLES | MI | 48655 | |
| BECKERT GMBH | | HANNS MARTIN SCHLEYER STR 3 | D 74177 BAD FRIEDRICHSHALL | | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECKERT GMBH | | HANS MARTIN SCHLEYER STR 3 | | | | BAD FRIEDRICHSHALL | | 74177 | GERMANY |
| BECKETT BUSINESS PRODUCTS INC | | 5575 STATE ST | | | | SAGINAW | MI | 48603-3689 | |
| BECKETT ERIC | | 8619 S SHARON DR | | | | OAK CREEK | WI | 53154-3471 | |
| BECKETT M | | 20 STONEHEY RD | SOUTHDENE | KIRKBY | | MERSEYSIDE | | L32 9PU | UNITED KINGDOM |
| BECKETT MARIE | | 20 STONEHEY RD | | | | SOUTHDENE | | L32 9PU | UNITED KINGDOM |
| BECKETT MICHAEL | | 3521 BLUE HERON LN | | | | ROCHESTER HILLS | | 48309 | UNITED KINGDOM |
| BECKETT MICHAEL | | 3521 BLUE HERON DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BECKETT ONE SOURCE | | 5575 STATE ST | | | | SAGINAW | MI | 48603 | |
| BECKETT TERRY | | 3380 WEATHERED ROCK CLE | | | | KOKOMO | IN | 46902 | |
| BECKETT, ERIC | | 8619 S SHARON DR | | | | OAK CREEK | WI | 53154 | |
| BECKHAM DAVID | | 4009 LARKSPUR DR | | | | DAYTON | OH | 45406-3420 | |
| BECKHAM JAMES | | 635 ANNA | | | | DAYTON | OH | 45407 | |
| BECKHAM SONIA | | 305 PLEASANT HILL RD | | | | BOAZ | AL | 35956-5431 | |
| BECKHOFF AUTOMATION LLC | | 12150 NICOLLET AVE | | | | BURNSVILLE | MN | 55337-1647 | |
| BECKLER CLARENCE A | | PO BOX 602 | | | | TANNER | AL | 35671-0602 | |
| BECKLEY BENNIE M | | 3929 CLAIRMONT ST | | | | FLINT | MI | 48532-5264 | |
| BECKLEY BETTY D | | 203 RED BIRD LN | | | | LANDRUM | SC | 29356 | |
| BECKLEY BRETT | | 9795 BRAY RD | | | | MILLINGTON | MI | 48746 | |
| BECKLEY DENICE | | 5172 WASHTENAW | | | | BURTON | MI | 48509 | |
| BECKLEY JAMES | | 2344 FREDONIA | | | | FLINT | MI | 48504 | |
| BECKLEY JAMES | | 4850 S FOREST AVE | | | | NEW BERLIN | WI | 53151 | |
| BECKLEY LINDA | | 4850 S FOREST AVE | | | | NEW BERLIN | WI | 53151 | |
| BECKLEY OFFICE EQUIPMENT | | 122 SOUTH MAIN ST | PO BOX 1340 | | | KOKOMO | IN | 46903-1340 | |
| BECKLEY OFFICE EQUIPMENT | | BOE INC | 112 S MAIN ST | | | KOKOMO | IN | 46901-464 | |
| BECKLEY OFFICE EQUIPMENT | TERRY | 112 S MAIN ST | PO BOX 1340 | | | KOKOMO | IN | 46903-1340 | |
| BECKLEY OFFICE EQUIPMENT EFT | | PO BOX 1340 | | | | KOKOMO | IN | 46903-1340 | |
| BECKLEY OFFICE EQUIPMENT INC | | 112 S MAIN ST | | | | KOKOMO | IN | 46901 | |
| BECKLEY SHANNON | | 4261 2 EAST FOURTH ST | | | | GREENVILLE | OH | 45331 | |
| BECKLEY SINGLETON DELANOY | | JEMISON & LIST CHTD | 530 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89101-6515 | |
| BECKLEY SINGLETON DELANOY JEMISON AND LIST CHTD | | 530 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89101-6515 | |
| BECKLIN JAMES | | 2377 DELS DR | | | | MUSKEGON | MI | 49444 | |
| BECKMAN BRITT | | 10035 KING RD | | | | FRANKENMUTH | MI | 48734-9749 | |
| BECKMAN COULTER | | DEPT CH 10164 | | | | PALATINE | IL | 60055-0164 | |
| BECKMAN COULTER INC | | 1950 W 8TH AVE | | | | HIALEAH | FL | 33010 | |
| BECKMAN COULTER INC | | 4300 N HARBOR BLVD | | | | FULLERTON | CA | 92635-1054 | |
| BECKMAN COULTER INC | | DEPT CH10164 | | | | PALATINE | IL | 60055-0164 | |
| BECKMAN COULTER INC | | PO BOX 169015 | RMVD HLD 4 02 MH | | | MIAMI | FL | 33116-9015 | |
| BECKMAN DEAN | | 19283 HICKORY RIDGE RD | | | | FENTON | MI | 48430 | |
| BECKMAN DOMINIK | | 11989 SCOTT RD | | | | FREELAND | MI | 48623 | |
| BECKMAN MICHAEL C | | 9780 FERDEN RD | | | | CHESANING | MI | 48616 | |
| BECKMAN RUSSELL A | | 1830 SHORT RD | | | | SAGINAW | MI | 48609 | |
| BECKMAN STEVEN | | 13093 HARBOR LANDINGS DR | | | | FENTON | MI | 48430 | |
| BECKMAN STEVEN | | 32 9TH ST | | | | NILES | OH | 44446 | |
| BECKMAN TERRY | | 14883 BELLPOINT RD | | | | OSTRANDER | OH | 43061-9505 | |
| BECKMAN, DONALD | | 3141 DAVENPORT APT NO 2 | | | | SAGINAW | MI | 48602 | |
| BECKMANN DAVID | | 5564 LESSANDRO | | | | SAGINAW | MI | 48603 | |
| BECKMEYER GREG | | 7356 POTTER RD | | | | FLUSHING | MI | 48433 | |
| BECKMEYER LINDA | | 9937 KING RD | | | | DAVISBURG | MI | 48350 | |
| BECKMEYER RICHARD | | 9937 KING RD | | | | DAVISBURG | MI | 48350 | |
| BECKMEYER, GREG A | | 7356 POTTER RD | | | | FLUSHING | MI | 48433 | |
| BECKNER NANCY | | 9912 BRIGHT DR | | | | WINDHAM | OH | 44288 | |
| BECKOFF AUTOMATION LLC | SALES | 12204 NICOLETT AVE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| BECKS JOE & ASSOCIATES INC | | 6470 BALTIMORE PIKE APT C | | | | LITTLESTOWN | PA | 17340-9598 | |
| BECKS VELMA | | 118 GROVE CIRCLE APT H | | | | JACKSON | MS | 39206 | |
| BECKSTEIN JOHN | | 3697 WINSTON CHURCHILL DR | | | | BEAVERCREEK | OH | 45432 | |
| BECKWAY DOOR | | 505 EAST LAKE ST | | | | SOUTH LYON | MI | 48178-1415 | |
| BECKWAY ELECTRONICS INC | | BECKWAY DOOR | 505 EAST LAKE ST | | | SOUTH LYON | MI | 48178-1415 | |
| BECKWITH AARON | | 4139 SHENANDOAH DR | | | | DAYTON | OH | 45417 | |
| BECKWITH CHARLENE | | 1715 DODGE ST | | | | WARREN | OH | 44485 | |
| BECKWITH CHARLES | | 11565 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439-8621 | |
| BECKWITH DAN W | | 1413 AMHERST RD | | | | BURKBURNETT | TX | 76354-3111 | |
| BECKWITH JAMES | | 2207 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| BECKWITH MYLON | | 203 QUEEN ANNE RD | | | | HARVEST | AL | 35749 | |
| BECKWITH RICHARD | | 811 E 17TH ST | | | | SHEFFIELD | AL | 35660-6437 | |
| BECKWITH SHARRON L | | 279 LAKESIDE DR | | | | QUINCY | MI | 49082-0000 | |
| BECKWITH TRACY | | 1679 HARTLAND RD PO BOX 405 | | | | BARKER | NY | 14012 | |
| BECKWITH, DALE | | 6885 14 MILE | | | | CEDAR SPRINGS | MI | 49319 | |
| BECKWITH, JAMES E | | 2207 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| BECKY J BOLDEN | | ACCT OF CURTIS BOLDEN | CASE 89 363 449 DO | | | | | | 12834-3337 | |
| BECKY J BOLDEN ACCT OF CURTIS BOLDEN | | CASE 89 363 449 DO | | | | | | | |
| BECKY JO COLWELL | | 100 N HOUSTON CIVIL CT BLDG | | | | FT WORTH | TX | 76196 | |
| BECKY JO COLWELL TARRANTY CTY | | ACCT OF STEPHEN G COLWELL | CASE 325 102092 86 0054349 | 100 N HOUSTON 3RD FL CIVIL CTS | | FORT WORTH | TX | 46594-6440 | |
| BECKY JO COLWELL TARRANTY CTY ACCT OF STEPHEN G COLWELL | | CASE 325 102092 86 0054349 | 100 N HOUSTON 3RD FL CIVIL CTS | | | FORT WORTH | TX | 76196 | |
| BECO MANUFACTURING CO INC | | 23361 PERALTA DR | | | | LAGUNA HILLS | CA | 92653 | |
| BECO MANUFACTURING CO INC EFT | | 23361 PERALTA DR | | | | LAGUNA HILLS | CA | 92653 | |
| BECOATS CONSTANCE D | | 519 W PASADENA AVE | | | | FLINT | MI | 48505-0000 | |
| BECOATS DEBRA | | 110 E HOBSON AVE | | | | FLINT | MI | 48505 | |
| BECOTE TORREY | | 5307 BALSAM PL | APT 104 | | | MASON | OH | 45040 | |
| BECRAFT DENISE | | PO BOX 1416 | | | | MIDDLETOWN | OH | 45042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECRAFT MAX | | 5001 BAYSIDE DR | | | | RIVERSIDE | OH | 45431 | |
| BECTON FRED | | 341 JIM ARRANT | | | | WEST MONROE | LA | 71292 | |
| BECTON KEVIN | | 216 ARIEL CT | | | | KOKOMO | IN | 46901 | |
| BEDARD FRANCIS E | | 11610 CARTERS CROSSING WAY | | | | CHESTERFIELD | VA | 23838 | |
| BEDARD LINDSAY | | 82 S MAIN ST | | | | HOLLEY | NY | 14470 | |
| BEDDINGFIELD BUICK GMC TRUCK | | BMW INC | | 428 NE THORNBERRY PL | | LEES SUMMIT | MO | 64064 | |
| BEDDINGFIELD ROWE S | | 24939 AIRPORT RD | | | | ATHENS | AL | 35614-6009 | |
| BEDELL LINDA J | | 160 E MAUMEE ST | APT 2 | | | ADRIAN | MI | 49221-2743 | |
| BEDELL TIMOTHY | | 7279 W ROLSTON RD | | | | LINDEN | MI | 48451-9766 | |
| BEDENIK GARY | | 24 E BROAD ST APT E | | | | NEWTON FALLS | OH | 44444 | |
| BEDFORD AARON | | 3821 DALE RD | | | | GASPORT | NY | 14067 | |
| BEDFORD ARNOLD | | 415 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| BEDFORD BOARD OF EDUCATION | | 481 NORTHFIELD RD | | | | BEDFORD | OH | 44146 | |
| BEDFORD CO TN | | BEDFORD COUNTY TRUSTEE | 102 NORTH SIDE SQUARE | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY TRUSTEE | | 102 NORTH SIDE SQUARE | | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD DARLENE | | 2988 W LOTUS BLOSSOM CT | | | | TUCSON | AZ | 85741 | |
| BEDFORD DIANE | | 6 WILLIAM ROBERTS AVE | | | | WESTVALE | | L32 OUN | UNITED KINGDOM |
| BEDFORD FRED | | 16 DOUD CIR | | | | HILTON | NY | 14468-1480 | |
| BEDFORD GREGORY | | 2761 ORCHARD ST | | | | NEWFANE | NY | 14108 | |
| BEDFORD JR WALTER | | 105 COLLEGE AVE PO BOX 136 | | | | N GREECE | NY | 14515 | |
| BEDFORD MATERIALS CO INC | | 7676 ALLEGHENY RD | | | | MANNS CHOICE | PA | 15550 | |
| BEDFORD MATERIALS CO INC | | PO BOX 657 ROUTES 30 & 31 | | | | BEDFORD | PA | 15522 | |
| BEDFORD MUNICIPAL COURT | | 165 CTR RD | | | | BEDFORD | OH | 44146-2898 | |
| BEDFORD RECYCLING INC | | 904 SUMMIT LN | | | | BEDFORD | IN | 47421-2600 | |
| BEDFORD RECYCLING INC | | 904 SUMMITT & H ST | | | | BEDFORD | IN | 47421 | |
| BEDFORD SPENCER L | | 8579 AKRON RD | | | | LOCKPORT | NY | 14094-9339 | |
| BEDFORD W DANIEL | | 465 WASHBURN ST | | | | LOCKPORT | NY | 14094-4963 | |
| BEDFORD, FRED | | 16 DOUD CIR | | | | HILTON | NY | 14468 | |
| BEDI STRATEGIES INC | | 624 COMMONS RD | | | | NAPERVILLE | IL | 60563 | |
| BEDINGFIELD BOBBY G | | 108 S HARRIS AVE | | | | PIEDMONT | AL | 36272-1442 | |
| BEDINGFIELD JIMMY | | 487 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670-3716 | |
| BEDLION THOMAS | | 5561 WARNER RD | | | | KINSMAN | OH | 44428-9771 | |
| BEDNARCIK JOSEPH A | | 1806 ARTHUR DR NW | | | | WARREN | OH | 44485-1807 | |
| BEDNARCIK KATHLEEN S | | 701 NEWTON DR UNIT B | | | | NEWTON FALLS | OH | 44444-1948 | |
| BEDNARCZYK STANLEY | | 9305 BAY HILL DR NE | | | | WARREN | OH | 44484-6705 | |
| BEDNARSKI JOHN A | | 7098 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9341 | |
| BEDNARSKI TIMOTHY | | 7088 N LINDEN RD | | | | MT MORRIS | MI | 48458 | |
| BEDNARZ JACOB | | 4013 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| BEDNARZ PETER | | 419 N ADAM ST | | | | LOCKPORT | NY | 14094 | |
| BEDNARZ, JACOB A | | 4013 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| BEDNER EDWARD | | 833 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116 | |
| BEDORE BRENT | | 118 NORTH ADAMS | | | | SAGINAW | MI | 48604 | |
| BEDORE, BRENT S | | 118 NORTH ADAMS | | | | SAGINAW | MI | 48604 | |
| BEDRIN JOHN | | SIMONS COOPER LLC | 7070 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 | |
| BEDRIN JOHN | C/O SIMONS COOPER LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | | EAST ALTON | IL | 62024 | |
| BEDRONE PATRICIA | | 2105 PATRICIA DR | | | | KETTERING | OH | 45429 | |
| BEDROWSKY EDWARD | | 106 RYDER CT | | | | BELLBROOK | OH | 45305 | |
| BEDWELL DOUGLAS | | 1406 N COUNTY RD 800 E | | | | GREENTOWN | IN | 46936 | |
| BEDWELL NEIL | | 1901 S GOYER RD 145 | | | | KOKOMO | IN | 46902 | |
| BEDWELL NEIL | | 712 CHESTNUT HILLS PKWY | | | | FT WAYNE | IN | 46814 | |
| BEDWELL, NEIL DOUGLAS | | 5975 BLADEN DR | | | | NOBLESVILLE | IN | 46062 | |
| BEDWIN KEVIN | | 15354 LEONARD RD | | | | SPRING LAKE | MI | 49456-9100 | |
| BEE LINE CORP | | PO BOX 6 | | | | SPRINGFIELD | MA | 01101 | |
| BEE MCKEEFERY, BONNIE | | 3170 LODWICK DR APT NO 2 | | | | WARREN | OH | 44485 | |
| BEE SKY CONSULTING INC | | P.OBOX 913 | | | | BIRMINGHAM | MI | 48012 | |
| BEEBE GREG | | 3349 EASTDALE DR | | | | FLINT | MI | 48506-2201 | |
| BEEBER RONALD | | 5129 WOODVIEW CT | | | | DEARBORN | MI | 48126 | |
| BEEBER, RONALD L | | 5129 WOODVIEW CT | | | | DEARBORN | MI | 48126 | |
| BEECH JOSEPH | | 10 JOE BEACH DR | | | | RICHTON | MS | 39476-9335 | |
| BEECH TRUCKING CO | | 7508 MACARTHUR DR | | | | N LITTLE ROCK | AR | 72118 | |
| BEECHAM KIWAMINA | | 1508 KINGSLEY CT | | | | SANDUSKY | OH | 44870 | |
| BEECHER DAVID | | 348 RIDGELEA RD | | | | BYRAM | MS | 39272 | |
| BEECHER W BELL TRUST | | 1807 NOTTINGHAM RD | | | | WOODRIDGE | IL | 60517 | |
| BEECHER, ANTHONY | | 9911 NORTH ST | | | | REESE | MI | 48757 | |
| BEECHERL, JACK | | 11371 RUNYAN LAKE RD | | | | FENTON | MI | 48430 | |
| BEECHLER ROBERT | | 3248 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5819 | |
| BEECROFT JOHN | | 7239 FONTELLA COURT | | | | DAYTON | OH | 45424 | |
| BEECROFT WILLIAM | | 1605 AMBRIDGE RD | | | | CENTERVILLE | OH | 45459 | |
| BEED CURTIS | | PO BOX 12668 | | | | KANSAS CITY | KS | 66112 | |
| BEEGHLY TIMOTHY | | 2704 HAZEL AVE | | | | DAYTON | OH | 45420 | |
| BEEHLER GARY | | 1088 NORWAY RD | | | | KENDALL | NY | 14476 | |
| BEEHLER LAUREL | | 1474 LESPERANCE CT | | | | ESSEXVILLE | MI | 48732 | |
| BEEKER MATHEW | | 4110 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4063 | |
| BEEKMAN KENNETH | | 2300 E STROOP RD | | | | KETTERING | OH | 45440 | |
| BEELER BEVERLY | | 2937 GAYLORD AVE | | | | KETTERING | OH | 45419 | |
| BEELER BILLY L | | 2115 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7408 | |
| BEELER JOY L | | 950 S BALDWIN DR | | | | BLOOMINGTON | IN | 47401-4813 | |
| BEELER JUDY | | 2024 KERRI LYNN DR | | | | KOKOMO | IN | 46902 | |
| BEELMAN TRUCK CO | | HWY 15 2 MI W OF ST LBORY | | | | SAINT LIBORY | IL | 62282 | |
| BEELMAN TRUCK CO | | SCAC BLMN | PO BOX 305 | | | ST LIBORY | IL | 62282 | |
| BEELMAN TRUCK CO EFT | | PO BOX 305 | | | | ST LIBORY | IL | 62282 | |
| BEELMAN TRUCK COMPANY | | 1 RACEHORSE DR | | | | EAST ST LOUIS | IL | 62205 | |
| BEEM MACHINE BUILDERS INC | | 7332 COMMUNITY DR | | | | LIMA | NY | 14485 | |
| BEEM MACHINE BUILDERS INC | | PO BOX 15A | | | | LIMA | NY | 14485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEEMAK PLASTICS LDPROD | TERESA | 7035 E 86TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| BEEMAN DOUGLAS | | 3601 CONNIE TRL | | | | BLASDELL | NY | 14219-2652 | |
| BEEMAN JOSHUA | | 2709 S H ST | | | | ELWOOD | IN | 46036 | |
| BEEMAN MITCHELL BELINDA | | PO BOX 20072 | | | | JACKSON | MS | 39289-0072 | |
| BEEMAN ROBERT | | 5053 SPRINGWELL | | | | GRAND BLANC | MI | 48439 | |
| BEEMAN RUSSELL | | 20953 RICE LN | | | | HOWARD CITY | MI | 49329 | |
| BEEMAN TERA | | 5053 SPRINGWELL LN | | | | GRAND BLANC | MI | 48439 | |
| BEEMAN, ROBERT P | | 5053 SPRINGWELL | | | | GRAND BLANC | MI | 48439 | |
| BEEMER BRENDA | | 16119 SILVERCREST DR | | | | FENTON | MI | 48430 | |
| BEEMER, BRENDA E | | 16119 SILVERCREST DR | | | | FENTON | MI | 48430 | |
| BEEMON BOBBY | | 1309 CRESENT DR | | | | MARIETTA | GA | 30066 | |
| BEEMON SHIRLEY | | 215 GARDEN LN | | | | SAGINAW | MI | 48602 | |
| BEEN KEN | | 35049 VALLEY FORGE | | | | FARMINGTON HILLS | MI | 48331 | |
| BEENE CHARLES | | 2400 GREYTWIG DR | | | | KOKOMO | IN | 46902 | |
| BEENE DONALD | | 20511 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062 | |
| BEENE, DONALD L | | 20511 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062 | |
| BEEPERS UNLIMITED | CAROLYN NICHOLAS | 6729K SPANISH FORT BLVD | | | | SPANISH FORT | AL | 36527 | |
| BEER BRIAN | | 16076 ALPINE DR | | | | LIVONIA | MI | 48154 | |
| BEER ROBERT | | 116 LAKE TERRACE COURT | | | | NOBLESVILLE | IN | 46060 | |
| BEER RONALD | | 1764 TEAROSE CIRCLE | | | | FAIRBORN | OH | 45324 | |
| BEER, ROBERT C | | 116 LAKE TERRACE CT | | | | NOBLESVILLE | IN | 46062 | |
| BEER, RONALD A | | 1764 TEAROSE CIR | | | | FAIRBORN | OH | 45324 | |
| BEERE TOOL CO INC | | BEERE PRECISION PRODUCTS | 2711 LATHROP AVE | | | RACINE | WI | 53405 | |
| BEERS JR JAMES K | | 7048 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9736 | |
| BEERS MALLERS BACKS & SALIN | | 110 W BERRY ST STE 1100 | | | | FORT WAYNE | IN | 46802 | |
| BEERS MALLERS BACKS AND SALIN | | 110 W BERRY ST STE 1100 | | | | FORT WAYNE | IN | 46802 | |
| BEERS RYAN | | 5 CRESTVIEW DR | | | | PAOLA | KS | 66071 | |
| BEESLER MICHAEL | | 1121 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2125 | |
| BEESLER SAUNDRA | | 1121 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2125 | |
| BEESLEY D | | 30 LIVERPOOL RD SOUTH | BURSCOUGH | | | ORMSKIRK | | L40 7TA | UNITED KINGDOM |
| BEESLEY DIANA | | PO BOX 951 | | | | KOKOMO | IN | 46903-0951 | |
| BEESLEY ROBERT | | 209 NORTH RIVER RD | | | | MUNROE FALLS | OH | 44262 | |
| BEESON CLAY W | | 232 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 | |
| BEESON DIANA L | | 8 ROBERT ST | | | | VIENNA | OH | 44473 | |
| BEESON JR ROBERT L | | 121 ISLAND WAY APT 333 | | | | CLEARWATER | FL | 33767-2225 | |
| BEESON KAREN S | | 15458 N 100 E | | | | SUMMITVILLE | IN | 46070-9647 | |
| BEESON LISA | | 302 RIVER RD SE | | | | BOGUE CHITTO | MS | 39629-4228 | |
| BEESON WARREN LEE | | PO BOX 265 | | | | SUMMITVILLE | IN | 46070 | |
| BEETHAM FREDERICK | | 1037 33RD ST | | | | BAY CITY | MI | 48708-8650 | |
| BEETLE, THOMAS | | 86 YORKBAY TRAIL | | | | W HENRIETTA | NY | 14586 | |
| BEETS GLEN | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| BEETS GLEN | | 44379 SUNNYSIDE DRIV | | | | STERLING HGTS | MI | 48313 | |
| BEETS PAUL | | 1710 ASHBURY COURT | | | | WEST LAFAYETTE | IN | 47906 | |
| BEFEC PRICE WATERHOUSE | | TOUR AIG | 34 PL DOS COROLLES | 92908 PARIS LA DEFENSE CEDEX | | | | | FRANCE |
| BEFFREY KENNETH T | | 1421 ACACIA ST | | | | SAGINAW | MI | 48602-2815 | |
| BEGAYE RITA | | PO BOX 736 | | | | WINDOW ROCK | AZ | 86515 | |
| BEGAYE SHERMAN J | | PO BOX 736 | | | | WINDOW ROCK | AZ | 86515 | |
| BEGAYS PEST CONTROL | | PO BOX 875 | | | | GAMERO | NM | 87317 | |
| BEGGS & LANE | | PO BOX 12950 | | | | PENSACOLA | FL | 32576-2950 | |
| BEGGS AND LANE | | PO BOX 12950 | | | | PENSACOLA | FL | 32576-2950 | |
| BEGGS JACQUE L | | 3141 WYOMING AVE | | | | FLINT | MI | 48506-2559 | |
| BEGGS MITCHELL | | 2276 SILVERMAPLE CT | | | | WIXOM | MI | 48393 | |
| BEGGS PAUL | | 6070 BROBECK ST | | | | FLINT | MI | 48532-4006 | |
| BEGGS, LOURDES R | | 2276 SILVERMAPLE CT | | | | WIXOM | MI | 48393 | |
| BEGICK JEREMY | | 5353 LORRAINE CT | | | | BAY CITY | MI | 48706 | |
| BEGIN LAURENCE C | | DBA LC BEGIN & ASSOCIATES LLC | 1800 STONECREST | | | MILFORD | MI | 48381 | |
| BEGIN LAURENCE C DBA LC BEGIN AND ASSOCIATES LLC | | 1800 STONECREST | | | | MILFORD | MI | 48381 | |
| BEGIN SCOTT | | 17431 WAYNE | | | | LIVONIA | MI | 48152 | |
| BEGIN, SCOTT M | | 17431 WAYNE | | | | LIVONIA | MI | 48152 | |
| BEGLEY CHRIS | | 2445 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462 | |
| BEGLEY DANNY R | | POBOX 654 | | | | HYDEN | KY | 41749-0654 | |
| BEGLEY JOE | | PO BOX 452 | | | | MEDWAY | OH | 45341 | |
| BEGLEY JOSEPH | | 441 S COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| BEGLEY KASH | | 8723 HADDIX RD | | | | FAIRBORN | OH | 45324-9621 | |
| BEGLEY MARY A | | PO BOX 3625 | | | | KOKOMO | IN | 46902-5517 | |
| BEGLEY RONALD | | 8459 HADDIX RD | | | | FAIRBORN | OH | 45324 | |
| BEGLEY W E | | 3 ASHMUIR HEY | | | | LIVERPOOL | | L32 8UN | UNITED KINGDOM |
| BEGLEY, CHRIS C | | 2445 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462 | |
| BEHAVIORAL SCIENCE TECHNOLOGY | | INC | 417 BRYANT CIRCLE | | | OJAI | CA | 93203 | |
| BEHCO INC | | 32613 FOLSOM | | | | FARMINGTON HILL | MI | 48336 | |
| BEHCO INC | | 32613 FOLSOM | | | | FARMINGTON HILLS | MI | 48336 | |
| BEHCO INC | | 32613 FOLSOM RD | | | | FARMINGTON HILLS | MI | 48336-4424 | |
| BEHCO INC | | ELLIS DBA BEHCO CORP | 32613 FOLSOM RD | | | FARMINGTON HILLS | MI | 48336 | |
| BEHCO INC | | HYDRONIC DIV | 32613 FOLSOM RD | | | FARMINGTON HILLS | MI | 48336 | |
| BEHCO INC | CUSTOMER SERVIC | 32613 FOLSOM RD | | | | FARMINGTON HILL | MI | 48336 | |
| BEHELER CRAIG | | 3769 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| BEHL PRECISION FABRICATING INC | LUKE ROSENBLOOM | PO BOX 1008 | | | | STAFFORD | TX | 77497-1008 | |
| BEHLAR MIKE | | PO BOX 640310 | | | | KENNER | LA | 70064 | |
| BEHLAU AUDREY | | 124 AVERY ST | | | | ROCHESTER | NY | 14606 | |
| BEHLER CATHY | | 16615 HOLLY OAK DR | | | | WESTFIELD | IN | 46074-8531 | |
| BEHLER RISE | | 3194 E 100 S | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEHLER THOMAS | | 1624 BOCA RATON DR | | | | KOKOMO | IN | 46902-3171 | |
| BEHLER YOUNG CO THE | | 3225 ENTERPRISE DR | | | | SAGINAW | MI | 48603 | |
| BEHLER YOUNG COMPANY | | 3225 ENTERPRISE | | | | SAGINAW | MI | 48603-2313 | |
| BEHLER, CATHY J | | 16615 HOLLY OAK DR | | | | WESTFIELD | IN | 46074 | |
| BEHLER, RISE M | | 3194 E 100 S | | | | KOKOMO | IN | 46902 | |
| BEHLING ANNALISA | | 601 SOUTH SAGINAW ST STE 315 | | | | FLINT | MI | 48502 | |
| BEHLING ANNALISA | | NATURES PATH MEDICAL CTR | 4601 SOUTH SAGINAW ST STE 315 | | | FLINT | MI | 48502 | |
| BEHLING DENNIS | | 5385 S ANN ST | | | | NEW BERLIN | WI | 53146-4402 | |
| BEHLING DIANE | | 1726 W JEWEL AVE | | | | MILWAUKEE | WI | 53221-5235 | |
| BEHLING GARY | | 2740 S 152ND ST | | | | NEW BERLIN | WI | 53151 | |
| BEHLKE ELECTRONIC GMBH | | AM AVERNBERG 4 | | | | KRONBERG/TAUNUS | | 61476 | GERMANY |
| BEHLKE ELECTRONIC GMBH | | AM AVERNBERG 4 | | | | KRONBERG | DE | 61476 | |
| BEHLKE ELECTRONIC GMBH | | AM AVERNBERG 4 | | | | KRONBERGTAUNUS | DE | 61476 | |
| BEHLKE ELECTRONICS GMBH | | AM AVERNBERG 4 | | | | KRONBERG | | 61476 | GERMANY |
| BEHLKE ELECTRONICS GMBH | | AM AVERNBERG 4 | KRONBERG HE 61476 | | | | | | GERMANY |
| BEHM ANDREA | | 509 LEWISTON RD APT 2 | | | | DAYTON | OH | 45429-3461 | |
| BEHM DAVID M | | 31 WAXWING LN | | | | EAST AMHERST | NY | 14051-1610 | |
| BEHM JAMES | | 1863 W CREEK RD | | | | BURT | NY | 14028-9757 | |
| BEHM THOMAS | | 1574 MOLL ST | | | | NTONAWANDA | NY | 14120 | |
| BEHM PHILIP | | 2436 N ARAGON AVE | | | | KETTERING | OH | 45420 | |
| BEHME STEVEN | | 2631 HUNTINGTON DR | | | | TROY | OH | 45373 | |
| BEHMLANDER GREG | | 3124 STONE ISLAND RD | | | | BAY CITY | MI | 48706 | |
| BEHMLANDER RANDY | | 850 WILKINSON TRACE APT151 | | | | BOWLING GREEN | KY | 42103 | |
| BEHMLANDER THOMAS | | 842 MEYER ST | | | | FREELAND | MI | 48623-9070 | |
| BEHN ERIC | | 50 CURL DR | TAYLOR TOWER STE 555 | | | COLUMBUS | OH | 43210 | |
| BEHNKE DAVID | | 40233 DENBIGH DR | | | | STERLING HTS | MI | 48310 | |
| BEHNKE DAVID | | 59 NICHOLSON ST | | | | ROCHESTER | NY | 14620 | |
| BEHNKE DAVID P | | 40233 DENBIGH DR | | | | STERLING HTS | MI | 48310-6942 | |
| BEHNKE GREGORY J | | 18860 NELSON RD | | | | SAINT CHARLES | MI | 48655-9799 | |
| BEHNKE INC | | ADR CHG 3 7 96 | PO BOX 763 | | | BATTLE CREEK | MI | 49016-0763 | |
| BEHNKE INC | | PO BOX 763 | | | | BATTLE CREEK | MI | 49016-0763 | |
| BEHNKE, BRIAN | | 3385 WILDFLOWER DR | | | | WALWORTH | NY | 14568 | |
| BEHNKEN JR BERNHARD R | | 2971 CATHY LN | | | | KETTERING | OH | 45429-1445 | |
| BEHR & COMPANY | | 1100 SEMINARY | | | | ROCKFORD | IL | 61104 | |
| BEHR & SONS | C/O HINSHAW & CULBERTSON | CHARLES F HELSTEN | 100 PARK AVE | PO BOX 1389 | | ROCKFORD | IL | 61105-1389 | |
| BEHR AMERICA INC | | 2700 DALEY DR | | | | TROY | MI | 48083 | |
| BEHR AMERICA INC | | 5020 AUGUSTA DR | | | | FORT WORTH | TX | 76106 | |
| BEHR AMERICA INC | | ACCOUNTS PAYABLE DEPARTMENT | 2700 DALEY DR | | | TROY | MI | 48083 | |
| BEHR CLIMATE CONTROL PTY LTD | ACCOUNTS PAYABLE | ALOS IND PK MAIN RD MARKMAN TOW | | | | PORT ELIZABETH | | | SOUTH AFRICA |
| BEHR CLIMATE SYSTEMS | | 5020 AUGUSTA DR | | | | FORT WORTH | TX | 76106 | |
| BEHR CLIMATE SYSTEMS | ACCOUNTS PAYABLE DRAWER C | 2700 DALEY DR | | | | TROY | MI | 48083 | |
| BEHR CLIMATE SYSTEMS INC | | BEHR AMERICA INC | 2700 DALEY DR | | | TROY | MI | 48083 | |
| BEHR CLIMATE SYSTEMS INC | | LOCKBOX 905319 | | | | CHARLOTTE | NC | 28290-5256 | |
| BEHR DONALD E | | 2490 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9187 | |
| BEHR GMBH & CO KG | | MAUERSTR 3 | | | | STUTTGART | BW | 70469 | DE |
| BEHR GMBH & CO KG | | MAUERSTRASSE 3 | | | | 70469 STUTTGART | | | GERMANY |
| BEHR HELLA THERMOCONTROL | | GMBH HLD PER DALE EXT 7579 | HANSASTRABE 40 | 59557 LIPPSTADT | | | | | GERMANY |
| BEHR HELLA THERMOCONTROL | JOE BORRUSO | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 | |
| BEHR HELLA THERMOCONTROL GMBH | | BEHR HELLA | HANSASTR 40 | | | LIPPSTADT | | 59557 | GERMANY |
| BEHR HELLA THERMOCONTROL GMBH | | HANSASTRABE 40 | | | | LIPPSTADT | | 59557 | GERMANY |
| BEHR HELLA THERMOCONTROL GMBH | ATTN MIKE MADLEY | 50660 CENTURY CT | | | | WIXOM | MI | 48393 | |
| BEHR HELLA THERMOCONTROL INC | | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| BEHR HELLA THERMOCONTROL INC | | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| BEHR HELLA THERMOCONTROL INC | ATTN BHAVANI TATA | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| BEHR HELLA THERMOCONTROL INC | ATTN MIKE MADLEY | 50660 CENTURY CT | | | | WIXOM | MI | 48393 | |
| BEHR HELLA THERMOCONTROL INC | BHAVANI TATA | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH TWP | MI | 48170 | |
| BEHR INDUSTRIES CORP | | 1020 7 MILE RD | | | | COMSTOCK PK | MI | 49321 | |
| BEHR INDUSTRIES CORP | | 1020 7 MILE RD NW | | | | COMSTOCK PK | MI | 49321 | |
| BEHR INDUSTRIES CORP | | DEPT 771035 PO BOX 77000 | | | | DETROIT | MI | 48277-1035 | |
| BEHR INDUSTRIES CORP | DUANE MORRIS LLP | 30 S 17TH ST | | | | PHILADELPHIA | PA | 19103-4196 | |
| BEHR INDUSTRIES CORP | DUANE MORRIS LLP | LAWRENCE J KOTLER ESQUIRE | 380 LEXINGTON AVE | | | NEW YORK | NY | 10168 | |
| BEHR INDUSTRIES CORP | JAN HOETZEL | 1020 SEVEN MILE RD | | | | COMSTOCK PK | MI | 49321 | |
| BEHR INDUSTRIES CORP | STEPHEN B GROW | WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CTR | 111 LYON NW | | GRAND RAPIDS | MI | 49503 | |
| BEHR INDUSTRIES CORP EFT | | DEPT 771035 PO BOX 77000 | | | | DETROIT | MI | 48277-1035 | |
| BEHR INDUSTRIES CORP EFT | ATTN NORBERT DIETERLE | 1020 7 MILE RD | PO BOX 368 | | | COMSTOCK PARK | MI | 49321 | |
| BEHR JENNIFER | | 2490 ST RT 571 | | | | TIPP CITY | OH | 45371 | |
| BEHR ROBOTICS INC  EFT | | 2469 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326-2981 | |
| BEHRENDS LOUIS | | 21303 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| BEHRENDS, LOUIS N | | 21303 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| BEHRENDSEN ERIC | | 4205 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| BEHRENDSEN JAMES | | 8405 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9726 | |
| BEHRENDSEN PAUL | | 6541 ISLA DEL REY | | | | EL PASO | TX | 79912 | |
| BEHRENDSEN, PAUL A | | 2642 BEACON HILL DR | APT 103 | | | AUBURN HILLS | MI | 48326 | |
| BEHRENDT DOUGLAS | | 16018 MORAN DR | | | | LINDEN | MI | 48451 | |
| BEHRENDT ESTHERRENE | | 5415 VAN SLYKE RD | | | | FLINT | MI | 48457 | |
| BEHRENDT, DOUGLAS J | | 16018 MORAN DR | | | | LINDEN | MI | 48451 | |
| BEHRENDT, HOLLY | | 405 S WINTER | | | | ADRIAN | MI | 49221 | |
| BEHRENS B AND  H PLATING | SHEP | 74 BRODERICK RD | | | | BRISTOL | CT | 06010 | |
| BEHRENS TIMOTHY | | 50 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| BEHRINGER SAWS INC | | 730 HEMLOCK RD | | | | MORGANTOWN | PA | 19543 | |
| BEHRMANN PRINTING CO INC | | 26005 PLYMOUTH RD | | | | REDFORD | MI | 48239 | |
| BEI | | 750 LAKEVIEW DR | | | | MONROE | OH | 45050 | |
| BEI | | BENEDICT ENTERPRISES | 750 LAKEVIEW DR | | | MONROE | OH | 45050 | |
| BEI ASSOCIATES INC | | 601 W FORT ST | | | | DETROIT | MI | 48226-3106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEI DUNCAN ELECTRONICS | | 15771 RED HILL AVE | | | | TUSTIN | CA | 92780-7303 | |
| BEI DUNCAN ELECTRONICS | | PO BOX 51726 | | | | LOS ANGELES | CA | 90051 | |
| BEI DUNCAN ELECTRONICS EFT | | 15771 RED HILL AVE | | | | TUSTIN | CA | 92680 | |
| BEI DUNCAN ELECTRONICS EFT | | 170 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| BEI INTERNATONALINC | | 2816 SE LOOP 820 | | | | FORT WORTH | TX | 76140 | |
| BEI KIMCO MAGNETICS | | 804 A RANCHEROS DR | | | | SAN MARCOS | CA | 92069-3009 | |
| BEI KIMCO MAGNETICS | | PO BOX 51489 | | | | LOS ANGELES | CA | 90051-5789 | |
| BEI KIMCO MAGNETICS | C/O MANSOOR ALI | 170 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| BEI KIMCO MAGNETICS | C/O MANSOOR ALI | 170 TECHNOLOGY DR | | | | IRVINE | CA | 92618-2401 | |
| BEI MEDICAL SYSTEMS CO INC | | XYLOG CORP | 100 HOLLISTER RD | | | PETERBOROUGH | NJ | 07608 | |
| BEI SENSORS & SYSTEMS CC | | BEI INDUSTRIAL ENCODER DIV | 7230 HOLLISTER AVE | | | GOLETA | CA | 93117 | |
| BEI SENSORS & SYSTEMS CO INC | | 13100 TELEFAIR AVE | | | | SYLMAR | CA | 91342-3573 | |
| BEI SENSORS & SYSTEMS CO INC | | 170 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| BEI SENSORS & SYSTEMS CO INC | | 355 LENNON LN | | | | WALNUT CREEK | CA | 94598-2418 | |
| BEI SENSORS & SYSTEMS CO INC | | BEI SYSTRON DONNER INERTIAL DI | 2700 SYSTRON DR | | | CONCORD | CA | 94518 | |
| BEI SENSORS & SYSTEMS CO INC | | DUNCAN ELECTRONICS DIV | 15771 RED HILL AVE | | | TUSTIN | CA | 92780 | |
| BEI SENSORS & SYSTEMS CO INC | | ENCODER SYSTEMS DIV | 13100 TELFAIR AVE | | | SYLMAR | CA | 91342 | |
| BEI SENSORS & SYSTEMS CO INC | | PRECISION SYSTEMS & SPACE DIV | 1100 MURPHY DR | | | MAUMELLE | AR | 72113 | |
| BEI SENSORS & SYSTEMS CO INC | | SYSTRON DONNER INERTIAL DIV | 2700 SYSTRON DR | | | CONCORD | CA | 94518 | |
| BEI SENSORS & SYSTEMS COMPANY | ATTN GENERAL COUNSEL | 2700 SYSTRON DR | | | | CONCORD | CA | 94518 | |
| BEI SENSORS & SYSTEMS COMPANY | | ENCODER SYSTEMS DIV | PO BOX 60873 | | | EL MONTE | CA | 91735 | |
| BEI SENSORS & SYSTEMS COMPANY INC | | KIMCO MAGNETICS DIv | 804 RANCHEROS DR A | | | SAN MARCOS | CA | 92069 | |
| BEI SENSORS & SYSTEMS COMPANY INC | | 2700 SYSTRON DR | | | | CONCORD | CA | 94518 | |
| BEI SYSTRON DONNER AUTOMOTIVE DIVISION | C/O RICHARD WILKINS | 2700 SYSTRON DR | | | | CONCORD | CA | 94518 | |
| BEI TECHNOLOGIES | | 2470 CORAL ST BLD D | | | | VISTA | CA | 92081-8430 | |
| BEI TECHNOLOGIES INC | | 7230 HOLLISTER AVE | | | | GOLETA | CA | 93117 | |
| BEI TECHNOLOGIES INC | | INDUSTRIAL ENCODER DIVISION | 7230 HOLLISTER AVE | | | GOLETA | CA | 93117 | |
| BEI TECHNOLOGIES INC | | PO BOX 51727 | | | | LOS ANGELES | CA | 90051-6027 | |
| BEI TECHNOLOGIES INC | COOLEY GODWARD LLP | ROBERT L EISENBACH III GREGG S KLEINER | 101 CALIFORNIA ST 5TH FL | | | SAN FRANCISCO | CA | 94111-5800 | |
| BEI TECHNOLOGIES INC | TRISH WARFIELD | 7230 HOLLISTER AVE | | | | GOLETA | CA | 93117 | |
| BEI TECHNOLOGIES INC  EFT | | PO BOX 51727 | | | | LOS ANGELES | CA | 90051-6027 | |
| BEI TECHNOLOGIES INC/BEI SENSORS & SYSTEMS COMPANY | ROBERT L EISENBACH III ESQ | COOLEY GODWARD LLP | 101 CALIFORNIA ST 5TH FL | | | SAN FRANCISCO | CA | 94111-5800 | |
| BEIDLER, ROBERT | | 1739 WEST PEKIN RD | | | | LEBANON | OH | 45036 | |
| BEIERSDORF AG | | HOLD PER D FIDLER | UNNASTRASSE 48 | D20245 HAMBURG | | | | | GERMANY |
| BEIERSDORF AG | | UNNASTRASSE 48 | D20245 HAMBURG | | | | | | GERMANY |
| BEIERSDORF GARY S | | 10801 MILL RD | | | | LYNDONVILLE | NY | 14098-9720 | |
| BEIERSDORFER TRUCKING CO | | 434 W SEYMOUR AVE | | | | CINCINNATI | OH | 45216 | |
| BEIGHLEY BRIAN | | 206 W BOITNOTT DR | | | | UNION | OH | 45322 | |
| BEIGHLEY MICHELLE | | 206 W BOITNOTT DR | | | | UNION | OH | 45322 | |
| BEIGL JOHN | | 1224 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449 | |
| BEIJING ADF NAVIGATION TECH CO | | 910 LEVEL 9 YIN GU BLDG 9 W | RD N 4TH RING RD HAIDIAN DIST | | | 100080 BEIJING | | | CHINA |
| BEIJING ADF NAVIGATION TECHNOL | | 1918 CHINA WORLD TRADE CTR | NO 1 JIAN GUO MEN WAI AVE | | | BEIJING | | 100004 | CHINA |
| BEIJING ADF NAVIGATION TECHNOL | | NO 1 JIAN GUO MEN WAI AVE | 1918 CHINA WORLD TRADE CTR | | | BEIJING | | 100004 | CHINA |
| BEIJING BEINEI IMPORT EXPORT CC | | 2 XIAO HUANG BEI JIE HE PING L | | | | BEIJING | | 100176 | CHINA |
| BEIJING DAS TECH DEV CO LTD CHASSI | ACCOUNTS PAYABLE | 6 LEVEL 2 TONGJI BEI LU | | | | BEIJING | | 100176 | CHINA |
| BEIJING DAS TECH DEV CO LTD CHASSI BEIJING ECONOMIC & TECHNOLOGICAL DE | | 6 LEVEL 2 TONGJI BEI LU | | | | BEIJING | | 100176 | CHINA |
| BEIJING DAS TECH DEVELOPMENT | ACCOUNTS PAYABLE | 6 TONGJI BEI LU | | | | BEIJING | | 100176 | CHINA |
| BEIJING DAS TECH DEVELOPMENT BEIJING ECON & TECH DEV ZONE | | 6 TONGJI BEI LU | | | | BEIJING | | 100176 | CHINA |
| BEIJING DAS TECHNOLOGY DEV 484 | | BEIJING ECONOMIC & TECHNOLOGICAL DE | NO 6 LEVEL 2 TONGJI BEI LU | | | BEIJING | | 100176 | CHINA |
| BEIJING DELPHI AUTOMOTIVE SYS | | TECHNOLOGY DEVELOPMENT CO LTD | BLOCK C GUOMEN BLDG 1 ZUOJIAZH | CHOA YANG DISTRICT BEIJING | | | | | CHINA |
| BEIJING DELPHI AUTOMOTIVE SYSTEMS CO LIMITED | BETTY ZHANG | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG RD | | | BEIJING | | | CHINA |
| BEIJING DELPHI AUTOMOTIVE SYSTEMS COMPANY LIMITED | MARCUS CHAO | 705 OF NO 7 WORKSHOP 3 NORTH | YONG CHANG RD BEIJING ECONOMIC | TECHNOLOGY DEVELOPMENT ZONE | | BEIJING | | | CHINA |
| BEIJING DELPHI AUTOMOTIVE SYSTEMS COMPANY LIMITED | MARCUS CHAO | NO 6 TONGII NORTH RD | TECHNOLOGY DEVELOPMENT ZONE | | | BEIJING | | 100176 | CHINA |
| BEIJING DELPHI TECHNOLOGY | | DEVELOPMENT CO LTD | NO 6 TONGJI NORTH RD BEIJING | ECONOMY AND TECHNOLOGY DEV ZON | | | | | CHINA |
| BEIJING DELPHI TECHNOLOGY DEVELOPMENT COMPANY LTD | | 6 NORTH TNG JI RD | BEIJING ECONOMIC TECHNOLOGICAL | DEVELOPMENT ZONE | | BEIJING | | | CHINA |
| BEIJING DELPHI TECHNOLOGY DEVELOPMENT CORP | ANJIN MA | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | CHAO YANG DISTRICT | | BEIJING | | 100028 | CHINA |
| BEIJING DELPHI TECHNOLOGY DEVELPMENT CO | ALLEN YANG | SYSTEMS CO LTD | NO6 TONGJI NORTH RD | | | POST CODE | | 100176 | CHINA |
| BEIJING DELPHI WAN YUAN ENGINE MANAGEMENT SYSTEMS CO LTD | BAI MEIZHANG | 705 OF NO 7 WORKSHOP 3 NORTH | YONG CHANG RD BEIJING ECONOMIC | TECHNOLOGY DEVELOPMENT ZONE | | BEIJING | | | CHINA |
| BEIJING DELPHI WAN YUAN ENGINE MANAGEMENT SYSTEMS CO LTD | STEVEN CHEN | 6 TONGJI BEI LU | BEIJING ECONOMIC & TECHNOLOGY | DEVELOPMENT ZONE | | BEIJING | | | CHINA |
| BEIJING DELPHI WAN YUAN ENGINE MANAGEMENT SYSTEMS COMPANY LTD | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG RD | BEIJING ECONOMIC TECHNOLOGICAL | DEVELOPMENT ZONE | | BEIJING | | | CHINA |
| BEIJING DELPHI WANYUAN ENGINE | | MANAGEMENT SYSTEMS CO LTD | 6 TONGJI NORTH RD | | | BEIJING | | 100176 | CHINA |
| BEIJING DELPHI WANYUAN ENGINE | | NO 6 TONGJI NORTH RD | BEIJING ECONOMIC & TECH DEV ZO | | | BEIJING | | 100176 | CHINA |
| BEIJING DELPHI WANYUAN ENGINE MANAGEME | | 6 TONGJI BEI LU BEIJING ECONOMIC | & TECH | | | BEIJING | | 100176 | CHINA |
| BEIJING DELPHI WANYUAN ENGINE MANAGEMENT SYSTEMS | PAUL LEE | 6 TONG JE BEI LU BEIJING ECONOMIC | & TECHNOLOGY DEVELOPMENT ZONE 100176 | BEIJING PR CHINA | | BEIJING | | 100176 | CHINA |
| BEIJING GUOXING ELECTRONICS CO | | LTD | TAI ZHOU WU HAI DIAN DISTRICT | 100095 BEIJING | | | | | CHINA |
| BEIJING JIAN CHAO ENVEQUIP CO | | | | | | BEIJING | | 102525 | CHINA |
| BEIJING TXTY AUTOMOBILE ELECTRONIC | | RXINSANYU ECONOMIC DEVELOPMENT ZONE | | | | BEIJING | 10 | 100176 | CN |
| BEIJING TXTY AUTOMOBILE ELECTRONIC | | XINSANYU VILLAGE XIHONGMEN | | | | BEIJING | 10 | 100176 | CN |
| BEIJING WANXIANG INDUSTRIAL GROUP | | 2706 NORTH ROUND CTR MADIAN | | | | BEIJING | 10 | 102300 | CN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEIL JOHN D | | 6585 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9543 | |
| BEILER GERALD F | | 540 KEITH DR | | | | SANFORD | MI | 48657-0000 | |
| BEIRING LOUIS | | 305 ARGUS DR | | | | DEPEW | NY | 14043-1655 | |
| BEIRNE MAYNARD & PARSONS LLP | | 1300 POST OAK BLVD 25TH FLR | | | | HOUSTON | TX | 77056 | |
| BEIRNE MAYNARD AND PARSONS LLP | | PO BOX 27457 | | | | HOUSTON | TX | 77227-7457 | |
| BEISER KIM | | 1165 W TOWNLINE RD 14 | | | | AUBURN | MI | 48611-9714 | |
| BEISSEL EDWARD | | 5349 SANDALWOOD COURT | | | | GRAND BLANC | MI | 48439 | |
| BEISTEL JAY | | 3420 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| BEISWENGER DAVID W | | 17842 REED POINT RD | | | | FISHERS LNDNG | NY | 13641-0000 | |
| BEITER ANGELA | | 2558 REVERE AVE | | | | DAYTON | OH | 45420 | |
| BEITER DANIEL | | 2374 FULLER RD | | | | BURT | NY | 14028-9717 | |
| BEITER ERIC | | 150 BASTIAN RD | | | | ROCHESTER | NY | 14623 | |
| BEITER NICHOLAS | | 33 SOUTHWIND WAY | | | | ROCHESTER | NY | 14624 | |
| BEITER PAUL | | 150 BASTIAN RD | | | | ROCHESTER | NY | 14623 | |
| BEITZ ARTHUR | | 13012 DORSCH RD | | | | NEWSTEAD | NY | 14001 | |
| BEITZ CHERILYN | | 242 ALBEMARLE ST | | | | ROCHESTER | NY | 14613 | |
| BEITZEL CORPORATION | | 12072 BITTINGER RD | | | | GRANSVILLE | MD | 21536-9717 | |
| BEITZEL CORPORATION | | 12072 BITTINGER RD | | | | GRANTSVILLE | MD | 21536-3116 | |
| BEIYING CHEN | | 5527 SALEM DR SOUTH | | | | CARMEL | IN | 46033-8586 | |
| BEIZABE N PEACOCK | | 5000 SAMPSON DR | | | | YOUNGSTOW | OH | 44505 | |
| BEJAMIN WANG | | ACCT OF FRED GLIME | CASE 94 C00527 | 802 EAST BIG BEAVER RD | | TROY | MI | 37366-0685 | |
| BEJAMIN WANG ACCT OF FRED GLIME | | CASE 94 C00527 | 802 EAST BIG BEAVER RD | | | TROY | MI | 48083 | |
| BEK MARKETING SERVICES INC | | 95 MOUNT READ BLVD | | | | ROCHESTER | NY | 14611 | |
| BEK MARKETING SERVICES INC | | 95 MT READ BLVD | | | | ROCHESTER | NY | 14611-1923 | |
| BEKAERT ADVANCED COATING TECH | TONYA GETZ | 3200 W MARKET ST STE 303 | | | | AKRON | OH | 44333 | |
| BEKAERT CORP | | 3200 W MARKET ST STE 303 | | | | AKRON | OH | 44333 | |
| BEKAERT CORP | | ADVANCED COATING TECHNOLOGIES | 6000 N BAILEY STE 9 | | | AMHERST | NY | 14226 | |
| BEKAERT CORP | | E PINE & LAKE ST | | | | ORRVILLE | OH | 44667 | |
| BEKAERT CORP | | PO BOX 608 | | | | ORRVILLE | OH | 44667 | |
| BEKAERT CORPORATION | | 510 COLLINS BLVD | | | | ORRVILLE | OH | 44667-9796 | |
| BEKAERT CORPORATION | | E PINE & LAKE ST | | | | ORRVILLE | OH | 44667 | |
| BEKAERT CORPORATION | | FMLY BEKAERT CONTOURS | 510 COLLINS BLVD | | | ORRVILLE | OH | 44667-9796 | |
| BEKAERT CORPORATION | | PO BOX 60704 | | | | CHARLOTTE | NC | 28275-0704 | |
| BEKAERT CORPORATION | ACCOUNTS RECEIVABLE | PO BOX 101299 | | | | ATLANTA | GA | 30392-1299 | |
| BEKAERT CORPORATION | JANET WARREN | 12 TW ALEXANDER DR | | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| BEKAERT CORPORATION | RICHARD AUGUSTINE | 1395 S MARIETTA PKWY | | | | MARIETTA | GA | 30067 | |
| BEKAERT NV | | BEKAERTSTRAAT 2 | 8550 ZWEVEGEM | | | | | | BELGIUM |
| BEKAERT NV | | NV BEKAERT SA | LED BEKAERTSTRAAT 2 | | | ZWEVEGEM | | 08550 | BELGIUM |
| BEKART CORPORATION | | 3200 W MARKET STE 303 | | | | AKRON | OH | 44333 | |
| BEKART CORPORATION | | PO BOX 101299 | | | | ATLANTA | GA | 30392-1299 | |
| BEKEMEIER MICHAEL | | PO BOX 6765 | | | | SAGINAW | MI | 48608-6765 | |
| BEKEMEIER TERRY | | 1493 E MUNGER RD | | | | MUNGER | MI | 48747-9745 | |
| BEKINS AUDIO VIDEO & APPLIANCE | | 735 WASHINGTON AVE | | | | GRAND HAVEN | MI | 49417 | |
| BEKINS VAN LINES | | 33314 TREASURY CTR | | | | CHICAGO | IL | 60694-3300 | |
| BEKINS VAN LINES CO | | 330 S MANNHEIM RD | | | | HILLSIDE | IL | 60162 | |
| BEKINS VAN LINES CO | | PO BOX 95987 | | | | CHICAGO | IL | 60694-5987 | |
| BEKIROV AKSEL | | 1801 WYNKOOP ST | 311 | | | DENVER | CO | 80202 | |
| BEKIUS RODNEY | | 9879 PIERCE ST | | | | ZEELAND | MI | 49464-9762 | |
| BEKKERING JAMES | | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 | |
| BEKKERING XANG | | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 | |
| BEL FAB CO | | HWY 66 S | | | | ROGERSVILLE | TN | 37857 | |
| BEL FAB COMPANY EFT | | PO BOX 786 | | | | ROGERSVILLE | TN | 37857 | |
| BEL FAB COMPANY EFT | | HWY 66 S | | | | ROGERSVILLE | TN | 37857 | |
| BEL FUSE INC | | 656 N RANGELINE RD STE A | | | | CARMEL | IN | 46032 | |
| BEL FUSE INC | | PO BOX 11641 | | | | NEWARK | NJ | 07101 | |
| BEL FUSE INC EFT | | 198 VAN VORST ST | | | | JERSEY CITY | NJ | 07302 | |
| BEL KRAFT PAN INC | | 1261 ST PAUL WINSOR | | | | ONTARIO | MI | 48202 | |
| BEL TRONICS LTD | | 2422 DUNWIN DR | | | | MISSISSAUGA | ON | L5L 1J9 | CANADA |
| BEL TRONICS LTD | | HOLD LEE BROOKS 4 2636 | 2422 DUNWIN DR | HOLD PER D FIDLER | | MISSISSAUGA | ON | L5L 1J9 | CANADA |
| BEL TRONICS MANUFACTURING | SHARON RAM | 2422 DUNWIN DR | DOCK 4 | | | MISSISSAUGA | ON | L5L 1J9 | CANADA |
| BELADINO PAULA | | 106 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1021 | |
| BELAIR COMPOSITES INC | | 3715 E LONGFELLOW | | | | SPOKANE | WA | 99207 | |
| BELANGER DIESEL | | 489 MAIN ST | | | | CARIBOU | ME | 047362630 | |
| BELANGER DIESEL | MR JOHN BELANGER | 489 MAIN ST | | | | CARIBOU | ME | 04736-2630 | |
| BELANGER KENNETH | | 7690 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 | |
| BELANGER PEGGY | | 6443 FLAMINGO DR | | | | BUENA PK | CA | 90620 | |
| BELANGER RICHARD A | | 8062 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1414 | |
| BELANGER, MARK | | 112 S OAKLEY ST | | | | SAGINAW | MI | 48602 | |
| BELANS MILAN | | 21779 MANCHESTER LN | | | | FARMINGTON HILLS | MI | 48335 | |
| BELANS MILAN E EFT | | 21779 MANCHESTER LN | | | | FARMINGTON HILLS | MI | 48335 | |
| BELBA JOHN | | 47 ROMA CT SW | | | | PATASKALA | OH | 43062-9429 | |
| BELCAN CORPORATION | | LOCK BOX 771430 | 1430 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1004 | |
| BELCAN ENGINEERED GROUP INC | | 10200 ANDERSON WAY | | | | CINCINNATI | OH | 45242-4718 | |
| BELCAN ENGINEERING PROVO | | 1234 N 900 E | | | | PROVO | UT | 84604-2719 | |
| BELCASTRO DEBORAH | | 1855 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4159 | |
| BELCASTRO JASON | | 7638 SPRING PK DR | | | | BOARDMAN | OH | 44512 | |
| BELCHER CALVIN | | 3988 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 | |
| BELCHER DAVID W | | 4815 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3353 | |
| BELCHER JAMES R | | 7382 CATBOAT COURT | | | | FISHERS | IN | 46038-2681 | |
| BELCHER JEFFERY | | 115 EAST HUDSON AVE | | | | DAYTON | OH | 45405 | |
| BELCHER JUDY B | | 725 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 | |
| BELCHER KAY D | | 15750 US 12 | ADD CHG PER AFC CLAIM 11 14 02 | | | CEMENT CITY | MI | 49233 | |
| BELCHER KAY D | | 15750 US 12 | | | | CEMENT CITY | MI | 49233 | |
| BELCHER KAY D | | 446 HIGH POINT DR APT 6 | | | | MASON | MI | 48854-2905 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELCHER KENNETH | | 10009 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458 | |
| BELCHER LEWIS C | | 514 E 1000 N | | | | FORTVILLE | IN | 46040-9315 | |
| BELCHER THOMAS | | 7175 FALLEN OAK TRCE | | | | CENTERVILLE | OH | 45459-4845 | |
| BELCHER, LARRY | | 3000 WATERCHASE WAY | | | | WYOMING | MI | 49519 | |
| BELCHER, MICHELLE | | 1035 EDNA SE | | | | GRAND RAPIDS | MI | 49507 | |
| BELCINA VICENTE DEPAUL | | 5800 MERCURY DR | | | | DEARBORN | MI | 48126 | |
| BELCINA, VICENTE DE PAUL R | | 4649 KOMINAR CT | | | | WINDSOR | ON | N9G 2W6 | CANADA |
| BELCO ELECTRIC INC | | 22895 B SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| BELCO INDUSTRIES INC | | 115 E MAIN ST | | | | BELDING | MI | 48809-1768 | |
| BELCO TOOL & MFG INC | | 225 TERRACE ST EXT | | | | MEADVILLE | PA | 16335 | |
| BELCO TOOL & MFG INC EFT | | 225 TERRACE ST EXT | | | | MEADVILLE | PA | 16335 | |
| BELCO TOOL AND MFG INC | | 225 TERRACE ST EXT | | | | MEADVILLE | PA | 16335 | |
| BELCO TOOL AND MFG INC EFT | JOHN BRUNOT | 225 TERRACE ST EXT | | | | MEADVILLE | PA | 16335 | |
| BELCO TOOL AND MFG INC EFT | | 225 TERRACE ST EXT | | | | MEADVILLE | PA | 16335 | |
| BELDEN ARCHITECTURAL PRODUCTS | | BAPI | 3100 MADISON AVE SE | | | WYOMING | MI | 49548-1212 | |
| BELDEN ARCHITECTURAL PRODUCTS | INC | 3100 MADISON AVE SE | | | | WYOMING | MI | 49548-1212 | |
| BELDEN ELECTRONICS DIVISION | ACCT NO 133624 | PO BOX 3223 | | | | CAROL STREAM | IL | 60132-3223 | |
| BELDEN INC | | 7701 FORSYTH BLVD STE 800 | | | | SAINT LOUIS | MO | 63105 | |
| BELDEN TOOLS INC | | 2500 BRAGA DR | | | | BROADVIEW | IL | 60153 | |
| BELDEN WIRE & CABLE | | 2200 US 27 SOUTH | | | | RICHMOND | IN | 47375 | |
| BELDING ENTERPRISES INC | | CNC SERVICES | 621 ALEXANDRIA ST | | | CLAYTON | NY | 13624 | |
| BELDING ENTERPRISES INC | | CNC SVCS GUARANTEED ELECT | 621 ALEXANDRIA ST | | | CLAYTON | NY | 13624 | |
| BELDING GEORGE | | PO BOX 910 | | | | CRYSTAL SPGS | MS | 39059 | |
| BELEIL MOHAMMED | | 520 DAYTONA PKWY APT T4 | | | | DAYTON | OH | 45406 | |
| BELER HELEN | | 8916 KIRK RD | | | | N JACKSON | OH | 44451 | |
| BELEW HAROLD | | 8410 HWY 17 | | | | FLORENCE | AL | 35634 | |
| BELEW JAMES | | 457 WALLACE DR | | | | HARTSELLE | AL | 35640 | |
| BELEW RUSSELL | | 5134 CO RD 76 | | | | ROGERSVILLE | AL | 35652 | |
| BELF, RICHARD | | 118 HUPP CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| BELF, RICHARD | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| BELFER GEORGE DRUM BARREL CO | | 4336 HANSEN SW | | | | GRAND RAPIDS | MI | 49548-3024 | |
| BELFERMAN JAMES | | 449 DALTON DR | | | | ROCHESTER HLS | MI | 48307 | |
| BELFERMAN, JAMES D | | 449 DALTON DR | | | | ROCHESTER HLS | MI | 48307 | |
| BELFIELD MARK | | 88 SOUTH MAIN ST | | | | CHRUCHVILLE | NY | 14428-9561 | |
| BELFIELD, MARK M | | 2348 WESTSIDE DR | | | | ROCHESTER | NY | 14624-1957 | |
| BELFORD ELECTRONICS | PATTIE OR GUY | 1460 JEFFERY DR | | | | ADDISON | IL | 60101 | |
| BELFORT 300 PARTNERS LTD | | STE 100 | 7800 BELFORT PKWY | | | JACKSONVILLE | FL | 32256 | |
| BELFORT EDWARD | | 2445 HEMMETER ST | | | | SAGINAW | MI | 48603 | |
| BELFORT INSTRUMENT | | 727 SOUTH WOLFE ST | | | | BALTIMORE | MD | 21231-3536 | |
| BELFORT INSTRUMENT CO | | 727 S WOLFE ST | | | | BALTIMORE | MD | 21231 | |
| BELFORT, KIM | | 2445 HEMMETER RD | | | | SAGINAW | MI | 48603 | |
| BELGER CARTAGE SERVICE INC | | 2100 WALNUT ST | | | | KANSAS CITY | MO | 64108 | |
| BELGER CARTAGE SERVICE INC | | 3837 W RENO | | | | OKLAHOMA CITY | OK | 73107 | |
| BELGER WILLIAM | | 71 N TRUMBULL RD | | | | BAY CITY | MI | 48708 | |
| BELGIAN SHELL NV | | PANTSERSCHIPSTRAAT 108 | | | | GENT | BE | 09000 | BE |
| BELGOTEX CARPETS PTY LTD | | 20 CHESTERFIELD RD WILLOWTON | PO BOX 3228 | | | PIETERMARITZBURG 3201 | | 03201 | SOUTH AFRICA |
| BELHAVEN COLLEGE | | BUSINESS OFFICE | 1500 PEACHTREE ST | | | JACKSON | MS | 39202 | |
| BELHAVEN COLLEGE | | PO BOX 4959 | | | | JACKSON | MS | 39296 | |
| BELICA, SCOTT | | 750 MAURO CIR APT 3 | | | | WARREN | OH | 44484 | |
| BELIK MARTIN | | 455 BEDFORD RD SE | | | | BROOKFIELD | OH | 44403-9725 | |
| BELIK NICHOLAS | | 455 BEDFORD RD | | | | BROOKFIELD | OH | 44403 | |
| BELILL ZACHARY | | 9381 DOWNING RD | | | | BIRCH RUN | MI | 48415 | |
| BELILL, NATHAN | | 9114 MURPHY LAKE RD | | | | VASSAR | MI | 48768 | |
| BELIN LAMSON MCCORMICK ZUMBACH | | FLYNN PC | 2000 FINANCIAL CTR | | | DES MOINES | IA | 50309 | |
| BELINDA CHEATHAM | | 9426 S GREEN ST | | | | CHICAGO | IL | 60620 | |
| BELINDA J COX | | ACCT OF JAMES A COX | CASE 0063607 | CIV CT BL 100 N HOUSTON 3RD FL | | FORT WORTH | TX | 46433-7371 | |
| BELINDA J COX ACCT OF JAMES A COX | | CASE 0063607 | CIV CT BL 100 N HOUSTON 3RD FL | | | FORT WORTH | TX | 76196 | |
| BELINDA J WOMBLE | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| BELISLE ALICE | | 3417 BENT OAK HWY | | | | ADRIAN | MI | 49221-9598 | |
| BELISLE LAWRENCE G | | 3417 BENT OAK HWY | | | | ADRIAN | MI | 49221-9598 | |
| BELK BRANDY | | 406 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| BELKNAP D L TRUCKING INC | | 3526 BAIRD AVE SE | | | | PARIS | OH | 44669 | |
| BELKNAP HOWARD A | | 1324 THENDARA | | | | GRAYLING | MI | 49738-6778 | |
| BELKNAP STEVE R | | 10686 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49544-8918 | |
| BELKNAP VAN F CO INC EFT | | 29164 WALL ST | | | | WIXOM | MI | 48393 | |
| BELL & HOWELL CO | | BELL & HOWELL DOCUMENT MANAGEM | 6800 MC CORMICK BLVD | | | CHICAGO | IL | 60645 | |
| BELL AMANDA | | 1928 TEBO | | | | FLINT | MI | 48503 | |
| BELL ANDERSON & SANDERS LLC | | 496 BROADWAY | | | | LAGUNA BEACH | CA | 92651 | |
| BELL ANDERSON AND SANDERS LLC | | 496 BROADWAY | | | | LAGUNA BEACH | CA | 92651 | |
| BELL ANNETTE | | 7290 HIGHVIEW TRAIL | | | | VICTOR | NY | 14564 | |
| BELL BARBARA METCALF | | 4905 PRAIREWOOD | | | | MUNCIE | IN | 47304 | |
| BELL BENJAMIN A | | 1780 S GLEANER RD | | | | SAGINAW | MI | 48609-9714 | |
| BELL BERNICE | | 3201 BLOOMFIELD LN | APT 422 | | | AUBURN HILLS | MI | 48326 | |
| BELL BOBBY L | | 318 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1446 | |
| BELL BRADFORD L | | PO BOX 95 | | | | ROSCOMMON | MI | 48653 | |
| BELL BRENDA K | | 356 RUTLAND AVE | | | | AUSTINTOWN | OH | 44515-1834 | |
| BELL CHARA | | 478 MISSISSIPPI DR | | | | ASHVILLE | AL | 35953 | |
| BELL CHARLES | | 4920 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1000 | |
| BELL CHRISTOPHER | | 3047 MAGNOLIA HOLMESVILLE RD | | | | MAGNOLIA | MS | 39652 | |
| BELL CLEOPATRA Y | | 296 LYCOMING RD | | | | ROCHESTER | NY | 14623-4730 | |
| BELL CO INC | | 106 MORROW AVE | | | | TRUSSVILLE | AL | 35173 | |
| BELL CO INC | | PO BOX 92 | | | | TRUSSVILLE | AL | 35173 | |
| BELL COLLEEN | | 79 LETTINGTON AVE | | | | ROCHESTER | NY | 14624 | |
| BELL CURTIS | | 4344 PEBBLE CREEK CT | | | | SAGINAW | MI | 48603-5210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELL DALE | | 617 BRYAN RD | | | | MILAN | OH | 44846 | |
| BELL DAMEON | | 1280 STALEY | | | | DAYTON | OH | 45408 | |
| BELL DAMION | | 2937 N ARDENWOOD DR | | | | BATON ROUGE | LA | 70805 | |
| BELL DANIEL | | 215 SUPERIOR AVE | | | | DAYTON | OH | 45406 | |
| BELL DANNY | | 36 S WESTVIEW AVE | | | | DAYTON | OH | 45403 | |
| BELL DARRYL | | 1594 CHANCELLOR COURT | | | | CLERMONT | FL | 34711-6500 | |
| BELL DAVID | | 1429 NORFOLK | | | | GRAND BLANC | MI | 48439 | |
| BELL DAVID M | | 4554 BRADINGTON ST | | | | SAGINAW | MI | 48604-1528 | |
| BELL DAVIS & PITT PA | | 635 W 4TH ST | | | | WINSTON SALEM | NC | 27101 | |
| BELL DAVIS AND PITT PA | | 635 W 4TH ST | | | | WINSTON SALEM | NC | 27101 | |
| BELL DIANE | | 4541 OAKMONT CT | | | | SHELBY TOWNSHIP | MI | 48317 | |
| BELL DONALD | | 860 N EUCLID AVE | | | | DAYTON | OH | 45407 | |
| BELL DONNIE | | 6309 BELLTREE LN | | | | FLINT | MI | 48504-3605 | |
| BELL DORIS | | 2388 RAYMOND CLINTON RD | | | | RAYMOND | MS | 39154 | |
| BELL DORIS | | 272 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| BELL ELAINE | | 522 J W MORGAN WAY | | | | BROOKHAVEN | MS | 39601-2959 | |
| BELL ELECTRONICS INC | | 19725 RUSSELL RD | | | | KENT | WA | 98032 | |
| BELL ELECTRONICS NW INC | | 19725 RUSSELL RD | | | | KENT | WA | 98032-1117 | |
| BELL ENGINE SERVICE INC | KEITH E BELL II | 3810 WEST TENTH ST | PO BOX 61 | | | GREAT BEND | KS | 67530 | |
| BELL ENGINEERING INC | | 735 OUTER DR | | | | SAGINAW | MI | 48601 | |
| BELL ENGINEERING INC | | 735 S OUTER DR | | | | SAGINAW | MI | 48601-6503 | |
| BELL EQUIPMENT CO | | 78 NORTHPOINT DR | | | | LAKE ORION | MI | 48359 | |
| BELL EQUIPMENT CO | | 78 NORTHPOINTE DR | | | | ORION | MI | 48359 | |
| BELL ERICKA | | 3257 GRANDVIEW WAY | | | | WESTFIELD | IN | 46074 | |
| BELL EUGENE | | 23217 GREY GABLES DR LOT 479 | | | | CLINTON TWP | MI | 48036-1294 | |
| BELL FLOYD ASSOCIATES INC | | FLOYD BELL INC | 897 HIGGS AVE | | | COLUMBUS | OH | 43212 | |
| BELL GARY A | | 9062 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1743 | |
| BELL GEORGE | | 6865 SINGER RD | | | | DAYTON | OH | 45424 | |
| BELL GERALD | | 6320 DORWOOD RD | | | | SAGINAW | MI | 48601 | |
| BELL GERALD | | 826 N 13TH ST | | | | ELWOOD | IN | 46036 | |
| BELL HEATHER | | 4034 CORINTH BLVD | | | | DAYTON | OH | 45410 | |
| BELL HELICOPTER TAXTRON INC | ACCOUNTS PAYABLE | PO BOX 901049 | | | | FORT WORTH | TX | 76101-2049 | |
| BELL HELICOPTER TEXTRON INC | EARL CLEMENSON | PO BOX 482 | | | | FORTH WORTH | TX | 76101-8020 | |
| BELL II WILLIE | | 1185 NATHANIEL HILL RD | | | | BOLTON | MS | 39041 | |
| BELL III MARVIN | | 1113 SPRINGFIELD LN | | | | RACINE | WI | 53402 | |
| BELL INDUSTRIES INC | | 10611 N HAYDEN RD STE D 103 | | | | SCOTTSDALE | AZ | 85260 | |
| BELL INDUSTRIES INC | | 1200 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507-2129 | |
| BELL INDUSTRIES INC | | 1960 E GRAND AVE STE 560 | | | | EL SEGUNDO | CA | 90245 | |
| BELL INDUSTRIES INC | | A DIV OF BELL IND DIST GRP | 6835 FLANDERS RD STE 300 | | | SAN DIEGO | CA | 92121 | |
| BELL INDUSTRIES INC | | BELL INDUSTRIES | 3020A BUSINESS PK DR | | | NORCROSS | GA | 30071 | |
| BELL INDUSTRIES INC | | BOX 60619 | | | | LOS ANGELES | CA | 90060-0619 | |
| BELL INDUSTRIES INC | | DESERT SERVICE DIV | 15120 MARCOURT AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| BELL INDUSTRIES INC | | W226 N900 EASTMOUND | | | | WAUKESHA | WI | 53186 | |
| BELL J | | PO BOX 604213 | | | | CLEVELAND | OH | 44104-0213 | |
| BELL JAMES | | 6301 LINCOLN ST | | | | ALLENDALE | MI | 49401-9792 | |
| BELL JAMES | | 7427 MORGAN RD | | | | CLEVES | OH | 45002 | |
| BELL JAMES L | | 39611 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48167-3415 | |
| BELL JAMES L | | 61 WESTON AVE | | | | BUFFALO | NY | 14215-3329 | |
| BELL JASON | | 1201 KIM LN | | | | KETTERING | OH | 45420 | |
| BELL JASON | | 92 ROUGH WAY 2 | | | | LEBANON | OH | 45036 | |
| BELL JEFFREY | | 1802 HUNTERS COVE CIRCLE | | | | KOKOMO | IN | 46902-5181 | |
| BELL JEFFREY | | 220 JANNEY LN | | | | SPRINGBORO | OH | 45066 | |
| BELL JEFFREY | | 2649 WYNTERPOINTE COURT | | | | KOKOMO | IN | 46901 | |
| BELL JEFFREY | | 796 AUGUSTA COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| BELL JIMMIE | | 6280 N CHAPEL HILL RD | | | | BOLTON | MS | 39041-9726 | |
| BELL JIMMIE D | | PO BOX 2285 | | | | MADISON | AL | 35758-5419 | |
| BELL JOHN | | 1080 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| BELL JOHN | | 6055 NORTH LAKE RD | | | | BERGEN | NY | 14416 | |
| BELL JOHN S | | 168 FERGUSON DR | | | | HILTON | NY | 14468 | |
| BELL JONATHAN | | 5709 20TH AVE E | | | | TUSCALOOSA | AL | 35405 | |
| BELL JR DEREK | | 317 GIRARD AVE | | | | SOMERSET | NJ | 08873 | |
| BELL JR EUGENE | | 752 S 24TH ST | | | | SAGINAW | MI | 48601-6510 | |
| BELL JR GEORGE | | 4111 BRIDLEGATE WAY | | | | DAYTON | OH | 45424 | |
| BELL JR MARVIN | | 8020 S WAYLAND DR | | | | OAK CREEK | WI | 53154-2827 | |
| BELL JUDY | | 9062 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1743 | |
| BELL KATHY | | 10039 STRT700 LT 121 | | | | MANTUA | OH | 44255 | |
| BELL KEITH A | | 565 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2940 | |
| BELL KRISHANA | | 2110 SANSOM AVE | | | | GADSDEN | AL | 35904-1734 | |
| BELL LESTER | | 538 GEORGE ST | | | | YOUNGSTOWN | OH | 44502 | |
| BELL LEWIS | | 5201 OSCEOLA DR | | | | TROTWOOD | OH | 45427 | |
| BELL LINCOLN | | 1800 RUSSELL J TILLMAN RD | | | | EDWARDS | MS | 39066-9104 | |
| BELL LINDA | | 532 CLEARMONT ST | | | | YOUNGSTOWN | OH | 44511 | |
| BELL LINDA T | | 6280 N CHAPEL HILL RD | | | | BOLTON | MS | 39041-9726 | |
| BELL MARK CORP | | 331 CHANGEBRIDGE RD STE 201 | | | | PINE BROOK | NJ | 07058 | |
| BELL MARK SALES CO | | ADD CHG 4 97 | 331 CHANGEBRIDGE RD | PO BOX 2007 | | PINE BROOK | NJ | 07058 | |
| BELL MARK SALES CO | | PO BOX 2007 | | | | PINE BROOK | NJ | 07058 | |
| BELL MARQUES | | 8020 SO WAYLAND DR | | | | OAK CREEK | WI | 53154 | |
| BELL MARY J | | 1594 CHANCELLOR COURT | | | | CLERMONT | FL | 34711-6500 | |
| BELL MARY J | | 1642 WOODVIEW LN | | | | ANDERSON | IN | 46011-1049 | |
| BELL MEREDITH | | 2725 W 16TH ST APT B 3 | | | | ANDERSON | IN | 46011 | |
| BELL MICHAEL | | 49 MONTICELLO PL | | | | BUFFALO | NY | 14214 | |
| BELL MICRO SAN DIEGO | JOAN MCDONALD | 12778 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BELL MICRO SAN DIEGO | JOAN MCDONALD | 5860 OWENS AVE | | | | CARLSBAD | CA | 92008 | |
| BELL MICROPRODUCTS | | 10475 PARK MEADOWS DR | STE 200 | | | LITTLETON | CO | 80124 | |
| BELL MICROPRODUCTS | JEANIE TUNNELL | 1941 RINGWOOD AVE | STE 6050 | | | SAN JOSE | CA | 95131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELL MICROPRODUCTS | ROB GENARO | 10475 PK MEADOWS DR | | | | LITTLETON | CO | 80124 | |
| BELL MICROPRODUCTS | ROB GENARO | 10475 PK MEADOWS DR | STE 6050 | | | LITTLETON | CO | 80124 | |
| BELL MICROPRODUCTS | TINA MOORE | 201 M ONROE ST STE 300 | | | | MONTGOMERY | AL | 36104 | |
| BELL MYRON H | | 1000 MURRAY HL | | | | HIGHLAND | MI | 48357-3938 | |
| BELL PACKAGING CORP | | 1977 SARASOTA PKY | | | | CONYERS | GA | 30013 | |
| BELL PACKAGING CORP | | BELL FIBRE PRODUCTS | 2000 BEVERLY SW | | | GRAND RAPIDS | MI | 49509-1719 | |
| BELL PACKAGING CORP | | BELL PACKAGING MARION | 3112 S BOOTS ST | | | MARION | IN | 46953 | |
| BELL PACKAGING CORP | | BELL STRUCTURAL PRODUCTS DIV | 3102 S BOOTS | | | MARION | IN | 46953 | |
| BELL PACKAGING CORP | | VISY PACKAGING | 300 W 170TH ST | | | SOUTH HOLLAND | IL | 60473-2800 | |
| BELL PACKAGING CORP EFT | | ACCTS RECEIVABLE | | | | ATLANTA | GA | 30384-688 | |
| BELL PATRICIA H | | 3603 CLARK ST | | | | ANDERSON | IN | 46013-5344 | |
| BELL PATSY | | 2618 E 3RD | | | | TULSA | OK | 74104 | |
| BELL PIPE AND SUPPLY CO | | 215 E BALL RD | PO BOX 151 | | | ANAHEIM | CA | 92815-0151 | |
| BELL RALPH | | 9237 S SPRUCE AVE | | | | NEWAGGO | MI | 49337 | |
| BELL RAYMOND | | 12477 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| BELL RAYMOND | | 9455 VAN ANTWERP DR | | | | BRIGHTON | MI | 48116 | |
| BELL REBECCA | | 8097 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| BELL ROBBIE | | 2617 PINETREE DR | | | | FLINT | MI | 48507 | |
| BELL ROBERT | | 18 EAGLEBROOK DR | | | | BUFFALO | NY | 14224-4621 | |
| BELL ROBERT | | 2716 OWEN ST | | | | SAGINAW | MI | 48601 | |
| BELL ROBERT L | | 18 EAGLEBROOK DR | | | | WEST SENECA | NY | 14224 | |
| BELL ROLAND | | 3371 WHITE WALNUT CT APT 424 | | | | MIAMISBURG | OH | 45342-5317 | |
| BELL RONALD | | 4932 RICHMOND CIRCLE | | | | SANDUSKY | OH | 44870 | |
| BELL RONALD | | 912 BERTRAM | | | | HUEYTOWN | AL | 35023 | |
| BELL RONALD W | | 161 PORTOFINO DRIVE | | | | NORTH VENICE | FL | 34275 | |
| BELL RONALD W | | 161 PORTOFINO DR | | | | NORTH VENICE | FL | 34275 | |
| BELL RONDA | | 5339 W 100 N | | | | KOKOMO | IN | 46901 | |
| BELL ROY L | | LAW OFFICE OF ROY L BELL | 426 NORTH TEXAS | CHG PER DC 2 02 CP | | ODESSA | TX | 79761 | |
| BELL ROY L LAW OFFICE OF ROY L BELL | | 426 NORTH TEXAS | | | | ODESSA | TX | 79761 | |
| BELL ROYER & SANDER CO LPA | | 33 SOUTH GRANT AVE | | | | COLUMBUS | OH | 43215-3927 | |
| BELL ROYER AND SANDER CO LPA | | 33 SOUTH GRANT AVE | | | | COLUMBUS | OH | 43215-3927 | |
| BELL SALLY | | 6689 STATESBORO RD | | | | CENTERVILLE | OH | 45459 | |
| BELL SELTZER PARK & GIBSON PA | | P O DRAWER 34009 | | | | CHARLOTTE | NC | 28234 | |
| BELL SELTZER PARK AND GIBSON PA | | P O DRAWER 34009 | | | | CHARLOTTE | NC | 28234 | |
| BELL SHARON | | 7747 ANDERSON AVE NE | | | | WARREN | OH | 44484-1526 | |
| BELL SHEILA | | 2917 N LOCKE | | | | KOKOMO | IN | 46901 | |
| BELL SHERMAN | | 1903 CARVER DR | | | | MUNCIE | IN | 47303 | |
| BELL SHERMAN | | 1903 E CARVER DR | | | | MUNCIE | IN | 47303-4011 | |
| BELL SHIRLEY | | 4325 CRESCENT DR | | | | NIAGARA FALLS | NY | 14305 | |
| BELL SOUTH | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| BELL SOUTH PIPELINE CO | | PO BOX 130 | | | | REFUGIO | TX | 78377 | |
| BELL SR, JAMES | | 621 LOUISA | | | | IONIA | MI | 48846 | |
| BELL STATE UNIVERSITY | | PO BOX 672 | | | | MUNCIE | IN | 47308 | |
| BELL STEEL COMPANY INC | | 530 SOUTH C ST | | | | PENSACOLA | FL | 32501 | |
| BELL SUSAN | | 59 W FLOYD AVE | | | | DAYTON | OH | 45415 | |
| BELL T | | 145 WINDHAVEN CT | | | | STOCKBRIDGE | GA | 30281 | |
| BELL TANNON | | 2010 2ND ST | | | | BAY CITY | MI | 48708 | |
| BELL TARA | | 478 MISSISSIPPI DR | | | | ASHVILLE | AL | 35953 | |
| BELL TECHNOLOGIES | | 906 TRINITY DR STE H | | | | MISSION | TX | 78572 | |
| BELL TECHNOLOGIES INC | | 305 SEABOARD LN STE 318 | | | | FRANKLIN | TN | 37067 | |
| BELL TECHNOLOGIES INC | | METRUM SERVICES | 2320 W PEORIA AVE BLDG D STE 1 | | | PHOENIX | AZ | 85029 | |
| BELL TECHNOLOGIES INC | | METRUM SERVICES | 258 E ARAPAHO STE 150 | | | RICHARDSON | TX | 75081 | |
| BELL TECHNOLOGIES INC | | SERVICE DIV | PO BOX 971438 | | | DALLAS | TX | 75397 | |
| BELL THOMAS | | 8097 W 180 S | | | | RUSSIAVILLE | IN | 46979-0252 | |
| BELL TOM | | 6689 STATESBORO RD | | | | CENTERVILLE | OH | 45459 | |
| BELL TOOLING & MANUFACTURING I | | 2424 N WASHINGTON | | | | KOKOMO | IN | 46901 | |
| BELL TOOLING & MFG INC | | 2424 N WASHINGTON ST | | | | KOKOMO | IN | 46901 | |
| BELL TOOLING & MFG INC | | PO BOX 327 | | | | KOKOMO | IN | 46903 | |
| BELL TOSHA | | 18 W NORMAN AVE APT 6 | | | | DAYTON | OH | 45405 | |
| BELL VALERY | | 5135 HACKETT DR | | | | DAYTON | OH | 45418 | |
| BELL WAREHOUSING & MANUFACTURI | | 5510 CLIO RD | | | | FLINT | MI | 48504-686 | |
| BELL WAREHOUSING & MFG SERVICE | | 5510 CLIO RD | ADD CHG LTR 10 01 MH | | | FLINT | MI | 48531-1097 | |
| BELL WAREHOUSING & MFG SERVICE | | 5510 CLIO RD | | | | FLINT | MI | 48504-6860 | |
| BELL WAREHOUSING AND MFG SERVICE | | PO BOX 311097 | | | | FLINT | MI | 48531-1097 | |
| BELL WARREN R | | 6065 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424-1127 | |
| BELL WILLIAM | | 1215 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| BELL WILLIAM | | 2332 ACOSTA ST | | | | KETTERING | OH | 45420-3423 | |
| BELL WILLIAM | | 292 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| BELL WILLIE | | 6258 AMBLEWOOD DR | | | | JACKSON | MS | 39213 | |
| BELL, CURTIS S | | 4344 PEBBLE CREEK CT | | | | SAGINAW | MI | 48603 | |
| BELL, DIANE S | | 4541 OAKMONT CT | | | | SHELBY TOWNSHIP | MI | 48317 | |
| BELL, DORIS | | 1 CEDAR RD | | | | CHEEKTOWAGA | NY | 14215 | |
| BELL, JASON | | 112 LADINO LN | | | | PENDELTON | IN | 46064 | |
| BELL, JASON | | 1152 LOGAN AVE | | | | MCDONALD | OH | 44437 | |
| BELL, JEFFREY R | | 1802 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 | |
| BELL, JEFFREY T | | 2649 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| BELL, JOHN P | | 1080 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| BELL, JUDY | | 9062 BRIARBROOK DR NE | | | | WARREN | OH | 44484 | |
| BELL, KASHARIEE | | 3406 HERMANSAU RD | | | | SAGINAW | MI | 48603 | |
| BELL, RUSSELL | | 153 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | |
| BELLA GRUVER | | 11242 S NANDINA AVE | | | | JENKS | OK | 74037 | |
| BELLAFAIRE THOMAS | | 657 CHRISTIANA ST | | | | NO TONAWANDA | NY | 14120 | |
| BELLAFAIRE THOMAS J | | 129 CRESTON CT | | | | MOORESVILLE | NC | 28115-7915 | |
| BELLAH LARRY | | 2030 TORRANCE AVE | | | | FLINT | MI | 48506-3606 | |
| BELLAIR DENNIS M | | 632 SUNSET CIR | | | | FROSTPROOF | FL | 33843-5024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELLAIR EXPEDITING SERVICE INC | | BELLAIR EXPRESS | 3745 25TH AVE | | | SCHILLER | IL | 60176 | |
| BELLAIR EXPRESS | | 3745 25TH AVE | | | | SCHILLER PK | IL | 60176 | |
| BELLAIRE INDUSTRIES INC | | 1921 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067-1587 | |
| BELLAIRE INDUSTRIES INC | | FRMLY ENDURA COATINGS INC | 1921 BELLAIRE AVE | | | ROYAL OAK | MI | 48067-1587 | |
| BELLAIRE INDUSTRIES INC | | PLASTIC FILM ENTERPRISES | 1921 BELLAIRE ST | | | ROYAL OAK | MI | 48067-1514 | |
| BELLAMY BILLY W | | PO BOX 415 | | | | HIGGINS LAKE | MI | 48627-0415 | |
| BELLAMY DIMPLE | | 2544 ASHCRAFT RD | | | | DAYTON | OH | 45414 | |
| BELLAMY EDGAR | | 926 JACKSON RD | | | | FITZGERALD | GA | 31750 | |
| BELLAMY LARRY | | 102 CEDAR LN | | | | FITZGERALD | GA | 31750 | |
| BELLAMY MARK | | 6191 W SWAFFER RD | | | | VASSAR | MI | 48768-9659 | |
| BELLAMY V | | 22 RUDYARD AVE | STANDISH | | | WIGAN | | WN6 0LH | UNITED KINGDOM |
| BELLAN DEAN | | 8975 DAISY CT | | | | NOBLESVILLE | IN | 46060-4738 | |
| BELLAN, DEAN S | | 8975 DAISY CT | | | | NOBLESVILLE | IN | 46060 | |
| BELLANCA JOE | | 226 TRABOLD RD | | | | ROCHESTER | NY | 14624 | |
| BELLANT THOMAS | | 2077 MORGAN RD | | | | CLIO | MI | 48420 | |
| BELLANTI MICHAEL | | 5541 EAST BAYWOOD AVE | | | | MESA | AZ | 85206-1429 | |
| BELLAR & WINKLER | JAMIE D WINKLER | 212 MAIN ST N | | | | CARTHAGE | TN | 37030 | |
| BELLAR FRED | | 658 LANGLEY RD | | | | ROCHESTER HLS | MI | 48309-1527 | |
| BELLAR III FRED J | | 658 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309 | |
| BELLAR, FRED J | | 658 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309 | |
| BELLARD MELISSA | | 2442 WYOMING ST | APT A | | | DAYTON | OH | 45410 | |
| BELLARMINE COLLEGE | | 2001 NEWBURG RD | BURSARS OFFICE | | | LOUISVILLE | KY | 40205-0671 | |
| BELLAVIA BRYAN | | 7 ILAND DR | | | | ROCHESTER | NY | 14624 | |
| BELLAVIA CARL | | 55 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3329 | |
| BELLAVIA ROSS | | 242 GINA WAY | | | | BROCKPORT | NY | 14420 | |
| BELLAVIA ROSSANA | | 55 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3329 | |
| BELLAVIA, BRYAN C | | 11 WINDRUSH VALLEY | | | | ROCHESTER | NY | 14450 | |
| BELLAVIA, KRISTEN | | 11 WINDRUSH VALLEY RD | | | | FAIRPORT | NY | 14450 | |
| BELLAW ROBERT | | 1307 RUHL GARDEN CT | | | | KOKOMO | IN | 46901-4890 | |
| BELLAY MADELYN | | 224 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| BELLBROOK FENCE CO | | 1130 E DOROTHY LN | | | | DAYTON | OH | 45419-2110 | |
| BELLBROOK FENCE CO | LARRY | 1130 E DOROTHY LN | | | | DAYTON | OH | 45419 | |
| BELLBROOK FENCE CO INC | | 1130 E DOROTHY LN | | | | KETTERING | OH | 45419 | |
| BELLBROOK SUGARCREEK EDUCATION | | FOUNDATION | 60 EAST SOUTH ST | | | BELLBROOK | OH | 45305 | |
| BELLBROOK SUGARCREEK EDUCATION FOUNDATION | | PO BOX 5 | | | | BELLBROOK | OH | 45305 | |
| BELLE EVANS | | 1010 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4604 | |
| BELLE TIRE | | 1650 WEST MAPLE | | | | TROY | MI | 48084 | |
| BELLEFONTAINE MUNICIPAL COURT | | 226 W COLUMBUS AVE | | | | BELLEFONTAIN | OH | 43311 | |
| BELLENGER JR NORMAN | | 5392 110TH AVE | | | | PULLMAN | MI | 49450 | |
| BELLEVILLE AREA COLLEGE | | 2500 CARLYLE RD | | | | BELLEVILLE | IL | 62221-5899 | |
| BELLEVILLE WIRE CLOTH CO | | 18 RUTGERS AVE | | | | CEDAR GROVE | NJ | 07009 | |
| BELLEVILLE WIRE CLOTH CO EFT | | 18 RUTGERS AVE | | | | CEDAR GROVE | NJ | 07009 | |
| BELLEVILLE WIRE CLOTH CO INC | | 18 RUTGERS AVE | | | | CEDAR GROVE | NJ | 07009 | |
| BELLEVUE COMMUNITY COLLEGE | | 3000 LANDERHOLM CIRCLE SE | | | | BELLEVUE | WA | 98007-6484 | |
| BELLEVUE MUNICIPAL COURT | | 3000 SENECA INDUSTRIAL PKWY | | | | BELLEVUE | OH | 44811 | |
| BELLEVUE MUNICIPAL CRT ACCT OF L C STEWART | | L C STEWART 99CVH077 | 117 N SANDUSKY ST | | | BELLEVUE | OH | 27054-0158 | |
| BELLEVUE MUNICIPAL CRT ACCT OF L C STEWART 99CVH077 | | 117 N SANDUSKY ST | | | | BELLEVUE | OH | 44811 | |
| BELLEVUE OH CITY INCOME TAX | | | | | | | | 03458 | |
| BELLEVUE UNIVERSITY | | 1000 GALVIN RD SOUTH | | | | BELLEVUE | NE | 68005-3098 | |
| BELLEW DANIEL | | 300 BROWN AVE APT 4A3 | | | | RAINBOW CITY | AL | 35906 | |
| BELLHORN KEVIN | | 1006 JOSEPH | | | | BAY CITY | MI | 48706 | |
| BELLHORN, JUSTIN | | 316 S WILLIAMS | | | | BAY CITY | MI | 48706 | |
| BELLHORN, KEVIN C | | 1006 JOSEPH | | | | BAY CITY | MI | 48706 | |
| BELLHORN, RAYMOND | | 4696 ORCHARD MANOR BLVD NO 10 | | | | BAY CITY | MI | 48706 | |
| BELLI CHANANDA | | APPLICATIONS ENGINEER | 2200 CROOKS RD APT 42 | | | TROY | MI | 48084 | |
| BELLILE ADAM | | PO BOX 6658 | | | | SAGINAW | MI | 48608 | |
| BELLILE ALAN W | | PO BOX 6658 | | | | SAGINAW | MI | 48608-6658 | |
| BELLIN LISA | | 236 ROBBIES RUN | | | | CORTLAND | OH | 44410 | |
| BELLINE LOUISE | | 5 KESWICK WAY | | | | FAIRPORT | NY | 14450 | |
| BELLINE LOUISE S | | 5 KESWICK WAY | | | | FAIRPORT | NY | 14450 | |
| BELLINGER CHRISTOPHER | | 202 SAUSALITO DR | | | | E AMHERST | NY | 14051 | |
| BELLINGER DONALD | | 2085 MICHIGAN AVE | | | | LIMA | NY | 14485 | |
| BELLINGER JOHN | | 716 SANTA CLARA | UNIT 108 | | | ALAMEDA | CA | 94501 | |
| BELLINGER JONATHAN | | 2130 WEST MIDLAND RD | | | | AUBURN | MI | 48611 | |
| BELLINGER MERLIN D | | 5395 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7707 | |
| BELLINGER THOMAS | | 9376 LINDEN RD | | | | CLIO | MI | 48420-8524 | |
| BELLINGER, JONATHAN T | | 2130 WEST MIDLAND RD | | | | AUBURN | MI | 48611 | |
| BELLINGER, LORI R | | 2130 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| BELLINGHAM COLLINS & LOYD PC | | CHG PER DC 2 27 02 CP | 2050 OKLAHOMA TOWER | 210 PK AVE | | OKLAHOMA CITY | OK | 73102 | |
| BELLINGHAM COLLINS AND LOYD PC | | 2050 OKLAHOMA TOWER | 210 PK AVE | | | OKLAHOMA CITY | OK | 73102 | |
| BELLINO SCOTT | | 17438 IDYLWILD DR | | | | LAKE MILTON | OH | 44429 | |
| BELLIS KATHERINE | | 14583 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| BELLIS MICHAEL | | 14583 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| BELLIS, KATHERINE L | | 14583 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| BELLISSIMO GIOVANN | | 35 PINE ST | | | | AUGRES | MI | 48703 | |
| BELLMAN MELCOR INC | | 18333 S 76TH AVE | PO BOX 188 | | | TINLEY PK | IL | 60477 | |
| BELLMAN MELCOR INC | | 18333 S 76TH AVE | | | | TINLEY PK | IL | 60477 | |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | | TINLEY PARK | IL | 60477 | |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | | TINLEY PK | IL | 60477 | |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | | TINLEY PK | IL | 80477-0188 | |
| BELLMAN MELCOR INC | | PO BOX 188 | | | | TINLEY PARK | IL | 80477-0188 | |
| BELLMAN MELCOR INC | | PO BOX 188 | | | | TINLEY PK | IL | 80477-0188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELLMON, DAMON | | 4015 SEWALL DR SW | | | | HUNTSVILLE | AL | 35805 | |
| BELLO JOHN | | 465 LAKE RD EAST FRK | | | | HAMLIN | NY | 14464-9702 | |
| BELLO METAL RECYCLING | | 5515 MAPLEWOOD RD | | | | WINDSOR | ON | N9C 4E9 | CANADA |
| BELLO METAL RECYCLING | | PO BOX 7387 | | | | WINDSOR | ON | N9C 4E9 | CANADA |
| BELLO METAL RECYCLING LTD | | 5515 MAPLEWOOD RD | | | | WINDSOR | ON | N9C 4E9 | CANADA |
| BELLOFRAM CORPORATION | | STATE RTE 2 BOX 305 | | | | NEWELL | WV | 26050 | |
| BELLOMO, SHELLEY | | 4939 WOODROW AVE | | | | WARREN | OH | 44483 | |
| BELLOR ASHLEY | | 917 S BIRNEY ST | | | | BAY CITY | MI | 48708 | |
| BELLOR DENNIS | | 13709 GRATIOT RD | | | | HEMLOCK | MI | 48626-8447 | |
| BELLOR TIMOTHY | | 5708 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9567 | |
| BELLOR WAYNE | | 308 SOUTHLAWN DR | | | | AUBURN | MI | 48611 | |
| BELLOR, DENNIS | | 13709 GRATIOT RD | | | | HEMLOCK | MI | 48626 | |
| BELLOTTE DAVID | | 324 E 6TH ST | | | | CLAREMORE | OK | 74017 | |
| BELLOTTIE MICHELLE | | 511 W BENJAMIN ST | | | | LINWOOD | MI | 48634 | |
| BELLOVARY NICHOLAS | | 304 N WALLACE | | | | YPSILANTI | MI | 48197 | |
| BELLOWS KEVIN | | 909 BARBARA LEE DR | | | | DUBUQUE | IA | 52003 | |
| BELLOWS VANETTA | | 6611 GREENLEE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| BELLOWS, DUSTIN M | | 503 BOND ST | | | | NORTH MANCHESTER | IN | 46962 | |
| BELLS ENGINE SERVICE | MR KB BELL | 3810 10TH ST | PO BOX 61 | | | GREAT BEND | KS | 67530-3549 | |
| BELLSOUTH | | PO BOX 33009 | | | | CHARLOTTE | NC | 28243-0001 | |
| BELLSOUTH | | PO BOX 70529 | | | | CHARLOTTE | NC | 28272-0529 | |
| BELLSOUTH MOBILITY | | 2612 N ROAN ST | | | | JOHNSON CITY | TN | 37601 | |
| BELLSOUTH MOBILITY | | CINGULAR WIRELESS | 2612 N ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| BELLSOUTH MOBILITY INC | | 1351 MCFARLAND BLVD NE STE 105 | | | | TUSCALOOSA | AL | 35406 | |
| BELLSOUTH PUBLIC COMMUNICATION | | PO BOX 740509 | | | | ATLANTA | GA | 30374-0509 | |
| BELLSOUTH PUBLIC COMMUNICATION INC | | PO BOX 740509 | | | | ATLANTA | GA | 30374-0509 | |
| BELLSOUTH TELECOMMUNICATION | | 1155 PEACHTREE ST NE | | | | ATLANTA | GA | 30309-3610 | |
| BELLSOUTH TELECOMMUNICATIONS INC | BELLSOUTH REGIONAL BANKRUPTCY CENTER | 301 W BAY ST RM 29EF1 | | | | JACKSONVILLE | FL | 32202 | |
| BELLSOUTH WIRELESS DATA | | PO BOX 828435 | | | | PHILADELPHIA | PA | 19182-8435 | |
| BELLUARDO KEITH | | 2445 DELCOURT DR | | | | MORAINE | OH | 45439 | |
| BELLUNI DAVID | | 5307 OVERHILL DR | | | | SAGINAW | MI | 48603-1756 | |
| BELLUS DANIEL | | 3504 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| BELLUS DAVID | | 944 WINDY HILL COURT | | | | RUSSIAVILLE | IN | 46979 | |
| BELLUS, DANIEL R | | 3504 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| BELMIHOUB ALEX | | 392 LAKEFOREST RD | | | | ROCHESTER HILLS | MI | 48309 | |
| BELMIHOUB AZIZ | | 392 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309 | |
| BELMONT COUNTY CSEA | | ACCOUNT OF K MICHAEL BICKMEIER | CASE 81 DR 298 | PO BOX 428 | | ST CLAIRSVILLE | OH | 29646-6345 | |
| BELMONT COUNTY CSEA | | PO BOX 428 | | | | ST CLAIRSVIL | OH | 43950 | |
| BELMONT COUNTY CSEA ACCOUNT OF K MICHAEL BICKMEIER | | CASE 81 DR 298 | PO BOX 428 | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT DISTRIBUTING INC | | PO BOX 8128 | | | | YOUNGSTOWN | OH | 44505 | |
| BELMONT EQUIPMENT | | 1011 SEGORA CIRCLE | | | | PLACENTIA | CA | 92870 | |
| BELMONT EQUIPMENT CO | | 32035 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| BELMONT EQUIPMENT CO | | 32035 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-0013 | |
| BELMONT GARAGE | | 633 WEST MAPLE AVE | | | | LANGHORNE | PA | 19047 | |
| BELMONT METALS INC | | 330 BELMONT AVE | | | | BROOKLYN | NY | 11207 | |
| BELMONT METALS INC | | 330 BELMONT AVE | | | | BROOKLYN | NY | 11207-4000 | |
| BELMONT UNIVERSITY | | 1900 BELMONT BLVD | | | | NASHVILLE | TN | 37212-3757 | |
| BELMONT UNIVERSITY | | PO BOX 307074 | | | | NASHVILLE | TN | 37230-7074 | |
| BELMONTE PARK ENVIRONMENTAL LA | | 25 HOLIDAY DR | | | | ENGLEWOOD | OH | 45322 | |
| BELMONTE PARK ENVIRONMENTAL LA | | 25 HOLIDAY DR | | | | ENGLEWOOD | OH | 45322-2706 | |
| BELMONTE PARK ENVIRONMENTAL LA | | ADDRESS CHG PER RC 5 02 CM | 25 HOLIDAY DR | | | DAYTON | OH | 45322-2706 | |
| BELOIT CLINIC | | PO BOX 374 | | | | FONTANA | WI | 53125 | |
| BELOIT COLLEGE | | BOX 33 | 700 COLLEGE ST | | | BELOIT | WI | 53511 | |
| BELOIT COLLEGE | | STUDENT ACCOUNTS LOANS | 700 COLLEGE ST | | | BELOIT | WI | 53511 | |
| BELOIT MEMORIAL HOSPITAL | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| BELOKONEV ROMAN | | 1220 COMMONWEALTH CIRCLE | M103 | | | NAPLES | FL | 34116 | |
| BELONGIA, FRANK | | 13810 BRENNAN RD | | | | CHESANING | MI | 48616 | |
| BELOSEVIC FRANK | | 4288 SAINT FRANCIS DR | | | | HAMBURG | NY | 14075-1725 | |
| BELOW CHRISTOPHE | | 3671 CEDAR SHAKE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BELSENICH RICHARD J | | 3673 CUMBERLAND LN | | | | HAMBURG | NY | 14075-2204 | |
| BELT BRIAN | | 4823 N 1350 E 34 | | | | CONVERSE | IN | 46919 | |
| BELT CLIFTON | | 15470 COUNTY RD 54 | | | | LOXLEY | AL | 36551 | |
| BELT CORPORATION OF AMERICA | | 3455 HUTCHINSON RD | | | | CUMMING | GA | 30040 | |
| BELT POWER COMPANY INC | | 2355 CHURCH RD SE | | | | SMYRNA | GA | 30080-7249 | |
| BELT SONYA | | 2125 S TECUMSEH RD 67 | | | | SPRINGFIELD | OH | 45502 | |
| BELT SONYA C | | 2125 S TECUMSEH RD 67 | | | | SPRINGFIELD | OH | 45502 | |
| BELT TECHNOLOGIES INC | | 11 BOWLES PKWY | PO BOX 468 | | | AGAWAM | MA | 01001 | |
| BELT TECHNOLOGIES INC | | 11 BOWLES RD | | | | AGAWAM | MA | 01001 | |
| BELT TECHNOLOGIES INC EFT | | 11 BOWLES RD | | | | AGAWAM | MA | 01001 | |
| BELTLINE ELECTRIC MOTOR REPAIR | | 520 TRINITY LN | | | | DECATUR | AL | 35601 | |
| BELTLINE ELECTRIC MOTOR REPAIR | INC | | 520 OLD TRINITY LN | | | DECATUR | AL | 35601 | |
| BELTMANN GROUP INC | | SDA 12 1183 | PO BOX 86 | | | MINNEAPOLIS | MN | 54486-1183 | |
| BELTMANN NORTH AMERICAN CO INC | | 6300 W DOUGLAS AVE | | | | MILWAUKEE | WI | 53218 | |
| BELTON LONNIE | | 1907 FAIRPORT AVE APT 207 | | | | DAYTON | OH | 45406 | |
| BELTON SR LENNY | | 606 GRAND AVE APT 14 | | | | DAYTON | OH | 45406 | |
| BELTON TASHA | | 12 4TH ST | | | | NEW BRUNSWICK | NJ | 089013306 | |
| BELTON TERRANCE | | 12 4TH ST | | | | NEW BRUNSWICK | NJ | 089013306 | |
| BELTON, DAVID | | 1310 MIAMI ST | | | | YOUNGSTOWN | OH | 44505 | |
| BELTRAN ANGELO | | 654 BAKER AVE | | | | FULLERTON | CA | 92832-3102 | |
| BELTRAN FREDERICK | | 338 W KLINGER CANYON DR | | | | TUCSON | AZ | 85755-1780 | |
| BELTRAN RICARDO | | 430 HYATT AVE | | | | CAMPBELL | OH | 44405 | |
| BELTRANO ALBERT E | | 515 LOCUST ST APT T2 | | | | LOCKPORT | NY | 14094-5669 | |
| BELTWAY INTERNATIONAL LLC | | 1800 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227-2596 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELTZ AMEET | | 4792 WILSON RD | | | | LOCKPORT | NY | 14094 | |
| BELTZ CONNIE S | | 8082 PIERCE RD PO BOX 81 | | | | FREELAND | MI | 48623-0081 | |
| BELTZ, AMEET S | | 4792 WILSON RD | | | | LOCKPORT | NY | 14094 | |
| BELU MICHAEL | | 425 ORCHARD | UPPER APT | | | DAYTON | OH | 45419 | |
| BELU, MICHAEL A | | 4764 STANSBURY LN | | | | INDIANAPOLIS | IN | 46254 | |
| BELUE BRADLEY | | 5476 HWY 207 | | | | ANDERSON | AL | 35610 | |
| BELVO JOEL | | 1100 BELVO ESTATES CT | | | | MIAMISBURG | OH | 45342 | |
| BELVO TODD | | 1135 COLT DR | | | | SOUTH LYON | MI | 48178 | |
| BELVO, TODD A | | 1135 COLT DR | | | | SOUTH LYON | MI | 48178 | |
| BELYEU SEAN | | 5223 WHALEY DR | | | | DAYTON | OH | 45427 | |
| BELZER DEBORAH | | 1016 S VALLEY RD | | | | OLATHE | KS | 66061-3965 | |
| BELZONA OF NORTH ALABAMA INC | | 303 D BELTLINE PL SW 313 | | | | DECATUR | AL | 35603 | |
| BELZONA OF NORTH ALABAMA INC | | 797 OLD TRINITY RD | | | | DECATUR | AL | 35601 | |
| BEMATECH | CHRIS BERGMANN | 6850 SHILOH RD EAST | STE D | | | ALPHARETTA | GA | 30005 | |
| BEMIS COMPANY INC | | 1350 N FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47804 | |
| BEMIS COMPANY INC | | 1 NEENAH CTR | | | | NEENAH | WI | 54956-3087 | |
| BEMIS COMPANY INC | | 22657 NETWORK PL | | | | CHICAGO | IL | 60673-122 | |
| BEMIS COMPANY INC | | 22657 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| BEMIS COMPANY INC | | RMT CHNG 10 01 LTR | 1350 N FRUITRIDGE AVE | PO BOX 905 | | TERRE HAUTE | IN | 47808-0905 | |
| BEMIS MICHAEL | | 600 PRINCETON DR | | | | DURAND | MI | 48429 | |
| BEMIS, MICHAEL R | | 600 PRINCETON DR | | | | DURAND | MI | 48429 | |
| BEMISH PATSY | | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001 | |
| BEMISH STEPHEN | | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001 | |
| BEMISH, STEVEN | | 6798 N 1200 E | | | | SHIRLEY | IN | 47384 | |
| BEMS ADMINISTRATIVE FUND | | C/O D CAMERSON BRESSLER AMERY | PO BOX 1980 | | | MORRISTOWN | NJ | 07962 | |
| BEMS ADMINISTRATIVE FUND | | D SCHNEIDER BRESSLER AMERY | 325 COLUMBIA TPKE | | | FLORHAM PK | NJ | 07932 | |
| BEN AMANDA | | 6721 CUIVRE FORD RD | | | | TROY | MO | 63379-4979 | |
| BEN BEACH | | 7100 WEST TUSCOLA | | | | FRANKENMUTH | MI | 48734 | |
| BEN ERIC | | 6721 CUIVRE FORD RD | | | | TROY | MD | 63379-4979 | |
| BEN FREY | | 23376 HILGYLE | | | | NOVI | MI | 48374 | |
| BEN HANDA | | 6122 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 | |
| BEN HILL CNTY MAGISTRATE COURT | | PO BOX 1163 | | | | FITZGERALD | GA | 31750 | |
| BEN HILL COUNTY | | TAX COMMISSIONER | 324 E PINE ST | ZIP CORR 12 04 03 | | FITZGERALD | GA | 31750-2909 | |
| BEN HILL COUNTY GA | | BEN HILL COUNTY TAX COMMISSIONER | 324 E PINE ST | | | FITZGERALD | GA | 31750-2909 | |
| BEN HILL COUNTY SUPERIOR CRT | | PO BOX 1104 | | | | FITZGERALD | GA | 31750 | |
| BEN HILL COUNTY TAX COMMISSIONER | | 324 E PINE ST | | | | FITZGERALD | GA | 31750-2909 | |
| BEN HILL CTY SUPERIOR CRT | | PO BOX 1104 | | | | FITZGERALD | GA | 31750 | |
| BEN HILL CTY SUPERIOR CT | | PO BOX 1104 | | | | FITZGERALD | GA | 31750 | |
| BEN HILL LANDFILL | | 116 N JOHNSON ST | | | | FITZGERALD | GA | 31750 | |
| BEN HILL OFFICE PRODUCTS | | 112 S GRANT ST | | | | FITZGERALD | GA | 31750 | |
| BEN HUH | | 13330 MEADOW WOOD LN | | | | GRANADA HILLS | CA | 91344 | |
| BEN HULSEBUS | | 617 S PAYNE LK RD | | | | WAYLAND | MI | 49348 | |
| BEN LEE MOTOR SERVICE | | 3344 S LAWNDALE | | | | CHICAGO | IL | 60623 | |
| BEN MELINDA | | 6721 CUIVRE FORD RD | | | | TROY | MO | 63379-4979 | |
| BEN SHEMPER & SONS INC | ACCOUNTS PAYABLE | PO BOX 466 | | | | HATTIESBURG | MS | 39403 | |
| BEN STIER D B A ZEUEZ | | 475 N 750 E | | | | LINDON | UT | 84042 | |
| BEN YSURSA SECRETARY OF STATE | | 700 W JEFFERSON ST | PO BOX 83720 | | | BOISE | ID | 83720-0080 | |
| BENAMOZ RAFI | | 8 PINO VERDE | | | | AMHERST | NY | 14221 | |
| BENARD JANET | | 2041 ROOS SW | | | | WYOMING | MI | 49509 | |
| BENAVIDES CARLOS C | | 3380 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5661 | |
| BENAVIDES ERNESTINE | | 215 HILTON RD | | | | BRYAN | TX | 77807-0000 | |
| BENAVIDES LUIS | | 645 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| BENAVIDES MARCOS | | 4143 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5191 | |
| BENAVIDES, ALVIN | | 2604 S JEFFERSON | | | | SAGINAW | MI | 48601 | |
| BENBOW JAMES | | 1767 E SPRING VALLEY RD | | | | CENTERVILLE | OH | 45458 | |
| BENBOW TRICIA | | 3217 S SMITHVILLE RD | | | | DAYTON | OH | 45420 | |
| BENCEKOVICH JOSEPH R | | 810 HEATHERWOODE CIRCLE | | | | SPRINGBORO | OH | 45066-1532 | |
| BENCH FORMS AND LABELS | DAVE HORN | PO BOX 147 | | | | MONCLOVA | OH | 43542 | |
| BENCHER JR ROBERT A | | 14831 ANGELIQUE | | | | ALLEN PK | MI | 48101-1844 | |
| BENCHIA LINDA H | | 8019 CASTLE ROCK | | | | WARREN | OH | 44484 | |
| BENCHMARK  GOLDEN THUMB | ROBYN | PO BOX 367 | | | | SPRINGFIELD | OH | 45501 | |
| BENCHMARK AUDIO INC | | 1533 WABASH AVE | | | | SPRINGFIELD | IL | 62704-5308 | |
| BENCHMARK DBA PLASCO DBA GOLDEN THUMB | BENCHMARK INDUSTRIAL SUPPLY LLC | PO BOX 367 | | | | SPRINGFIELD | OH | 45501 | |
| BENCHMARK DBA PLASCO INC DBA GOLDEN THUMB | | PO BOX 367 | | | | SPRINGFIELD | OH | 45501 | |
| BENCHMARK ELECTRONICS | | 94 MOO 1 | HI TECH INDUSTRIAL ESTATE | BANLANC BANG PA IN | | AYUDHAYA | | 13160 | THAILAND |
| BENCHMARK ELECTRONICS | | 3000 TECHNOLOGY DR | | | | ANGLETON | TX | 77515 | |
| BENCHMARK ELECTRONICS CORK | DECLAN MURPHY | CORK BUSINESS&TECHNOLOGY PK | MODEL FARM RD | | | CORK | | | IRELAND |
| BENCHMARK ELECTRONICS HSV INC | | PO BOX 200042 | | | | HOUSTON | TX | 77216-0042 | |
| BENCHMARK ELECTRONICS HUNTSVIL | | 4807 BRADFORD DR NW | | | | HUNTSVILLE | AL | 35805-194 | |
| BENCHMARK ELECTRONICS INC | | 3000 TECHNOLOGY DR | | | | ANGLETON | TX | 77515 | |
| BENCHMARK ELECTRONICS INC | | 4807 BRADFORD DR NW | | | | HUNTSVILLE | AL | 35805-1948 | |
| BENCHMARK ELECTRONICS INC | | HUDSON DIVISION | 65 RIVER RDCS 911PTP2 | | | HUDSON | NH | 03051-0911 | |
| BENCHMARK ELECTRONICS INC | 507 452 8932 | WINONA DIVISION | PO BOX 5025 | | | WINONA | MN | 55987 | |
| BENCHMARK ELECTRONICS THAI | | 94 MOO 1 | HI TECH INDUSTRIAL ESTATE | BANLANE BANG PA IN | | AYUDHAYA | | 13160 | THAILAND |
| BENCHMARK GOLDEN THUMB | BENCHMARK INDUSTRIAL SUPPLY LLC | PO BOX 367 | | | | SPRINGFIELD | OH | 45501 | |
| BENCHMARK INC | | 4660 13TH ST | | | | WYANDOTTE | MI | 48192 | |
| BENCHMARK INC | | PO BOX 401588 | | | | REDFORD | MI | 48240-9588 | |
| BENCHMARK INDUSTRIAL SUPP | DAN LOUGH | PO BOX 389 | | | | SPRINGFIELD | OH | 45501 | |
| BENCHMARK INDUSTRIAL SUPP | JUDY | PO BOX 1648 | | | | SPRINGFIELD | OH | 45501 | |
| BENCHMARK INDUSTRIAL SUPP | JUDY | PO BOX 1848 | | | | SPRINGFIELD | OH | 45501 | |
| BENCHMARK MANAGEMENT GROUP | | PO BOX 7159 | | | | ROCKY MOUNT | NC | 27804 | |
| BENCHMARK NATIONAL CORP | | 3161 N REPUBLIC BLVD | | | | TOLEDO | OH | 43615-1507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENCHMARK NATIONAL CORPORATION | | 3161 N REPUBLIC BLVD | | | | TOLEDO | OH | 43615-1507 | |
| BENCHMARK PRODUCTS | BRENDA GERYAIN | PO BOX 68809 | 5425 W 84TH ST | | | INDIANAPOLIS | IN | 46268 | |
| BENCHMARK PRODUCTS INC | | 531 BANK LN | | | | HIGHWOOD | IL | 60040 | |
| BENCHMARK PRODUCTS INC | | 885 NORTHPOINT BLVD | | | | WAUKEGAN | IL | 60085 | |
| BENCHMARK SPECIALTIES, INC | DWAYNE HENGST | PO BOX 12124 | | | | SPRING | TX | 77391-2124 | |
| BENCHMARK STAFFING | | 1409 W CHAPMAN AVE STE C | | | | ORANGE | CA | 92868 | |
| BENCHMARK STAFFING | | FILE 73484 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94161-3484 | |
| BENCHMARK STAFFING INC | | 1409 W CHAPMAN AVE STE C | | | | ORANGE | CA | 92868 | |
| BENCHMARK TECHNOLOGIES | | 3161 N REPUBLIC BLVD | | | | TOLEDO | OH | 43615-1507 | |
| BENCHMARK TECHNOLOGIES CORP | | 3161 N REPUBLIC BLVD | | | | TOLEDO | OH | 43615 | |
| BENCHMASTER PRODUCTS INC | | 12981 E 166TH ST | | | | CERRITOS | CA | 90701 | |
| BENCHWORK INC | | BENCH WORKS | 34100 KELLY RD | | | CLINTON TOWNSHIP | MI | 48035 | |
| BENCHWORKS INC | | 34100 KELLY RD | | | | CLINTON TWP | MI | 48035 | |
| BENCIVENGO CHRISTINE | | 1712 OLD FORGE RD | | | | NILES | OH | 44446-3222 | |
| BENCIVENGO MARY | | 7221 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403 | |
| BENCYN INC | | 3150 S COUNTY RD 460 E | | | | LAFAYETTE | IN | 47903 | |
| BENCYN INC | | BENCYN LUBRICANTS INC | 100 CREASY CT | | | LAFAYETTE | IN | 47903 | |
| BENCYN INC BENCYN LUBRICANTS INC | | PO BOX 6597 | | | | LAFAYETTE | IN | 47903 | |
| BENCYN LUBRICANTS INC | | 100 CREASY CT | | | | LAFAYETTE | IN | 47905 | |
| BEND ALL AUTOMOTIVE INC | | 575 WAYDOM DR RR1 | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL AUTOMOTIVE INC | | 655 WAYDOM DR | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL AUTOMOTIVE INC | | 655 WAYDOM DR | | | | CAMBRIDGE | ON | N1R 5S2 | CANADA |
| BEND ALL AUTOMOTIVE INCORPORATED | | 115 WANLESS CRT | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL AUTOMOTIVE INCORPORATED | | 575 WAYDOM DR | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL MANUFACTURING | | 575 WAYDOM DR RR 1 | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL MANUFACTURING | | 575 WAYDOM DR RR 1 | ADD CHG 2 02 TB | | | AYR | ON | 0N0B - 1E0 | CANADA |
| BEND ALL MANUFACTURING | | 575 WAYDOM DR RR 1 | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL MANUFACTURING | ACCOUNTS PAYABLE | 575 WAYDOM DR | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL MANUFACTURING | ALFRED NAPOLITANO | 575 WAYDON DR RR1 | | | | AYR | ON | NOB1EO | CANADA |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | | AYR | ON | N0B 1E0 | CA |
| BEND ALL TOOLS & MACHINE LTD | | 115 WANLESS CT RR 1 | | | | AYR | ON | NOB 1E0 | CANADA |
| BENDCO MACHINE & TOOL & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| BENDCO MACHINE & TOOL CO INC | | 283 W 1ST ST | | | | MINSTER | OH | 45865-1251 | |
| BENDCO MACHINE & TOOL INC | | 283 W 1ST ST | | | | MINSTER | OH | 45865-1343 | |
| BENDCO MACHINE & TOOL INC EFT | | 283 W 1ST ST | | | | MINSTER | OH | 45865 | |
| BENDCO MACHINE AND TOOL INC EFT | | PO BOX 6 | | | | MINSTER | OH | 45865 | |
| BENDEL S | | 11096 N JENNINGS RD | | | | CLIO | MI | 48420 | |
| BENDER ADAM | | 7204 E GRAND RIVER AVE | LOT 112 | | | PORTLAND | MI | 48875 | |
| BENDER BRUCE | | 2240 STARLITE DR | | | | SAGINAW | MI | 48603 | |
| BENDER COMMUNICATIONS INC | | 133 ARCO DR | | | | TOLEDO | OH | 43607 | |
| BENDER DONALD | | 232 JEFFERSON ST | | | | VASSAR | MI | 48768 | |
| BENDER ERIC | | 2694 ELIZABETH | | | | WARREN | OH | 44481 | |
| BENDER FLOYD C | | 2088 ELM ST | | | | STANDISH | MI | 48658-9778 | |
| BENDER INC | | 700 FOX CHASE | | | | COATESVILLE | PA | 19320 | |
| BENDER INC | | ISOTROL SYSTEMS | 700 FOX CHASE | | | COATESVILLE | PA | 19320 | |
| BENDER JAMES | | 46 WATER ST | | | | ATTICA | NY | 14011 | |
| BENDER JEFFREY | | 9661 HILL ST | | | | REESE | MI | 48757 | |
| BENDER MARK | | 2216 S INDIANA | | | | KOKOMO | IN | 46902 | |
| BENDER MARLENE S | | 1801 BALLPARK RD | | | | STURGIS | SD | 57785-3127 | |
| BENDER MARY | | 2088 ELM ST | | | | STANDISH | MI | 48658 | |
| BENDER ROBERT | | 106 SEATRAIN DR | | | | DELAWARE | OH | 43015 | |
| BENDER SARA | | 6321 ROBINSON RD APT 1 | | | | LOCKPORT | NY | 14094 | |
| BENDER, DONALD R | | 232 JEFFERSON ST | | | | VASSAR | MI | 48768 | |
| BENDER, JEFFREY A | | 9661 HILL ST | | | | REESE | MI | 48757 | |
| BENDER, MARK A | | 2216 S INDIANA | | | | KOKOMO | IN | 46902 | |
| BENDER, PAUL | | 7265 KING RD | | | | FRANKENMUTH | MI | 48734 | |
| BENDIX ABS FIRES | ANTHONY C LAPLACA | 901 CLEVELAND ST | | | | ELYRIA | OH | 44035 | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | AARON SCHWASS | DIRECTOR SUPPLY BASE MGMT | 901 CLEVELAND ST | | | ELYRIA | OH | 44035 | |
| BENDIX FRICTION MATERIALS DIV | | ALLIED AUTOMOTIVE | 105 PAWTUCKET AVE | | | RUMFORD | RI | 02816 | |
| BENDIX MINTEX PTY LTD | | ELIZABETH ST | | | | BALLARAT | | 03350 | AUSTRALIA |
| BENDIX MINTEX PTY LTD | | PO BOX 631 | | | | BALLARAT AUSTRALIA | | 03350 | AUSTRALIA |
| BENDLE CARMAN AINSWORTH | | COMMUNITY EDUCATION | 4093 BARNES AVE | | | BURTON | MI | 48529 | |
| BENDLE CARMAN AINSWORTH | | COMMUNITY SCHOOLS | 4093 BARNES AVE | | | BURTON | MI | 48529 | |
| BENDLIN FIRE EQUIPMENT CO INC | | 13190 W GLENDALE AVE | | | | BUTLER | WI | 53007 | |
| BENDON GEAR & MACHINE INC | PETER BELEZOS | 100 WEYMOUTH ST UNIT A | | | | ROCKLAND | MA | 02370 | |
| BENDT DAVID N | | 506 WEST MADISON | | | | ALEXANDRIA | IN | 46001 | |
| BENE ROBERT | | 16 LYRAE DR | | | | GETZVILLE | NY | 14068 | |
| BENE, ROBERT J | | 16 LYRAE DR | | | | GETZVILLE | NY | 14068 | |
| BENEBO BIEBELE | | 22 KORITE ST | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BENECKE KALIKO AG | | BENECKE ALLEE 40 D 30419 HANNO | | | | GERMANY | | | GERMANY |
| BENECKE KALIKO AG | | BENECKE ALLEE 40 | D 30419 HANNOVER | | | | | | GERMANY |
| BENECKE KALIKO AG | | BENECKEALLEE 40 | | | | HANNOVER | | 30419 | GERMANY |
| BENECKE KALIKO AG | DANIEL FELDEN | CONTINENTAL AG | STRAWINSKYLAAN 3111 6TH FL | | | AMSTERDAM | | 1077ZX | NETHERLANDS |
| BENECKE KALIKO AG | DANIEL FELDEN | CONTINENTAL AG | STRAWINSKYLAAN 3111 6TH FL | | | AMSTERDAM | | 1077ZX | NLD |
| BENEDETTI MICHAEL | | 6703 RAPIDS RD | | | | LOCKPORT | NY | 14094-9512 | |
| BENEDETTO ALBERT J | | 4741 PALMETTO ST | | | | COLUMBUS | OH | 43228-1814 | |
| BENEDETTO FRANCES C | | 1069 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2342 | |
| BENEDICT ANTHONY | | 28610 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076 | |
| BENEDICT COLLEGE | | OFFICE OF STDNT FINANCIAL SERV | 1600 HARDEN ST | | | COLUMBIA | SC | 29204 | |
| BENEDICT ENTERPRISES INC | | 750 LAKEVIEW DR | | | | MONROE | OH | 45050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENEDICT ENTERPRISES INC | | 750 LAKEVIEW RD | | | | MONROE | OH | 45050-1707 | |
| BENEDICT ENTERPRISES INC | | PO BOX 370 | | | | MONROE | OH | 45050 | |
| BENEDICT HERBERT | | 7790 TURTLEDOVE DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| BENEDICT INSTALLATIONS | | 337 HUNTER ST | | | | NILES | OH | 44446 | |
| BENEDICT MICHAEL | | 101 ARGALI PL | | | | CORTLAND | OH | 44410-1602 | |
| BENEDICT NANCY J | | 299 ANN ST | | | | COOPERSVILLE | MI | 49404-1166 | |
| BENEDICT NEGOTIATING SEMINARS | | 5717 BENT GRASS DR | | | | VALRICO | FL | 33594 | |
| BENEDICT NEGOTIATING SEMINARS | | FRMLY BENEDICT ROBERT M DBA | 5717 BENT GRASS DR | ADD CHG 10 01 02 CP | | VALRICO | FL | 33594 | |
| BENEDICT NEGOTIATING SEMINARS INC | | 5717 BENT GRASS DR | | | | VALRICO | FL | 33594 | |
| BENEDICT TAMMA A | | 1813 JUDSON RD | | | | KOKOMO | IN | 46901-1719 | |
| BENEDICT YOUNG JR | | 1682 LANCE DR | | | | TUSTIN | CA | 92780 | |
| BENEDICT, AUGUST | | 709 N BERKLEY | | | | KOKOMO | IN | 46901 | |
| BENEDICT, JAMES | | 709 N BERKLEY | | | | KOKOMO | IN | 46901 | |
| BENEDICTINE UNIVERSITY | | 135 S LASALLE | DEPT 4809 | | | CHICAGO | IL | 60674-4809 | |
| BENEDICTINE UNIVERSITY | | BENEDICTINE CENTRAL | 5700 COLLEGE RD | RMT CHG 12 01 | | LISLE | IL | 60532 | |
| BENEDICTINE UNIVERSITY BUSINESS OFFICE | | 5700 COLLEGE RD | | | | LISLE | IL | 60532-0900 | |
| BENEDUM BILLY | | 410 DARBYTON DR | | | | PLAIN CITY | OH | 43064 | |
| BENEFICIAL MARYLAND INC | | NINE WEST MULBERRY ST | | | | BALTIMORE | MD | 21201 | |
| BENEFICIAL NEW JERSEY INC | | PO BOX 289 | | | | MT HOLLY | NJ | 08060 | |
| BENEFICIAL NEW YORK INC | | 1577 N WOODWARD AVE STE 300 | | | | BLOOMFLD HLS | MI | 48304 | |
| BENEFICIAL OKLAHOMA | | PO BOX 19800 | | | | OKLAHOMA CTY | OK | 73144 | |
| BENEFICIAL VA INC | | C/O PO BOX 526 | | | | WINCHESTER | VA | 22604 | |
| BENEFICIAL VIRGINIA INC | | C/O 53 COURT SQUARE | | | | HARRISONBURG | VA | 22801 | |
| BENEFIEL TERRY | | 4486 N 900 W | | | | FRANKTON | IN | 46044 | |
| BENEFIELD JR SAM | | 11 E BELL RD APT 111 | | | | PHOENIX | AZ | 85022 | |
| BENEFIELD SAM | | 50 EARLDOM WAY | | | | AMHERST | NY | 14068 | |
| BENEFIT PYMT CONTROL | | 401 TOPEKA BLVD | | | | TOPEKA | KS | 66603 | |
| BENEMANN DEVAUGHN | | 5103 GLENFIELD DR | | | | SAGINAW | MI | 48603 | |
| BENEMIN M GALLAGHER | | 12573 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| BENESCH FRIEDLANDER COPLAN & | | ARONOFF | 200 PUBLIC SQUARE STE 2300 | | | CLEVELAND | OH | 44114-2378 | |
| BENESCH FRIEDLANDER COPLAN AND ARONOFF | | 200 PUBLIC SQUARE STE 2300 | | | | CLEVELAND | OH | 44114-2378 | |
| BENFIELD DONNA | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| BENFIELD DONNA | | 2133 LONDON BRIDGE | | | | ROCHESTER HILLS | MI | 48307 | |
| BENFIELD INTERNATIONAL | | ADR CHG 10 12 00 SC LTR | PO BOX 2735 | | | DELRAY BEACH | FL | 33447 | |
| BENFIELD INTERNATIONAL | | PO BOX 2735 | | | | DELRAY BEACH | FL | 33447 | |
| BENFORD BIRDIE | | 1010 BIRCHWOOD DR | | | | JACKSON | MS | 39206 | |
| BENFORD MELVIN | | 3856 N 24TH PL | | | | MILWAUKEE | WI | 53206-1419 | |
| BENGE CHRISTOPHER | | 806 S PLATE | | | | KOKOMO | IN | 46901 | |
| BENGE GINA | | 4741 WHITEWOOD CT | | | | DAYTON | OH | 45424 | |
| BENGE, DORA | | 806 S PLATE | | | | KOKOMO | IN | 46901 | |
| BENGRY CHAD | | 3681 FORGE DR | | | | TROY | MI | 48083 | |
| BENGRY MARLANE | | 2098 SHEFFIELD DR | | | | BELLBROOK | OH | 45305 | |
| BENGRY, CHAD A | | 3681 FORGE DR | | | | TROY | MI | 48083 | |
| BENGU IRMA | | 148 E ELMWOOD APT 202 | | | | CLAWSON | MI | 48017 | |
| BENGU, IRMA | | 148 E ELMWOOD APT 201 | | | | CLAWSON | MI | 48017 | |
| BENHAM COMPANIES | | PO BOX 96 0148 | | | | OKLAHOMA CITY | OK | 73196-0148 | |
| BENHAM DARYL S | | 17 ROYAL INN CT | | | | SAVANNAH | GA | 31419-2526 | |
| BENHAM JASON | | 1108 WINDSONG TRAIL | | | | FAIRBORN | OH | 45324 | |
| BENHSAW INC | JOHN KELLY | 1659 EAST SUTTER RD | | | | GLENSHAW | PA | 15116 | |
| BENINCASA DWAYNE | | PO BOX 31123 | | | | RIVERSIDE | OH | 45437 | |
| BENISON INTERNATIONAL TRANS IN | | BENISON INTERNATIONAL | 1161 E SANDHILL AVE STE A | | | CARSON | CA | 90746 | |
| BENISON INTL TRANS INC | | DBA BENISON INTL INC | 1161 E SANDHILL AVE STE A | | | CARSON | CA | 90746 | |
| BENITES CARLOS & JENIVE | | 1627 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BENITES CARLOS & JENIVE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BENITEZ JODI | | 2738 PARK PL LN APT 31 | | | | JANESVILLE | WI | 53545-5267 | |
| BENJAMIN ALAN | | 6255 TELEGRAPH RD LOT 240 | | | | ERIE | MI | 48133 | |
| BENJAMIN BETTY | | 7730 REDBANK | | | | HUBER HEIGHTS | OH | 45424 | |
| BENJAMIN BRIAN | | 3385 S VANVLEET RD | | | | SWARTZ CREEK | MI | 48473 | |
| BENJAMIN CHARLTON | | 2599 SWEET HOME RD | | | | AMHERST | NY | 14228 | |
| BENJAMIN DARLENE | | 95 KINGSGATE SOUTH | | | | ROCHESTER | NY | 14617 | |
| BENJAMIN J PRICE | | 313 SOUTH WASHINGTON SQUARE | | | | LANSING | MI | 48933 | |
| BENJAMIN J PRICE | | 313 S WASHINGTON SQ | | | | LANSING | MI | 48933 | |
| BENJAMIN JOHN C | | 6610 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1145 | |
| BENJAMIN NORRIS WALKER | | 11590 FROST RD | | | | FREELAND | MI | 48623 | |
| BENJAMIN ROY | | 5563 FOUR MILE RD | | | | BAY CITY | MI | 48706-3350 | |
| BENJAMIN RUTH | | PO BOX 597 | | | | SOUTHFIELD | MI | 48037-0597 | |
| BENJAMIN SCHUSTER MD & ASSOC | | 3533 SOUTHERN BLVD STE 3550 | | | | KETTERING | OH | 45429 | |
| BENJAMIN SCHUSTER MD AND ASSOC | | 3533 SOUTHERN BLVD STE 3550 | | | | KETTERING | OH | 45429 | |
| BENJAMIN STEEL CO | C/O SCHOTTENSTEIN & DUNN | STEPHEN P SAMUELS | 250 W ST | | | COLUMBUS | OH | 43216-5020 | |
| BENJAMIN STEEL COMPANY | C/O E JAMES HOPPLE ESQ | SCHOTTENSTEIN ZOX & DUNN CO LPA | PO BOX 165020 | | | COLUMBUS | OH | 43216-5020 | |
| BENJAMIN Y WANG | | 38360 FLEETWOOD RD | | | | FARMINGTON | MI | 39782-5336 | |
| BENJAMIN Y WANG | | 38360 FLEETWOOD RD | | | | FARMINGTON | MI | 48331 | |
| BENJAMIN, BRIAN L | | 3385 S VANVLEET RD | | | | SWARTZ CREEK | MI | 48473 | |
| BENJAMIN, CHARLTON A | | 1206 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| BENJAMIN, LASHAWNDA | | 1279 HWY 550 NW | | | | BROOKHAVEN | MS | 39601 | |
| BENJAMIN, ROBERT | | 474 SPARLING DR | | | | SAGINAW | MI | 48609 | |
| BENJAMIN, RUTH K | | 21213 MAHON | | | | SOUTHFIELD | MI | 48075 | |
| BENJAMIN, TARIKA | | 219 INGRAM ST | | | | BROOKHAVEN | MS | 39601 | |
| BENKERT CARL W | | 5620 MOWER RD | | | | SAGINAW | MI | 48601-9745 | |
| BENKERT DAN | | 5650 MOWER RD | | | | SAGINAW | MI | 48601 | |
| BENKERT DAVID | | 1350 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 | |
| BENKERT JOHN | | 2615 S THOMAS RD | | | | SAGINAW | MI | 48609-9703 | |
| BENKERT JOHN L | | 2615 S THOMAS RD | | | | SAGINAW | MI | 48609-9703 | |
| BENKLEMAN, ROBERT | | 681 PLEASANTVIEW DR | | | | LANCASTER | NY | 14086 | |
| BENKO JOHN D | | 514 1 2 W 5TH ST | | | | PORT CLINTON | OH | 43452-1706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENLIN FREIGHT FORWARDING INC | | 2769 BROADWAY | | | | BUFFALO | NY | 14227 | |
| BENLINE VIRGINIA L | | 668 WALNUT CIR | | | | CORONA | CA | 92881-3959 | |
| BENMAX INC | | MODERNISTIC OF MID MICHIGAN | 609 HALL BLVD | | | MASON | MI | 48854 | |
| BENN CHRISTAL | | 916 E LYON ST | | | | MILWAUKEE | WI | 53202 | |
| BENN JEFFREY | | 1410 W MARIO DR | | | | OAK CREEK | WI | 53154-5641 | |
| BENN JEFFREY | | 8331 S 42ND ST | | | | FRANKLIN | WI | 53132-9324 | |
| BENNEFIELD JAMES | | 3415 W MEIGHAN BLVD | | | | GADSDEN | AL | 35904 | |
| BENNEFIELD RODERICK | | 2334 FILLMORE AVE | | | | BUFFALO | NY | 14214 | |
| BENNEFIELD, RODERICK | | 340 WOODCREST BLVD | | | | TONAWANDA | NY | 14223 | |
| BENNER ADAM R | | 364 WEST LN AVE | APT 1021 | | | COLUMBUS | OH | 43210 | |
| BENNER CHARLES | | 837 W MARTINDALE RD | | | | UNION | OH | 45322-2927 | |
| BENNER CONNIE | | 13223 GENESEE RD | | | | CLIO | MI | 48420-9164 | |
| BENNER GUY | | 28661 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076 | |
| BENNER II, RICHARD | | 3795 LYELL RD | | | | ROCHESTER | NY | 14606 | |
| BENNER JOHN E | | 8200 E LOCK RD | | | | LEWISBURG | OH | 45338-9005 | |
| BENNER MARK | | 13671 NADINE ST | | | | OAK PK | MI | 48237 | |
| BENNER RICHARD | | 2452 RIDGE RD | | | | VIENNA | OH | 44473 | |
| BENNETT & BENNETT | | 566 DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| BENNETT & BENNETT INC | | 1318 KENTON ST | | | | SPRINGFIELD | OH | 45505 | |
| BENNETT AMBER | | 1508 BARNEY AVE | | | | KETTERING | OH | 45420 | |
| BENNETT AND BENNETT | | 566 DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| BENNETT AND CO INC J H | CUST SERVICE | 22975 VENTURE DR | PO BOX 8028 | | | NOVI | MI | 48376-8028 | |
| BENNETT ANDREW N | | 1573 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 | |
| BENNETT ANNE M | | 907 LOCKSLEY MANOR DR | | | | LAKE ST LOUIS | MO | 63367 | |
| BENNETT BEY EUGENE | | 2218 PICCADILLY | | | | DAYTON | OH | 45406 | |
| BENNETT BRIAN | | 365 COLORADO RIDGE | | | | HEMLOCK | MI | 48626 | |
| BENNETT BRUCE R | | 2105 N MARLBOROUGH DR | | | | MUNCIE | IN | 47304-8844 | |
| BENNETT BRYANT | | 310 N DUKE ST | | | | PERU | IN | 46970 | |
| BENNETT CARRIE | | 4036 LYTLE RD | | | | WAYNESVILLE | OH | 45068 | |
| BENNETT CAYCE D | | 410 E NOTT ST | | | | GAFFNEY | SC | 29340 | |
| BENNETT CHARLES | | 4424 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| BENNETT CHARLES A | | 2708 WAYLAND AVE | | | | DAYTON | OH | 45420-3053 | |
| BENNETT CHRISTIN M | | 4103 S 38TH WEST AVE | | | | TULSA | OK | 74107 | |
| BENNETT COLLEGE | | BUSINESS OFFICE | 900 E WASHINGTON ST | | | GREENSBORO | NC | 27401-3239 | |
| BENNETT CYNTHIA J | | 3601 E STATE RD 236 | | | | ANDERSON | IN | 46017-9774 | |
| BENNETT D | | 5824 CLOVER GROFF | | | | COLUMBUS | OH | 43026 | |
| BENNETT DALE | | 814 DECKER DR | | | | MIAMISBURG | OH | 45342 | |
| BENNETT DARRYL L | | 3306 VALERIE DR | | | | DAYTON | OH | 45405-1139 | |
| BENNETT DAVID | | 148 FAIRWAY PL | | | | WARREN | OH | 44483 | |
| BENNETT DAVID & RALPH ZASTENIK | | 3300 N 29TH AVE STE 101 | | | | HOLLYWOOD | FL | 33020 | |
| BENNETT DAVID AND RALPH ZASTENIK | | 3300 N 29TH AVE STE 101 | | | | HOLLYWOOD | FL | 33020 | |
| BENNETT DAVID B | | 28 SILZER AVE | | | | ISELIN | NJ | 08830-1628 | |
| BENNETT DAVID L | | 905 E 27TH ST | | | | ANDERSON | IN | 46016-5407 | |
| BENNETT DAVID R | | 1726 RING ST | | | | SAGINAW | MI | 48602-1141 | |
| BENNETT DAWN | | 20 WEST 8TH ST | | | | BURLINGTON | NJ | 08016 | |
| BENNETT DEBORAH A | | 6332 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9428 | |
| BENNETT DIANE | | 832 MEADOW DR | | | | DAVISON | MI | 48423 | |
| BENNETT DONNA | | 222 N 9 MILE RD | | | | LINWOOD | MI | 48634-9763 | |
| BENNETT DUANE D | | 3622 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 | |
| BENNETT EDDIE W | | 8 LOCKWOOD CT | | | | FAIRBORN | OH | 45324-4214 | |
| BENNETT EDWARD | | 6308 JASON LN | | | | CENTERVILLE | OH | 45459 | |
| BENNETT ELECTRIC INC | CHUCK AVARELLO | 211 REPUBLIC ST | | | | NORWALK | OH | 44857 | |
| BENNETT ELIZABETH | | 311 MISTY LN | | | | BOAZ | AL | 35956 | |
| BENNETT ERIC | | 3321 SPRINGCREST DR | | | | HAMILTON | OH | 45011 | |
| BENNETT ERIN | | 5576 W 00 NS | | | | KOKOMO | IN | 46901 | |
| BENNETT FREDERICK D | | 950 S GARCIA ST UNIT 508 | | | | PORT ISABEL | TX | 78578-4023 | |
| BENNETT GERALD E | | 46705 MABEN RD | | | | CANTON | MI | 48187-5428 | |
| BENNETT GJ | | 113 TURNBERRY | | | | SKELMERSDALE | | WN8 8EG | UNITED KINGDOM |
| BENNETT GLENN CORP EFT | | 7650 CHRYSLER DR | | | | DETROIT | MI | 48211 | |
| BENNETT GLENN CORP THE | | 7650 CHRYSLER DR | | | | DETROIT | MI | 48211 | |
| BENNETT GLORIA | | 1199 S 950 W | | | | RUSSIAVILLE | IN | 46979-9747 | |
| BENNETT GODING & COOPER INC | | COOPER FABRICS | 50 MIDWAY ST | | | BOSTON | MA | 02210 | |
| BENNETT GODING & COOPER INC | | PO BOX 51308 | | | | BOSTON | MA | 022051308 | |
| BENNETT GODING AND COOPER INC | | PO BOX 51308 | | | | BOSTON | MA | 02205-1308 | |
| BENNETT HAROLD | | 1085 PEAVY RD | | | | HOWELL | MI | 48843 | |
| BENNETT HARRY A | | 4467 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 | |
| BENNETT HOLLAND & ASSOCIATES | | 5143 S TELEGRAPH RD | | | | DEARBORN HEIGHTS | MI | 48125 | |
| BENNETT HOPKINS CORP | HAL THURSTON | 8484 CENTRAL AVE | | | | NEWARK | CA | 94560 | |
| BENNETT II ROBERT | | 846 BURWOOD AVE APT 3 | | | | DAYTON | OH | 45408 | |
| BENNETT J | | 12 WARWICK RD | | | | BOOTLE | | L20 9BZ | UNITED KINGDOM |
| BENNETT J H & CO | | 2420 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| BENNETT J H AND CO INC EFT | | PO BOX 8028 ATTN J SPENCER | | | | NOVI | MI | 48376-8028 | |
| BENNETT J H OHIO INC | | 10314 BRECKSVILLE RD | | | | CLEVELAND | OH | 44141-3338 | |
| BENNETT JAMEKA | | 3813 W CORNELL WOODS DR APTA | | | | DAYTON | OH | 45406 | |
| BENNETT JAMES | | 42 COMSTOCK ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| BENNETT JAMES | | 9315 SHAWHAN DR | | | | CENTERVILLE | OH | 45458 | |
| BENNETT JAMES L | | 2118 CRAIG DR | | | | KETTERING | OH | 45420-3620 | |
| BENNETT JAMES R | | 7877 E WALNUT GRV | | | | TROY | OH | 45373-8641 | |
| BENNETT JASON | | 116 CONSTANCE WAY E | | | | ROCHESTER | NY | 14612 | |
| BENNETT JEFFERY | | 410 AVE 9 | | | | LAKE ELSINORE | CA | 92530 | |
| BENNETT JH & CO | | 22975 VENTURE DR | | | | NOVI | MI | 48376-4181 | |
| BENNETT JH & CO | | 5060 E 62ND ST STE 148 | | | | INDIANAPOLIS | IN | 46220 | |
| BENNETT JH AND CO | CHRIS MCCOLMAN | 22975 VENTURE DR | | | | NOVI | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT JH AND CO | EILEEN | 22975 VENTURE DR | | | | NOVI | MI | 48376-1928 | |
| BENNETT JH AND CO | KATHERINE | 22975 VENTURE DR | PO BOX 8028 | | | NOVI | MI | 48376-8028 | |
| BENNETT JH AND CO | LINDA | 22975 VENTURE DR | | | | NOVI | MI | 48375 | |
| BENNETT JOANNE | | 310 N DUKE ST | | | | PERU | IN | 46970 | |
| BENNETT JOHN | | 110 BROOKLANDS AVE | | | | WATERLOO | | L223YA | UNITED KINGDOM |
| BENNETT JOHN | | 30 TOWER HILL | | | | ORMSKIRK | | L39 2EF | UNITED KINGDOM |
| BENNETT JONATHON | | 6851 WOODRUFF RD | | | | LIMA | NY | 14485 | |
| BENNETT JR DUANE | | 6506 EMILY LN | | | | LOCKPORT | NY | 14094 | |
| BENNETT JR LONZO | | 4840 SPRINGFIELD ST APT 2 | | | | RIVERSIDE | OH | 45431 | |
| BENNETT KAMEISHA | | 4261 PKWY | | | | DAYTON | OH | 45416 | |
| BENNETT KENNY W | | 5000 N HAMILTON LN | | | | MUNCIE | IN | 47304-5707 | |
| BENNETT KYLE | | 4351 S BADOUR | | | | HEMLOCK | MI | 48626 | |
| BENNETT LISA | | 7101 OAKVIEW CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| BENNETT LOGUE AND BENNETT | | 101 HARRISON AVE | | | | PANAMA CITY | FL | 32401-2725 | |
| BENNETT LOGUE AND BENNETT | | ADD CHG 5 00 | 101 HARRISON AVE | | | PANAMA CITY | FL | 32401-2725 | |
| BENNETT LUCINDA K | | 10755 E AIRPORT RD | | | | ST HELEN | MI | 48656-9429 | |
| BENNETT LULA B | | 524 N BOND ST | | | | SAGINAW | MI | 48602-4435 | |
| BENNETT LYTLE | | PO BOX 8030 | | | | PRAIRIE VLG | KS | 66208 | |
| BENNETT M | | 4071 CROSBY RD | | | | FLINT | MI | 48506 | |
| BENNETT MANUFACTURING CO EFT | | INC | 13315 RAILROAD ST | | | ALDEN | NY | 14004 | |
| BENNETT MANUFACTURING COMPANY | | 13315 RAILROAD ST | | | | ALDEN | NY | 14004 | |
| BENNETT MANUFACTURING COMPANY INC | | 13315 RAILROAD ST | | | | ALDEN | NY | 14004 | |
| BENNETT MARGARET | | 795 LN WEST RD SW | | | | WARREN | OH | 44481-9782 | |
| BENNETT MARIE A | | 1205 N PK ST | | | | KALAMAZOO | MI | 49007-3486 | |
| BENNETT MARK | | 3373 W 1200 S | | | | BUNKER HILL | IN | 46914 | |
| BENNETT MATTHEW | | 1030 DERRINGER | | | | ENGLEWOOD | OH | 45322 | |
| BENNETT MELVIN | | 901 RED OAK LN | | | | PENDLETON | IN | 46064 | |
| BENNETT MICHAEL | | 1554 GREEN SPRING WAY | | | | GREENWOOD | IN | 46143-7987 | |
| BENNETT MICHAEL | | 1833 BRO MOR | | | | SAGINAW | MI | 48602 | |
| BENNETT MICHAEL | | 2786 CATERHAM | | | | WATERFORD | MI | 48329 | |
| BENNETT MICHELLE | | 328 OTTO ST | | | | CANTON | MS | 39046 | |
| BENNETT MILLARD | | 2700 W RIGGIN RD | | | | MUNCIE | IN | 47304 | |
| BENNETT MOTOR EXPRESS INC | | BENNETT NETWORK SYSTEMS LLC | PO BOX 569 | 1001 INDUSTRIAL PKWY | | MCDONOUGH | GA | 30253 | |
| BENNETT MOTOR EXPRESS INC | | PO BOX 100004 | ADD CHG 2 23 05 CM | | | MCDONOUGH | GA | 30253 | |
| BENNETT MOTOR EXPRESS INC | | PO BOX 100004 | | | | MCDONOUGH | GA | 30253 | |
| BENNETT NORMAN | | 209 CASA GRANDE DR | | | | CLINTON | MS | 39056 | |
| BENNETT OLIVIA | | 805 E TAYLOR ST | | | | KOKOMO | IN | 46901-4702 | |
| BENNETT P | | 94 BROAD LN | KIRKBY | | | LIVERPOOL | | L32 6QQ | UNITED KINGDOM |
| BENNETT PAUL | | 4525 W WOODWARD DR | | | | FRANKLIN | WI | 53132 | |
| BENNETT PEGGY | | 3841 HEATHERGLEN DR | | | | COLUMBUS | OH | 43221 | |
| BENNETT R | | 17 BARROW CLOSE | | | | LIVERPOOL | | L12 0HT | UNITED KINGDOM |
| BENNETT RICHARD | | 1119 PETRIFIED FOREST RD | | | | FLORA | MS | 39071 | |
| BENNETT RICHARD A | | 7185 LEE RD NE | | | | BROOKFIELD | OH | 44403-9620 | |
| BENNETT RICO | | 1137 RANDOLPH | | | | DAYTON | OH | 45408 | |
| BENNETT ROBERTS, SHERRI | | 3 ELM CREEK DR APT 413 | | | | ELMHURST | IL | 60126 | |
| BENNETT ROGER K | | 210 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 | |
| BENNETT RUSSELL A | | 4103 S 38TH W AVE | | | | TULSA | OK | 74107 | |
| BENNETT SAFETYWEAR LTD | | 7 11 MERSEY RD | | | | LIVERPOOL | | L23 3AF | UNITED KINGDOM |
| BENNETT SAMUEL E | | 8225 E 50 S | | | | GREENTOWN | IN | 46936-8785 | |
| BENNETT SCHUYLER | | 4351 S BADOUR RD | | | | HEMLOCK | MI | 48626 | |
| BENNETT SCOTT | | 5576 W 00 NS | | | | KOKOMO | IN | 46901 | |
| BENNETT SHARI | | 1721 S PATTERSON RD | | | | MIDLAND | MI | 48640 | |
| BENNETT SHARLENE | | 1939 MARSHALL PL | | | | JACKSON | MS | 39213 | |
| BENNETT SHELDON | | 251 PENN AVE | | | | WARREN | OH | 44485 | |
| BENNETT STANLEY | | 6100 SPRINGFORD DR APT | A 2 | | | HARRISBURG | PA | 17111 | |
| BENNETT STEEL INC | | 2210 NORTH INDUSTRIAL RD | | | | SAPULPA | OK | 74067 | |
| BENNETT STEVE | | 38 3RD AVE | | | | GREENVILLE | SC | 29611 | |
| BENNETT TAMMY | | 98 HOOVER | | | | KAWKAWLIN | MI | 48631 | |
| BENNETT THOMAS | | 120 DAVISSON DR | | | | ANDERSON | IN | 46011 | |
| BENNETT THOMAS | | 14082 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 | |
| BENNETT THOMAS B | | DBA BENNETT MANUFACTURING SVCS | 120 DAVISSON DR | | | ANDERSON | IN | 46011 | |
| BENNETT THOMAS H | | 145 CHINNICK AVE | | | | TRENTON | NJ | 08619-3403 | |
| BENNETT TIFFANY | | 1220 GOVERNOURS SQ DR | | | | CENTERVILLE | OH | 45458 | |
| BENNETT TIMOTHY | | 3360 CORDEL DR | | | | KETTERING | OH | 45439 | |
| BENNETT TIMOTHY | | 98 HOOVER DR | | | | KAWKAWLIN | MI | 48631 | |
| BENNETT TLANA | | 973 NORTH RD SE | | | | WARREN | OH | 44484 | |
| BENNETT TONYA | | 7142 CASTLECREST DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BENNETT TRAVIS | | 3414 NOLA RD NE | | | | BROOKHAVEN | MS | 39601-9332 | |
| BENNETT TROY | | 4451 SAINT MARTINS DR | | | | FLINT | MI | 48507 | |
| BENNETT TUANA | | PO BOX 11225 | | | | YOUNGSTOWN | OH | 44511 | |
| BENNETT ULEDA | | 61 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1142 | |
| BENNETT VERMA B | | 848 NOLA RD | | | | SONTAG | MS | 39665-5608 | |
| BENNETT WALTERINE | | 1497 DARDEN RD | | | | JACKSON | MS | 39213-9708 | |
| BENNETT WILLIAM | | 1816 CRESCENT DR | | | | SAGINAW | MI | 48604-1602 | |
| BENNETT, ANTHONY | | 103 PACKARD SE APT 2B | | | | GRAND RAPIDS | MI | 49503 | |
| BENNETT, CYNTHIA | | 7680 N CARTER | | | | BENTLEY | MI | 48613 | |
| BENNETT, DAVID M | | 148 FAIRWAY PL | | | | WARREN | OH | 44483 | |
| BENNETT, HAROLD M | | 1085 PEAVY RD | | | | HOWELL | MI | 48843 | |
| BENNETT, JASON G | | 116 CONSTANCE WAY E | | | | ROCHESTER | NY | 14612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, JONATHON R | | 6851 WOODRUFF RD | | | | LIMA | NY | 14485 | |
| BENNETT, LISA M | | 7101 OAKVIEW CIR | | | | NOBLESVILLE | IN | 46062 | |
| BENNETT, MARK | | 4981 WORTH ST | | | | MILLINGTON | MI | 48746 | |
| BENNETT, MARK R | | 3373 W 1200 S | | | | BUNKER HILL | IN | 46914 | |
| BENNETT, MICHAEL G | | 1833 BRO MOR | | | | SAGINAW | MI | 48602 | |
| BENNETT, RICHARD B | | 1119 PETRIFIED FOREST RD | | | | FLORA | MS | 39071 | |
| BENNETT, SCOTT | | 12292 DUFFIELD RD | | | | MONTROSE | MI | 48457 | |
| BENNETT, SCOTT KENT | | 5576 W 00 NS | | | | KOKOMO | IN | 46901 | |
| BENNETT, TIMOTHY J | | 98 HOOVER DR | | | | KAWKAWLIN | MI | 48631 | |
| BENNETTE SACHIKO | | 180 LOUIS BLVD | | | | CORTLAND | OH | 44410-8725 | |
| BENNETTI TERRY R | | 476 ESTHER ST | | | | N TONAWANDA | NY | 14120-4142 | |
| BENNETTLEPEL PHILIP | | PO BOX 425 | | | | WATERLOO | NY | 13165-0425 | |
| BENNETTS OFFICE PRODUCTS | | 7407 STATELINE RD | | | | ORANGEVILLE | OH | 44453 | |
| BENNETTS OFFICE PRODUCTS | | 8245 STATE RR 609 | | | | ORANGEVILLE | OH | 44453 | |
| BENNIGHT SHERRY | | 3510 HAWTHORN | | | | JOPLIN | MO | 64804 | |
| BENNING JANET | | 3164 E SPR VAL PAINTERSVL RD | | | | XENIA | OH | 45385 | |
| BENNING THERESALEE | | 591 CTR ST W | | | | WARREN | OH | 44481 | |
| BENNINGTON KEITH | | 31 BRUMBAUGH AVE | | | | NEW LEBANON | OH | 45345 | |
| BENNINGTON, JEFF | | 328 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068 | |
| BENNINK JOHN | | 657 SPRING ST | | | | COOPERSVILLE | MI | 49404 | |
| BENNINK STEVEN | | 657 SPRING ST | | | | COOPERSVILLE | MI | 49404 | |
| BENNION JENNIFER | | 133 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| BENNION WILLIAM | | 933 SENECA ST | | | | LEWISTON | NY | 14092-1818 | |
| BENNITT JULIE | | 17301 CALLEN AVE | | | | KENT CITY | MI | 49330-9480 | |
| BENNY GAGE INC | | ZERO GAGE | 41260 JOY RD | | | PLYMOUTH | MI | 48170 | |
| BENNY GAGE INC EFT ZERO GAGE DIV | | 41260 JOY RD | | | | PLYMOUTH | MI | 48170 | |
| BENOIT DELORES J | | 3 OAKWOOD DR | | | | NORWALK | OH | 44857-1606 | |
| BENOIT HENRY J | | 3 OAKWOOD DR | | | | NORWALK | OH | 44857-1606 | |
| BENOIT JACQUES | | 251 ROME CT | | | | ALMONT | MI | 48003 | |
| BENOIT JOHN | | 4226 LAKE AVE | | | | LOCKPORT | NY | 14094 | |
| BENOIT RITA R | | 2493 ANDREWS DR NE | | | | WARREN | OH | 44481-9341 | |
| BENOIT, DIEUSEUL | | 920 COLLEGE AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| BENOIT, PAUL | | 8349 COURTLAND DR | | | | ROCKFORD | MI | 49341 | |
| BENS ASPHALT INC | | 2200 S YALE ST | | | | SANTA ANA | CA | 92704-4427 | |
| BENSCHOTER BRIAN | | 5144 SAND CREEK HWY | | | | ADRIAN | MI | 49221 | |
| BENSCHOTER RODNEY W | | 6904 BROOKS HWY | | | | ONSTED | MI | 49265-9748 | |
| BENSHAW INC | | 1659 E SUTTER RD | | | | GLENSHAW | PA | 15116 | |
| BENSING GREGORY | | 2744 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| BENSING, GREGORY L | | 2744 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| BENSINGER VIRGINIA | | 8256 CAPAC RD | | | | BROWN CITY | MI | 48416 | |
| BENSMAN ALAN | | 3343 BISHOP ST | | | | CINCINNATI | OH | 45220 | |
| BENSON A G INC | | MOTOR FREIGHT LINES | 106 REIDVILLE DR | | | WATERBURY | CT | 06705 | |
| BENSON ALLEN C | | 910 LOCUST ST | | | | T OR C | NM | 87901-1524 | |
| BENSON ANDREW | | 762 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| BENSON CARL & MARJORIE | | 1613 S DUFF AVE | | | | AMES | IA | 50010 | |
| BENSON CARL AND MARJORIE | | 1613 S DUFF AVE | | | | AMES | IA | 50010 | |
| BENSON CHENESA | | 3854 LAKE BEND DR A1 | | | | DAYTON | OH | 45405 | |
| BENSON COURTNEY | | 1122 HANOVER ST | | | | OWOSSO | MI | 48867 | |
| BENSON DAMIAN | | 1521 W GRAND AVE | | | | DAYTON | OH | 45407 | |
| BENSON DANIEL | | 6900 S WALNUT ST | | | | MUNCIE | IN | 47302-8623 | |
| BENSON DAWN | | 4640 ENGLESSON DR NW | | | | WARREN | OH | 44485-1233 | |
| BENSON DEBRA | | 7 CHIPPENHAM DR | | | | PENFIELD | NY | 14526 | |
| BENSON ERIC | | 110 BELL AVE | | | | MONTICELLO | IL | 61856 | |
| BENSON GERALD L | | 4656 ROSE CT | | | | BAY CITY | MI | 48706-2746 | |
| BENSON HENRY L | | 5340 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1104 | |
| BENSON II JAMES | | 102 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| BENSON JOSEPH | | 3566 E 100 S RD | | | | KOKOMO | IN | 46902 | |
| BENSON JOYCE | | 1632 FERNDALE AVE SW | | | | WARREN | OH | 44485-3943 | |
| BENSON JUDY A | | 28 BLACK CREEK RD | | | | ROCHESTER | NY | 14623 | |
| BENSON LORI | | 7275 SHERIDAN | | | | MILLINGTON | MI | 48746-0000 | |
| BENSON MARK | | 5128 S WEBSTER ST | APT D | | | KOKOMO | IN | 46902 | |
| BENSON MORGAN | | 208 MONTEGO BAY DR | | | | EL PASO | TX | 79912 | |
| BENSON NESHA | | 1335 HOCHWALT AVE | | | | DAYTON | OH | 45408 | |
| BENSON REID | | 2594 S BURNS RD | | | | MUNGER | MI | 48747 | |
| BENSON SHARON | | 4356 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| BENSON SHAWN | | 135 S COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| BENSON SHERMAN D | | 2984 SOUTHFIELD DR | | | | BEAVERCREEK | OH | 45434-5720 | |
| BENSON STEPHEN | | 816 PAUL LAURENCE DUNBAR | | | | DAYTON | OH | 45407 | |
| BENSON, DEBRA L | | 7 CHIPPENHAM DR | | | | PENFIELD | NY | 14526 | |
| BENSON, JOSEPH S | | 3566 E 100 S RD | | | | KOKOMO | IN | 46902 | |
| BENSON, KIMBERLY | | 126 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506 | |
| BENSON, MARK A | | 5128 S WEBSTER ST | APT D | | | KOKOMO | IN | 46902 | |
| BENSON, OT | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| BENSONS APPLIANCE CENTER | | 501 N MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| BENSONS SURGICAL SUPPLY CO | | 1005 1025 KENMORE AVE | | | | BUFFALO | NY | 14217-2991 | |
| BENSONS SURGICAL SUPPLY CO IN | | 1005 1025 KENMORE AVE | | | | KENMORE | NY | 14217 | |
| BENT KENNETH O | | 2146 KNOLL DR | | | | DAYTON | OH | 45431-3107 | |
| BENT NINA | | 2146 KNOLL DR | | | | BEAVERCREEK | OH | 45431 | |
| BENT TUBE INC | | PO BOX 709 | 9649 W VAN BUREN RD | | | FOWLERVILLE | MI | 48836 | |
| BENT TUBE INC | ACCOUNTS PAYABLE | 9649 WEST VAN BUREN RD | | | | FOWLERVILLE | MI | 48836 | |
| BENTEC MEDICAL INC | CUSTOMER SERVICE | 1380 E BEAMER ST | | | | WOODLAND | CA | 95776 | |
| BENTEC MEDICAL INC | CUSTOMER SERVICE | BAY BUSINESS CREDIT | PO BOX 4217 | | | WALNUT CREEK | CA | 94596 | |
| BENTELER AUTOMOBILTECHNIK GMBH | | PROTOYPEN BAU HALLE 8 | | | | ANDERTALLE 27 31 | | 33102 | GERMANY |
| BENTELER AUTOMOBILTECHNIK GMBH | ACCOUNTS PAYABLE | ANDERTALLE 27 31 | | | | PADERBORN | | 33102 | GERMANY |
| BENTELER AUTOMOTIVE | | 1780 POND RUN | | | | AUBURN HILLS | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENTELER AUTOMOTIVE | | 1780 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| BENTELER AUTOMOTIVE | | | | | | GRAND RAPIDS | MI | 49507 | |
| BENTELER AUTOMOTIVE 700217 | | ACCOUNTS PAYABLE DEPARTMENT | 320 HALL ST SW | | | GRAND RAPIDS | MI | 49507 | |
| BENTELER AUTOMOTIVE ATT CHERYL ONEAL | | 1780 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| BENTELER AUTOMOTIVE ATT CHERYL ONEAL | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |
| BENTELER AUTOMOTIVE CORP | | BENTELER INDUSTRIES INC | 1780 POND RUN AVE | | | AUBURN HILLS | MI | 48326 | |
| BENTELER AUTOMOTIVE CORP | | FABRICATED PRODUCTS DIV | 320 HALL ST | | | GRAND RAPIDS | MI | 49507-1035 | |
| BENTELER AUTOMOTIVE CORP | | TUBULAR PRODUCTS DIV | 3721 HAGEN DR | | | GRAND RAPIDS | MI | 49548 | |
| BENTELER AUTOMOTIVE CORP | ACCOUNTS PAYABLE | 320 HALL ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| BENTELER AUTOMOTIVE CORPORATION | THOMAS P SARB | MILLER JOHNSON SNELL & CUMMISKEY PLC | 250 MONROE AVE NW STE 800 | | | GRAND RAPIDS | MI | 49503-2250 | |
| BENTELER AUTOMOTIVE EFT | | 1780 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| BENTELER AUTOMOTIVE EFT | | 50 MONROE AVE STE 500 | | | | GRAND RAPIDS | MI | 49503 | |
| BENTELER GROUP | | VENDOR 700217 | 1780 POND RUN | | | AUBURN HILLS | MI | 48326 | |
| BENTELER INDUSTRIES INC | | TUBULAR PRODUCTS DIV | 3721 HAGEN DR | | | GRAND RAPIDS | MI | 49548-234 | |
| BENTLE MYRON D | | 170 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1525 | |
| BENTLER AUTOMOTIVE EFT | CHERYL ONEAL | 1780 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| BENTLER AUTOMOTIVE EFT | CHERYL ONEAL | 1780 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| BENTLEY ANNIE | | 45 HOME ST SW | | | | GRAND RAPIDS | MI | 49507-1508 | |
| BENTLEY ANTHONY | | 6841 CORONADO CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| BENTLEY BRUCE | | 1548 CARDINGTON RD | | | | DAYTON | OH | 45409-1745 | |
| BENTLEY CAROLYN | | 495 CRESCENT DR | | | | W JEFFERSON | OH | 43162 | |
| BENTLEY COLLEGE | | 175 FOREST ST | | | | WALTHAM | MA | 021544705 | |
| BENTLEY DANIEL | | 5711 PINE WILD DR | | | | WESTERVILLE | OH | 43082-8192 | |
| BENTLEY DAVID C | | 1926 MARSHALL RD | | | | LYNDONVILLE | NY | 14098-9717 | |
| BENTLEY DELORES | | 3280 HASLER LAKE RD | | | | LAPEER | MI | 48446 | |
| BENTLEY DOLORES | | 3280 HASLER LAKE RD | | | | LAPEER | MI | 48446-9729 | |
| BENTLEY HARRIS INC | | 241 WELSH POOL RD | | | | EXTON | PA | 19341 | |
| BENTLEY HARRIS MFG CO INC | MELISSA BELTON  COLLEN BISHOP | 167 BENTLEY HARRIS WAY | | | | GORDONVILLE | TN | 38563 | |
| BENTLEY J F CO INC | | 35 CALIFORNIA DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BENTLEY JACQUELINE | | 802 MARTHA DR | | | | FRANKLIN | OH | 45005 | |
| BENTLEY JANET | | 798 N DIXON RD | | | | KOKOMO | IN | 46901 | |
| BENTLEY KATHRYN E | | PMB 9118 PO BOX | 2428 | | | PENSACOLA | FL | 32513-0000 | |
| BENTLEY LARRY | | 375 N RIVERVIEW | | | | MIAMISBURG | OH | 45432 | |
| BENTLEY LOIS J | | 468 3RD ST | | | | LUPTON | MI | 48635-9306 | |
| BENTLEY MARK | | 5768 THORN ASH RD | | | | ROCHESTER | MI | 48306 | |
| BENTLEY MARY ANN J | | 506 CHURCH RD | | | | LAKESIDE | OH | 43440-9759 | |
| BENTLEY MELISSA | | 6841 CORONADO CR | | | | HUBER HEIGHTS | OH | 45424 | |
| BENTLEY MOTOR CARS | ACCOUNTS PAYABLE | | | | | CREWE | | CW1 3PL | UNITED KINGDOM |
| BENTLEY RANDOLPH | | 12782 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9305 | |
| BENTLEY SONYA | | 743 CROSS CREEK DR | | | | COMMERCE TWP | MI | 48382 | |
| BENTLEY SYSTEMS | | C/O ALACAD | 690 PENNSYLVANIA DR | | | EXTON | PA | 19341 | |
| BENTLEY SYSTEMS INC | | 690 PENNSYLVANIA DR | | | | EXTON | PA | 19341 | |
| BENTLEY SYSTEMS INCORPORATED | | 685 STOCKTON DR | | | | EXTON | PA | 19341-0678 | |
| BENTLEY SYSTEMS INCORPORATED | | 685 STOCKTON DR | | | | EXTON | PA | 19341-1151 | |
| BENTLEY SYSTEMS INCORPORATED | | PO BOX 828836 | | | | PHILADELPHIA | PA | 19182-8836 | |
| BENTLEY TERI | | 70 ROBINSON COURT | | | | SPRINGBORO | OH | 45066 | |
| BENTLEY WELDING | | 100 N JANACEK RD | | | | BROOKFIELD | WI | 53045-6100 | |
| BENTLEY, MARK J | | 5768 THORN ASH RD | | | | ROCHESTER | MI | 48306 | |
| BENTLY J COMPANIES INC | | PO BOX 272 | | | | SWEETWATER | TN | 37874 | |
| BENTLY LOGISTICS INC | | PO BOX 386 | | | | SWEETWATER | TN | 37874-0386 | |
| BENTLY NEVADA CORP | | 2205 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043 | |
| BENTLY NEVADA LLC | | 1631 BENTLY SOUTH | | | | MINDEN | NV | 89423 | |
| BENTLY NEVADA LLC | | BANK OF AMERICA DALLAS | LOCKBOX 849072 | | | DALLAS | TX | 75284-9072 | |
| BENTON BROS FILM EXPRESS INC | | 1045 S RIVER IND BLVD S E | | | | ATLANTA | GA | 30321 | |
| BENTON CAROLYN S | | PO BOX 75611 | | | | JACKSON | MS | 39282-5611 | |
| BENTON CHESTER T | | 4885 S CHAPIN RD | | | | MERRILL | MI | 48637-9711 | |
| BENTON CHRIS | | 2414 BIRCHWOOD CT | | | | NOBRUNSWICK | NJ | 08902 | |
| BENTON DALE | | 1038 STURBRIDGE LN | | | | DAVISON | MI | 48423 | |
| BENTON EDWARD | | 4959 FREE PIKE | | | | TROTWOOD | OH | 45416 | |
| BENTON EXPRESS INC | | 1045 S RIVER INDSTRL BLVD SE | | | | ATLANTA | GA | 30315-8810 | |
| BENTON GERALD D | | 9375 NICHOLS RD | | | | MONTROSE | MI | 48457-9040 | |
| BENTON GINA | | 413 OLIVE RD | | | | TROTWOOD | OH | 45426 | |
| BENTON GISELA G | | 2720 RILEY RD | | | | CARO | MI | 48723-9456 | |
| BENTON HUGH M | | 3638 ORANGEPORT RD LOT 4 | | | | GASPORT | NY | 14067-9325 | |
| BENTON JOHNIE | | 2807 SUNCREST DR | | | | FLINT | MI | 48504 | |
| BENTON JOSEPH | | 320 S 20TH ST | | | | SAGINAW | MI | 48601-1525 | |
| BENTON JR HENRY | | 736 GRAY OAK DR | | | | TROTWOOD | OH | 45426-2609 | |
| BENTON MARVIN | | 3613 LIPPINCOTT BLVD | | | | FLINT | MI | 48507 | |
| BENTON MICHAEL R | | 2814 JANES AVE | | | | SAGINAW | MI | 48601-1457 | |
| BENTON STEVE | | 11299 COON LAKE RD | | | | WEBBERVILLE | MI | 48892 | |
| BENTON STEVEN | | 11299 COON LK RD W | | | | WEBBERVILLE | MI | 48892 | |
| BENTON TERRY L | | 824 HIGHLAND AVE | | | | KENMORE | NY | 14223-1762 | |
| BENTON TORINA | | 3319 CLEMENT | | | | FLINT | MI | 48504 | |
| BENTON, DIANE | | 1146 SHALIMAR DR | | | | JACKSON | MS | 39204 | |
| BENTOSKI, CASEY M | | 8353 GALE RD | | | | OTISVILLE | MI | 48463 | |
| BENTZ HEIDI | | 105 TOPSFIELD FARM CIRCLE | | | | UNION | OH | 45322 | |
| BENTZLER DENNIS | | 937 E CTR RD | | | | KOKOMO | IN | 46902 | |
| BENTZLER JOSEPH | | 929 E CTR RD | | | | KOKOMO | IN | 46902 | |
| BENTZLER JOSEPH A | | 929 E CTR RD | | | | KOKOMO | IN | 46902 | |
| BENTZLER, DENNIS B | | 937 E CTR RD | | | | KOKOMO | IN | 46902 | |
| BENTZLER, RYAN | | 2209 N DELPHOS ST | | | | KOKOMO | IN | 46901 | |
| BENWAY DAVID T | | 3200 FAIRLANE | | | | MIDLAND | MI | 48642-4080 | |
| BENYON H | | 19 FAIRCLOUGH RD | RAINHILL | | | PRESCOT | | L35 9JG | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENZ JOHN E | | C/O J E BENZ & CO | 3017 EXCHANGE CT STE A | | | WEST PALM BEACH | FL | 33409 | |
| BENZ JOHN E C O J E BENZ AND CO | | 3017 EXCHANGE CT STE A | | | | WEST PALM BEACH | FL | 33409 | |
| BENZ OIL | | 2724 WEST HAMPTON AVE | | | | MILWAUKEE | WI | 53209 | |
| BENZ OIL | | BIN NO 53141 | | | | MILWAUKEE | WI | 53288 | |
| BENZ OIL INC | | 2724 W HAMPTON AVE | | | | MILWAUKEE | WI | 53209-5401 | |
| BENZ, WILLIAM | | 4370 PORTER CTR RD | | | | RANSOMVILLE | NY | 14131 | |
| BENZENBERG BRAD | | 17566 W SCHROEDER RD | | | | BRANT | MI | 48614-8777 | |
| BENZENBERG LEE R | | 2118 VERMONT ST | | | | SAGINAW | MI | 48602-1933 | |
| BENZENBOWER BRETT | | 821 OAK CLUSTER DR | | | | HOWELL | MI | 48855 | |
| BENZENBOWER, BRETT D | | 3244 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306 | |
| BENZIE MICHAEL | | 5606 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 | |
| BENZINGER DEANA | | 404 W WALNUT ST | | | | GREENTOWN | IN | 46936 | |
| BENZINGER SHERRY L | | 3307 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9576 | |
| BENZINGER, ROBERT | | 3475 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| BENZINO WALTER G | | 153 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-2462 | |
| BENZLER RONALD | | 3724 DEERFIELD RD | | | | ADRIAN | MI | 49221 | |
| BEOUGHER BARRY | | 4250 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 | |
| BEP DEVELOPMENT LLC | C/O CUSIMANO KEENER ROBERTS | MICHAEL L ROBERTS | 153 SOUTH 9TH ST | | | GADSDEN | AL | 35901 | |
| BEQUEATH JOY | | 141 CEDAR CIR | | | | CORTLAND | OH | 44410-1365 | |
| BEQUEATH MARILYN | | 9925 KINGS GRAVES RD NE | | | | WARREN | OH | 44484-4169 | |
| BERARDI ELLEN | | 4979 SPRINGLEAF DR | | | | HAMILTON | OH | 45011 | |
| BERARDI PATRICIA | | 8676 COLEMAN RD | | | | BARKER | NY | 14021 | |
| BERARDINELLI CARL | | 5095 WEST 80 SOUTH | | | | KOKOMO | IN | 46901 | |
| BERAUER ERIC | | 625 PEACH ORCHARD RD APT 2 | | | | KETTERING | OH | 45419 | |
| BERBERICH DANIEL | | 1942 ABBOTSFORD DR | | | | TROY | MI | 48085 | |
| BERBERICH JOHN | | 4889 PINNACLE CT | | | | HAMILTON | OH | 45011 | |
| BERBERICH JOHN | | 7010 LINDLEY WAY | | | | LIBERTY TWP | OH | 45011 | |
| BERBERICH, DANIEL J | | 1942 ABBOTSFORD DR | | | | TROY | MI | 48085 | |
| BERCHIK ANDREW | | 6727 BROOKHOLLOW DR | | | | LORDSTOWN | OH | 44481 | |
| BERCHTOLD EQUIPMENT CO | | 1300 S GARZOLI | | | | DELANO | CA | 93216 | |
| BERCK A LTD | | TITAN WKS | | | | WEST BROMWICH | | B70 7DP | UNITED KINGDOM |
| BERDS ROBERT | | 3234 MANOR DR | | | | YOUNGSTOWN | NY | 14174-1129 | |
| BEREA MUNICIPAL COURT | | 11 BEREA COMMONS BOX 57 | | | | BEREA | OH | 44017 | |
| BEREA MUNICIPAL COURT | | ACCT W C WOODIE | 11 BEREA COMMONS BOX 57 | | | BEREA | OH | 28846-4138 | |
| BEREA MUNICIPAL COURT ACCT W C WOODIE | | 11 BEREA COMMONS BOX 57 | | | | BEREA | OH | 44017 | |
| BEREDA THOMAS | | 1865 WILENE DR | | | | DAYTON | OH | 45432 | |
| BERENCSI JAMES | | 161 HELEN ST | | | | NILES | OH | 44446 | |
| BERENCSI KAREN D | | 1441 BLUNT ST | | | | MINERAL RIDGE | OH | 44440-9705 | |
| BERENDS DIANA J | | 6178 YOUNGMAN RD | | | | GREENVILLE | MI | 48838-8166 | |
| BERENDSEN FLUID POWER INC | | 11999 BORMAN DR | | | | SAINT LOUIS | MO | 63146 | |
| BERENDSEN FLUID POWER INC | | 1560 N TOPPING | | | | KANSAS CITY | MO | 64120-1222 | |
| BERENDSEN FLUID POWER INC | | 3528 ROGER B CHAFFEE MEMORIAL | | | | GRAND RAPIDS | MI | 49548 | |
| BERENDSEN FLUID POWER INC | | 3570 ROGER B CHAFFEE MEMORIAL | | | | GRAND RAPIDS | MI | 49548 | |
| BERENDSEN FLUID POWER INC | | 401 S BOSTON AVE STE 1200 | | | | TULSA | OK | 74103 | |
| BERENDSEN FLUID POWER INC | | 401 S BOSTON AVE STE 1700 | | | | TULSA | OK | 74103-4005 | |
| BERENDSEN FLUID POWER INC | | 404 COMMERCE POINT | | | | HARAHAN | LA | 70123 | |
| BERENDSEN FLUID POWER INC | | 670 E LINCOLN AVE | | | | RAHWAY | NJ | 07065 | |
| BERENDSEN FLUID POWER INC | | APEX FLUID POWER DIV | 7010 FLY RD | | | EAST SYRACUSE | NY | 13057 | |
| BERENDSEN FLUID POWER INC | | DEPT 236 | | | | TULSA | OK | 74182 | |
| BERENDSEN FLUID POWER INC | | FRMLY FLUID COMPONENTS INC | 6816 ELLICOT DR | | | EAST SYRACUSE | NY | 13057 | |
| BERENDSEN FLUID POWER INC | | LHA PRODUCTS | 1730 W OAK COMMONS CT | | | MARIETTA | GA | 30062 | |
| BERENDSEN FLUID POWER INC | | LOCK BOX 236 | | | | TULSA | OK | 74182 | |
| BERENDSEN INC | | 401 S BOSTON | | | | TULSA | OK | 74103-4016 | |
| BERENDT DAVID | | 2034 MACKENZIE DR | | | | COLUMBUS | OH | 43220 | |
| BERENDT VALERIE | | 38 N GLENELLEN | | | | YOUNGSTOWN | OH | 44509 | |
| BERENT DAVID | | 5708 CORYDALIS | | | | SAGINAW | MI | 48603 | |
| BERENT JOHN | | 203 ARMAN RD | | | | MARBLEHEAD | OH | 43440 | |
| BERENT MARY A | | 2390 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 | |
| BERES III JOHN | | 8117 WOODBRIDGE CT | | | | SPRINGBORO | OH | 45066 | |
| BERES JOHN | | 8117 WOODBRIDGE COURT | | | | SPRINGBORO | OH | 45066 | |
| BERES JOHN 111  EFT | | 8117 WOODBRIDGE COURT | | | | SPRINGBORO | OH | 45066 | |
| BERES, JOHN | | 2890 CHURCH RD | | | | HAMLIN | NY | 14464 | |
| BERES, JOHN | | PO BOX 74901 MC481POL028 | | | | ROMULUS | MI | 48174-0901 | |
| BERETTA OLIVIER | | MONTE CARLO SUN | 51 BLVD LARVOTTO | MC 98000 MONACO | | MONACO | | | MONACO |
| BERETTA OLIVIER MONTE CARLO SUN | | 51 BLVD LARVOTTO | MC 98000 MONACO | | | | | | MONACO |
| BEREZO JONATHAN | | 308 WILLOW DR | | | | WARREN | OH | 44484 | |
| BERG | CUST SERV | 499 OCEAN AVE | | | | EAST ROCKAWAY | NY | 11518 | |
| BERG ANN | | 1611 N ALCO AVE | | | | MARYVILLE | MO | 64468 | |
| BERG BENJAMIN | | 1041 E HOTCHKISS RD | | | | BAY CITY | MI | 48706 | |
| BERG BRADY | | 1611 N ALCO AVE | | | | MARYVILLE | MO | 64468 | |
| BERG CHILLING SYSTEM INC | | 240 E LAKE ST | | | | ADDISON | IL | 60101 | |
| BERG CHILLING SYSTEMS INC | | 240 E LAKE ST | | | | ADDISON | IL | 60101 | |
| BERG DARLINE | | 1645 WALDORF ST NW | | | | GRAND RAPIDS | MI | 49544-1429 | |
| BERG DAVID | | 1882 WILDER RD | | | | AUBURN | MI | 48611 | |
| BERG ERIC | | 400 SOUTH 8340 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| BERG FREDERICK | | 2130 W WHEELER RD | | | | AUBURN | MI | 48611 | |
| BERG GEORGE | | 3730 SOUTH 11 MILE RD | | | | AUBURN | MI | 48611 | |
| BERG JR WILLIAM | | 160 NORTH 3RD ST | | | | FREELAND | MI | 48623 | |
| BERG JR, WILLIAM | | PO BOX 445 | | | | FREELAND | MI | 48623 | |
| BERG KRISTIN | | 5237 THOMAS RD N | | | | FREELAND | MI | 48623 | |
| BERG LUCIA | | 11760 CO RD L | | | | WAUSEON | OH | 43567 | |
| BERG LYNETTE | | 282 SAN FERNANDO LN | | | | EAST AMHERST | NY | 14051 | |
| BERG MICHAEL F | | 1211 PELTON PK LN 1211 | | | | SANDUSKY | OH | 44870-7082 | |
| BERG MICHELLE | | 11033 E PRIOR RD | | | | ST CHARLES | MI | 48655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERG ROBERT | | 1041 HOTCHKISS | | | | BAY CITY | MI | 48706 | |
| BERG ROBERT | | 467 LEAFY BRANCH TRAIL | | | | CARMEL | IN | 46032 | |
| BERG SCAFFOLDING CO INC | | 2130 EAST D ST | | | | TACOMA | WA | 98421 | |
| BERG STEVEN | | 1249 TOWER RD | | | | BOURBONNAIS | IL | 60914 | |
| BERG THOMAS | | 1511 SHELDON | | | | LANSING | MI | 48906 | |
| BERG WINFRED M INC | CUSTOMER SERVICE | 499 OCEAN AVE | | | | EAST ROCKAWAY | NJ | 11518 | |
| BERG WINFRED M INC | CUSTOMER SERVICE | PO BOX 360269 | 154 0455 | | | PITTSBURGH | PA | 15251-6269 | |
| BERG WM INC | | 499 OCEAN AVE | | | | EAST ROCKAWAY | NY | 11518 | |
| BERG, DAVID L | | 1882 WILDER RD | | | | AUBURN | MI | 48611 | |
| BERG, ERIC M | | 400 SOUTH 8340 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| BERG, FREDERICK J | | 2130 W WHEELER RD | | | | AUBURN | MI | 48611 | |
| BERG, KRISTIN E | | 5237 THOMAS RD N | | | | FREELAND | MI | 48623 | |
| BERG, MARIE | | 2021 BENJAMIN ST | | | | SAGINAW | MI | 48602 | |
| BERG, MICHAEL | | 3714 S 11 MILE RD | | | | AUBURN | MI | 48611 | |
| BERG, STEVEN | | 5150 LINDSEY RD | | | | DELTON | MI | 49046 | |
| BERGANIO DAVID B | | PO BOX 2852 | | | | SPARKS | NV | 89432-2852 | |
| BERGARA MELISSA | | 5700 WEISS | | | | SAGINAW | MI | 48603 | |
| BERGDAHL ASSOCIATES INC | | 2990 SUTRO ST | | | | RENO | NV | 89512-1616 | |
| BERGDOLT MARK | | 11170 ROEDEL RD | | | | FRANKENMUTH | MI | 48734 | |
| BERGE DAVE | | 1198 LINKS COURT | | | | ERIE | CO | 80516 | |
| BERGE DAVE | | 2850 FALCON PT | | | | LAFAYETE | CO | 80026 | |
| BERGE J&H INC | | LAB MART THE | 4111 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| BERGE THOMAS D | | 6153 GREENVIEW CT | | | | BURTON | MI | 48509-2607 | |
| BERGE, DAVID R | | 1198 LINKS CT | | | | ERIE | CO | 80516 | |
| BERGEN CABLE TECHNOLOGY INC | | 170 GREGG ST | PO BOX 1300 | | | LODI | NJ | 07644 | |
| BERGEN COUNTY PROBATION DEPT | | FOR ACCT OF T J WALIGROSKI | CASE C540437726A | 133 RIVER ST | | HACKENSACK | NJ | | |
| BERGEN COUNTY PROBATION DEPT FOR ACCT OF T J WALIGROSKI | | CASEC540437726A | 133 RIVER ST | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY UNITED FUND | | 690 KINDERKAMACK RD | | | | ORADELL | NJ | 07649-1506 | |
| BERGEN COUNTY UNITED FUND | | 690 KINDERKAMACK RD | | | | ORADELL | NJ | 55 | |
| BERGEN ELISSA | | 4723 KENILWOOD AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| BERGEN MICHAEL | | 67 DORIS RD | | | | ROCHESTER | NY | 14622 | |
| BERGEN POWER PIPE SUPPORTS INC | | 225 MERRIMAC ST | | | | WOBURN | MA | 01801 | |
| BERGEN POWER PIPE SUPPORTS INC | | BERGEN POWERS | 829 BEAVER AVE | | | PITTSBURGH | PA | 15233 | |
| BERGEN POWER PIPE SUPPORTS INC | | PO BOX 461 | | | | DONORA | PA | 15033 | |
| BERGER & BERGER | | 555 INTERNATIONAL DR STE 800 | | | | BUFFALO | NY | 14221 | |
| BERGER & FINK LLP | | 105 W CHESAPEAKE AVE STE 101 | | | | TOWSON | MD | 21204 | |
| BERGER & MONTAGUE PC | RICHARD A LOCKRIDGE | 100 WASHINGTON AVE S STE 2200 | | | | MINNEAPOLIS | MN | 55401 | |
| BERGER & MONTAGUE PC | SHERRIE SAVETT ESQ | 1622 LOCUST ST | | | | PHILADELPHIA | PA | 19103 | |
| BERGER A INC | | 350 CAMPGROGUND RD | | | | SPARTANBURG | SC | 29303 | |
| BERGER A INC | | 350 CAMPGROUND RD | | | | SPARTANBURG | SC | 29303 | |
| BERGER A PRECISION LTD | | 28 REGAN RD | | | | BRAMPTON | ON | L7A 1A7 | CANADA |
| BERGER ALVIN W | | 6158 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 | |
| BERGER AND BERGER | | 555 INTERNATIONAL DR STE 800 | | | | BUFFALO | NY | 14221 | |
| BERGER CRYSTALL | | 337 CHURCH ST | | | | NEW LEBANON | OH | 45345 | |
| BERGER DANIEL | | 3342 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| BERGER DAVID | | 12363 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 | |
| BERGER DAVID | | 203 OAKLAND | | | | HOLLY | MI | 48442 | |
| BERGER DENNIS E | | 512 PK BLVD | | | | VERSAILLES | OH | 45380-1421 | |
| BERGER ELEKTRONIK GMBH EFT | | KOLUMBUSSTRASSE 15 | 71063 SINDELFINGEN | | | | | | GERMANY |
| BERGER ELEKTRONIK INGENIEUR BU | | KOLUMBUSSTR 15 | | | | SINDELFINGEN | | 71063 | GERMANY |
| BERGER FEINTECHNIK GMBH | | JORDANSTR 20 | | | | UMMENDORF | BW | 88444 | DE |
| BERGER FEINTECHNIK GMBH | | FEINTECHNIK UMMENDORF | JORDANSTR 20 | | | UMMENDORF | | 88444 | GERMANY |
| BERGER FEINTECHNIK GMBH | | JORDANSTR 20 | | | | UMMENDORF | | 88444 | GERMANY |
| BERGER FEINTECHNIK GMBH | | JORDANSTRABE 20 | D 88444 UMMENDORF | | | UMMENDORF | | | GERMANY |
| BERGER HOLDING GMBH & CO KG | | IN DER NEUEN WELT 14 | | | | MEMMINGEN | BY | 87700 | DE |
| BERGER HOLDING INTERNATIONAL GMBH | | IN DER NEWEN WELT 14 | | | | MEMMINGEN | RP | 87700 | DE |
| BERGER JAMES | | 8055 MARTZ RD | | | | VERSAILLES | OH | 45380-9593 | |
| BERGER JEFFREY | | 2178 SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| BERGER KENNETH L | | 3019 WINDMILL DR | | | | DAYTON | OH | 45432-2530 | |
| BERGER LAHR MOTION TECHNOLOGY | | 8001 KNIGHTDALE BLVD | | | | KNIGHTDALE | NC | 27545-9023 | |
| BERGER LAHR MOTION TECHNOLOGY INC | | 8001 KNIGHTDALE BLVD | | | | KNIGHTDALE | NC | 27545-9023 | |
| BERGER LEIGHANN | | 104 WAVERLY AVE | | | | MEDINA | NY | 14103 | |
| BERGER MANUFACTURING | ARMANDO FLORES JR | 2163 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| BERGER TIMOTHY | | 8540 JANE | | | | BRIGHTON | MI | 48116 | |
| BERGER TRANSFER & STORAGE | | NW 7215 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7215 | |
| BERGER TRANSFER AND STORAGE NW 7215 | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7215 | |
| BERGER WALTER | | 2512 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| BERGER, DANIEL | | 21157 ABRAHM | | | | CLINTON TWP | MI | 48035 | |
| BERGER, DANIEL J | | 3342 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| BERGER, JEFFREY N | | 2178 SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| BERGER, TIMOTHY E | | 8540 JANE | | | | BRIGHTON | MI | 48116 | |
| BERGERON BRYAN | | 3030 GROVE RD | | | | STANDISH | MI | 48658 | |
| BERGERON DIESEL FUEL | | 496 AYMOND RD | | | | EUCICE | LA | 70535 | |
| BERGERON DIESEL FUEL | | PO BOX 512 | | | | EUNICE | LA | 70535 | |
| BERGERON DIESEL FUEL | MR CLARENCE BERGERON | PO BOX 512 | | | | EUNICE | LA | 70535-0512 | |
| BERGERON JR PAUL | | POBOX 1635 | | | | ORANGE | CA | 92856 | |
| BERGERON MARK | | 323 LARAMIE LN | | | | KOKOMO | IN | 46901 | |
| BERGERON MARY | | POBOX 1635 | | | | ORANGE | CA | 92856 | |
| BERGERON PHIL | C/O LIEFF CABRASER HEIMANN & BERNSTEIN LLP | J D SELBIN R GEMAN | 780 THIRD AVE | 48TH FL | | NEWYORK | NY | 10017 | |
| BERGERON ROBERT | | 2022 KENT DR | | | | DAVISON | MI | 48423 | |
| BERGERONS DIESEL INJ SVC INC | BRENT BERGERON | 496 AYMOND ST | PO BOX 512 | | | EUNICE | LA | 70535 | |
| BERGERONS DIESEL INJECTION | MR CALVIN BERGERON | 3701 MACLEE DR | | | | ALEXANDRIA | LA | 71302-3347 | |
| BERGERS SHAUNA | | 9718 171ST ST W | | | | LAKEVILLE | MN | 55044-6809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERGES ENGINES & CONTROL SYS | LARRY BERGE & ROB BUSDEKER | 537 S CORALRIDGE PL | | | | CITY OF INDUSTRY | CA | 91746 | |
| BERGES ENGINES & CONTROL SYST | | 537 S CORALRIDGE PL | | | | CITY OF INDUSTRY | CA | 91746 | |
| BERGES ENGINES & CONTROL SYST | | PO BOX 2827 | | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| BERGES SALES & SERVICE | | PO BOX 1335 | | | | AZUSA | CA | 91702 | |
| BERGGREN BLOOMS | | PO BOX 986 | | | | LONGMONT | CO | 80502-0986 | |
| BERGGREN BLOOMS DO NOT USE | | PO BOX 986 | | | | LONGMONT | CO | 80502-0986 | |
| BERGGREN SCOTT | | 13 COMSTOCK CIRCLE | | | | STANFORD | CA | 94305 | |
| BERGGREN STEPHEN | | 1428 SPRINGMILL PONDS | | | | CARMEL | IN | 46032 | |
| BERGGREN, STEPHEN ALFRED | | 1428 SPRINGMILL PONDS | | | | CARMEL | IN | 46032 | |
| BERGHOEFER ALLEN | | 130 CAIN ST | | | | NEW LEBANON | OH | 45345 | |
| BERGHOEFER DEANNA | | 130 CAIN ST | | | | NEW LEBANON | OH | 45345-1210 | |
| BERGHOEFER TIM | | S25 W30307 JENNA LN | | | | WAUKESHA | WI | 53188 | |
| BERGHOFF JAMES | | 1717 GRATIOT AVE | | | | SAGINAW | MI | 48602 | |
| BERGHOFF STEPHEN | | 4800 BROOK DR | | | | SAGINAW | MI | 48603-5648 | |
| BERGIN DIANE | | 109 BUCKCREEK CT | | | | ENGLEWOOD | OH | 45322 | |
| BERGMAN AMY | | 6061 FTLORAMIE SWANDERS | ROAD | | | MINSTER | OH | 45865 | |
| BERGMAN CRAIG | | 4108 TONI DR | | | | KOKOMO | IN | 46902 | |
| BERGMAN GAIL | | PO BOX 427 | | | | YOUNGSTOWN | NY | 14174 | |
| BERGMAN KATHLEEN | | 1154 WOLLENHAUPT DR | | | | VANDALIA | OH | 45377 | |
| BERGMAN SPECIALTY PRODUCT | CARL | 5048 PAGE AVE | | | | JACKSON | MI | 49201 | |
| BERGMAN STACY | | 4635 S 194TH E AVE | | | | BROKEN ARROW | OK | 74014 | |
| BERGMAN THOMAS | | 4217 TRADEWIND COURT | | | | ENGLEWOOD | OH | 45322 | |
| BERGMAN THOMAS J | | 0 10727 8TH AVE NW | | | | GRAND RAPIDS | MI | 49544-6765 | |
| BERGMAN, AMY M | | 6061 FT LORAMIE SWANDERS | RD | | | MINSTER | OH | 45865 | |
| BERGMAN, CRAIG R | | 4108 TONI DR | | | | KOKOMO | IN | 46902 | |
| BERGMANN ASSOCIATES INC | | 28 MN ST E | | | | ROCHESTER | NY | 14614 | |
| BERGMANN, RYAN | | 48 NICOLE DR APT D | | | | SPENCERPORT | NY | 14559 | |
| BERGNER STEVE | | 6633 W BEACON HILL PL | | | | FRANKLIN | WI | 53132 | |
| BERGNER STEVEN | | 6633 W BEACON HILL PL | | | | FRANKLIN | WI | 53132 | |
| BERGQUIST CO THE | | 18930 W 78TH ST | | | | CHANHASSEN | | 55317 | |
| BERGQUIST CO THE | | 18930 W 78TH ST | | | | CHANHASSEN | CARVER | 55317 | |
| BERGQUIST CO THE | | 18930 W 78TH ST | | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST CO THE | | 26100 AMERICAN DR STE 605 | | | | SOUTHFIELD | MI | 48034 | |
| BERGQUIST COMPANY | | 18930 W 78TH ST | | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY | | 18930 WEST 78TH ST | | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY | ABBY VANORDEN | SDS 12 1021 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1021 | |
| BERGQUIST COMPANY | ACCOUNTS PAYABLE | 18930 WEST 78TH ST | | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY EFT | | 18930 WEST 78TH ST | | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST CORP | | 18930 WEST 78TH STREET | | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST INC | 800 472 7553 | 1100 KING RD | | | | TOLEDO | OH | 43617 | |
| BERGQUIST ITC GMBH | | HADERSLEBENER STR 19A | | | | PINNEBERG | SH | 25421 | DE |
| BERGQUIST PAUL | | 20815 BROOK PK CT | | | | BROOKFIELD | WI | 53045-4645 | |
| BERGQUIST U K LTD | | CROWNHILL IND EST | | | | MILTON KEYNES | BU | MK8 0AD | GB |
| BERGQUIST U K LTD | | UNIT 27 DARIN CT | | | | MILTON KEYNES | BU | MK8 0AD | GB |
| BERGQUIST U K LTD | | UNIT 27 DARIN COURT | | | | MILTON KEYNES | | MK8 0AD | UNITED KINGDOM |
| BERGSTROM EUROPE LTD WALES UK | | DYFFRYN BUSINESS PK | YSTRAD MYNACH | | | MID GLAM WALES | | CF82 7RJ | |
| BERGSTROM INC CLIMETE SYSTEMS | | 2390 BLACKHAWK RD | | | | ROCKFORD | IL | 61109 | |
| BERGSTROM INCORPORATED | ACCOUNTS PAYABLE | 540 JOYCE RD | | | | JOLIET | IL | 60434 | |
| BERGSTROM LEE | | 2912 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| BERGSTROM MICHAEL | | 1132 DON WAYNE DR | | | | LAPEER | MI | 48446 | |
| BERGSTROM REBECCA | | 3819 CANDY LN | | | | KOKOMO | IN | 46902 | |
| BERGWALL DONALD | | 1237 WOODLINE DR | | | | MARYSVILLE | OH | 43040-8523 | |
| BERGWALL PRODUCTIONS INC | | 502 WEST CYPRESS ST | | | | KENNETT SQUARE | PA | 19348 | |
| BERGWALL PRODUCTIONS INC | ERIC BERGWALL | 8 PONDS EDGE DR | | | | CHADDS FORD | PA | 19317-9389 | |
| BERHALTER KEVIN | | 6576 PKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| BERHOW JAMES | | 7579 POMERANIAN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BERING MATTHEW | | 6409 WAILEA COURT | | | | GRAND BLANC | MI | 48439 | |
| BERISSO KEVIN | | 8462 LYNHAVEN PL | | | | INDIANAPOLIS | IN | 46256 | |
| BERK CARLETON | | 12622 CRYSTAL POINTE DR | | | | INDIANAPOLIS | IN | 46236 | |
| BERK JAMES | | 620 HICKORY ST | | | | DAYTON | OH | 45410 | |
| BERK JR ROBERT | | 530 BALTIMORE ST | | | | DAYTON | OH | 45404 | |
| BERK MARY | | 1768 ELCAMINO DR | | | | XENIA | OH | 45385 | |
| BERK RHONDA | | 6040 GARBER RD | | | | DAYTON | OH | 45415 | |
| BERK RUSSELL | | 825 CUSHING AVE | | | | KETTERING | OH | 45429 | |
| BERKEBILE GAUNT LINDA | | 808 W 60TH ST | | | | ANDERSON | IN | 46013 | |
| BERKELEY COLLEGE | | BURSAR OFFICE | 430 RAHWAY AVE | | | WOODBRIDGE | NJ | 07095 | |
| BERKELEY COLLEGE | | WEST RED OAK LN | | | | WHITE PLAINS | NY | 10604 | |
| BERKELEY NUCLEONICS CORP | | 3060 KERNER BLVD 2 | | | | SAN RAFAEL | CA | 94901 | |
| BERKELEY SCIENTIFIC | | TRANSLATION SERVICE INC | PO BOX 318 | | | BERKELEY | CA | 94701 | |
| BERKER BUSH & HUDGENS | | 9082 DAVISON RD | | | | DAVISON | MI | 48423 | |
| BERKEY KENNETH | | 3520 HULL RD | | | | HURON | OH | 44839 | |
| BERKLEE COLLEGE OF MUSIC | | OFFICE OF THE BURSAR | 1140 BOYLSTON ST | | | BOSTON | MA | 022153693 | |
| BERKLEY CITY OF OAKLAND | | 3338 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| BERKLEY COLLEGE OF BUSINESS | | BURSARS OFFICE | 100 W PROSPECT ST | | | WALDWICK | NJ | 07463 | |
| BERKLEY ROLAND | | 2655 LARRY TIM | | | | SAGINAW | MI | 48601-1817 | |
| BERKLEY STREET TRUST | | 3570 EGYPT VALLEY RD | | | | ADA | MI | 49509 | |
| BERKLEY STREET TRUST | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BERKOBIEN DANIEL | | 405 D SOUTH COLONY DR | | | | SAGINAW | MI | 48603 | |
| BERKOVICH JAMES | | 13308 APPLEWOOD DR | | | | GRANDVIEW | MO | 64030 | |
| BERKS CAREER & TECH CTR | RON ALESIN | ATTNACCTS PAYABLE | 1057 COUNTRY RD | | | LEESPORT | PA | 19533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERKS ROBERT | | 3 CHISLETT CLOSE | | | | BURSCOUGH | | L407UH | UNITED KINGDOM |
| BERKSHIRE HATHAWAY INC | | 1440 KIEWIT PLZ | | | | OMAHA | NE | 68131-3378 | |
| BERKSHIRE INVESTMENTS LLC | | CHICAGO EXTRUDED METALS CO | 1601 S 54TH AVE | | | CICERO | IL | 60804 | |
| BERKSHIRE INVESTMENTS LLC DBA CHICAGO EXTRUDED METALS | | 1601 S 54TH AVE | | | | CICERO | IL | 60804 | |
| BERKSHIRE INVESTMENTS LLC EFT | | DBA CHICAGO EXTRUDED METALS | 1601 S 54TH AVE | | | CICERO | IL | 60804 | |
| BERKSHIRE PRODUCTS, INC | SIMON MACHELL | PO BOX 2819 | | | | CUMMING | GA | 30028 | |
| BERKT MANAGEMENT INC | | BERKT GROUP CO | 34705 W 12 MILE RD STE 355 | | | FARMINGTON HILLS | MI | 48331 | |
| BERKT MANAGEMENT INC BERKT GROUP CO | | PO BOX 727 | | | | HIGHLAND | MI | 48357 | |
| BERKY TIRE INC | | PO BOX 141277 | | | | GRAND RAPIDS | MI | 49514-1277 | |
| BERKY TIRE INC | | PO BOX 141277 | | | | WYOMING | MI | 49514-1277 | |
| BERLANGA JAIME IGA C | | SONORA 110 | 25280 SALTILLO COAHUILA | | | | | | MEXICO |
| BERLANGA PAUL | | 1614 MABEL AVE | | | | FLINT | MI | 48506-3367 | |
| BERLANGA, INES | | 3201 E FRANCES RD | | | | CLIO | MI | 48420 | |
| BERLIN CARL | | 1715 WOODLAND AVE | | | | W LAFAYETTE | IN | 47906 | |
| BERLIN FOUNDRY CORP | | CITATION BERLIN | 242 S PEARL ST | | | BERLIN | WI | 54923-2071 | |
| BERLIN MANUFACTURING | | C/O NORRIS SALES ASSOCIATES | 19111 DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| BERLIN MFG DIVISION | | ROBIN INDUSTRIES INC | PO BOX 330 5200 COUNTY RD | | | BERLIN | OH | 44610 | |
| BERLIN RACEWAY | GROUP SALES DEPT | 2060 BERLIN FAIR DR | | | | MARNE | MI | 49435 | |
| BERLIN SARAH | | 6244 PEPPER HILL DIRVE | | | | WEST BLOOMFIELD | MI | 48322 | |
| BERLITZ INTERNATIONAL INC | | BERLITZ LANGUAGE CTR | 9200 KEYSTONE CROSSING STE 120 | | | INDIANAPOLIS | IN | 46240 | |
| BERLITZ INTERNATIONAL INC | | BERLITZ LANGUAGE SCHOOL | 36 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| BERLITZ INTERNATIONAL INC | | BERLITZ LANGUAGE SCHOOL | 36 W MAIN ST STE 550 | | | ROCHESTER | NY | 14614 | |
| BERLITZ LANGUAGE CENTER | | 1646 N CALIFORNIA BLVD | STE P112 | | | WALNUT | CA | 94596-4131 | |
| BERLITZ LANGUAGE CENTER | | 30700 TELEGRAPH RD | BINGHAM CTR STE 1660 | | | BINGHAM FARMS | MI | 48025 | |
| BERLITZ LANGUAGE CENTER | | 3400 PEACHREE RD NE | LENOX TOWER | | | ATLANTA | GA | 30326 | |
| BERLITZ LANGUAGE CENTER | | 36 MAIN ST WEST | | | | ROCHESTER | NY | 14614 | |
| BERLITZ LANGUAGE CENTER | | 580 WALNUT ST | PLAZA LEVEL | | | CINCINNATI | OH | 45202 | |
| BERLITZ LANGUAGE CENTER | | 61 SOUTH MAIN ST | | | | WEST HARTFORD | CT | 06107 | |
| BERLITZ LANGUAGE CENTER | | 8888 KEYSTONE CROSSING STE 848 | | | | INDIANAPOLIS | IN | 46240 | |
| BERLITZ LANGUAGE CENTER | | B AND O BUILDING STE 760 | 2 NORTH CHARLES ST | | | BALTIMORE | MD | 21201 | |
| BERLITZ LANGUAGE CENTER | | BINGHAM CTR STE 1660 | 30700 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 | |
| BERLITZ LANGUAGE CENTER | | GREENWAY TOWER | 1231 GREENWAY DR | STE 100 | | IRVING | TX | 75038 | |
| BERLITZ LANGUAGE CENTER | | STE 848 | 8888 KEYSTONE CROSSING | | | INDIANAPOLIS | IN | 46240 | |
| BERLITZ LANGUAGE CENTER B AND O BUILDING SUITE 760 | | 2 NORTH CHARLES ST | | | | BALTIMORE | MD | 21201 | |
| BERLITZ SCHOOL OF LANGUAGE | | 1 PALMER SQUARE STE 309 | | | | PRINCETON | NJ | 08540 | |
| BERMAN & RABIN | | PO BOX 11311 | | | | OVERLND PK | KS | 66207 | |
| BERMAN BROS IRON & METAL CO | ACCOUNTS PAYABLE | PO BOX 10145 | | | | BIRMINGHAM | AL | 35202 | |
| BERMAN DELEVE KUCHAN & CHAPMAN | | 911 MAIN ST STE 1900 | | | | KANSAS CITY | MO | 64105 | |
| BERMEL KENNETH | | 4555 RIDGE RD | | | | LOCKPORT | NY | 14094-9722 | |
| BERMEL ROBERT M | | 45 N SHORE DR | | | | BLASDELL | NY | 14219-2310 | |
| BERMEL STACIE | | 2380 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BERMEL, KENNETH | | 4555 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BERMUDEZ AUTO PARTS | | AVE GLEN F 26 | GLENVIEW GARDENS PO BOX 704 | | | PONCE PR | | 00731 | |
| BERMUDEZ WILLIAM | | 17 KING JOHN DR | | | | NORWALK | OH | 44857 | |
| BERN UNIVERSAL PRP TRUST ACCT | | C/O R STEPHENS RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| BERNABE CESAR | | 1163 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439 | |
| BERNADETTE DEARBORN | | 15603 DAUGHERTY RD | | | | FOLEY | AL | 36535 | |
| BERNADETTE LOPEZ | | 13287 BEAVER ST | | | | SYLMAR | CA | 91342 | |
| BERNADINE A ELLIOTT | | 10700 WHITTIER 1 | | | | DETROIT | MI | 48224 | |
| BERNAL GUADALUPE | | 450 E FOURTH ST APT 446 | | | | SANTA ANA | CA | 92701 | |
| BERNAL INDUSTRIAL INC | | 420 COUNTRY OAKS DR | | | | EL PASO | TX | 79932 | |
| BERNAL INDUSTRIAL INC | | 420 COUNTRY OAKS DR | UPTD 02 16 05 GJ | | | EL PASO | TX | 79932 | |
| BERNAL INDUSTRIAL SALES | | 7374 DESIERTO RICO AVE | | | | EL PASO | TX | 79912 | |
| BERNAL JOAQUIN | | 1501 CHATEAU KNOLL | | | | BETTENDORF | IA | 52722 | |
| BERNAL JOAQUIN O | | 3621 ALLINE PL | | | | EL PASO | TX | 79936-0747 | |
| BERNAL M | | 4711 MATTERHORN DR | | | | WICHITA FALLS | TX | 76310 | |
| BERNAL, TINA | | 2417 CALIFORNIA AVE | | | | SAGINAW | MI | 48601 | |
| BERNARD BARBARA | | 164 PHEASANT RUN APT 4 | | | | JOHNSON CREEK | WI | 53038-9690 | |
| BERNARD BRADLEY | | 11073 LAKE RD | | | | MONTROSE | MI | 48457 | |
| BERNARD CASSISA ELLIOTT & | | DAVIS | 1615 METAIRIE RD | | | METAIRIE | LA | 70055 | |
| BERNARD CASSISA ELLIOTT & | | DAVIS | 1615 METAIRIE RD | | | METAIRIE | LA | 70055-5490 | |
| BERNARD CASSISA ELLIOTT AND EFT DAVIS | | 1615 METAIRIE RD | | PO BOX 55490 | | METAIRIE | LA | 70055 | |
| BERNARD CASSISA ELLIOTT AND EFT DAVIS | | PO BOX 55490 | | | | METAIRIE | LA | 70055-5490 | |
| BERNARD DOUGLAS P | | 66 OAKBROOK DR | | | | WEST SENECA | NY | 14224-4437 | |
| BERNARD EDWARD | | 4176 E 50 N | | | | KOKOMO | IN | 46902 | |
| BERNARD GEORGE | | 8588 CARRIAGE HILL | | | | WARREN | OH | 44484 | |
| BERNARD JEFFERY | | 911 THOMAS J DR | | | | FLINT | MI | 48506 | |
| BERNARD KATIE | | 250 CORY AVE 3 | | | | DOUSMAN | WI | 53118 | |
| BERNARD KRISTA | | 2825 RED LION CT | | | | CENTERVILLE | OH | 45440 | |
| BERNARD L STASIEWICZ | | 15806 W LAHLUM LN | | | | SURPRISE | AZ | 85374-2094 | |
| BERNARD LABORATORIES INC | | 1738 TOWNSEND ST | | | | CINCINNATI | OH | 45223 | |
| BERNARD LABORATORIES INC | | 1738 TOWNSEND ST | | | | CINCINNATI | OH | 45223-271 | |
| BERNARD LESLIE | | 198 THORNELL RD | | | | PITTSFORD | NY | 14534 | |
| BERNARD LUEBERTHA | | 66 WAVERYL AVE | | | | DAYTON | OH | 45405 | |
| BERNARD P PENZIEN | | 124 N ALMONT AVE | | | | IMLAY CITY | MI | 48446 | |
| BERNARD PARIS | | 593 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BERNARD RONALD | | 38 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| BERNARD SCHAEFER | | 401 HALL ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| BERNARD STEPHANIE K | | 908 E TAYLOR ST | | | | KOKOMO | IN | 46901-4786 | |
| BERNARD TERRY | | 1524 DODDINGTON RD | | | | KETTERING | OH | 45409 | |
| BERNARD, ANDREW | | 9256 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD, JONATHON | | 5319 LAKEVILLE RD APT 1 | | | | GENESEO | NY | 14454 | |
| BERNARDES NETO OSCAR DE PAULA | LATIN AMERICA INTERNET DEVELOPMENT GROUP | RUA JOSE DE CRISTO MOREIRA 110 | APTO 71 REAL PARQUE MORUMBI | | | SAO PAULO | SP | 05688-090 | BRAZIL |
| BERNARDES OSCAR P EFT | | RUA JOSE DE CRISTO MOREIRA 110 | APTO 71 REAL PARQUE MORUMBI | | | SP 05688 090 BRAZIL | | | BRAZIL |
| BERNARDES OSCAR P EFT | | RUA JOSE DE CRISTO MOREIRA 110 | APTO 71 REAL PARQUE MORUMBI | SAO PAULO 05688 090 | | SP | | | BRAZIL |
| BERNARDI JOHN H | | 6397 OCONNOR DR | | | | LOCKPORT | NY | 14094-6515 | |
| BERNARDI, CASEY | | 165 PARK LN CIR | | | | LOCKPORT | NY | 14094 | |
| BERNARDO ANTHONY | | 50 ASHLEY DR | | | | ROCHESTER | NY | 14620 | |
| BERNDSEN KEVIN J | | 126 EAST LN AVE | | | | COLUMBUS | OH | 43201 | |
| BERNDT DEON | | 8940 MONROE RD APT 04 | | | | DURAND | MI | 48429 | |
| BERNDT FAYE H | | 3682 SPERONE DR | | | | CANFIELD | OH | 44406-9575 | |
| BERNDT GARY | | 54033 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316 | |
| BERNDT HANS | | 204 SPANISH TRL | | | | ROCHESTER | NY | 14612-4606 | |
| BERNDT JOANNA | | 5600 WEST 80 SOUTH | | | | KOKOMO | IN | 46901 | |
| BERNDT JOSHUA | | 474 NORTH 600 EAST | | | | GREENTOWN | IN | 46936 | |
| BERNDT ROBERT | | 913 PHILADELPHIA | | | | KOKOMO | IN | 46902 | |
| BERNDT STACY | | 2266 KNOB HILL DR | 17 | | | OKEMOS | MI | 48864 | |
| BERNDT, JOANNA C | | 5600 WEST 80 SOUTH | | | | KOKOMO | IN | 46901 | |
| BERNDT, JOSHUA JAMES | | 474 NORTH 600 EAST | | | | GREENTOWN | IN | 46936 | |
| BERNER BRIAN | | 4287 BERNER PKWY | | | | GASPORT | NY | 14067 | |
| BERNER DINNESE | | 6353 JOCKEY RD | | | | BURT | NY | 14028 | |
| BERNER KARENANN J | | 2083 ERICKMAN LN | | | | XENIA | OH | 45385-9337 | |
| BERNER ROLLAND | | 506 ZENOBIA RD | | | | NORWALK | OH | 44857-9508 | |
| BERNER ROLLAND K | | 506 ZENOBIA RD | | | | NORWALK | OH | 44857-9508 | |
| BERNER TRUCKING INC | | 5885 CROWN RD NW | | | | DOVER | OH | 44622 | |
| BERNEY OFFICE SOLUTIONS | | 715 LAKESIDE DR WEST | | | | MOBILE | AL | 36693 | |
| BERNHARDT AND BERNHARDT INC | | DBA PROTOOL CO | 14771 D MYFORD RD | | | TUSTIN | CA | 92780 | |
| BERNHARDT ARLYN M | | 4718 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9588 | |
| BERNHART JAY | | 176 WATERWOOD DR | | | | BRANDON | MS | 39042 | |
| BERNICE BAKER | | 1248 WESTMEAD DR | | | | BOWLING GRN | KY | 42101 | |
| BERNICE GUNN | | ACCT OF EARL GUNN | CASE F3869 82 | MPO BOX 564 | | PURCHASE | NY | 29832-0039 | |
| BERNICE GUNN ACCT OF EARL GUNN | | CASE F3869 82 | MPO BOX 564 | | | PURCHASE | NY | 10577 | |
| BERNICE J REYNOLDS | | 1201 ELM CREEK RD | | | | NEW BRAUNFELS | TX | 78132-3056 | |
| BERNICE TRAWEEK | | 203 CHIMNEY STONE DR | | | | SHREVEPORT | LA | 71115-3147 | |
| BERNICK OMER & SCOTT | | 2400 LAKE LANSING RD STE F | | | | LANSING | MI | 48912 | |
| BERNIE CHIR AND ATTORNEY | | BARBARA JAN BROWN | 582 SHREWBURY DR | | | CLARKSTON | MI | 48348 | |
| BERNIE ELECTRIC WHOLESALE INC | | 2316 S 5TH ST | | | | KANSAS CITY | KS | 66103 | |
| BERNIE ELECTRIC WHOLESALE INC | | 2316 SO 5TH ST | | | | KANSAS CITY | KS | 66103 | |
| BERNIER CAST METALS | | 2626 HESS AVE | | | | SAGINAW | MI | 48601-7412 | |
| BERNIER CAST METALS INC | | 2626 HESS AVE | | | | SAGINAW | MI | 48601 | |
| BERNIER GERALD A | | 6 OVERLOOK LN | | | | SOUTHINGTON | CT | 06489-1429 | |
| BERNIES TECHNICAL SERVICES | | BTS DBA | 2387 CLARKE DR | | | LAKE HAVASU CITY | AZ | 86405-3056 | |
| BERNINGER STEPHEN M | | PO BOX 278 | | | | LAPEL | IN | 46051-0278 | |
| BERNKAY INDUSTRIAL TOOLING LLC | | 5701 WOODBRIDGE LN | | | | MIDLAND | MI | 48640 | |
| BERNNIE MARROQUIN | | 9607 QUINN ST | | | | DOWNEY | CA | 90241 | |
| BERNOS | | 66 ST PETERS AVE | | | | CLEETHORPES LI | | DN35 8HP | UNITED KINGDOM |
| BERNOT DIADRE LEE | | 630 PECK DR 6303 | | | | LONGMONT | CO | 80503 | |
| BERNSTEIN INVESTMENT RESEARCH AND MANAGEMENT | MR BRUNO GRANDSARD | GLOBAL EQUITY DEPARTMENT | 1345 AVE OF THE AMERICAS | | | NEW YORK | NY | 10105-0302 | |
| BERNSTEIN JOEL M | | 2430 N FOREST RD | | | | AMHERST | NY | 14068 | |
| BERNSTEIN JOEL M MD | | 2430 N FOREST RD | | | | GETZVILLE | NY | 14068 | |
| BERNSTEIN RICHARD | | 9700 MAIN ST | | | | WEST VALLEY | NY | 14171 | |
| BERNSTEIN STAIR & MCADAMS | | 530 S GAY ST STE 600 | | | | KNOXVILLE | TN | 37902 | |
| BERNSTEIN STAIR AND MCADAMS | | 530 S GAY ST STE 600 | | | | KNOXVILLE | TN | 37902 | |
| BERNTHAL BETHANY | | 489 GROVELAND DR | | | | FRANKENMUTH | MI | 48734 | |
| BERNTHAL LARRY | | 8280 TOWNLINE RD | | | | BRIDGEPORT | MI | 48722 | |
| BERNTHAL TIMOTHY | | 8456 S GERA | | | | BIRCH RUN | MI | 48415 | |
| BERNTHAL, BETHANY M | | 489 GROVELAND DR | | | | FRANKENMUTH | MI | 48734 | |
| BERNTHAL, TIMOTHY G | | 8456 S GERA | | | | BIRCH RUN | MI | 48415 | |
| BERNTSEN GARY J | | 5437 LEETE RD | | | | LOCKPORT | NY | 14094-1245 | |
| BERNTSEN KATHLEEN | | 8302 CHARTER CLUB CIRCLE 11 | | | | FORT MYERS | FL | 33919-6879 | |
| BERNYK RICHARD W | | 5360 CONIFER CT | | | | COLUMBIAVILLE | MI | 48421-8934 | |
| BERNYK ROBERT | | 3136 PLANEVIEW DR | | | | ADRIAN | MI | 49221 | |
| BERONEY III CLARENCE | | 30 ALTA LN | | | | KOKOMO | IN | 46902 | |
| BERONEY KATRINA | | 524 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| BEROSHOK LORETTA K | | 8180 S 800 W | | | | FAIRMOUNT | IN | 46928-9779 | |
| BEROSHOK MICHAEL | | 8180 S 800 W | | | | FAIRMOUNT | IN | 46928 | |
| BERQUIST UK LTD | | CROWNHILL IND EST | UNIT 27 DARIN COURT | | | MILTON KEYNES BU | | MK8OAD | UNITED KINGDOM |
| BERRELEZ JR GREGORIO G | | 601 MARSAC ST | | | | BAY CITY | MI | 48708-7763 | |
| BERREVOETS DAVID J | | 1287 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-4521 | |
| BERRIEN COUNTY FRIEND OF COURT | | ACCT OF KEVIN ROBBINS | CASE 91 3157 DM T | 811 PORT ST | | ST JOSEPH | MI | 38670-2279 | |
| BERRIEN COUNTY FRIEND OF COURT ACCT OF KEVIN ROBBINS | | CASE 91 3157 DM T | 811 PORT ST | | | ST JOSEPH | MI | 49085 | |
| BERRIGAN LITCHFIELD SCHONEKAS | | & MANN | 201 SAINT CHARLES AVE STE 4204 | | | NEW ORLEANS | LA | 70170-1044 | |
| BERRIGAN LITCHFIELD SCHONEKAS | | & MANN | ENERGY CENTRE | 1100 POYDRAS ST | | NEW ORLEANS | LA | 70163-2150 | |
| BERRIGAN LITCHFIELD SCHONEKAS AND MANN | | 201 SAINT CHARLES AVE STE 4204 | | | | NEW ORLEANS | LA | 70170-1044 | |
| BERRIGAN LITCHFIELD SCHONEKAS AND MANN | | ENERGY CENTRE | 1100 POYDRAS ST | | | NEW ORLEANS | LA | 70163-2150 | |
| BERRINGTON PUMP | JIM RADCLIFFE | 1316 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011 | |
| BERRINGTON PUMPS | | 2181 VICTORY PKY STE 303 | | | | CINCINNATI | OH | 45206 | |
| BERRINGTON PUMPS | RUSS | AND SYSTEMS INC | 1316 LEAR INDUSTRIAL PKWY | | | AVON | OH | 44011 | |
| BERRINGTON PUMPS & SYSTEMS EFT | | INC | 1316 LEAR INDUSTRIAL DR | | | AVON | OH | 44011 | |
| BERRINGTON PUMPS & SYSTEMS INC | | 1316 LEAR INDUSTRIAL DR | | | | AVON | OH | 44011 | |
| BERRINGTON PUMPS & SYSTEMS INC | ATTN DEBBIE RADCLIFFE | 1316 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERRINGTON PUMPS AND SYSTEM | BRYAN | 2194 VICTORY PKWY | | | | CINCINNATI | OH | 45206 | |
| BERRINGTON PUMPS AND SYSTEM | RUSS | 1316 LEAR INDUSTRIAL DR | | | | AVON | OH | 44011 | |
| BERRINGTON PUMPS AND SYSTEMS EFT INC | | 1316 LEAR INDUSTRIAL DR | | | | AVON | OH | 44011 | |
| BERRINGTON PUMPS AND SYSTEMS INC | ATTN DEBBIE RADCLIFFE | 1316 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011 | |
| BERRIOS CARLOS | | 10241 W FORD AVE | | | | BEACH PK | IL | 60099-3925 | |
| BERRIOS LUIS | | 368 RHODE ISLAND ST | | | | BUFFALO | NY | 14213 | |
| BERRODIN SOUTH INC | | 20 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19720-2066 | |
| BERRY A | | 4714 LOIS LN | | | | WICHITA FALLS | TX | 76306 | |
| BERRY ARLO | | 9140 SILVER LAKE RD | | | | LINDEN | MI | 48451 | |
| BERRY BRAINARD | | 87 STEWART AVE | | | | BUFFALO | NY | 14211 | |
| BERRY BRETT | | 618 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402 | |
| BERRY CATHERINE | | 5010 CALIPH CT | | | | DAYTON | OH | 45406 | |
| BERRY CHRISTIE | | 3 SOUTH DR | | | | MIAMISBURG | OH | 45342 | |
| BERRY COLLEGE | | PO BOX 490129 | | | | MOUNT BERRY | GA | 30149-0129 | |
| BERRY DARLENE S | | 1875 WEST LN | 114 | | | KERRVILLE | TX | 78028 | |
| BERRY DARRIS | | 4366 ANNA DR | | | | MEMPHIS | TN | 38109-5504 | |
| BERRY DARRYL | | 819 SCOTT WOODS DR NE | | | | COMSTOCK PK | MI | 49321 | |
| BERRY DAVID | | 11133 GARDEN RIDGE | | | | FREELAND | MI | 48623 | |
| BERRY DAVID | | 1204 11TH ST | | | | BAY CITY | MI | 48708-6631 | |
| BERRY DAVID | | 12246 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309 | |
| BERRY DAVID | | 7620 HEMPLE RD | | | | DAYTON | OH | 45418 | |
| BERRY DAVID M | | 11776 NORTH MINERAL RD | | | | ORO VALLEY | AZ | 85737 | |
| BERRY DEBORAH M | | 3231 PHILADELPHIA DR APT 2B | | | | DAYTON | OH | 45405-1957 | |
| BERRY DONALD E | | 3131 PKSIDE RD | | | | COLUMBUS | OH | 43204-1931 | |
| BERRY ETHEL | | 6106 HARWOOD RD | | | | MT MORRIS | MI | 48458-2771 | |
| BERRY GEORGIA | | 6314 ABRAHAM LINCOLN | | | | JACKSON | MS | 39213 | |
| BERRY GREGORY | | 250 W TANSEY CROSSING | | | | WESTFIELD | IN | 46074 | |
| BERRY GWENDOLYN | | 2311 MCNAIR ST SW | | | | DECATUR | AL | 35603 | |
| BERRY I | | 8198 DESOTO DR CADIZ APT 207 | | | | WEST CHESTER | OH | 45069 | |
| BERRY IREESHIA | | 9137 MANSFIELD RD APT 66 | | | | SHREVEPORT | LA | 71118 | |
| BERRY JAMES | | 340 E UNION ST | | | | LOCKPORT | NY | 14094 | |
| BERRY JAMES F | | 2311 MCNAIR ST SW | | | | DECATUR | AL | 35603-1031 | |
| BERRY JENNIFER | | 5869 IDE RD | | | | NEWFANE | NY | 14108 | |
| BERRY JOEL | | 11500 WHITAKER RD | | | | FENTON | MI | 48430 | |
| BERRY JOHN | | 1221 ANGIER DR | | | | DAYTON | OH | 45408 | |
| BERRY JR THOMAS EDWARD | | 728 COUNTRY LN | | | | ANDERSON | IN | 46013 | |
| BERRY KATHLEEN | | 4802 GLENIS | | | | DEARBORN HGTS | MI | 48125 | |
| BERRY KIPPER | | 3056 STONEBROOK LN | | | | MEDINA | OH | 44256 | |
| BERRY LOUVENIA | | 305 PAGE ST | | | | FLINT | MI | 48505-4641 | |
| BERRY MANDEVILLE | | 2941 FOOTMAN DR | | | | EAST LANSING | MI | 48823 | |
| BERRY MANUFACTURING INC | RICHARD BERRY | 31181 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| BERRY MELISSA | | 618 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402 | |
| BERRY MELVIN | | 1429 HARRISON ST | | | | SANDUSKY | OH | 44870 | |
| BERRY MICHAEL | | 1588 NORTHPORT DR | | | | CICERO | IN | 46034 | |
| BERRY MICHELLE | | 2373 E DODGE RD | | | | CLIO | MI | 48420 | |
| BERRY MONESSA | | 4919 BECKER DR | | | | DAYTON | OH | 45427 | |
| BERRY MOORMAN PC | JAMES P MURPHY | 535 GRISWOLD STE 1900 | | | | DETROIT | MI | 48226 | |
| BERRY NORMA R | | 3131 PKSIDE RD | | | | COLUMBUS | OH | 43204-1931 | |
| BERRY OCTAVIA | | 150 WOODSIA LN | | | | JACKSON | MS | 39206-3968 | |
| BERRY PAGE E | | 7024 LEOPARDI CT | | | | NAPLES | FL | 34114-2650 | |
| BERRY PAUL | | 3256 GAMBIT SQUARE | | | | DAYTON | OH | 45449 | |
| BERRY RICHARD | | 2 EMERALD PT | | | | ROCHESTER | NY | 14624 | |
| BERRY RICK | | 651 FREEMAN AVE | | | | FLINT | MI | 48506 | |
| BERRY ROBERT | | 1010 GREENHAVEN DR SE | | | | ATLANTA | GA | 30317 | |
| BERRY ROBERTO | | 6732 PEARL RIDGE DR | | | | EL PASO | TX | 79912 | |
| BERRY ROLAND | | 15106 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 | |
| BERRY RONALD | | 654 HODAPP AVE | | | | DAYTON | OH | 45410 | |
| BERRY ROSIA | | 2557 GRANT AVE | | | | DAYTON | OH | 45406 | |
| BERRY RUSSELL | | 522 SHAEE DR | | | | W CARROLLTON | OH | 45449 | |
| BERRY SHEILA | | 2412 OXMOOR LN SW | | | | DECATUR | AL | 35603-1068 | |
| BERRY STEPHEN | | 3768 WOODMAN DR | | | | KETTERING | OH | 45429 | |
| BERRY STEVEN | | 175 FIRST AVE | | | | FRUITPORT | MI | 49415 | |
| BERRY SUE A | | 4110 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 | |
| BERRY TREVOR | | 2253 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410 | |
| BERRY WILLIAM C | | 6135 E COUNTY RD 400 S | | | | KOKOMO | IN | 46902-9212 | |
| BERRY, BRIAN | | 117 CROSSLIN LN | | | | FLORENCE | AL | 35633 | |
| BERRY, CHARLES | | 1217 N 1100 E | | | | GREENTOWN | IN | 46936 | |
| BERRY, CHRIS | | 2036 BOATFIELD | | | | BURTON | MI | 48529 | |
| BERRY, GREGORY W | | 250 W TANSEY CROSSING | | | | WESTFIELD | IN | 46074 | |
| BERRY, HEIDI | | 8 ARMS BLVD APT 6 | | | | NILES | OH | 44446 | |
| BERRY, MARK | | 902 E MARION ST | | | | CONVERSE | IN | 46919 | |
| BERRY, MICHAEL L | | 1588 NORTHPORT DR | | | | CICERO | IN | 46034 | |
| BERRY, ROBERTO | | MC 481 BRA 002 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| BERRY, WILLIAM E | | 13107 FRANKLIN HALL TRAIL | | | | CARMEL | IN | 46033 | |
| BERRYHILL ROSS | | PO BOX 1757 | | | | NASHVILLE | IL | 47448 | |
| BERRYMAN CALE | | 945 FOXKIRK DR | | | | BROOKFIELD | WI | 53045 | |
| BERRYMAN DARYL | | 4096 SPRING HUE LN | | | | DAVISON | MI | 48423 | |
| BERRYMAN DENNIS | | 1332 TRAIL RIDGE | | | | EL PASO | TX | 79912 | |
| BERRYMAN DEXTER | | 925 COUNTY RD 148 | | | | TOWN CREEK | AL | 35672-5315 | |
| BERRYMAN RALPH E | | 151 VIRGINIA SHRS | | | | MUSCLE SHOALS | AL | 35661-4115 | |
| BERRYMAN ROGER | | 581 COUNTY RD 148 | | | | TOWN CREEK | AL | 35672-5307 | |
| BERRYMAN TIMMIE | | 506 CR243 | | | | MOULTON | AL | 35650 | |
| BERRYMAN TONY | | 576 COUNTY RD 235 | | | | TOWN CREEK | AL | 35672 | |
| BERRYMAN, DENNIS W | | 111 N NUECES PARK | | | | HARLINGEN | TX | 78552 | |
| BERRYMAN, EVAN | | 2412 CO RD 317 | | | | MOULTON | AL | 35650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERT HENRY CARPET & TILE INC | | 2448 E 81ST ST 128 | | | | TULSA | OK | 74137-4269 | |
| BERT KING | | 18318 KENDRICK RD | | | | ROBERTSDALE | AL | 36567 | |
| BERTAN HIGH VOLTAGE | | 121 NEW SOUTH RD | | | | HICKSVILLE | NY | 11801 | |
| BERTANI RONALD | | PO BOX 930369 | | | | VERONA | WI | 53593-0369 | |
| BERTASSO DAVID | | 6405 LUCAS | | | | FLINT | MI | 48506 | |
| BERTECH | | 355 MAPLE AVE | | | | TORRANCE | CA | 90503 | |
| BERTELKAMP AUTOMATION | | 124 OLD MILL RD | STE E | | | GREENVILLE | SC | 29607 | |
| BERTELKAMP AUTOMATION INC | | 6321 BAUM DR | | | | KNOXVILLE | TN | 37919 | |
| BERTELKAMP AUTOMATION INC | | 6321 BAUM DR | RM CHGE PER GOI 10 14 04 AM | | | KNOXVILLE | TN | 37919 | |
| BERTELKAMP AUTOMATION INC | | PO BOX 11488 | | | | KNOXVILLE | TN | 37939-1488 | |
| BERTELKAMP AUTOMATION INC | CHRIS BIRCHFIELD | 6321 BAUM DR | PO BOX 11488 | | | KNOXVILLE | TN | 37939 | |
| BERTELKAMP AUTOMATION INC | JANET WAKE | PO BOX 11643 | | | | KNOXVILLE | TN | 37919 | |
| BERTELSEN HOPE G | | 546 PENSACOLA DR | | | | BAY CITY | MI | 48708 | |
| BERTHA ELIZABETH | | 128 EAST VAN LAKE DR | APT 8 | | | VANDALIA | OH | 45377 | |
| BERTHA GARFIELD | | 14874 MIDDLEBELT RD | | | | LIVONIA | MI | 48154 | |
| BERTHA TELLIS | | 812 ATHENS ST | | | | SAGINAW | MI | 48601-1415 | |
| BERTHIAUME FRANK | | 161 CALVERT BLVD | | | | TONAWANDA | NY | 14150 | |
| BERTHOLD ELECTRIC POWER EFT | | SERVICES LLC | 455 B SHEPARD DR | | | ELGIN | IL | 60123 | |
| BERTHOLD ELECTRIC POWER SERVIC | | 455 SHEPARD DR B | | | | ELGIN | IL | 60123 | |
| BERTHOLD ELECTRIC POWER SERVICE LLC | | 455 SHEPARD DR NO B | | | | ELGIN | IL | 60123 | |
| BERTHOLD TECHNOLOGIES USA LLC | | 5401 S SHERIDAN RD STE 401 | | | | TULSA | OK | 74145 | |
| BERTHOLD TECHNOLOGIES USA LLC | | 99 MIDWAY LN | | | | OAK RIDGE | TN | 37830 | |
| BERTI ROBERT | | 4867 CAMBRIA RD | | | | LOCKPORT | NY | 14094 | |
| BERTI RONALD | | 232 FAITH TER | | | | SEBASTIAN | FL | 32958-5045 | |
| BERTKE ROGER | | 210 CHICAGO ST | | | | BROOKLYN | MI | 49230 | |
| BERTKE RYAN | | 743 BARBARA DR | | | | TIPP CITY | OH | 45371 | |
| BERTLEFF MARTIN | | 2733 BEAVER TRAIL | | | | CORTLAND | OH | 44410 | |
| BERTLEFF MARVIN | | 3391 TOD AVE NW | | | | WARREN | OH | 44485 | |
| BERTLEFF, MARTIN F | | 2733 BEAVER TRAIL | | | | CORTLAND | OH | 44410 | |
| BERTOLASIO ELAINE | | 3903 DEVON DR SE | | | | WARREN | OH | 44484-2633 | |
| BERTOLINI GARY | | 9934 CEDAR VALLEY LN | | | | DAVISBURG | MI | 48350 | |
| BERTOLINI, GARY J | | 9934 CEDAR VALLEY LN | | | | DAVISBURG | MI | 48350 | |
| BERTON KELLY | | 3083 LIBRA LN | | | | CINCINNATI | OH | 45251 | |
| BERTONI PATRICK J | | 16836 RIDGE RD | | | | HOLLEY | NY | 14470-9367 | |
| BERTOVICK DAN L | | 17633 COUNTRY CLUB DR | | | | LIVONIA | MI | 48152-2929 | |
| BERTRAM AUTOMATION INC | | 5340 W 700 S | | | | MORGANTOWN | IN | 46160 | |
| BERTRAM CONTROLS CORPORATION | KRISTEN | PO BOX 18053 | | | | BRIDGEPORT | CT | 06601-2853 | |
| BERTRAM GARY | | 3457 WOODLANDS CIR | | | | MACEDON | NY | 14502-9307 | |
| BERTRAM MILLER CYNTHIA | | 1871 ARROWWOOD DR | | | | CARMEL | IN | 46033 | |
| BERTRAM MILLER, CYNTHIA A | | 1871 ARROWWOOD DR | | | | CARMEL | IN | 46033 | |
| BERTRAM THE | | 600 NORTH AURORA RD | | | | AURORA | OH | 44202 | |
| BERTRAMS JAMES | | 3678 SPRINGSIDE DR | | | | MASON | OH | 45040 | |
| BERTRAND JAMES | | 1176 COVINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| BERTRAND JAMES A | C/O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243-1157 | |
| BERTRAND JAMES A | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| BERTRAND, JAMES A | | 1176 COVINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| BERTRANDT TECHNIKUM GMBH | | BIRKENSEE 1 | D 71139 EHNINGEN | | | | | | GERMANY |
| BERTREM PRODUCTS INC | | 6519 E 21ST PL | | | | TULSA | OK | 74128 | |
| BERTSCH CO | | 1330 DIAMOND REO WAY | | | | LANSING | MI | 48910 | |
| BERTSCH CO | | 1512 S DORT HWY STE B | | | | FLINT | MI | 48503 | |
| BERTSCH CO | | 1655 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1524 | |
| BERTSCH CO | | 2741 N ROEMER RD | | | | APPLETON | WI | 54915 | |
| BERTSCH CO | | 28720 TRACY RD | | | | WALBRIDGE | OH | 43465 | |
| BERTSCH CO | | 3137 S SAGINAW | | | | MIDLAND | MI | 48640 | |
| BERTSCH CO | | 32567 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| BERTSCH CO | | 5382 WYNN RD | | | | KALAMAZOO | MI | 49001-3336 | |
| BERTSCH CO EFT | | BERTSCH INSTRUMENTATION TECHNO | 1505 STEELE AVE SW | | | GRAND RAPIDS | MI | 49507 | |
| BERTSCH CO EFT | | 1655 STEELE SW | | | | GRAND RAPIDS | MI | 49507 | |
| BERTSCH COMPANY | | FMLY BARCLAY AYERS & BERTSCH | 1655 STEELE SW | | | GRAND RAPIDS | MI | 49507 | |
| BERTSCH DANIEL | | 414 E BOGART RD | | | | SANDUSKY | OH | 44870 | |
| BERTUCCI JOSEPH | | 27550 OLD COLONY | | | | FARMINGTON HILLS | MI | 48334 | |
| BERTUCCI, JOSEPH A | | 27550 OLD COLONY | | | | FARMINGTON HILLS | MI | 48334 | |
| BERTUZZI DALE | | 2554 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4113 | |
| BERTUZZI, DALE | | 2554 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |
| BERU AG | | BERU | MOERIKESTR 155 | | | LUDWIGSBURG | | 71636 | GERMANY |
| BERU AKTIENGESELLSCHAFT | | MORIKESTRASSE 155 | 71636 LUDWIGSBURG | | | | | | GERMANY |
| BERU AKTIENGESELLSCHAFT | | RLS HOLD PER NICOLE 5138 | MORIKESTRASSE 155 | 71636 LUDWIGSBURG | | | | | GERMANY |
| BERU CORP | | PO BOX 92479 | | | | CHICAGO | IL | 60675 | |
| BERU F1 SYSTEMS | | TECHNICAL CENTRE OWEN RD DISS | IP22 4ER NORFOLK | | | ENGLAND | | | UNITED KINGDOM |
| BERU F1 SYSTEMS | | TECHNICAL CENTRE OWEN RD DISS | IP22 4ER NORFOLK | | | | | | UNITED KINGDOM |
| BERU F1 SYSTEMS LTD | | TECHNICAL CENTRE OWEN RD | | | | DISS NORFOLK | | IP22 4ER | UNITED KINGDOM |
| BERUBE MATTHEW | | 2589 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| BERUBE, MATTHEW A | | 2589 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| BERWANGER PHILLIP W | | 5798 OLD ROUTE 35 E | | | | JAMESTOWN | OH | 45335-9594 | |
| BERWYN DEVELOPMENT ASSOC III | | C/O LCOR INC | 5 GREENTREE CTR STE 202 | | | MARLTON | NJ | 08053 | |
| BERZETT JOHN | | 17793 CLEARVIEW ST | | | | ATHENS | AL | 35611 | |
| BES PERFORMANCE ENGINES | | 1600 JAY ST | | | | ROCHESTER | NY | 14611-1008 | |
| BESECKER JEFFREY | | 516 WOOD ST | | | | PIQUA | OH | 45356 | |
| BESEY ALLEN W | | 1442 GOLDEN RIDGE DR | | | | THE VILLAGES | FL | 32162 | |
| BESEY ALLEN W | | 854 S SHORE LN | | | | THE VILLAGES | FL | 32162 | |
| BESHTY BAHJAT | | 16 CHATHAM WOODS | | | | PITTSFORD | NY | 14534 | |
| BESIG DAVID M | | 9037 PRINE RD | | | | BALDWINSVILLE | NY | 13027-9817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BESL TRANSFER | | 5550 ESTE AVE | | | | CINCINNATTI | OH | 45232 | |
| BESL TRANSFER COMPANY | | SCAC BESL | 5550 ESTE AVE | | | CINCINNATI | OH | 45232 | |
| BESL TRANSFER COMPANY EFT | | 5550 ESTE AVE | | | | CINCINNATI | OH | 45232 | |
| BESLY PRODUCTS CORP | | 100 DEARBORN AVE | | | | SOUTH BELOIT | IL | 61080 | |
| BESON MICHAEL J | | 3970 SOUTH HURON RD | | | | STANDISH | MI | 48658-9509 | |
| BESON THOMAS | | 114 W CHIP RD | | | | AUBURN | MI | 48611 | |
| BESS ANTHONY | | 817 TIMBERVIEW AVE | | | | SPRINGFIELD | OH | 45502 | |
| BESS DEREK | | PO BOX 131 | | | | OSCILLA | GA | 31774 | |
| BESS GERALD R | | 578 W 7TH ST | | | | PERU | IN | 46970-1880 | |
| BESS JOSEPH L | | 1949 ECKLEY AVE | | | | FLINT | MI | 48503-4527 | |
| BESS JUANITA I | | PO BOX 242 | | | | HORNELL | NY | 14843-0242 | |
| BESS KENNETH | | PO BOX 6582 | | | | SAGINAW | MI | 48608-0000 | |
| BESS LARRY | | PO BOX 131 | | | | OCILLA | GA | 31774 | |
| BESS, ROGER | | PO BOX 2007 | | | | KOKOMO | IN | 46904 | |
| BESSAC MARK | | 2389 SOLARWOOD | | | | DAVISON | MI | 48423 | |
| BESSAC, MARK E | | 2389 SOLARWOOD | | | | DAVISON | MI | 48423 | |
| BESSE JOHN | | 381 DURST DR NW | | | | WARREN | OH | 44483 | |
| BESSE, JOHN C | | 381 DURST DR NW | | | | WARREN | OH | 44483 | |
| BESSEL, TIMOTHY P | | PO BOX 36 | | | | CALEDONIA | NY | 14423 | |
| BESSEMER STATE TECH COLLEGE | | 1100 9TH AVE SW | | | | BESSEMER | AL | 35022-7801 | |
| BESSENBERG BINDERY CORP | | 215 N 5TH AVE | | | | ANN ARBOR | MI | 48104 | |
| BESSER ASSOCIATES | | 201 SAN ANTONIO CIRCLE | BLDG E STE 280 | | | MOUNTAIN VIEW | CA | 94040 | |
| BESSER JR HENRY | | 7764 E 50 N | | | | GREENTOWN | IN | 46936-1091 | |
| BESSER LEAH | | 5615 HARMESON DR | | | | ANDERSON | IN | 46013 | |
| BESSETTE ERIC | | 19 MATTOCK PL | | | | PITTSFORD | NY | 14534 | |
| BESSETTE, ERIC A | | 19 MATTOCK PL | | | | PITTSFORD | NY | 14534 | |
| BESSIE HOLLINS | | 224 TEATS ST | | | | WINNSBORO | LA | 71295 | |
| BESSLER MARK | | 2200 SOUTH GESSNER | APT 910 | | | HOUSTON | TX | 77063 | |
| BESSMAN PATRICIA | | 5395 N RICHMOND RD | | | | PIERPONT | OH | 44082 | |
| BESSOLO JOHN | | 1416 AMY ST | | | | BURTON | MI | 48509 | |
| BESSOLO ROBERT D | | 5016 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 | |
| BESSONETTE, MELISSA | | 2174 TURPIN RD NE | | | | BROOKHAVEN | MS | 39601 | |
| BESSONOV VICTORIA | | 784 NEWBURY CT | | | | SOUTHAMPTON | PA | 18966 | |
| BEST ACCESS | LISA CHELSEA | 5422 AND 96TH ST STE 100 | ACCT DEL049 | | | GARFIELD HTS | OH | 44125 | |
| BEST ACCESS SYSTEMS | | 5422 E 96TH ST STE 100 | | | | GARFIELD HEIGHTS | OH | 44125 | |
| BEST ACCESS SYSTEMS | | 6161 E 75TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| BEST ACCESS SYSTEMS | | DEPT CH 14120 | | | | PALATINE | IL | 60055-421 | |
| BEST ACCESS SYSTEMS | | DEPT CH 14120 | | | | PALATINE | IL | 60055-4210 | |
| BEST ACCESS SYSTEMS | | DEPT CH 14210 | | | | PALATINE | IL | 60055-4210 | |
| BEST ACCESS SYSTEMS | | FMLY RITCHEY C A INC | 57450 TRAVIS RD | | | NEW HUDSON | MI | 48165 | |
| BEST ACCESS SYSTEMS | | FRMLY BEST LOCKING SYSTEMS | 1020 JAMES DR STE 0 | | | HARTLAND | WI | 53029 | |
| BEST ACCESS SYSTEMS | JERRY | 5422 EAST 96TH ST STE 100 | | | | GARFIELD HTS | OH | 44125 | |
| BEST ACCESS SYSTEMS  EFT | | 6161 E 75TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| BEST ACCESS SYSTEMS INC | | 1020 JAMES DR STE O | | | | HARTLAND | WI | 53029 | |
| BEST AIRE INC | | 1020 REPUBLIC DR UNIT 6 | | | | ADDISON | IL | 60101 | |
| BEST AIRE INC | | 30987 OREGON RD | | | | PERRYSBURG | OH | 43551 | |
| BEST AIRE INC | | 3648 ROCKLAND CIRCLE | | | | MILLBURY | OH | 43447-980 | |
| BEST AIRE INC | | 3648 ROCKLAND CIRCLE | | | | MILLBURY | OH | 43447-9804 | |
| BEST AIRE INC | | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447 | |
| BEST AIRE INC | | DIV OF AMS | 3648 ROCKLAND CIRCLE | KS FROM 193711934 | | MILLBURY | OH | 43447-9804 | |
| BEST ANTHONY DYNAMICS LTD | | HOLT RD | | | | BRADFORD ON AVON WI | | BA15 1AJ | UNITED KINGDOM |
| BEST ANTHONY DYNAMICS LTD | | HOLT RD BRADFORD ON AVON | WILTSHIRE BA15 1AJ | | | ENGLAND | | | UNITED KINGDOM |
| BEST ANTHONY DYNAMICS LTD | | HOLT RD BRADFORD ON AVON | WILTSHIRE BA15 1AJ | | | | | | UNITED KINGDOM |
| BEST AUTO PARTS INC | | 1911 SHEPPARD ACCESS RD | | | | WICHITA FALLS | TX | 76304 | |
| BEST BICYCLE INC | | 4012 E 10TH ST | | | | BLOOMINGTON | IN | 47408-2710 | |
| BEST BICYCLE INC | | BIKE JERSEYSCOM | 4012 E 10TH ST | | | BLOOMINGTON | IN | 47408 | |
| BEST BUY | | 131 MALL WOODS DR | | | | DAYTON | OH | 45449 | |
| BEST BUY | | 4100 KEMP BLVD | | | | WICHITA FALLS | TX | 76308 | |
| BEST BUY CO INC | | 4460 BAY RD | | | | SAGINAW | MI | 48603 | |
| BEST BUY CO INC | | 7075 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344-3538 | |
| BEST BUY CO INC | | DISTRICT OFFICE | 36917 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| BEST BUY CO INC | | PO BOX 9331 | | | | MINNEAPOLIS | MN | 55440-9331 | |
| BEST BUY COMPANY | | ATTN CREDIT DEPT | SDS 12 0918 | | | MINNEAPOLIS | MN | 55486-0918 | |
| BEST BUY DISTRIBUTING | | 7075 FLYING CLOUD DR | EDEN PRAIRIE MN 55344 | | | EDEN PRARIE | MN | 55344 | |
| BEST BUY DISTRIBUTORS LTD | | 3355 AMERICAN DR | ATTN ANNE GRANT | | | MISSISSAUGA | ON | L4V 1Y7 | CANADA |
| BEST BUY INC | | 2907 CENTRE DR | | | | BEAVERCREEK | OH | 45377 | |
| BEST BUY TIRE & AUTO | BILL CARDEN | 1300 E HAVEN AVE | | | | NEW LENOX | IL | 60451 | |
| BEST BUY TIRE & AUTO INC | BILL CARDEN | 1300 E HAVEN AVEA | | | | NEW LENOX | IL | 60451 | |
| BEST CARBIDE CUTTING TOOLS | | 1454 W 135TH ST | | | | GARDENA | CA | 90249 | |
| BEST COMPANIES INC | | 3210 S NORWOOD STE E | | | | TULSA | OK | 74135 | |
| BEST COMPANIES INC | | 7301 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73116 | |
| BEST DOCTORS INC | | 1 BOSTON PL STE 3250 | | | | BOSTON | MA | 02108-4410 | |
| BEST DOUGLAS | | 13137 GRANT CIRCLE | | | | CLIO | MI | 48420 | |
| BEST ENTERPRISE | DAVE BESTWICK | 200 CANNON ST STE 163 | | | | CRANSTON | RI | 02920 | |
| BEST ENTERPRISES | DAVID BESTWICK | 200 CANNON ST STE 163 | | | | CRANSTON | RI | 02920 | |
| BEST ENVIRONMENTAL INC | | 1227 CHANNAHON RD | | | | JOLIET | IL | 60436 | |
| BEST FOAM FABRICATORS | | 9633 S COTTAGE GROVE | | | | CHICAGO | IL | 60628 | |
| BEST FOAM FABRICATORS | | PO BOX 73716 | | | | CHICAGO | IL | 60673-7716 | |
| BEST FOAM FABRICATORS INC | | 17515 W 9 MILE RD STE 720 | | | | SOUTHFIELD | MI | 48075 | |
| BEST FOAM FABRICATORS INC | | 9633 S COTTAGE GROVE AVE | | | | CHICAGO | IL | 60628-150 | |
| BEST FOAM FABRICATORS INC | | 9633 S COTTAGE GROVE | | | | CHICAGO | IL | 60628 | |
| BEST FREIGHT SYSTEMS INC | | PO BOX 1322 | | | | LAREDO | TX | 78042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEST GRINDING INC | | 7904 E 11 ST | | | | TULSA | OK | 74112 | |
| BEST GROUP INC | | 30850 TELEGRAPH RD STE 250 | | | | BINGHAM FARMS | MI | 48025 | |
| BEST HEYNS & KLAEREN | | 410 S JACKSON ST | | | | JACKSON | MI | 49204 | |
| BEST IN CLASS SA DE CV | | 5 PONIENTE NO 4906 B | | | | PUEBLA | | 72160 | MEXICO |
| BEST IN CLASS SA DE CV | | PRIV 12 A SUR NO 3932 COL | ANZURES CP 72530 PUETIA PUE | | | | | | MEXICO |
| BEST IN CLASS SA DE CV EFT | | PRIV 12 A SUR NO 3932 COL | ANZURES CP 72530 PUETIA PUE | | | | | | MEXICO |
| BEST INDUSTRIAL SUPPLY CO INC | | 23805 MATADOR WAY | | | | MURRIETA | CA | 92562 | |
| BEST INDUSTRIAL SUPPLY INC | | 23805 MATADOR WAY | | | | MURRIETA | CA | 92562 | |
| BEST JONATHAN | | 3420 STONEY CREEK CIRCLE | | | | RAVENNA | OH | 44266 | |
| BEST LABEL | | 13260 MOORE ST | | | | CERRITOS | CA | 90703 | |
| BEST LOAN SREVICES | | 1426 N KEY BLVD | | | | MIDWEST CITY | OK | 73110 | |
| BEST LOCK CORP | | BEST ACCESS SYSTEMS | 40 GARDENVILLE PKY W STE 105 | | | WEST SENECA | NY | 14224 | |
| BEST LOCK CORP | | BEST ACCESS SYSTEMS | 5422 E 96TH ST STE 100 | | | GARFIELD HEIGHTS | OH | 44125 | |
| BEST LOCK CORP | | BEST ACCESS SYSTEMS | 5425 RAINES RD STE 11 | | | MEMPHIS | TN | 38115 | |
| BEST LOCK CORP | | BEST ACCESS SYSTEMS | 6150 E 75TH ST | | | INDIANAPOLIS | IN | 46250 | |
| BEST LOCKING SYSTEMS OF DALLAS | | 10510 MARKISON RD | | | | DALLAS | TX | 75238 | |
| BEST LOCKING SYSTEMS OF HOUSTO | | BEST ACCESS SYSTEMS | 8505 WESTLAND WEST BLVD | | | HOUSTON | TX | 77041 | |
| BEST LOCKING SYSTEMS OF LOS AN | | 25007 ANZA DR | | | | SANTA CLARITA | CA | 91355 | |
| BEST LOCKING SYSTEMS OF NEW | | YORK INC | | RM CHG PER LTR 11 18 04 AM | | EAST AURORA | NY | 14052-0744 | |
| BEST LOCKING SYSTEMS OF NEW YORK INC | | DEPT CH 14210 | 414 OLEAN RD | | | PALATINE | IL | 60055-4210 | |
| BEST MARK | | 2280 WESTVIEW DR | | | | CORTLAND | OH | 44410 | |
| BEST PACK CORP | | 1059 COOL SPRING INDUSTRIAL DR | | | | O FALLON | MO | 63366 | |
| BEST PACK CORPORATION | | 1059 COOL SPRINGS INDSTRL DR | | | | O FALLON | MO | 63366-0278 | |
| BEST PACK CORPORATION | | PO BOX 278 | | | | O FALLON | MO | 63366-0278 | |
| BEST PACKAGING | | 1300 W RANDALL RD | | | | COOPERSVILLE | MI | 49404 | |
| BEST PACKAGING | | PO BOX 68 | | | | COOPERSVILLE | MI | 49404 | |
| BEST PLUMBING SPECIALTIES | | PO BOX 480 | | | | FREDERICK | MD | 21705 | |
| BEST PLUMBING SPECIALTIES INC | | BEST PLUMBING SPECIALTIES | 1306 BAILES LN | | | FREDERICK | MD | 21701 | |
| BEST PLUMBING SPECIALTIES INC | | PO BOX 30 | | | | MYERSVILLE | MD | 21773 | |
| BEST PLUMBING SPECIALTIES INC | BEST PLUMBING SPECIALTIES INC | PO BOX 30 | | | | MYERSVILLE | MD | 21773 | |
| BEST POWER TECHNOLOGY | | PO BOX 280 | | | | NECEDAH | WI | 54646 | |
| BEST POWER TECHNOLOGY | | PO BOX 93810 | | | | CHICAGO | IL | 60673-3810 | |
| BEST QUALITY SERVICES INC | | 6059 STONEY PT | | | | FLINT | MI | 48506 | |
| BEST SOFTWARE INC | | 11413 ISACINWTON SQ | | | | RESTON | VA | 20190 | |
| BEST SOFTWARE INC | | PO BOX 404927 | | | | ATLANTA | GA | 30384-4927 | |
| BEST SOFTWARE INC | | PO BOX 64351 | | | | BALTIMORE | MD | 21264-4351 | |
| BEST SPECIALTIES | | 11811 W DIXON ST | | | | MILWAUKEE | WI | 53214 | |
| BEST SPECIALTIES INC | | 11811 W DIXON ST | | | | MILWAUKEE | WI | 53214 | |
| BEST STRATEGY LLC | KIM BUTTERFIELD OR LARRY | 25000 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| BEST TOOL & ENGINEERING COMPANY INC | | 34730 NOVA DR | | | | CLINTON TOWNSHIP | MI | 48035-3717 | |
| BEST TRANS LOGISTICS LLC | | 514 LEXINGTON DR | | | | LEBANON | TN | 37087 | |
| BEST WAY DISPOSAL | | 100 FOX DR | STE B | | | PIQUA | OH | 45356 | |
| BEST WESTERN GREAT SOUTHWEST INN | | 3501 E DIVISION ST HWY 180 EAST | | | | ARLINGTON | TX | 76011 | |
| BEST WESTERN STERLING INN | | 34911 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48312 | |
| BEST WHITE & ASSOCIATES | | 7500 VISCOUNT STE 186 | | | | EL PASO | TX | 79925 | |
| BEST WHITE AND ASSOCIATES | | 7500 VISCOUNT STE 186 | | | | EL PASO | TX | 79925 | |
| BEST WHITE LLC | | 7500 VISCOUNT STE 186 | | | | EL PASO | TX | 79925 | |
| BEST, DOUGLAS A | | 4540 COLONIAL DR | APT 4 | | | SAGINAW | MI | 48603 | |
| BEST, JONATHAN E | | 3420 STONEY CREEK CIR | | | | RAVENNA | OH | 44266 | |
| BEST, SARAH | | 55 ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615 | |
| BESTAN INC | PETER LANDON | 9057 SOQUEL DR | BUILDING A STE H | | | APTOS | CA | 95003 | |
| BESTAN INC | PETER LANDON | PO BOX 6148 | | | | MALIBU | CA | 90264 | |
| BESTBUY | | 3355 AMERICAN DR | | | | MISSISSAUGA | ON | LAV1Y7 | CANADA |
| BESTBUY DISTRIBUTORS LIMITED | | 3355 AMERICAN DR | | | | MISSISSAUGA | ON | LYV 1Y7 | CANADA |
| BESTBUY DISTRIBUTORS LTD | | 3355 AMERICAN DR | | | | MISSISSAUGA | ON | L4V 1Y7 | CANADA |
| BESTCADSOLUTIONS INC | | 347 RICE LAKE RD | | | | SOMERSET | WI | 54025-7349 | |
| BESTCADSOLUTIONS INC EFT | | 347 RICE LAKE RD | | | | SOMERSET | WI | 54025-7349 | |
| BESTE PRODUCTS | | 3306 ZIRCON DR | | | | EL PASO | TX | 79904 | |
| BESTE PRODUCTS | | 3306 ZIRCON | | | | EL PASO | TX | 79904 | |
| BESTECH TOOL CORP | | 1605 CORPORATE CTR DR | | | | WEST BEND | WI | 53095 | |
| BESTECH TOOL CORPORATION | | 1605 CORPORATE CTR DR | | | | WEST BEND | WI | 53095 | |
| BESTECH TOOL CORPORATION | | PO BOX 244 | | | | WEST BEND | WI | 53095-0244 | |
| BESTER KENNETH | | 4830 GOODYEAR DR | | | | TROTWOOD | OH | 45406 | |
| BESTOR CARL J | | 1835 JACKSON RD | | | | PENFIELD | NY | 14526-1246 | |
| BESTWAY DISTRIBUTION SERVICES | | 2345 WALDEN AVE STE 500 | | | | CHEEKTOWAGA | NY | 14225 | |
| BESTWAY EXPRESS INC | | 2820 OLD DECKER RD | | | | VINCENNES | IN | 47591 | |
| BESTWAY EXPRESS INC | | PO BOX 728 | | | | VINCENNES | IN | 47591 | |
| BESTWAY INTL TRANSPORT | | 1205 MATHESON BLVD | | | | MISSISSAUGA | ON | L4W 1B6 | CANADA |
| BESTWAY SERVICES INC | | CBI | PO BOX 1707 | | | DECATUR | AL | 35602 | |
| BESTWAY SERVICES INC CBI | | PO BOX 1726 | | | | DECATUR | AL | 35602 | |
| BESTWAY SYSTEMS INC | | PO BOX 71184 | | | | CLEVELAND | OH | 44191 | |
| BESTWAY SYSTEMS INC | | PO BOX 71184 | | | | CLEVELAND | OH | 44191-0184 | |
| BESTWAY SYSTEMS INC | MARK WENGLIKOWSKI | 5755 GRANGER RD STE 400 | | | | CLEVELAND | OH | 44131-1456 | |
| BESTWICK DAVID J | | DBA BEST ENTERPRISE | 200 CANNON ST STE 163 | | | CRANSTON | RI | 02920 | |
| BESTWICK DAVID J | DAVID BESTWICK | 200 CANNON ST STE 163 | | | | CRANSTON | RI | 02920 | |
| BESWICK CORPORATION | | 2574 ELLIOTT AVE | | | | TROY | MI | 48083-460 | |
| BESWICK ENGINEERING CO , INC | TERRY | PO BOX 118 | | | | GREENLAND | NH | 03840-0118 | |
| BESWICK ENGINEERING CO , INC | TERRY THEBERGE | PO BOX 118 | | | | GREENLAND | NH | 03840-0118 | |
| BET SERVICES INC | | 7400 PACIFIC CIR | | | | MISSISSAUGA | ON | L5T 2A4 | CANADA |
| BETA ALPHA PSI | | C/O CAREER SERVICES | BOVEE UNIVERSITY CTR RM 215 | | | MT PLEASANT | MI | 48858 | |
| BETA CALIBRATOR CORP | | 2309 SPRINGLAKE RD STE 600 | | | | FARMERS BRANCH | TX | 75234 | |
| BETA CALIBRATORS CORP | | 2309 SPRINGLAKE RD STE 600 | | | | FARMERS BRANCH | TX | 75234 | |
| BETA CALIBRATORS CORP | | FMLY HATHAWAY PROCESS INSTRUM | 2309 SPRINGLAKE RD STE 600 | NM & AD CHG PER LTR 11 3 04 AM | | FARMERS BRANCH | TX | 75234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BETA DYNE INC | | 110 ELM ST UNIT 12 | | | | BRIDGEWATER | MA | 02324 | |
| BETA LAMBDA INSTRUMENTS INC | | 490 HWY 33 | | | | ENGLISHTOWN | NJ | 07726 | |
| BETA LASERMIKE INC | | 8001 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424-1454 | |
| BETA LASERMIKE INC | | Z MIKE DIV | 21522 NETWORK PL | | | CHICAGO | IL | 60673 | |
| BETA LASERMIKE INC | | Z MIKE DIV | 430 SMITH ST | | | MIDDLETOWN | CT | 06457 | |
| BETA LASERMIKE INC | | Z MIKE DIVISION | 8001 TECHNOLOGY BLVD | | | DAYTON | OH | 45424-156 | |
| BETA LASERMIKE INC  EFT | | 25122 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| BETA LASERMIKE INC EFT | | 8001 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424 | |
| BETA MORTGAGE INVESTORS | PETER M LEVINE ATTORNEY AT LAW | 488 MADISON AVE 19TH FL | | | | NEW YORK | NY | 10022 | |
| BETA MORTGAGE INVESTORS | PETER M LEVINE ATTORNEYS AT LAW | 488 MADISON AVE 19TH FL | | | | NEW YORK | NY | 10022 | |
| BETA TECHNOLOGY INC | | 2841 MISSION ST | | | | SANTA CRUZ | CA | 95060-5705 | |
| BETA TECHNOLOGY INC | | FILE NO 31668 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-1668 | |
| BETANCOURT JORGE | | 2303 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| BETATHERM | JILL RAMOS | 910 TURNPIKE RD | | | | SHREWSBURY | MA | 01545 | |
| BETE FOG NOZZLE INC | | BOX 1438 | | | | GREENFIELD | MA | 01302-1438 | |
| BETEET KENNETH | | 14015 TRIPLECROWN DR | | | | CARMEL | IN | 46032 | |
| BETEET, KENNETH H | | 14015 TRIPLECROWN DR | | | | CARMEL | IN | 46032 | |
| BETENBENDER MANUFACTURING INC | | 5806 QUALITY RIDGE RD | | | | COGGON | IA | 52218 | |
| BETENBENDER MANUFACTURING INC | | PO BOX 140 | | | | COGGON | IA | 52218 | |
| BETH DANGELO | | 56 DONNA CT | | | | DEPEW | NY | 14043 | |
| BETH ISRAEL DEACONESS MEDICAL CTR | | 330 BROOKLINE AVE | SL435 | | | BOSTON | MA | 02215-5491 | |
| BETH M DAY | | 314 SUMMIT ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| BETH PENNA | | 200 VICKSBURG AVE | | | | TONAWANDA | NY | 14150 | |
| BETH SHUTE | | 25 MONTA VISTA CT | | | | EAST AMHERST | NY | 14051 | |
| BETH TOLER | | 23775 A5 OAKLEIGH DR | | | | LOXLEY | LA | 36551 | |
| BETHANY COLLEGE | | BUSINESS OFFICE | | | | BETHNY | WV | 26032 | |
| BETHANY M BERNTHAL | | 489 GROVELAND | | | | FRANKENMUTH | MI | 48734 | |
| BETHARDS WILLIE | | 5523 CORAL CT | | | | GALLOWAY | OH | 43119-8918 | |
| BETHEA EMMA | | 450 SOUTH ST APT D | | | | LOCKPORT | NY | 14094 | |
| BETHEA JOSEPHINE | | PO BOX 717 | | | | LOCKPORT | NY | 14095-0717 | |
| BETHEA MARCELLUS | | 12 JASPER DR | | | | COLUMBUS | NJ | 08022 | |
| BETHEL COLLEGE | | 1001 WEST MCKINLEY AVE | | | | MISHAWAKA | IN | 46545-5591 | |
| BETHEL COLLEGE | | BUSINESS OFFICE | 325 CHERRY AVE | | | MCKENZIE | TN | 38201 | |
| BETHEL COLLEGE CENTER FOR | | CONTINUING STUDIES | 3900 BETHEL DR | | | ST PAUL | MN | 55112 | |
| BETHEL DAVID | | 33849 CLIFTON DR | | | | STERLING HEIGHTS | MI | 48310 | |
| BETHEL ORVEL | | 302 FRANKLIN ST | | | | PLEASANT HILL | OH | 45359 | |
| BETHIN RICHARD | | 212 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1775 | |
| BETHLEHEM APPARATUS CO | | FRONT & DEPOT ST | | | | HELLERTOWN | PA | 18055 | |
| BETHLEHEM AREA VOTECH | | C/O BOSCH REXROTH CORP | ATTN TRAINING DEPT | PO BOX 25407 | | LEHIGH VALLEY | PA | 18002-5407 | |
| BETHLEHEM LUTHERAN SCHOOL | | 2777 HERMANSAU | | | | SAGINAW | MI | 48604 | |
| BETHLEHEM STEEL CORP | | 1170 8TH AVE | | | | BETHLEHEM | PA | 18016-7699 | |
| BETHLEHEM STEEL CORP | | 135 N PENNSYLVANIA ST STE 1750 | | | | INDIANAPOLIS | IN | 46204 | |
| BETHLEHEM STEEL CORP | | 5005 ROCKSIDE RD STE 1115 | | | | CLEVELAND | OH | 44131-6808 | |
| BETHLEHEM STEEL CORP | | STRUCTURAL PRODUCTS DIV | 701 E 3RD ST | | | BETHLEHEM | PA | 18016 | |
| BETHLEHEM STEEL CORP EFT | | PO BOX 77900 | | | | DETROIT | MI | 48277-0900 | |
| BETHLEHEM STEEL CORPORATION | | 1170 8TH AVE RM 1081 MT | | | | BETHLEHEM | PA | 18016 | |
| BETHLEHEM STEEL CORPORATION | | 701 E THIRD ST | | | | BETHLEHEM | PA | 18016-7699 | |
| BETHLEHEM STEEL CORPORATION | CT CORPORATION SYSTEMS | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| BETHLEHEM STEEL CORPORATION | EDITH G LAVER | 1170 EIGHTH AVE | | | | BETHLEHEM | PA | 18016-7699 | |
| BETHLY V | | 2819 NORTH 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| BETHUNE COOKMAN COLLEGE | | 640 MARY MCLEOD BETHUNE BLVD | | | | DAYTONA BEACH | FL | 32114-3099 | |
| BETHUNE ELYSE | | 9965 HOLLAND | | | | SAGINAW | MI | 48601 | |
| BETKE EGBERT | | 4551 CROTON DR | | | | NEWAYGO | MI | 49337 | |
| BETSER STEVEN D | | 8400 VINING RD | | | | SIX LAKES | MI | 48886-9756 | |
| BETSY A COOK | | 2370 NATZKE CT | | | | BURTON | MI | 48509 | |
| BETSY ROSS FLAG CO INC | | 2816 HWY 180 | | | | GULF SHORES | AL | 36542 | |
| BETTE J ABINA | | 39150 SUNDALE DR APT 76 | | | | FREMONT | CA | 94538 | |
| BETTER AGRICULTURAL GOALS CORP | | BAG CORP | 11510 DATA DR | | | DALLAS | TX | 75218 | |
| BETTER BUSINESS FORMS | | 330 E MAPLE RD STE F | | | | TROY | MI | 48083-2706 | |
| BETTER CONCRETE CONSTRUCTION | | 9800 SUNFLOWER RD | | | | DE SOTO | KS | 66018 | |
| BETTER ENGINEERING | | 8361 TOWN CTR CT | | | | BALTIMORE | MD | 21236-4964 | |
| BETTER ENGINEERING | | ADDR 5 97 | 8361 TOWN CTR CT | | | BALTIMORE | MD | 21236-4964 | |
| BETTER ENGINEERING MFG INC | | 8361 TOWN CTR CT | | | | BALTIMORE | MD | 21236 | |
| BETTER MARKETING KONNECTION | | PO BOX 7537 | | | | JACKSON | MS | 39284 | |
| BETTER MARKETING KONNECTION IN | | INC | PO BOX 7537 | | | JACKSON | MS | 39284-7537 | |
| BETTER PACKAGES | | MICHAEL G LEBHERZ | PO BOX 20692 | | | INDIANAPOLIS | IN | 46220 | |
| BETTER PACKAGES | MIKE | 5335 N TACOMA | PO BOX 17 B | | | INDIANAPOLIS | IN | 46220 | |
| BETTER PACKAGING SYSTEMS | | ADDR CHG 1 03 CM | PO BOX 514 | | | RUSSELL | OH | 44072-0514 | |
| BETTER PACKAGING SYSTEMS | | PO BOX 514 | | | | RUSSELL | OH | 44072-0514 | |
| BETTER PACKAGING SYSTEMS INC | | BETTER PACKAGES | 8323 MARTINGALE LN | | | NOVELTY | OH | 44072 | |
| BETTIKER KIMBER | | 3080 RIDGE RD | | | | CORTLAND | OH | 44410-9480 | |
| BETTINGER JEREMY | | 6320 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424 | |
| BETTINGER MARK | | 19814 TOMLINSON RD | | | | WESTFIELD | IN | 46074-9236 | |
| BETTINGER, MARK K | | 19814 TOMLINSON RD | | | | WESTFIELD | IN | 46074-9236 | |
| BETTIS MIKE | | 9927 DENNISON | | | | OVERLAND | MO | 63114-0000 | |
| BETTIS TIARA | | PO BOX 91 | | | | FLINT | MI | 48501-0091 | |
| BETTIS WAYNE | | VISA | 2535 SUNNYDALE RD | | | GREENVILLE | TN | 37743 | |
| BETTIS, JAMES | | 2002 STONE APT 3 | | | | SAGINAW | MI | 48602 | |
| BETTNER WIRE COATING DIES INC | | 1230 JACKSON ST | | | | COLUMBUS | IN | 47201 | |
| BETTNER WIRE COATING DIES INC | | PO BOX 872 | | | | COLUMBUS | IN | 47202-0872 | |
| BETTON VERLINDA | | 1517 WALNUT ST | | | | NIAGARA FALLS | NY | 14301 | |
| BETTS ANDREW | | 1401 SUNFLOWER CT | | | | GREENTOWN | IN | 46936 | |
| BETTS CAROLYN A | | PO BOX 5214 | | | | FLINT | MI | 48505-0214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BETTS CLYDE | | 1040 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1477 | |
| BETTS DETRAYON | | 4426 FOXTON CT | | | | DAYTON | OH | 45414 | |
| BETTS GREGORY | | 1758 KENDALL ST SE | | | | GRAND RAPIDS | MI | 49508-3747 | |
| BETTS JANET | | 3703 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9740 | |
| BETTS JR DARRELL | | 1051 FREDERICK DR | | | | XENIA | OH | 45385 | |
| BETTS M K ENGINEERING & CONTG | | 518 W 5TH ST | | | | ANDERSON | IN | 46016-1123 | |
| BETTS MICHAEL | | 2645 KETKI CT | | | | XENIA | OH | 45385 | |
| BETTS MICHAEL | | 7045 CANNON PL DR | | | | ROCKFORD | MI | 49341 | |
| BETTS MK ENGINEERING & | | CONTRACTING INC | PO BOX 2533 | | | ANDERSON | IN | 46018-2533 | |
| BETTS MK ENGINEERING AND CONTRACTING INC | | PO BOX 2533 | | | | ANDERSON | IN | 46018-2533 | |
| BETTS ROBERT | | 2345 JEFFERSON DR SE | | | | GRAND RAPIDS | MI | 49507 | |
| BETTS WENDY | | 376 ARIEL DR | | | | KOKOMO | IN | 46901 | |
| BETTS WILLIAM | | 581 BENNETT MILLS RD | PO BOX 768 | | | JACKSON | NJ | 08527 | |
| BETTY ANN DUFF | | 11509 CASIMIRE AVE | | | | HAWTHORNE | CA | 90250 | |
| BETTY B SINGLETON | | 209 BREEZY LN | | | | KOKOMO | IN | 46901 | |
| BETTY DAVISON | | 1675 STATE HWY 45 | | | | MULLICA HILL | NJ | 08062 | |
| BETTY FIRESTONE | | 4290 CROFT FERY RD EAST | | | | GADSDEN | AL | 35903 | |
| BETTY GOODWIN | | 22251 PALMER ST | | | | ROBERTSDALE | AL | 36567 | |
| BETTY HOLIDAY | | 2700 NARLOCH | | | | SAGINAW | MI | 48601 | |
| BETTY HYSAW C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| BETTY J ALFORD | | FOR ACCT OF T L ALFORD | 2442 CARRILLOS RD STE 210 | | | SANTA FE | NM | 11630-7853 | |
| BETTY J ALFORD FOR ACCT OF T L ALFORD | | CASE116307853 | 2442 CARRILLOS RD STE 210 | | | SANTA FE | NM | 87505 | |
| BETTY J ALLEN | | 4057 CRESCENT DR APT 228 | | | | N TONAWANDA | NY | 14120-3716 | |
| BETTY J LIVINGSTON | | 721 E RUTH AVE | | | | FLINT | MI | 48505 | |
| BETTY J WILLS PALMER | | PO BOX 2251 | | | | KENNESAW | GA | 30156 | |
| BETTY JACKSON | | 3222 LEXINGTON DR | | | | SAGINAW | MI | 48601 | |
| BETTY JEAN TURNER | | 414 DEWEY AVE | | | | BUFFALO | NY | 14215 | |
| BETTY JO SANGER | | PO BOX 932 | | | | HARRISON | TN | 37341 | |
| BETTY L VANHOVE | | 388 OLD TRAIL | | | | HOUGHTON LAKE | MI | 48629 | |
| BETTY M MONTOYA CO TREASURER | | PO BOX 699 | | | | ST JOHNS | AZ | 85936 | |
| BETTY MOLLAHON | | PO BOX 358 | | | | NAVAJO | NM | 87328 | |
| BETTY RUTHERFORD | | 15242 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3006 | |
| BETTY S LA FAVE ROSS | | 2465 VEAN ST | | | | SAGINAW | MI | 48603 | |
| BETTY STEVENSON | | PO BOX 743 | | | | DETROIT | MI | 48231-0743 | |
| BETTY SUE DICKEN | | ROUTE 18 BOX 1104 | | | | BEDFORD | IN | 47421 | |
| BETTY WELCH DAUFFENBACH | | 112 ROSALEE AVE | | | | FLORENCE | MS | 39073 | |
| BETULA LLC | | 214 OAK MEADOWS DR | | | | SIMPSONVILLE | SC | 29681 | |
| BETZ ALEXANDER | | 3931 S PK RD | | | | KOKOMO | IN | 46902 | |
| BETZ DEARBORN INC | | C/O DELCO ELECTRONICS | M S 8127 | | | KOKOMO | IN | 46904-9005 | |
| BETZ DEARBORN INC INC | | BETZ ENTEC DIV | 11123 MONTGOMERY RD STE 202 | | | CINCINNATI | OH | 45249 | |
| BETZ ENTEC | | 200 WITMER RD | | | | HORSHAM | PA | 19044 | |
| BETZ JEANNINE A | | 210 BRANDED CT | | | | KOKOMO | IN | 46901-4036 | |
| BETZ KAREN A | | 13240 IRISH RD | | | | MILLINGTON | MI | 48746-9222 | |
| BETZ LABORATORIES INC | | BETZ EQUIPMENT SYSTEMS | 200 PRECISION DR | | | HORSHAM | PA | 19044 | |
| BETZ METCHEM | | PO BOX L326P | | | | PITTSBURGH | PA | 15264 | |
| BETZ NANCY | | 11193 DODGE RD | | | | MONTROSE | MI | 48457-9010 | |
| BETZ PROCESS CHEMICAL INC | | 3090 E 29TH ST | | | | LONG BEACH | CA | 90806 | |
| BETZ RICHARD | | 1305 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| BETZ ROBERT K | | 6222 SHIELDS DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| BETZ, ALEXANDER | | 3931 S PARK RD | | | | KOKOMO | IN | 46902 | |
| BETZ, CHERYLN | | 740 S WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| BETZ, NANCY | | 11193 DODGE RD | | | | MONTROSE | MI | 48457 | |
| BETZ, RICHARD A | | 1305 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| BETZDEARBORN INC | | 1805 E ALLOUEZ AVE | | | | GREEN BAY | WI | 54311 | |
| BETZDEARBORN INC | | 27780 NOVI RD STE 210 | | | | NOVI | MI | 48377 | |
| BETZDEARBORN INC | | 300 GENESEE ST | | | | LAKE ZURICH | IL | 60047 | |
| BETZDEARBORN INC | | 5151 BROOK HOLLOW PKY STE 145 | | | | NORCROSS | GA | 30071 | |
| BETZDEARBORN INC | | 5251 LAS LOMAS STE 1 | | | | LONG BEACH | CA | 90815-4206 | |
| BETZDEARBORN INC | | 645 CHANDLER ST | | | | WORCESTER | MA | 016021758 | |
| BETZDEARBORN INC | | 7777 CTR ST STE 650 | | | | HUNTINGTON BEACH | CA | 92648 | |
| BETZDEARBORN INC | | 77 MILFORD DR STE 281 | | | | HUDSON | OH | 44236 | |
| BETZDEARBORN INC | | BETZ ENTEC DIV | 2020 W GUADALUPE RD STE 5 | | | GILBERT | AZ | 85233 | |
| BETZDEARBORN INC | | BETZ ENTEC DIV | 3505 A2 ELLICOTT MILLS DR | | | ELLICOTT CITY | MD | 21043 | |
| BETZDEARBORN INC | | BETZ ENTEC DIV | 5505 CREEDMOOR RD STE 320 | | | RALEIGH | NC | 27612 | |
| BETZDEARBORN INC | | BETZ INDUSTRIAL | BETZ ENTEC DIV STE 332 | | | INDIANAPOLIS | IN | 46250-2777 | |
| BETZDEARBORN INC | | BETZ METCHEM | 200 PRECISION DR STE A | | | HORSHAM | PA | 19044-1289 | |
| BETZDEARBORN INC | | ENTEC DIV | 1977 OTOOLE AVE STE B109 | | | SAN JOSE | CA | 95131-2221 | |
| BETZEL GAIL E | | DBA EMBROIDERY BARN | 4876 CASE RD | | | N RIDGEVILLE | OH | 44039 | |
| BETZNER TIMOTHY | | 4144 CHAPLIN CT | | | | KOKOMO | IN | 46902 | |
| BETZOLD MARY | | 340 E GROVE ST | | | | KAWKAWLIN | MI | 48631 | |
| BETZOLD, JOANN | | 3123 BOY SCOUT RD | | | | BAY CITY | MI | 48706 | |
| BETZOLD, MARY | | 2904 LAURIA RD | | | | KAWKAWLIN | MI | 48631 | |
| BEUGELINK SHIRLEY A | | O 1457 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49544-9566 | |
| BEUKE ROBERT L | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| BEUKEMA DONALD | | 1430 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| BEULLA, JONATHAN | | 4445 WALTAN RD | | | | VASSAR | MI | 48768 | |
| BEURMANN DOUGLAS | | 2889 TWELVE OAKS DR | | | | CHARLOTTE | MI | 48813 | |
| BEUSCHEL SALES INC | | 2835 14 MILE RD NW | | | | SPARTA | MI | 49345 | |
| BEUSSE BROWNLEE WOLTER MORA & | | MAIRE PA | 390 N ORANGE AVE STE 2500 | NM CHG 8 19 04 CP | | ORLANDO | FL | 32801 | |
| BEUSSE BROWNLEE WOLTER MORA AND MAIRE PA | | 390 N ORANGE AVE STE 2500 | | | | ORLANDO | FL | 32801 | |
| BEUTEL GINGER | | 212 NIAGARA ST 2 | | | | LOCKPORT | NY | 14094 | |
| BEUTEL PENNY R | | 1335 N SILO RIDGE DR | | | | ANN ARBOR | MI | 48108-9575 | |
| BEUTEL RAYMOND L | | 4487 SUNSET DR | | | | LOCKPORT | NY | 14094-1221 | |
| BEUTENMILLER INC | | PO BOX 988 | | | | COSHOCTON | OH | 43812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEUTHIN MICHAEL | | 3129 KANE RD | | | | MERRILL | MI | 48637 | |
| BEUTLER EDWARD | | G8075 BEECHER RD | | | | FLUSHING | MI | 48433 | |
| BEUTLER, EDWARD A | | G8075 BEECHER RD | | | | FLUSHING | MI | 48433 | |
| BEVAK REBECCA | | 171 BRIDLE PASS WAY | | | | MONROE | OH | 45050 | |
| BEVAK, REBECCA A | | 171 BRIDLE PASS WAY | | | | MONROE | OH | 45050 | |
| BEVAN BARBARA | | 1467 CASTILLION DR NE | | | | WARREN | OH | 44484-1406 | |
| BEVAN BRADLEY | | 1430 HARRISON SE | | | | NILES | OH | 44446 | |
| BEVAN MARK | | 4274 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511 | |
| BEVELAQUA JOHN | | PO BOX 128 | | | | SOUTHINGTON | OH | 44470-0128 | |
| BEVER GARY | | 3204 E BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| BEVER JAMES | | 102 E BANK ST | | | | IOWA PK | TX | 76367 | |
| BEVER JAMES | | 6850 FARMINGTON RD | | | | MIAMISBURG | OH | 45342 | |
| BEVER KATHERINE | | 102 EAST BANK | | | | IOWA PK | TX | 76367 | |
| BEVERICK JESSICA | | 614 MARSHALL AVE | | | | SANDUSKY | OH | 44870 | |
| BEVERICK JOHN | | 4215 WINDHAM PL S | | | | SANDUSKY | OH | 44870 | |
| BEVERICK RYAN | | 614 MARSHALL AVE | | | | SANDUSKY | OH | 44870 | |
| BEVERIDGE & DIAMOND PC | | 1350 I ST STE 700 | | | | WASHINGTON | DC | 20005 | |
| BEVERIDGE AND DIAMOND PC | | 1350 I ST NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| BEVERIDGE JON | | 60 RAYMOND RD | | | | PENFIELD | NY | 14526 | |
| BEVERIDGE JUDITH K | | 503 W 3RD ST | | | | NILES | OH | 44446-1425 | |
| BEVERLY WIGGINS PAULA | | 15 ATWOOD CIRCLE | | | | ROCHESTER | NY | 14606 | |
| BEVERLE SCOTT CIRCUIT CLERK | | ACCT OF CHARLES R WALKER | CASE CV393 434DR | BUCHANAN CTHS 411 JULES ST | | ST JOSEPH | MO | 49850-3972 | |
| BEVERLE SCOTT CIRCUIT CLERK ACCT OF CHARLES R WALKER | | CASE CV393 434DR | BUCHANAN CTHS 411 JULES ST | | | ST JOSEPH | MO | 64501 | |
| BEVERLY A BROWN | | 3037 VESSY DR | | | | SAGINAW | MI | 48601-5936 | |
| BEVERLY A LABONTE | | 11477 COLONIAL WOODS DR | | | | CLIO | MI | 48420 | |
| BEVERLY BERNER | | 7900 W SOMMERSET RD | | | | APPLETON | NY | 14008 | |
| BEVERLY BETTY | | 170 DANFORTH ST | | | | ROCHESTER | NY | 14611 | |
| BEVERLY BRADLEY | | 832 GOLF DR APT 302 | | | | PONTIAC | MI | 48341 | |
| BEVERLY BURGER AND GARY BURGER JT TEN | | 1105 HOLLIDAY CT | | | | GRANBURY | TX | 76048 | |
| BEVERLY D WASHINGTON | | 7263 ANGELA AVE | | | | CANOGA PK | CA | 91307 | |
| BEVERLY D WASHINGTON | | ACCOUNT OF MICHAEL A WASHINGTO | CASE D 040 610 | 7263 ANGELA AVE | | CANOGA PK | CA | 38550-3236 | |
| BEVERLY D WASHINGTON ACCOUNT OF MICHAEL A WASHINGTO | | CASE D 040 610 | 7263 ANGELA AVE | | | CANOGA PK | CA | 91307 | |
| BEVERLY FLYNN | | 203 MORRISON RD | | | | MIDLAND | NC | 28107 | |
| BEVERLY GORALCZYK | | 2589 COSTA MESA | | | | WATERFORD | MI | 48329 | |
| BEVERLY GORALCZYK | | ACCT OF JOHN W GORALCZYK | CASE 92 425627 DM | 2589 COSTA MESA | | WATERFORD | MI | 36660-2951 | |
| BEVERLY GORALCZYK ACCT OF JOHN W GORALCZYK | | CASE 92 425627 DM | 2589 COSTA MESA | | | WATERFORD | MI | 48055 | |
| BEVERLY HILLS TRANSFER & STORA | | 221 S BEVERLY DR | | | | BEVERLY HILLS | CA | 90212 | |
| BEVERLY HOLDER | | 1700 SE 14TH ST | | | | MOORE | OK | 73160 | |
| BEVERLY J HENRY C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| BEVERLY JOHN | | 823 WARDER ST | | | | SPRINGFIELD | OH | 45503 | |
| BEVERLY R SANDRACO | | 10966 N GRAND LAKE HWY | | | | POSEN | MI | 49776 | |
| BEVERLY ROBERT | | 311 WASHINGTON RD | | | | XENIA | OH | 45385 | |
| BEVERLY SMITH WILLIAMSON | SEANAH HUST SUMMERFORD | DAVIS AND WILLIAMSON | 7TH FL AMSOUTH BANK BUILDING | PO BOX 1310 | | TUSCALOOSA | AL | 35485 | |
| BEVERLY TIMOTHY | | 49 LAWNDALE AVE | | | | FAIRBORN | OH | 45324-2819 | |
| BEVERLY TOMMIE | | PO BOX 243 | | | | CAMDEN | AL | 36726-0243 | |
| BEVERLY WEBB | | 8448 W CRAIG DR | | | | CHAGRIN FALLS | OH | 44023-4542 | |
| BEVICAP CO | | WESTERN RESERVE INDUST SUPPLY | 230 MCCLURG RD | | | YOUNGSTOWN | OH | 44512 | |
| BEVICH WILLIAM | | 100 BELTZVILLE DR | | | | LEHIGHTON | PA | 18235 | |
| BEVIL MONROE | | 18127 MICHELLE LN | | | | ATHENS | AL | 35613 | |
| BEVINGTON JENNIFER | | 1089 CAMBRIDGE STATION RD | | | | CENTERVILLE | OH | 45458 | |
| BEVINGTON MILTON D | | 1829 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902-5096 | |
| BEVINS RICK | | 8100 STEMEN RD | | | | PICKERINGTON | OH | 43147-9426 | |
| BEVIS TIMOTHY | | 13140 COUNTY RD 8 | | | | FLORENCE | AL | 35633-2805 | |
| BEVLY STERLING | | 1920 ALA MOANA BLVD APT 1808 | | | | HONOLULU | HI | 96815-1871 | |
| BEWICK, MELISSA S | | 8825 KIDLEY | | | | STERLING HEIGHTS | MI | 48314 | |
| BEWLEY KRISTINE | | 1514 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| BEWLEY SWEEPER SERVICE | | 3231 E 15TH ST | | | | TULSA | OK | 74104 | |
| BEWLEY, KRISTINE R | | 1514 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| BEWO BV | | DE KROONSTRAAT 15 | | | | TILBURG | NL | 5048 AP | NL |
| BEX ENGINEERING LIMITED | | 5115 TIMBERLEA BLVD | | | | MISSISSAUGA | ON | L4W2S3 | CANADA |
| BEX ENGINEERING LTD EFT | | 5115 TIMBERLEA BLVD | | | | MISSISSAUGA | ON | L4W 2S3 | CANADA |
| BEX INC | | 37709 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| BEX RUSSELL | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| BEX RUSSELL AND BARBARA A | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| BEX SCREEN PRINTING INC | | 5602 ELMWOOD AVE STE 214 | | | | INDIANAPOLIS | IN | 46203 | |
| BEX SCREEN PRINTING INC | | 5602 ELMWOOD AVE STE 214 | | | | INDPLS | IN | 46203 | |
| BEXAR CO TX | | BEXAR CO TAX ASSESSOR / COLLECTOR | PO BOX 2903 | | | SAN ANTONIO | TX | 78299 | |
| BEXAR COUNT TAX ASSESSOR COLLECTOR | | SYLVIA S ROMC | 233 N PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY | BEXAR COUNT TAX ASSESSOR COLLECTOR | SYLVIA S ROMO CPA RTA CTA | 233 N PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY | BEXAR COUNTY TAX ASSESSOR COLLECTOR | SYLVIA S ROMO CPA RTA CTA | 233 N PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 711 NAVARRO STE 300 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY | SYLVIA S ROMO CPA RTA CTA | BEXAR COUNTY TAX ASSESSOR COLLECTOR | 233 N PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY CHILD SUPPORT | | CIVIL COURTS BUILDING | | | | FORT WORTH | TX | 76102 | |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR | SYLVIA S ROMO CPA RTA CTA | 233 N PECOS LA TRINIDAD | | | | SAN ANTONIO | TX | 78207 | |
| BEXAR CTY TAX COLLECTOR | | PO BOX 839950 | | | | SAN ANTONIO | TX | 78283-3950 | |
| BEXAR CTY CHILD SUPPORT REG | | ACCT OF LARRY C LUCKETT | CASE 86 C1 16941 | PO BOX 7546 | | SAN ANTONIO | TX | 78207 | |
| BEXAR ELECTRIC CO LTD | | 5815 EAST DR | | | | LAREDO | TX | 78041 | |
| BEXAR ELECTRIC CO LTD | | PO BOX 1896 | | | | SAN ANTONIO | TX | 78201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEXAR ELECTRIC CO LTD | | PO BOX 5020 | | | | SAN ANTONIO | TX | 78201 | |
| BEXEL 2000 | | NATIONAL HEADQUARTERS | 801 SOUTH MAIN ST | | | BURBANK | CA | 91506 | |
| BEY ABENA | | 24585 W TEN MILE RD | 1 | | | SOUTHFIELD | MI | 48034 | |
| BEY TERRANCE | | 2821 WEST 86TH ST | | | | CHICAGO | IL | 60652 | |
| BEYAH CAROL | | 3310 MAE DR SW | | | | LORDSTOWN | OH | 44481 | |
| BEYDOUN GHASSAN | | 8260 APPLETON ST | | | | DEARBORN HTS | MI | 48127 | |
| BEYDOUN, GHASSAN M | | 8260 APPLETON ST | | | | DEARBORN HTS | MI | 48127 | |
| BEYE AMANDA | | 1421 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| BEYER BECKY | | RR 3 BOX 89 | | | | KOKOMO | IN | 46901-9402 | |
| BEYER CARY | | 380 VICTORY ST | | | | BLISSFIELD | MI | 49228 | |
| BEYER CHARLES A | | N 2855 TOMS RD | | | | MUNISING | MI | 49862-8876 | |
| BEYER GARY | | 340 KEINATH | | | | FRANKENMUTH | MI | 48734 | |
| BEYER GERALD J | | 3245 W VASSAR RD | | | | REESE | MI | 48757-9335 | |
| BEYER JEFFREY | | 6231 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439 | |
| BEYER KEITH | | 146 NORTHAVEN RD | | | | NOVI | MI | 48377 | |
| BEYER KENNETH R | | 4406 RIDGE RD | | | | LOCKPORT | NY | 14094-9731 | |
| BEYER LARRY KENT | | 12570 S COUNTY RD 200 W | | | | KOKOMO | IN | 46901-7657 | |
| BEYER MARILYN | | 3965 N MICHIGAN 1 | | | | SAGINAW | MI | 48604 | |
| BEYER MARK | | 1393 95TH AVE | | | | KENOSHA | WI | 53144-7719 | |
| BEYER MICHAEL | | 7835 ROCKCRESS | | | | FREELAND | MI | 48623 | |
| BEYER NOEL | | 105 PROVINCIAL CT 9 | | | | SAGINAW | MI | 48603 | |
| BEYER SANDRA | | 1110 S HIGHWAY 80 TRLR 98 | | | | BENSON | AZ | 85602-6941 | |
| BEYER SANDRA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BEYER SHARON | | 6231 KINGS SHIRE | | | | GRAND BLANC | MI | 48439 | |
| BEYER THOMAS | | 1995 NORTH BEYER RD RT | E 4 | | | SAGINAW | MI | 48601 | |
| BEYER, GARY J | | 340 KEINATH | | | | FRANKENMUTH | MI | 48734 | |
| BEYER, JEFFREY W | | 6231 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439 | |
| BEYER, MICHAEL A | | 7835 ROCKCRESS | | | | FREELAND | MI | 48623 | |
| BEYER, SHARON E | | 6231 KINGS SHIRE | | | | GRAND BLANC | MI | 48439 | |
| BEYERLEIN ROBERT | | 16033 BLUE TEAL TRAIL | | | | HEMLOCK | MI | 48626 | |
| BEYERLEIN THOMAS | | 3165 NORTH GERA RD | | | | REESE | MI | 48757 | |
| BEYERLEIN, BRAD | | 10753 RATHBUN RD | | | | BIRCH RUN | MI | 48415 | |
| BEYERLEIN, JEFFREY E | | 304 HARLAND | | | | FRANKENMUTH | MI | 48734 | |
| BEYERLEIN, ROBERT E | | 16033 BLUE TEAL TRAIL | | | | HEMLOCK | MI | 48626 | |
| BEYERLEIN, THOMAS L | | 3165 NORTH GERA RD | | | | REESE | MI | 48757 | |
| BEYERSDORF MICHAEL | | 110 ANSLEY AVE | | | | TIFTON | GA | 31793 | |
| BEYERSDORF NEIL | | 15265 EDERER RD | | | | HEMLOCK | MI | 48626 | |
| BEYKE BRADLEY | | 1331 KENTON WAY | | | | TROY | OH | 45373 | |
| BEYKE CARMEN | | 1331 KENTON WAY | | | | TROY | OH | 45373 | |
| BEYLER DUANE | | 605 W MERIDIAN | | | | SHARPSVILLE | IN | 46068-9582 | |
| BEYLER, DUANE E | | 605 W MERIDIAN | | | | SHARPSVILLE | IN | 46068-9582 | |
| BEYOND COMPONENTS EFT | | 101 NORTH INDUSTRIAL PLAINS RD | | | | WALLINGFORD | CT | 06492 | |
| BEYOND COMPONENTS EFT | | 135 CALKINS RD STE M | | | | ROCHESTER | NY | 14623 | |
| BEYOND COMPONENTS OF MASS INC | | BEYOND COMPONENTS | 135 CAUCKENS RD | | | ROCHESTER | NY | 14623 | |
| BEYONICS PRECISION ENGINEERING PTE | | RD 8 | | | | SINGAPORE | SG | 739193 | SG |
| BEYONICS PRECISION ENGINEERING PTE | | ROAD 8 | 30 MARSILING INDUSTRIAL ESTATE | | | SINGAPORE | | 739193 | SINGAPORE |
| BEYONICS TECHNOLOGY LTD | | 30 MARSILING INDUSTRIAL ESTATE RD 8 | | | | SINGAPORE | SG | 739193 | SG |
| BEZARES AIDA | | 282 POWERS ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| BEZEK JENNIFER | | 18030 CRYSTAL RIVER DR | | | | MACOMB TWP | MI | 48042 | |
| BEZEK STEVEN | | 6434 SHERMAN DR | | | | LOCKPORT | NY | 14094 | |
| BF ENTRON LLC | | 419 THE PKWY PMB 128 | | | | GREER | SC | 29650 | |
| BF JARVIS INC | | PO BOX 1432 | | | | ASHTABULA | OH | 44005 | |
| BF PLASTICS | | 1377 MANCHESTER RD SW | | | | NORTH LAWRENCE | OH | 44666 | |
| BFG ELECTROPLATING & MFG CO | | PO BOX 825 | | | | HAMBURG | NY | 14075 | |
| BFG ELECTROPLATING AND | | MANUFACTURING COMPANY | 701 MARTHA ST | | | PUNXSUTAWNEY | PA | 15767 | |
| BFG ELECTROPLATING AND MANUFACTURING COMPANY | | PO BOX 1065 | | | | PUNXSUTAWNEY | PA | 15767 | |
| BFG MANUFACTURING SERVICES CO | | 3949 JEFFREY BLVD | | | | HAMBURG | NY | 14075 | |
| BFG MANUFACTURING SERVICES CO | | 701 MARTHA ST | | | | PUNXSUTAWNEY | PA | 15767-1325 | |
| BFI | BILLY.PL | 13630 FONDREN | | | | HOUSTON | TX | 13630 | |
| BFI CENTRAL TEXAS LANDFILLS | | RGV DONNA LANDFILL | PO BOX 99821 | | | CHICAGO | IL | 60690-7621 | |
| BFI HUNTSVILLE DISTRICT | | ADR CHG 4 17 00 VSE | 4704 COMMERCIAL DR | | | HUNTSVILLE | AL | 35814 | |
| BFI WAST SYSTEMS OF N A INC | | ALLIED WASTE SVCS OF DETROIT | 1633 HIGHWOOD W | | | PONTIAC | MI | 48340 | |
| BFI WASTE SERVICE | | BFI WASTE SERVICES OF KANSAS C | 1220 S BROOKSIDE RD | | | INDEPENDENCE | MO | 64052 | |
| BFI WASTE SERVICES OF KC | | 1220 S BROOKSIDE | | | | INDEPENDENCE | MO | 64052 | |
| BFI WASTE SYSTEM N AMERICA INC CMS DISTRICT 0426 | | 4704 COMMERCIAL DR | | | | HUNTSVILLE | AL | 35814 | |
| BFI WASTE SYSTEMS OF NORTH AME | | 4704 COMMERCIAL DR | | | | HUNTSVILLE | AL | 35816-2204 | |
| BFI WASTE SYSTEMS OF NORTH AMERICA | | 1911 W 65TH ST | | | | LITTLE ROCK | AR | 72209 | |
| BFS DIVERSIFIED PRODUCTS LLC | | 1 FIRESTONE BLVD | | | | WILLIAMSBURG | KY | 40769-9338 | |
| BFS DIVERSIFIED PRODUCTS LLC | | BRIDGESTONE FIRESTONE | 310 E 96TH ST | | | INDIANAPOLIS | IN | 46240 | |
| BFS DIVERSIFIED PRODUCTS LLC | | D B A FIRESTONE INDUSTRIAL PRODUCTS | 1 FIRESTONE BLVD | | | WILLIAMSBURG | KY | 40769-9338 | |
| BG ELECTRONICS CO | | 1610 I 35 NORTH | | | | CARROLLTON | TX | 75006 | |
| BG ELECTRONICS COMPANY | | BGE & C INC | 1610 INTERSTATE 35 N | BLDG 211 | | CARROLLTON | TX | 75006 | |
| BG FREIGHTBOWLINGGR | ANTHONY THORNTON | 581 HARDISON RD | | | | WOODBURN | KY | 42170 | |
| BG SERVICE CO INC | | PO BOX 2259 | | | | WEST PALM BEACH | FL | 33402-2259 | |
| BG TECHNICAL SERVICES LLC | | 44 LINHALE RD | | | | SPRINGFIELD | VT | 05156-9448 | |
| BG TECHNICAL SERVICES LLC | | PO BOX 298 | | | | SPRINGFIELD | VT | 051560298 | |
| BG TOOL | | 1097 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | |
| BGF INDUSTRIES INC | | 3802 ROBERT PORCHER WAY | | | | GREENSBORO | NC | 27401 | |
| BGF INDUSTRIES INC | | 3802 ROBERT PORCHER WAY | | | | GREENSBORO | NC | 27410 | |
| BGF INDUSTRIES INC | | 3802 ROBERT PORCHER WY | | | | GREENSBORO | NC | 27410 | |
| BGF INDUSTRIES INC | | 401 AMHERST AVE | | | | ALTAVISTA | VA | 24517-151 | |
| BGF INDUSTRIES INC | | PO BOX 60690 | | | | CHARLOTTE | NC | 28260-0690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BGI | | 58 GUINAN ST | | | | WALTHAM | MA | 02451 | |
| BGI INC | | 58 GUINAN ST | | | | WALTHAM | MA | 02154 | |
| BGK FINISHING SYSTEMS INC | GORDIE MARKSTRO | 4131 PHEASANT RIDGE DR N | | | | MINNEAPOLIS | MN | 55434-7104 | |
| BGM EQUIPMENT CO INC EFT | | 3306 GILMORE INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40213-2173 | |
| BGM EQUIPMENT CO INC EFT | | PO BOX 50 | | | | MOSSVILLE | IL | 61552-0050 | |
| BGM SERVICES INC | | 21 PL DE BOHEME | | | | CANDIAC CANADA | PQ | J5R 3N2 | |
| BGM SERVICES INC | | 21 PL DE BOHEME | | | | CANDIAC | PQ | J5R 3N2 | CANADA |
| BGMD SERVICOS AUTOMOTIVOS LTDA | | AVENIDA IBIRAPUERA 3253 | | | | IBIRAPUERA SAO PAULO | | | BRAZIL |
| BGR INC | | 6392 GANO RD | | | | WEST CHESTER | OH | 45069-4800 | |
| BGR INC | | LOCK BOX 1061 | | | | CINCINNATI | OH | 45263-1061 | |
| BGR INC | DEBBIE EMERSON | 6392 GANO RD | | | | WEST CHESTER | OH | 45069 | |
| BGT | | AUGSBURGER STRASSE 712 | D 70329 | | | STUTTGART GERMANY | | | GERMANY |
| BH BETEILIGUNGSGMBH | | HAFENSTRASSE 24 | | | | LINZ | AT | 04020 | AT |
| BH ELECTRONICS | ACCOUNTS PAYABLE | PO BOX 506 | | | | ATOKA | TN | 38004 | |
| BH ELECTRONICS INC | SALES | 12219 WOOD LAKE DR | | | | BURNSVILLE | MN | 55337 | |
| BH ELECTRONICS INC | SALES | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-8658 | |
| BH ROETTKER COMPANY INC | | 7593 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248 | |
| BH ROETTKER COMPANY INC | | 7593 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2019 | |
| BH TRAMSPORTATION CO | | 5823 NORTHGATE | | | | LAREDO | TX | 78041-2697 | |
| BHA GROUP HOLDINGS INC | | BAGHOUSE ACCESSORIES | 8800 E 63RD ST | | | KANSAS CITY | MO | 64133 | |
| BHA GROUP INC | | 8800 E 63RD ST | | | | KANSAS CITY | MO | 64133 | |
| BHA GROUP INC | | PO BOX 803363 | | | | KANSAS CITY | MO | 64180-3363 | |
| BHA GROUP INC  EFT | | 8800 E 63RD ST | | | | KANSAS CITY | MO | 64133 | |
| BHAKKAD VINAY | | 239 WESTMINSTER DR | | | | BLOOMINGDALE | IL | 60108 | |
| BHAR INC | | 6509 MOELLER RD | | | | FORT WAYNE | IN | 46806-1677 | |
| BHAR INC | | 6509 MOELLER RD | | | | FORT WAYNE | IN | 46859 | |
| BHAR INC | | PO BOX 11564 | | | | FORT WAYNE | IN | 46859 | |
| BHARGAVA ADITYA | | 1900 COOLIDGE HWY | APT 204 | | | TROY | MI | 48084 | |
| BHARGAVA AJAY | | 3058 FLORENCE COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| BHARGAVA, AJAY | | 3058 FLORENCE CT | | | | ROCHESTER HILLS | MI | 48309 | |
| BHASIN VINAY | | 244 S MARIE | | | | WESTLAND | MI | 48186 | |
| BHAT MAHESH | | 6181 FOX GLEN APT 256 | | | | SAGINAW | MI | 48603 | |
| BHAT ROHIT | | 345 WEST SQUIRE DR | APT 5 | | | ROCHESTER | NY | 14623-0000 | |
| BHATIA RAMIN | | 2120 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307 | |
| BHATTI MOHINDER | | 75 KINGSVIEW RD | | | | AMHERST | NY | 14221 | |
| BHH PROPERTY COMPANY NO 111 | | C/O THE HARRIS GROUP | PO BOX 651526 | | | CHARLOTTE | NC | 28265-1526 | |
| BHOJAWALA BALVANTRAI | | 2 DAYTON DR APT 7A | | | | EDISON | NJ | 08820 | |
| BHONES ALVIN | | 143 MANNINGHAM DR | | | | MADISON | AL | 35758-7421 | |
| BHONES DIANE | | 143 MANNINGHAM DR | | | | MADISON | AL | 35758 | |
| BHONES NICHOLAS | | 143 MANNINGHAM DR | | | | MADISON | AL | 35758 | |
| BHONES, DIANE | | 208 ALDER BRANCH CT | | | | MADISON | AL | 35757 | |
| BHONES, NICHOLAS | | 1464 PARAMONT DR APT 2C | | | | HUNTSVILLE | AL | 35806 | |
| BHS INC | | BHS TORIN | 1547 NEW BRITAIN AVE | | | FARMINGTON | CT | 060323111 | |
| BHS INC EFT | | BHS TORIN INC | PO BOX 405 | | | FARMINGTON | CT | 06034-0405 | |
| BHUGRA RAMINDER | | 3239 MARC DR | | | | STERLING HEIGHTS | MI | 48310 | |
| BI CITY UNITED WAY OF | | CASS AND JACKSON INC | 3210 S LEES SUMMIT RD | | | INDEPENDENCE | MO | 64055 | |
| BI INCORPORATED | | 6400 LOOKOUT RD | | | | BOULDER | CO | 80301 | |
| BI LINK METAL SPECIALTIES INC | | 391 S GLEN ELLYN RD | | | | BLOOMINGDALE | IL | 60108 | |
| BI SHAOLIN | | 14807 STARLITE CIR | | | | BENNINGTON | NE | 58007-5512 | |
| BI STATE PACKAGING INC | | 4905 77TH AVE E | | | | MILAN | IL | 61264-3250 | |
| BI STATE PACKAGING INC | | PO BOX 2604 | | | | CEDAR RAPIDS | IA | 52406 | |
| BI STATE PACKAGING INC | | PO BOX 920 | | | | MILAN | IL | 61264 | |
| BI TECHNOLOGIES | | 4200 BONITA PL | | | | FULLERTON | CA | 92835 | |
| BI TECHNOLOGIES | | PO BOX 847083 | | | | DALLAS | TX | 75284-7083 | |
| BI TECHNOLOGIES | | SUBSIDIARY OF TT ELECTRONICS | 413 ROOD RD STE 7 | | | CALEXICO | CA | 92231 | |
| BI TECHNOLOGIES | | 413 ROOD RD STE 7 | | | | CALEXICO | CA | 92231 | |
| BI TECHNOLOGIES CORP | ACCOUNTS PAYABLE | 4200 BONITA PL | | | | FULLERTON | CA | 92635-102 | |
| BI TECHNOLOGIES CORP | GRAYSON TATE | C/O RO WHITESELL & ASSOC | 3601 SOUTH MEMORIAL PKWY | STE B | | HUNTSVILLE | AL | 35816 | |
| BI TECHNOLOGIES CORPORATION | | 4200 BONITA PL | | | | FULLERTON | CA | 92835 | |
| BI TECHNOLOGIES CORPORATION | BI TECHNOLOGIES CORPORATION | 4200 BONITA PL | | | | FULLERTON | CA | 92835 | |
| BI TECHNOLOGIES CORPORATION | BRAD TURNER | 4200 BONITA PL | | | | FULLERTON | CA | 92835 | |
| BI TECHNOLOGIES CORPORATION | DAVID M SCHILLI | ROBINSON BRADSHAW & HINSON PA | 101 N TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246 | |
| BI TECHNOLOGIES LTD | | EASTFIELD IND EST | TELFORD RD | | | GLENROTHES FI | | KV74NX | UNITED KINGDOM |
| BI TECHNOLOGIES LTD | | TELFORD RD EASTFIELD INDSTRL EST | | | | GLENROTHES FIFE | | KY7 4NX | UNITED KINGDOM |
| BI TECHNOLOGIES LTD | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| BI TECHNOLOGIES LTD | | 4200 BONITA PL | | | | FULLERTON | CA | 92835 | |
| BI TECHNOLOGIES PTE LTD | | 514 CHAI CHEE LN 02 01 | BEDOK IND ESTATE | | | | | 469029 | SINGAPORE |
| BI TECHNOLOGIES PTE LTD | | 514 CHAI CHEE LN 02 01 | BEDOK INDUSTRIAL ESTATE | | | | | 469029 | SINGAPORE |
| BI TECHNOLOGIES PTE LTD | | 514 CHAI CHEE LN 02 01 | BEDOK INDUSTRIAL ESTATE | | | SINGAPORE | | 469029 | SINGAPORE |
| BI TECHNOLOGIES PTE LTD EFT | | 514 CHAI CHEE LN 02 01 | BEDOK INDUSTRIAL ESTATE 469029 | | | | | | SINGAPORE |
| BI TECHNOLOGIES SA DE CV | | CIRCULO DE LA AMISTAD 102 | | | | MEXICALI | BC | 21210 | MX |
| BIAFORA JOHN | | 13839 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312 | |
| BIALEK ALICE M | | 127 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3268 | |
| BIALEK REGINA | | 26 MACREADY AVE | | | | DAYTON | OH | 45404 | |
| BIALEK RODNEY | | 250 ORCHARD PL | | | | LACKAWANNA | NY | 14218 | |
| BIALKOWSKI SUSAN | | 11030 POTTER RD | | | | FLUSHING | MI | 48433-9737 | |
| BIALORUCKI DEBORAH | | 623 BAYBERRY RD | | | | LORAIN | OH | 44053 | |
| BIALORUCKI ELIZABETH | | 807 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870 | |
| BIALORUCKI, DAVID | | 2548 W 37TH ST | | | | LORAIN | OH | 44053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIALOZYNSKI JEROME | | 1833 W MAYER LN 12304 | | | | OAK CREEK | WI | 53154 | |
| BIALSON BERGEN & SCHWAB | CATHERINE LEE | 2600 EL CAMINO REAL STE 300 | | | | PALO ALTO | CA | 94306 | |
| BIALSON BERGEN & SCHWAB | PATRICK M COSTELLO ESQ | 2600 EL CAMINO REAL | STE 300 | | | PALO ALTO | CA | 94306 | |
| BIALUSKI C | | 7 PINNACLE RD | | | | ROCHESTER | NY | 14620 | |
| BIALUSKI JOSEPH J | | PO BOX 60433 | | | | ROCHESTER | NY | 14606-0433 | |
| BIAMONTE CYNTHIA | | 6951 PLAZA DR APT 4 | | | | NIAGARA FALLS | NY | 14304-3048 | |
| BIAMONTE PHILIP | | 774 YOUNGSTOWN LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174 | |
| BIAN JIAWEN | | 1727 AVALON CT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| BIANCA GIUSEPPE | | 45656 CAMINITO OLITE | | | | TEMECULA | CA | 92592 | |
| BIANCHI GLENN | | 3801 HULBERTON RD | | | | HOLLEY | NY | 14470 | |
| BIANCHI LOUIS A | | 16 SUMMER HILL DR | | | | BROCKPORT | NY | 14420-1522 | |
| BIANCHI MARK | | 3783 WILSON SHARPSVILLE | RD | | | CORTLAND | OH | 44410 | |
| BIANCHI MICHAEL | | 6107 WILKINS TRACT | | | | LIVONIA | NY | 14487 | |
| BIANCHI PACKAGING | | 13337 SOUTH ST STE 282 | | | | ARTESIA | CA | 90703 | |
| BIANCHI PACKAGING SERVICE | | 13337 E SOUTH ST STE 282 | | | | CERITOS | CA | 90701 | |
| BIANCHI PACKAGING SERVICE | | 13337 E S ST STE 282 | | | | CERITOS | CA | 90703 | |
| BIANCHI, DAVID | | 107 EDGERTON ST APT 1 | | | | ROCHESTER | NY | 14607 | |
| BIANCHI, DIANE | | 1215 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| BIANCHI, KATHLEEN | | 10 LAMBERTON PARK | | | | ROCHESTER | NY | 14611 | |
| BIANCO ANN | | 4716 JAMES HILL RD | | | | KETTERING | OH | 45429 | |
| BIANCO DUDE | | 4255 CUSTER ORANGEVILLE RD | | | | BURGHILL | OH | 44404 | |
| BIANCO FRANK E | | 4100 LONGHILL DR SE | | | | WARREN | OH | 44484-2622 | |
| BIANCO MICHAEL | | 7680 THOMSON TWP RD 79 | | | | BELLEVUE | OH | 44811 | |
| BIANCO, ANN M | | 4716 JAMES HILL RD | | | | KETTERING | OH | 45429 | |
| BIAS RUSSELL | | 2143 CTR RD | | | | WILMINGTON | OH | 45177 | |
| BIASTRO ANTHONY F | | 6152 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2813 | |
| BIAZZO CORRADO | | 6142 EASTKNOLL | BLDG 22 APT 287 | | | GRAND BLANC | MI | 48439 | |
| BIB YVONNE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| BIBB CO THE | | 100 GALLERIA PKY NW | | | | ATLANTA | GA | 30339-3142 | |
| BIBB CO THE | | 237 COLISEUM DR | | | | MACON | GA | 31201-3805 | |
| BIBB GARY W | | 1110 15TH AVE SE | | | | DECATUR | AL | 35601-3346 | |
| BIBB JERRY | | 448 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 | |
| BIBB ROBERT | | 450 OLD WHITFIELD RD | | | | PEARL | MS | 39208 | |
| BIBB WILLIAM | | 1400 BYRD RD SE | | | | HARTSELLE | AL | 35640-5978 | |
| BIBB WILLIE J | | 436 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 | |
| BIBB, WILLIAM | | 1400 BYRD RD SE | | | | HARTSELLE | AL | 35640 | |
| BIBB, WILLIAM | | 903 HWY 31 SW | | | | HARTSELLE | AL | 35640-2857 | |
| BIBBS JOHN D | | 924 WARBURTON DR | | | | TROTWOOD | OH | 45426-2236 | |
| BIBBS, ANGELA | | 4331 WILL O RUN DR | | | | JACKSON | MS | 39212 | |
| BIBBY ERIC | | 8948 TENSKWATAWA DR | | | | BATTLE GROUND | IN | 47920-9783 | |
| BIBBY FACTORS LEICESTER LTD | | 74 BELGRAVE GATE | MANSFIELD HOUSE | | | LEICESTER | | LE13GS | UNITED KINGDOM |
| BIBBY FACTORS NORTHWEST LTD | | DOCK | 3RD FL 8 PRINCES PARADE PRINCES | | | LIVERPOOL MERSEYSIDE | | L3 1QH | UNITED KINGDOM |
| BIBBY FINANCIAL SVCS MIDWEST | | ASSIGNEE ANCHOR RUBBER CO | DEPT CH 17360 | | | PALATINE | IL | 60055-7360 | |
| BIBBY ROBERT | | 8223 EAST 150 SOUTH | | | | LAFAYETTE | IN | 47905 | |
| BIBBY, ROBERT WILLIAM | | 8223 EAST 150 SOUTH | | | | LAFAYETTE | IN | 47905 | |
| BIBEL & FRENCH LPA | | 2500 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| BIBEL AND FRENCH LPA | | 2500 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| BIBERDORF JOSHUA | | 312 S EVANSTON | | | | TULSA | OK | 74104 | |
| BIBLE DANIEL W | | 17306 AUSTRIAN PINE WAY | | | | WESTFIELD | IN | 46074-8999 | |
| BIBLER & NEWMAN PA | | PO BOX 47068 | | | | WICHITA | KS | 67201 | |
| BIBLER AND NEWMAN PA | | PO BOX 47068 | | | | WICHITA | KS | 67201 | |
| BICAR SA DE CV | | ALEJANDRINA NO 6 | CLONIA LA JOYA IZTACALA | | | TALNEPANTLA | | 54160 | MEXICO |
| BICAR SA DE CV ALEJANDRINA 6 COL LA JOYA | | IXTACALA TLALNEPANTALA CP | 54160 EDO MEX | | | | | | MEXICO |
| BICAR SA DE CV EFT | | ALEJANDRINA 6 COL LA JOYA | IXTACALA TLALNEPANTALA CP | 54160 EDO MEX | | | | | MEXICO |
| BICC BRAND REX | | HOLD PER D FIDLER | 1600 W MAIN ST | | | WILLIMANTIC | CT | 062261128 | |
| BICC BRAND REX COMPANY | | 1600 WEST MAIN ST | | | | WILLIMANTIC | CT | 06226-1128 | |
| BICC CABLES CORP | | ONE CROSFIELD AVE | | | | WEST NYACK | NY | 10994 | |
| BICC CABLES CORP | | PO BOX 640745 | | | | PITTSBURG | PA | 15264-0745 | |
| BICC GENERAL CABLE IND | | 4 TESSENEER DR | | | | HIGHLAND HEIGHTS | KY | 41076 | |
| BICC GENERAL CABLE LINCOLN | ACCOUNTS PAYABLE | 3 CAROL DR | | | | LINCOLN | RI | 02865 | |
| BICE DEBORAH | | 1438 NORTH RD SE | | | | WARREN | OH | 44484 | |
| BICE DONALD | | 2383 ANDREWS DR NE | | | | WARREN | OH | 44481 | |
| BICE II CARL | | 806 W VIRGINIA AVE | | | | KOKOMO | IN | 46902 | |
| BICE LINDA J | | PO BOX 29281 | | | | SHREVEPORT | LA | 71149-9281 | |
| BICERANO & ASSOCIATES LLC | | 1208 WILDWOOD ST | | | | MIDLAND | MI | 48642 | |
| BICERANO JOZEF | | DBA BICERANO & ASSOCIATES LLC | 1208 WILDWOOD ST | | | MIDLAND | MI | 48642 | |
| BICH LIEN NGUYEN | | 946 PRESIDIO DR | | | | COSTA MESA | CA | 92626 | |
| BICH LIEN PHAM | | 16815 MT FLETCHER CR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| BICKEL AMY | | 2083 MONTCLAIR ST NE | | | | WARREN | OH | 44483 | |
| BICKEL DALE F | | 129 SILVER LAKE DR | | | | LAKE | MI | 48632 | |
| BICKEL FRANCIS | | 219 FLORADALE AVE | | | | TONAWANDA | NY | 14150-8603 | |
| BICKEL GARY | | 459 CHAMPION ST E | | | | WARREN | OH | 44483 | |
| BICKEL JAMES | | 6632 ROYAL PKWY S | | | | LOCKPORT | NY | 14094 | |
| BICKEL JUSTIN | | 8811 SIMPSON RD | | | | VASSAR | MI | 48768 | |
| BICKEL KRISTINE | | 5296 SHERRY LN | | | | HOWELL | MI | 48843 | |
| BICKEL LYNN | | 6754 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| BICKEL PAMELA | | 370 E 5TH ST | | | | PERU | IN | 46970 | |
| BICKEL RANDY | | 2128 BULL RD | | | | FARMERSVILLE | OH | 45325 | |
| BICKEL RONALD | | 9444 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 | |
| BICKEL, JANICE | | 604 N BERKLEY RD | | | | KOKOMO | IN | 46901 | |
| BICKEL, JR, RAYMOND | | 6280 PINKERTON | | | | VASSAR | MI | 48768 | |
| BICKEL, MARIA | | 1369 PACELLI | | | | SAGINAW | MI | 48638 | |
| BICKELL PATRICK K | | PO BOX 2611 | | | | CLAREMORE | OK | 74018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BICKER PAUL | | 24 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| BICKERS TRAVIS | | 1409 HOKE ST | | | | GADSDEN | AL | 35903 | |
| BICKERSTAFF DUJUAN | | 4754 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322 | |
| BICKERSTAFF HEATH SMILEY | | POLLAN KEVER & MCDANIEL LLP | 816 CONGRESS AVE STE 1700 | | | AUSTIN | TX | 78701-2443 | |
| BICKERSTAFF HEATH SMILEY POLLAN KEVER AND MCDANIEL LLP | | 816 CONGRESS AVE STE 1700 | | | | AUSTIN | TX | 78701-2443 | |
| BICKERTON BRADLEY | | 333 DEER CREEK TR | | | | CORTLAND | OH | 44410 | |
| BICKETT FLOYD | | 110 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| BICKFORD BRIAN | | 1029 ADAMS RD | | | | BURTON | MI | 48509-2355 | |
| BICKFORD BRIAN | | 3105 ESSEX COURT | | | | KOKOMO | IN | 46902 | |
| BICKFORD, BRIAN LEE | | 1548 FOXHAVEN DR | | | | KOKOMO | IN | 46902 | |
| BICKHAM BYRDSONG ANGELA | | 1424 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| BICKING KENNETH P | | 4404 ROSEWOOD DR | | | | KOKOMO | IN | 46901-6441 | |
| BICKLER BRANDON | | 1011 SO 105TH ST | | | | WEST ALLIS | WI | 53214 | |
| BICKLER JULIA | | 1011 S 105TH ST | | | | WEST ALLIS | WI | 53124 | |
| BICKLER JULIA | | 1011 S 105TH ST | | | | WEST ALLIS | WI | 53214 | |
| BICKLER MARK | | 1011 S 105TH ST | | | | WEST ALLIS | WI | 53214-2549 | |
| BICKLEY DAVID A | | 8780 S HARTSHORN RD | | | | MARBLEHEAD | OH | 43440-2561 | |
| BICKLEY GARY | | 9611 JOPPA RD | | | | VERMILION | OH | 44089-9506 | |
| BICKLEY MATTHEW | | 8740 HARTSHORN RD | | | | MARBLEHEAD | OH | 43440 | |
| BICKNELL DANIEL | | 2253 EAST DELHI RD | | | | ANN ARBOR | MI | 48103 | |
| BICKNELL JON | | 692 PILGRIM DR E | | | | SAGINAW | MI | 48603 | |
| BICKNELL, DANIEL J | | 2253 EAST DELHI RD | | | | ANN ARBOR | MI | 48103 | |
| BICKNELL, JON HENRY | | 692 PILGRIM DR E | | | | SAGINAW | MI | 48638 | |
| BICYCLE VILLAGE | | 5675 BAY RD | | | | SAGINAW | MI | 48604 | |
| BICYCLE VILLAGE 5675 BAY R D | | 5675 BAY RD | | | | SAGINAW | MI | 48603 | |
| BIDDLE APRIL | | 11641 KEMPLE ST | | | | BROOKVILLE | OH | 45309 | |
| BIDDLE JAMES G CO | | AVO INTERNATIONAL | 510 TOWNSHIP LINE RD | | | BLUE BELL | PA | 19422-2701 | |
| BIDDLE MELISA | | 1057 SPRINGWATER RD | | | | KOKOMO | IN | 46902-8800 | |
| BIDDLE SHARON | | 530 STEGALL DR | | | | KOKOMO | IN | 46901 | |
| BIDDLECOMBE DAVID | | 711 KINGFISHER COURT | | | | HURON | OH | 44839 | |
| BIDDULPH KEMP | | BIDDULPH ARROWHEAD INC | 8424 W BELL RD | | | PEORIA | AZ | 85382-3704 | |
| BIDINOST MAURO | | 6533 JIM DE GROAT | | | | EL PASO | TX | 79912 | |
| BIDITUP | | INDUSTRIAL ASSETS CORP | 11426 VENTURA BLVD 2ND FL | | | STUDIO CITY | CA | 91604 | |
| BIDOL THOMAS | | 1281 S MORRISH RD | | | | FLINT | MI | 48532 | |
| BIDOL, THOMAS W | | 1281 S MORRISH RD | | | | FLINT | MI | 48532 | |
| BIDWELL PAINTING | NOEL NORALES | 719 OTTAWA | | | | ROYAL OAK | MI | 48073 | |
| BIDWELL PAINTING CO | | 719 OTTAWA DR | | | | ROYAL OAK | MI | 48073 | |
| BIDWELL PAINTING INC | | 719 OTTAWA | | | | ROYAL OAK | MI | 48073 | |
| BIDWELL VIRGIL C | | 140 MURRAY DR | | | | DAYTON | OH | 45403-2846 | |
| BIDWELL WILLIAM | | 330 CENTENNIAL DR | | | | VIENNA | OH | 44473 | |
| BIEBELE BENEBO | | 22 KORITE ST | | | | RCHO SANTA MARGARITA | CA | 92688 | |
| BIEBER TONI D | | 3342 E PIERSON RD | | | | FLINT | MI | 48506-1464 | |
| BIEBER WENDY | | 81 WOODSTOCK GARDENS | | | | BATAVIA | NY | 14020 | |
| BIEBER, WENDY M | | 5528 HEGEL RD | | | | GOODRICH | MI | 48438 | |
| BIEDENBACH JOSEPH | | 2510 GREENVILLE RD | | | | CORTLAND | OH | 44410 | |
| BIEDRON JOSEPH S | | 37735 LAKEWOOD CIR APT 101 | | | | WESTLAND | MI | 48185-5762 | |
| BIEDRON THADDEUS A | | 2885 PETERSON HILL RD | | | | SCIO | NY | 14880-9661 | |
| BIEFFE SISTEMI SRL | | VIA F FILZI 16 A | 56020 STAFFOLI S CROCE S ARNO | | | | | | ITALY |
| BIEFFE SNC DI BONI LUCIANO & C | | VIA P FILZI 42 | | | | SANTA CROCE SULLARN | | 56020 | ITALY |
| BIEGEL MARSHA | | PMB 304 | 700 KEN KRAPT BLVD 204 | | | LONGMONT | CO | 80501 | |
| BIEGERT SARAH | | 104 S 3RD ST APT 303 | | | | LAFAYETTE | IN | 47901 | |
| BIEGERT SARAH | | 2024 EATON AVE | | | | SAN CARLOS | CA | 94070-4649 | |
| BIEHL RICHARD | | 7001 W 675 N | | | | MIDDLETOWN | IN | 47356 | |
| BIEHL TRACEY | | 16671 CIMARRON PASS | | | | NOBLESVILLE | IN | 46060 | |
| BIEHLER STANLEY | | 1735 YINGLING RD | | | | FREMONT | OH | 43420 | |
| BIEHLER THOMAS A | | 107 WALZER RD | | | | ROCHESTER | NY | 14622-2503 | |
| BIEKSHA JENNIFER J | | 27851 CAMPHOR TREE | | | | MISSION VIEJO | CA | 92691 | |
| BIEKSZA FREDERICK | | 703 POWELL LN | | | | LEWISTON | NY | 14092-1157 | |
| BIELAK DEBORAH J | | 230 JACKSON ST | | | | LOCKPORT | NY | 14094-2348 | |
| BIELAK HEATHER | | 16 ALFRED ST | | | | MIDDLEPORT | NY | 14105 | |
| BIELAK MARYLOU | | 3802 W WINDING PINE | | | | METAMORA | MI | 48455 | |
| BIELAT, ALAN | | 8 MARTINIQUE DR | | | | CHEEKTOWAGA | NY | 14227 | |
| BIELEC ANDREW | | 335 NORWOOD AVE | | | | ROCHESTER | NY | 14606 | |
| BIELEC CECYLIA | | 335 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3723 | |
| BIELEC CHRISTOPHER | | 1247 HEATHER LN | | | | VICTOR | NY | 14564 | |
| BIELEC THERESA | | 2555 BAGLEY ST | | | | FLINT | MI | 48504 | |
| BIELECKI EDWARD | | 508 IDYLWILD ST NW | | | | WARREN | OH | 44483-3318 | |
| BIELESKI JENNIFER | | 1690 HARDY DR | | | | ROCK HILL | SC | 29732 | |
| BIELICKI DONALD | | 3620 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 | |
| BIELIS JOHN | | 172 SHAGBARK | | | | ROCHESTER HLS | MI | 48309 | |
| BIELOMATIK INC | | 55397 LYON INDUSTRIAL DR | MOVED 10 01 LTR | | | NEW HUDSON | MI | 48165 | |
| BIELOMATIK INC | | 55397 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165 | |
| BIELS INFORMATION TECH SYSTEMS | | 1201 INDIAN CHURCH RD | | | | WEST SENECA | NY | 14224 | |
| BIELS MICROFILM CORP | | 1201 INDIAN CHURCH RD | | | | BUFFALO | NY | 14224-1307 | |
| BIELSKI SALLY | | 160 E MARYKNOLL | | | | ROCHESTER HILLS | MI | 48309 | |
| BIELSKI, SALLY SUSAN | | 160 E MARYKNOLL | | | | ROCHESTER HILLS | MI | 48309 | |
| BIENENSTOCK LAUREN AND ASSOCIATES INC | | 30800 TELEGRAPH RD STE 2985 | | | | BINGHAM FARMS | MI | 48025 | |
| BIENES TURGON SA DE CV | | AV MANUEL ORDONEZ NO 601 | | | | SANTA CATARINA | NL | 66350 | MX |
| BIENES TURGON SA DE CV KATCON | FERNANDO TURNER | AVE MANUEL ORDAONEZ 601 | | | | SANTA CATARINA NL | | 66350 | MEXICO |
| BIENIAS BRIAN | | 3084 E SHERRY LN | | | | MIDLAND | MI | 48642-8258 | |
| BIENIEK LEO R | | 29239 NORMA DR | | | | WARREN | MI | 48093 | |
| BIERBUSSE DENNIS | | 1040 W PK ST | | | | LAPEER | MI | 48446 | |
| BIERDEMAN PAUL | | 12 ROTAN CT | | | | BRANDON | MS | 39042-1997 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIEREK ANTHONY J | | 4060 MONTCALM ST | | | | BURTON | MI | 48519-1518 | |
| BIERINGER MICHAEL | | W349 S4119 WATERVILLE RD | | | | DOUSMAN | WI | 53118-9786 | |
| BIERLEIN CO | | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642 | |
| BIERLEIN COMPANIES INC | | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642 | |
| BIERLEIN DEAN | | 310 ARDUSSI ST | | | | FRANKENMUTH | MI | 48734-1404 | |
| BIERLEIN DONALD | | 6250 WILDER RD | | | | VASSAR | MI | 48768 | |
| BIERLEIN ELIZABETH | | 8555 WADSWORTH | | | | SAGINAW | MI | 48601 | |
| BIERLEIN KEITH M | | 8635 W SANILAC RD | | | | VASSAR | MI | 48768-9445 | |
| BIERLEIN KENNETH | | 8555 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| BIERLEIN LAURA | | 6928 DUNBURTON CIRCLE | | | | SAGINAW | MI | 48603 | |
| BIERLEIN MICHAEL | | 5138 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473 | |
| BIERLEIN RANDY | | 1539 S BEYER RD | | | | SAGINAW | MI | 48601 | |
| BIERLEIN, LAURA L | | 6928 DUNBURTON CIR | | | | SAGINAW | MI | 48603 | |
| BIERLEIN, MICHAEL J | | 256 POCO CT | | | | ROCHESTER HLS | MI | 48307 | |
| BIERLEY JOHN | | 4301 BLUE ROCK RD | | | | DAYTON | OH | 45432 | |
| BIERMA BRIAN | | 1209 DESERT CANYON DR | | | | EL PASO | TX | 79912 | |
| BIERMA, BRIAN L | | 1209 DESERT CANYON DR | | | | EL PASO | TX | 79912 | |
| BIERMAKER RANDY | | 3937 CURTIS RD | | | | BIRCH RUN | MI | 48415-9083 | |
| BIERMAKER, JESSE | | 3937 CURTIS | | | | BIRCH RUN | MI | 48415 | |
| BIERMAN DONALD | | 9863 DIXIE HWY | | | | BIRCH RUN | MI | 48415 | |
| BIERMAN MICHAEL | | 690 WALDRON | | | | W LAFAYETTE | IN | 47906 | |
| BIERMAN SCOTT | | 3645 S BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| BIERMANN JULIE | | 111RICHLAND RD | | | | XENIA | OH | 45385 | |
| BIERMANN SHAWN | | 2457 SYLVAN PL | | | | NIAGARA FALLS | NY | 14304 | |
| BIERMANN, JULIE M | | 111RICHLAND RD | | | | XENIA | OH | 45385 | |
| BIERNAT CHIOWI SARNACKI | | REYNOLDS DOHERTY SIMMONS & | PIATT | PO BOX 46875 | | MT CLEMENS | MI | 48046-6875 | |
| BIERNAT CHIOWI SARNACKI REYNOLDS DOHERTY SIMMONS AND | | PIATT | PO BOX 46875 | | | MT CLEMENS | MI | 48046-6875 | |
| BIERSACK JEROME E | | 2711 SYCAMORE RIDGE CT | | | | DAYTON | OH | 45431-4302 | |
| BIERY LYNNE | | 5090 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 | |
| BIESER DAVID | | 7955 S WAYLAND DR | | | | OAK CREEK | WI | 53154-2824 | |
| BIESTERVELD ALLAN | | 615 MAPLE ST | | | | MUKWONAGO | WI | 53149-1255 | |
| BIESTERVELD MARLENE | | W4752 RICE RD | | | | EAST TROY | WI | 53120-1562 | |
| BIESZKE KEITH | | 2978 OAKLAWN PK | | | | SAGINAW | MI | 48603 | |
| BIFFA WASTE SERVICES LTD | | BIFFPACK CORONATION RD CRESSEX | | | | HIGH WYCOMBE | BU | HP12 3TZ | GB |
| BIG 3 LOGISTICS INC | | PO BOX 22866 | | | | TAMPA | FL | 33622 | |
| BIG 3 LOGISTICS INC | | PO BOX 700020 | | | | PLYMOUTH | MI | 48170-0941 | |
| BIG 3 PRECISION PRODUCTS INC | | 2923 WABASH AVE | | | | CENTRALIA | IL | 62801 | |
| BIG 3 PRECISION PRODUCTS INC | | 2925 WABASH AVE | | | | CENTRALIA | IL | 62801 | |
| BIG 3 PRECISION PRODUCTS INC | | PO DRAWER A | | | | CENTRALIA | IL | 62801 | |
| BIG BEAR OIL CO INC | | 1025 WALL RD | | | | EL PASO | TX | 79915 | |
| BIG BEAR OIL CO INC | | PO BOX 26942 | | | | EL PASO | TX | 79926-6942 | |
| BIG BEND AGRI SERVICES INC | | BIG BEND INDUSTRIAL SALES | 320 1ST AVE NE | | | CAIRO | GA | 31728 | |
| BIG BEND AGRI SERVICES INC | | BIG BEND INDUSTRIAL SALES | 320 1ST AVE NE | | | CAIRO | GA | 39828 | |
| BIG BEND AGRI SERVICES INC | | BIG BEND INDUSTRIAL SALES | PO BOX 479 | | | CAIRO | GA | 39828 | |
| BIG BEND AGRI SERVICES INC | | PO BOX 479 | | | | CAIRO | GA | 39828 | |
| BIG BEND AGRI SERVICES INC | BIG BEND AGRI SERVICES INC | BIG BEND INDUSTRIAL SALES | 320 1ST AVE NE | | | CAIRO | GA | 39828 | |
| BIG BEND AGRI SERVICES INC | DAVID A GARLAND | MOORE CLARKE DUVALL & RODGERS PC | PO BOX 71727 | | | ALBANY | GA | 31708-1727 | |
| BIG BEND AGRI SERVICES INC | DAVID A GARLAND | MOORE CLARKE DUVALL RODGERS PC | PO BOX 71727 | | | ALBANY | GA | 31708-1727 | |
| BIG BEND INDUSTRIAL SALES INC | | 3201 1ST AVE NE | | | | CAIRO | GA | 31728 | |
| BIG BEND INDUSTRIAL SALES INC | | PO BOX 479 | | | | CAIRO | GA | 31728 | |
| BIG BEND TECHNOLOGY INC | | 549 VISTA DR | | | | SPARTA | TN | 38583 | |
| BIG BEND TECHNOLOGY INC | | 549 VISTA DR | | | | SPARTA | TN | 38583-1360 | |
| BIG BOY RESTAURANTS INTERNATIO | | LIGGETT RESTAURANT GROUP | 1200 FEATHERSTONE | | | PONTIAC | MI | 48342 | |
| BIG BROTHER BIG SISTER OF LENAWEE | | | C O DAVE MAXWELL | 2447 CEDARWOOD DR | | ADRIAN | MI | 49221 | |
| BIG BROTHER BIG SISTERS | | MAY 16 BOWL A THON | 1910 FORDNEY ST | | | SAGINAW | MI | 48601 | |
| BIG BROTHERS BIG SISTERS OF | | 160 E ALAMEDA ST | | | | TUCSON | AZ | 85701 | |
| BIG BROTHERS BIG SISTERS OF | | LONAWEE | 199 NORTH BROAD ST | | | ADRIAN | MI | 49221 | |
| BIG BROTHERS BIG SISTERS OF TUCSON | | 160 E ALAMEDA ST | | | | TUCSON | AZ | 85701 | |
| BIG CHIEF INC | TERRY OR KELLEY | 5150 BIG CHIEF DR | PO BOX 27125 | | | CINCINNATI | OH | 45227-0125 | |
| BIG CHIEF INC EFT | | PO BOX 632373 | | | | CINCINNATI | OH | 45263-2373 | |
| BIG CHIEF SUPPLY | TERRY HOWE | 5150 BIG CHIEF DR | PO BOX 27125 | | | CINCINNATI | OH | 27125 | |
| BIG CHIEF SUPPLY INC | | 5150 BIG CHIEF DR | | | | CINCINNATI | OH | 45227-1131 | |
| BIG CHIEF SUPPLY INC EFT | | 5150 BIG CHIEF DR | | | | CINCINNATI | OH | 45227-0125 | |
| BIG CYPRESS ELEMENTARY SCHOOL | | DISTRICT SCHOOL BOARD OF | COLLIER COUNTY | 5775 OSCEOLA TRAIL | | NAPLES | FL | 34109-0919 | |
| BIG DOG PROPERTIES LLC & VANGUARD FIRE & SUPPLY CO | | 2101 MARTINDALE AVE SW | | | | WYOMING | MI | 49509 | |
| BIG DOG PROPERTIES LLC & VANGUARD FIRE & SUPPLY CO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BIG DOG TRANSPORTATION INC | | PO BOX 398 | | | | RIDGEFIELD | WA | 98642-0398 | |
| BIG JOE LIFT TRUCKS INC | RICKY GOMEZ | 1112 E DOMINGUEZ | | | | CARSON | CA | 90746 | |
| BIG LAKE TRANSPORT INC | | 501 S MAIN ST | ADD CHG 6 18 04 CM | | | HIGHLAND | TX | 77562 | |
| BIG LAKE TRANSPORT INC | | 501 S MAIN ST | | | | HIGHLAND | TX | 77562 | |
| BIG MAPLE CREATIVE COMPANY | | 21891 HAMPTON | | | | BEVERLY HILLS | MI | 48025 | |
| BIG METALS GROUP LLC | PATRICK J KUKLA ESQ | CARSON FISCHER PLC | 4111 ANDOVER W 2ND FL | | | BLOOMFIELD HILLS | MI | 48302 | |
| BIG NANA INC | | AMERICAN SPEEDY PRINT | 1309 W POINSETT ST | | | GREER | SC | 29650 | |
| BIG RIVERS ELECTRIC CORP | | 201 THIRD ST | | | | HENDERSON | KY | 42420 | |
| BIG ROCK CHOP & BREW HOUSE | VERA | 245 S ETON ST | | | | BIRMINGHAM | MI | 48009 | |
| BIG SCIENCE INC | | 12411 LEANING OAKS CT | | | | HUNTERSVILLE | NC | 28078 | |
| BIG SCIENCE INC | | PO BOX 995 | | | | HUNTERSVILLE | NC | 28070-0995 | |
| BIG TIME INC | | 54332 OCONEE DR | | | | MACOMB | MI | 48042 | |
| BIG TIME, INC PARTY RENTALS | | 54332 OCONEE DR | | | | DEARBORN | MI | 48121 | |
| BIG TRAY | | 1200 7TH ST | | | | SAN FRANCISCO | CA | 94107 | |
| BIGAM LARRY G | | 15381 BLAIN RD | | | | MT STERLING | OH | 43143-9030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIGELOW CALVIN | | 3878 S 7 MILE RD | | | | WHEELER | MI | 48662 | |
| BIGELOW ELICIA | | 351 OAK ST | | | | MOUNT MORRIS | MI | 48458-1928 | |
| BIGELOW GREG | | 2045 GALLANT RD | | | | ATTALLA | AL | 35954 | |
| BIGELOW GREG A | | 2045 GALLANT RD | | | | ATTALLA | AL | 35954 | |
| BIGELOW HEATHER | | 2062 GULLIVER ST | | | | TROY | MI | 48098 | |
| BIGELOW HOWARD | | 8450 NEFF RD | | | | MT MORRIS | MI | 48458 | |
| BIGELOW JEREMY | | 225 CEDAR COURT | | | | BRECKENRIDGE | MI | 48615 | |
| BIGELOW PATRICIA A | | 200 WARD RD | | | | N TONAWANDA | NY | 14120-2504 | |
| BIGGER THAN LIFE LIMOUSINES | | 3.83543E+008 | 4040 LNTTE | | | WATERFORD | MI | 48328 | |
| BIGGER THAN LIFE LIMOUSINES | | 4040 LNTTE | | | | WATERFORD | MI | 48328 | |
| BIGGER THAN LIFE LUXURY | | TRANSPORTATION | 22765 GROVE 9 | | | ST CLAIR SHORES | MI | 48080 | |
| BIGGERS BEASLEY AMERINE & EARL | | STE 3110 | 2001 BRYAN ST | | | DALLAS | TX | 75201-2195 | |
| BIGGERS BEASLEY AMERINE AND EARL SUITE 3110 | | 2001 BRYAN ST | | | | DALLAS | TX | 75201-2195 | |
| BIGGERS BEASLEY EARLE & | | HIGHTOWER PC | | | | DALLAS | TX | 75201 | |
| BIGGERS BEASLEY EARLE AND HIGHTOWER PC | | 1700 PACIFIC AVE STE 4450 | 1700 PACIFIC AVE STE 4450 | | | DALLAS | TX | 75201 | |
| BIGGERS KEEFE | | 178 PELICAN RD | | | | FITZGERALD | GA | 31750 | |
| BIGGERSTAFF BRADLY | | 29620 GATLIN RD | | | | ARDMORE | AL | 35739-7720 | |
| BIGGERT KENNETH | | 401 MARSHALL AVE | | | | SANDUSKY | OH | 44870 | |
| BIGGERT REBECCA | | 401 MARSHALL AVE | | | | SANDUSKY | OH | 44870 | |
| BIGGIE DALE | | 4586 KILLIAN RD | | | | N TONAWANDA | NY | 14120 | |
| BIGGIN MELANIE | | 400 AMBER DR | | | | WARREN | OH | 44484 | |
| BIGGINS MICAH | | 2612 S OUTER DR | | | | SAGINAW | MI | 48601-6648 | |
| BIGGS DALE | | 9705 W KLINGER RD | | | | COVINGTON | OH | 45318-9641 | |
| BIGGS JENNIFER | | 4349 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| BIGGS JERRY L | | 3660 HOPEWELL RD | | | | FOUNTAIN CITY | IN | 47341-0000 | |
| BIGGS LARRY | | 2875 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9274 | |
| BIGGS ROAD HOUSE | | 1900 N MAYFAIR RD | | | | WAUWATOSA | WI | 53226-2202 | |
| BIGGS RONALD | | 5995 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-9718 | |
| BIGHAM ANGELA | | 2725 VANCE RD | | | | WEST BLOCTON | AL | 35184-3018 | |
| BIGHAM GORDON D | | 2021 N SHERIDAN RD | | | | FAIRGROVE | MI | 48733-9544 | |
| BIGHAM RICHARD | | 8514 LANCASTER CHILICOTHE RD | | | | AMANDA | OH | 43102 | |
| BIGHORN DOOR AND HARDWARE | SCOTT | 5849 TENNYSON ST | | | | ARVADA | CO | 80003-6902 | |
| BIGLER WILLIAM R | | 121 TEAL CT | | | | CADILLAC | MI | 49601-9622 | |
| BIGLEY BARBARA J | | 4419 N 27TH ST UNIT 25 | | | | PHOENIX | AZ | 85016-7265 | |
| BIGLIN GLENN | | 1345 SPRINGDALE DR APT 2 | | | | SANDUSKY | OH | 44870-4240 | |
| BIGLOU ROBERT | | 2610 D WEST SEGERSTROM | | | | SANTA ANA | CA | 92704 | |
| BIGTRAY | | RESTAURANT EQUIPMENT AND | SUPPLIES | 1200 7TH ST | | SAN FRANCISCO | CA | 94107 | |
| BIHLER OF AMERICA INC | | 55 READINGTON RD | | | | NORTH BRANCH | NJ | 08876 | |
| BIHLER OF AMERICA INC | | 55 READINGTON RD | | | | NORTH BRANCH | NJ | 088763542 | |
| BIJUR LUBRICATING CORP | | 50 KOCHER DR | | | | BENNINGTON | VT | 05201-1994 | |
| BIJUR LUBRICATING CORP | | 808 AVIATION PKY STE 1400 | | | | MORRISVILLE | NC | 27560 | |
| BIJUR LUBRICATING CORP | | SUBS OF VESPER CORPORATION | 50 KOCHER DR | REMIT CHG LOF 10 2 95 | | BENNINGTON | VT | 052011994 | |
| BIJUR LUBRICATING CORP | BRUCE | 808 AVIATION PKWY | STE 1400 | | | MORRISVILLE | NC | 27560-6600 | |
| BIJUR LUBRICATING CORP EFT | | PO BOX 74727 | | | | CLEVELAND | OH | 44194-0810 | |
| BIJUR LUBRICATING SERVICES | | 50 KOCHER DR | | | | BENNINGTON | VT | 05201 | |
| BIJUR PRODUCTS INC | | 50 KOCHER DR | | | | BENNINGTON | VT | 05201 | |
| BIL JAYNE | | 444 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| BILA BRADLEY | | 16515 S OAKLEY RD | | | | CHESANING | MI | 48616 | |
| BILA SHARON | | 17250 STUART RD | | | | CHESANING | MI | 48616-9799 | |
| BILAL PAMELA H | | 118 MEADOWWOOD DR APT A | | | | CLINTON | MS | 39056-5979 | |
| BILBEE JAMES | | 1525 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1321 | |
| BILBEE RONDA | | 1525 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1321 | |
| BILBREY BARBARA S | | 4805 DR ML KING BLVD | | | | ANDERSON | IN | 46013-0000 | |
| BILBREY JASON | | 7482 WILDWOOD LN | | | | FISHERS | IN | 46038 | |
| BILBRO GREGORY | | 1734 MEASELS RD | | | | MORTON | MS | 39117 | |
| BILBY RANDY | | 6847 W 300 N | | | | SHARPSVILLE | IN | 46068 | |
| BILBY, RANDY M | | 6847 W 300 N | | | | SHARPSVILLE | IN | 46068 | |
| BILCA TOOL CORPORATION | | PRECISION MANUFACTURING | 30076 DEQUINDRE | | | WARREN | MI | 48092 | |
| BILCHAK ROBERT | | 1169 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4241 | |
| BILCO COMPANY, THE | | 37 WATER ST | | | | WEST HAVEN | CT | 06516-3837 | |
| BILCO TOOL CORPORATION | | 30076 DEQUINDRE RD | | | | WARREN | MI | 48092 | |
| BILDERBACK LARRY | | 2416 HILLVIEW AVE | | | | DAYTON | OH | 45419 | |
| BILDHAUER SCOTT | | 6498 TERRACE VIEW CT | | | | HUBER HEIGHTS | OH | 45424 | |
| BILDON APPLIANCE PARTS & SVC I | | 32731 W 8 MILE RD | | | | LIVONIA | MI | 48152 | |
| BILDON PARTS & SERVICES INC | | PO BOX 531265 | | | | LIVONIA | MI | 48153-1265 | |
| BILDON PARTS AND SERVICES INC | | PO BOX 531265 | | | | LIVONIA | MI | 48153-1265 | |
| BILES MICHAEL | | 73 E REMICK PKWY APT D | | | | LOCKPORT | NY | 14094 | |
| BILES RICHARD D | | PO BOX 65 | | | | SOUTHINGTON | OH | 44470-0065 | |
| BILGEN MEHMET | | 168 ATHENA DR | | | | ROCHESTER | NY | 14626 | |
| BILGEN MEHMET | | 289 KENTUCKY XING | | | | ROCHESTER | NY | 14612-3238 | |
| BILGEN, MEHMET | | 289 KENTUCKY XING | | | | ROCHESTER | NY | 14612 | |
| BILGER NORMAN | | 5203 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| BILL C BOURDON | | 5573 MIRIAM | | | | SAGINAW | MI | 48601 | |
| BILL COMMUNICATIONS | | NAME ADDR CHG 8 29 01 GW | 770 BROADWAY | | | NEW YORK | NY | 10003-9595 | |
| BILL COMMUNICATIONS | | PO BOX 7247 7345 | | | | PHILADELPHIA | PA | 19170-7345 | |
| BILL DEMPSEY & SON BIC | | TRANSPORTATION | 10132 DUNBARTON DR | | | EL PASO | TX | 79925 | |
| BILL DEMPSEY AND SON BID TRANSPORTATION | | 10132 DUNBARTON DR | | | | EL PASO | TX | 79925 | |
| BILL DENNIS | | 2099 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433 | |
| BILL DOEBLER | | 321 GRIMESVILLE RD | | | | WILLIAMSPORT | PA | 17701 | |
| BILL FORGE PVT LTD | | BOMMASANDRA INDUSTRIAL AREA 9 | | | | BANGALORE | | 560099 | INDIA |
| BILL HEARD CHEVROLET CO | | 6301 VETERAN PKWY | | | | COLUMBUS | GA | 31909-3568 | |
| BILL HICKS BODY SHOP INC | | 7629 CLYO RD | | | | CENTERVILLE | OH | 45459 | |
| BILL JONES SECRETARY OF ST | | 1500 11TH ST | | PO BOX 944230 | | SACRAMENTO | CA | 94244-2300 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BILL KIRKLAND HEATING & | AIRCONDITIONING INC | PO BOX 1420 | | | | ROEBUCK | SC | 29376 | |
| BILL MAC DONALD FORD INC | | 1200 S CARNEY DR | | | | ST CLAIR | MI | 48079 | |
| BILL PATTON | | 1101 A WEST 17TH ST | | | | CLAREMORE | OK | 74017 | |
| BILL PIPKIN | | 110 WEST MAIN ST | | | | MOORE | OK | 73160 | |
| BILL RICHARD | | 11878 MYERS RD | | | | SEBEWAING | MI | 48759 | |
| BILL SHIPLEY | | 9444 TORREY RD | | | | GRAND BLANC | MI | 48439 | |
| BILL SMITH | | 3494 W KIMBER DR | | | | NEWBURY PK | CA | 91320 | |
| BILL THOMPSON TRANS INC | | PO BOX 67000 DEPT 136201 | | | | DETROIT | MI | 48267-1362 | |
| BILL W S CARTAGE | | 2 NORBERT PL | | | | KITCHENER | ON | 0N2K - 1E6 | CANADA |
| BILL WES INC | | ATS WORKHOLDING | 3250 CARPENTER AVE | | | ANAHEIM | CA | 92806 | |
| BILL WINK CHEVROLET | | 10700 FORD RD | | | | DEARBORN | MI | 48126 | |
| BILLBROUGH JAMES | | 7292 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9452 | |
| BILLER BRUCE A | | 858 BURRITT RD | | | | HILTON | NY | 14468-9725 | |
| BILLETT JEFFERY | | 3837 CALLAWAY CT | | | | BELLBROOK | OH | 45305 | |
| BILLETT ROBERT | | 103 HIDDEN CREEK LN | | | | HAMLIN | NY | 14464 | |
| BILLETT ROBERT L | | 3545 PENEWIT RD | | | | SPRING VALLEY | OH | 45370-9729 | |
| BILLEY GRAHAM | | 6064 WENDY DR | | | | FLINT | MI | 48506 | |
| BILLFORGE PRIVATE LIMITED | | 9C HOSUR ROAD | | | | BANGALORE | IN | 560099 | IN |
| BILLFORGE PRIVATE LIMITED | | 9 C BOMMASANDRA INDSTRL AREA | HOSUR RD 562099 BANGALORE | | | | | | INDIA |
| BILLIE LEWIS | | 1910 ROBERT T LONGWAY | | | | FLINT | MI | 44626-9734 | |
| BILLIE LEWIS | | 1910 ROBERT T LONGWAY | | | | FLINT | MI | 48503 | |
| BILLIE LEWIS HICKSON | | 1208 S MARLYUN AVE | | | | BALTIMORE | MD | 21221 | |
| BILLIE RICHARDSON | | 1745 E 22ND ST | | | | CHEYENNE | WY | 82001 | |
| BILLIG WILLIAM G | | 7260 MUSTANG RD | | | | CLARKSTON | MI | 48346-2622 | |
| BILLINGS AUTO | DEAN BILLINGS | 1536 HWY 2 | | | | BROCKVILLE | ON | K6V 1A1 | CANADA |
| BILLINGS AUTO SERVICE | DEAN BILLINGS | 1536 HWY 2 | | | | BROCKVILLE CANADA | ON | K6V 1A1 | CANADA |
| BILLINGS AUTO SERVICE | DEAN BILLINGS | 1536 HWY 2 | | | | BROCKVILLE | ON | K6V 1A1 | CANADA |
| BILLINGS CARMON | | 3411 FOREST HILL AVE | | | | FLINT | MI | 48504-2242 | |
| BILLINGS JOSEPH | | 4825 W MARGARET | | | | BRIDGEPORT | MI | 48722 | |
| BILLINGS KELLY | | 15615 NE 116ST | | | | KEARNEY | MO | 64060 | |
| BILLINGS KIRK | | 2430 TURF CLUB COURT | | | | DAYTON | OH | 45439 | |
| BILLINGS ROBERT | | 208 GROVER PATE RD | | | | GORDO | AL | 35466 | |
| BILLINGS, ASHLEY | | 323 12TH AV NW | | | | DECATUR | AL | 35601 | |
| BILLINGS, KIRK T | | 2430 TURF CLUB CT | | | | DAYTON | OH | 45439 | |
| BILLINGSLEY ALAN | | 19 GREENBANK DR | | | | FAZAKERLEY | | L10 4UE | UNITED KINGDOM |
| BILLINGSLEY BELINDA | | 1311 WAKEFIELD AVE | | | | DAYTON | OH | 45406 | |
| BILLINGSLEY JANET | | 3564 LAKEWOOD COURT | | | | HAMILTON | OH | 45011-5868 | |
| BILLINGSLEY JILL | | 5514 WINTHROP BLVD | | | | FLINT | MI | 48505 | |
| BILLINGSLEY JR EOLIS | | 405 RENDALE PL | | | | TROTWOOD | OH | 45426 | |
| BILLINGSLEY TERESA | | 107 OXFORD ST | | | | BAY CITY | MI | 48708 | |
| BILLINGSLEY TERESA & KAY CAIN | | FMLY PYLES KARA OR KAY CAIN | 2328 E GENESSEE | NM CHANGE LETTER 01 27 04 AM | | SAGINAW | MI | 48601 | |
| BILLINGSLEY TERESA AND KAY CAIN PETTY CASHIER | | 2328 E GENESSEE | | | | SAGINAW | MI | 48601 | |
| BILLINGSLEY WILLIE L | | 906 MILLER AVE | | | | DAYTON | OH | 45427 | |
| BILLINGTON M | | 10 WESTHEAD WALK | | | | LIVERPOOL | | L33 0XH | UNITED KINGDOM |
| BILLIONS LUCY | | 1940 STATELINE RD | | | | ARDMORE | AL | 35739 | |
| BILLIPS SAMMIE | | 18947 NUCLEAR PT RD | | | | ATHENS | AL | 35611 | |
| BILLMEIER JODI | | 11433 ARMSTRONG RR 7 | | | | SAGINAW | MI | 48609 | |
| BILLOW STEPHEN | | 3786 BUELAH RD | | | | COLUMBUS | OH | 43224 | |
| BILLOWS M | | 31 DRYDEN ST | | | | BOOTLE | | L20 4RT | UNITED KINGDOM |
| BILLS ARLENE | | 3158 RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 | |
| BILLS JENNIFER | | 1106 PINE ST | | | | ESSEXVIILE | MI | 48732 | |
| BILLS JOYCE M | | 1795 N 300 W | | | | TIPTON | IN | 46072-8553 | |
| BILLS JUNCTION GARAGE | | 7065 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9702 | |
| BILLS PATRICK | | 3939 RADTKA DR SW | | | | WARREN | OH | 44481-9207 | |
| BILLS QUALITY | BILL GARCIA | 2016 DONVILLE | | | | SIMI VALLEY | CA | 93065 | |
| BILLS SARA | | PO BOX 836 | | | | LINCOLN | AR | 72744 | |
| BILLS, MARK | | 116 AUCH | | | | SEBEWAING | MI | 48759 | |
| BILLY DORROUGH | | 17031 BERLIN LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| BILLY J KINNEY | | ACCT OF SHELLEY J SMITH | CASE FD 88 3618 | 1315 NORTH FRETZ | | EDMOND | OK | 73034 | |
| BILLY THEODORE J | | 790 SPARLING DR | | | | SAGINAW | MI | 48609-5123 | |
| BILLY W BRADY | | 5047 RAYMOND AVE | | | | BURTON | MI | 48509 | |
| BILLY W BRADY | GREGORY T YOUNG | C/O WEAVER AND YOUNG PC | 32770 FRANKLIN RD | | | FRANKLIN | MI | 48025 | |
| BILLYS CONTRACTING INC | | 3161 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| BILOHLAVEK LAVENDER MICHAEL | | 39 GEDDES ST | | | | HOLLEY | NY | 14470 | |
| BILTON RODNEY | | 15324 SOUTH MAIN | | | | MILAN | OH | 44846 | |
| BIN & STORAGE AUTHORITY INC | | 3101 N W 106TH ST | | | | MIAMI | FL | 33147 | |
| BIN AND STORAGE AUTHORITY INC | | 3101 N W 106TH ST | | | | MIAMI | FL | 33147 | |
| BINARY APPLICATIONS | | 4177 E OLD PINE TRL | | | | MIDLAND | MI | 48642 | |
| BINARY APPLICATIONS | | 4177 N OLD PINE TRL | | | | MIDLAND | MI | 48642-8892 | |
| BINASIO THOMAS | | 9885 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | |
| BINDEL CHRISTOPHER | | 3860 INDIAN RUN | APT 3 | | | CANFIELD | OH | 44406 | |
| BINDER FREDRICK | | 3325 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| BINDER GREGORY | | PO BOX 773 | | | | WEBSTER | NY | 14580 | |
| BINDER JON | | 2243 S 1050 E | | | | GREENTOWN | IN | 46936 | |
| BINDER KAREN | | 3325 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| BINDER KEITH | | 725 SIERK RD | | | | ATTICA | NY | 14011 | |
| BINDER MATTHEW | | 2291 PFISTER HWY | | | | ADRIAN | MI | 49221 | |
| BINDER PATRICIA A | | 10903 ALLEGHANY RD | | | | DARIAN CTR | NY | 14040-9746 | |
| BINDER STACIE | | 2291 PFISTER HWY | | | | ADRIAN | MI | 49221 | |
| BINDER USA, LP | STEVE GANGEY | 3903 CALLE TECATE | | | | CAMARILLO | CA | 93012 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BINDICATOR COMPANY | | 1915 DOVE ST | PO BOX 610009 | | | PORT HURON | MI | 48061-0009 | |
| BINDING UNLIMITED INC | | 1010 N SYCAMORE ST | | | | N MANCHESTER | IN | 46962-1252 | |
| BINFORD IRA | | 1275 MAXWELL | | | | WARREN | OH | 44485 | |
| BING ASSEMBLY SYSTEMS LLC | ACCOUNTS PAYABLE | 19881 BROWNSTOWN CTR DR STE 890 | | | | BROWNSTOWN | MI | 48183 | |
| BING LEAR MANUFACTURING GROUP | | 1112 ROSEDALE COURT | | | | DETROIT | MI | 48211 | |
| BING METAL GROUP LLC | | 1200 WOODLAND ST | | | | DETROIT | MI | 48211-1071 | |
| BING METAL GROUP LLC | | 1500 E EUCLID ST | | | | DETROIT | MI | 48211-1310 | |
| BING METALS GROUP | | 1500 E EUCLID ST | | | | DETROIT | MI | 48211-1860 | |
| BING METALS GROUP EFT | | STEEL PROCESSING | DEPARTMENT 262101 | PO BOX 67000 | | DETROIT | MI | 48267-2621 | |
| BING METALS GROUP INC | | STAMP & ASSEMBLY DIV | 1200 WOODLAND AVE | | | DETROIT | MI | 48211 | |
| BING METALS GROUP INC | | STEEL PROCESSING DIV | 1500 E EUCLID | | | DETROIT | MI | 48211-1860 | |
| BING METALS GROUP LLC | PATRICK J KUKLA ESQ | CARSON FISCHER PLC | 4111 ANDOVER W 2ND FL | | | BLOOMFIELD HILLS | MI | 48302 | |
| BING METALS GROUP STAMP & | | ASSEMBLY | PO BOX 67 195 | | | DETROIT | MI | 48267 | |
| BING METALS GROUP STEEL | | DEPARTMENT 262101 | | | | DETROIT | MI | 48267 | |
| BING METALS GROUP STEEL EFT PROCESSING | | DEPARTMENT 262101 | PO BOX 67000 | | | DETROIT | MI | 48267-2621 | |
| BINGA GERTRUDE | | 70 BORY DR | | | | DEPEW | NY | 14043 | |
| BINGAMAN BRENT | | 1609 BERWIN AVE | | | | KETTERING | OH | 45429 | |
| BINGAMAN CHRIS | | 5073 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| BINGAMAN GARY | | 3241 W 67TH ST | | | | ANDERSON | IN | 46011 | |
| BINGAMAN STEVEN | | 1027 N 1050 W | | | | KOKOMO | IN | 46901 | |
| BINGAMON HERBERT LYELL | | 256 S MCCASLIN BLVD 100 | | | | LOUISVILLE | CO | 80027 | |
| BINGAMON WILL | | 601 BRIDGE ST | | | | FRANKLIN | OH | 45005 | |
| BINGER ARTHUR L | | 5193 E TAFT RD | | | | ST JOHN | MI | 48879-9196 | |
| BINGHAM ADA | | 135 FERGUSON DR | | | | JACKSON | MS | 39204 | |
| BINGHAM DANA & GOULD | | BINGHAM DANA LLP | 150 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BINGHAM DANA LLP | | PO BOX 3486 | | | | BOSTON | MA | 022413486 | |
| BINGHAM DANA LLP  EFT | | PO BOX 3486 | | | | BOSTON | MA | 02241-3486 | |
| BINGHAM DANA LLP  EFT | | 150 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| BINGHAM DAVID | | 3418 STATE ROUTE 35 EAST | | | | WEST ALEXANDRIA | OH | 45381 | |
| BINGHAM DENNIS | | 1859 WYSONG RD | | | | W ALEXANDRIA | OH | 45381-9801 | |
| BINGHAM JR REVEREND C | | 2621 CONCORD ST | | | | FLINT | MI | 48504-7319 | |
| BINGHAM JR THOMAS | | 6 OVERBROOK | | | | TONAWANDA | NY | 14150-0000 | |
| BINGHAM MARC P | | 3738 S BADOUR RD | | | | MERRILL | MI | 48637-9312 | |
| BINGHAM MARIE | | 22 WILLIAM ROBERTS AVE | | | | WESTVALE | | | UNITED KINGDOM |
| BINGHAM MARK | | 1106 WENBROOK DR | | | | KETTERING | OH | 45429 | |
| BINGHAM MARY | | 21 SATINWOOD CRESCENT | | | | MELLING | | L31 1JX | UNITED KINGDOM |
| BINGHAM MELVIN | | 3913 JOYNER | | | | FLINT | MI | 48532 | |
| BINGHAM REGGIE | | 5906 FLEMING RD | | | | FLINT | MI | 48504 | |
| BINGHAM SAMUEL CO | | BINGHAM ROLLERS | 101 INDUSTRIAL DR | | | FORNEY | TX | 75126 | |
| BINGHAM VICTORIA F | | 4609 VILLAGE DR | | | | JACKSON | MS | 39206-3350 | |
| BINGHAM, AUDREY | | 107 LOVETT DR | | | | CLINTON | MS | 39056 | |
| BINGHAM, DAVID M | | 170 PARKVIEW | | | | NEW LEBANON | OH | 45345 | |
| BINGHAM, DENNIS | | 1859 WYSONG RD | | | | W ALEXANDRIA | OH | 45381 | |
| BINGHAMTON UNIVERSITY | | PO BOX 6003 | | | | BINGHAMTON | NY | 13902-6003 | |
| BINGLE PEGGIE B | | 12800 NORTH SANTA PIEDRO ST | | | | LILLIAN | AL | 36549 | |
| BINIASZEWSKI JEANINE | | 6372 GREENFIELD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| BINICI BILAL | | 1580 WESTFALL RD | | | | ROCHESTER | NY | 14618 | |
| BINIECKI THERESA | | 3712 STEMPEK LN | | | | PINCONNING | MI | 48650-9780 | |
| BINION BETTY | | 806 RIMINGTON LN | | | | DECATUR | GA | 30030 | |
| BINION DANA | | 1608 ORCHARD AVE | | | | WICHITA FALLS | TX | 76301 | |
| BINION DEBRA | | 3259 GREENFIELD NW | | | | WARREN | OH | 44485-2674 | |
| BINION JOY | | 2645 WYNTERPOINTE COURT | | | | KOKOMO | IN | 46901 | |
| BINKLEY DENNIS | | 5212 HILLCREST DR | | | | CASTALIA | OH | 44824 | |
| BINKLEY NORAJEAN | | 6732 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123 | |
| BINKLEY SANDRA | | 5212 HILLCREST DR | | | | CASTALIA | OH | 44824 | |
| BINN, KARIE | | 62 REDTAIL RN | | | | ROCHESTER | NY | 14612 | |
| BINNEY GA TR | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| BINNION ROBERT J | | 2010 DREXEL DR | | | | ANDERSON | IN | 46011 | |
| BINSWANGER GLASS 16 | | HOLD PER D FIDLER | 2410 KEMP BLVD | | | WICHITA FALLS | TX | 76309 | |
| BINSWANGER GLASS 16 | | PO BOX 172321 | | | | MEMPHIS | TN | 38187-2321 | |
| BINTING DANIEL | | 3806 SCOTTLEY DR | | | | SANDUSKY | OH | 44870 | |
| BINTING DAVID | | 55 CENTRAL BLVD | | | | NORWALK | OH | 44857 | |
| BINZ MARTIN T | | 8 AZALEA WAY | | | | HAMILTON | NJ | 08690-1305 | |
| BINZ, JEFF | | 330 BIRCH HOLLOW DR | | | | BORDENTOWN | NJ | 08505 | |
| BIO CHEM VALUE INC | | 85 FULTON ST | | | | BOONTON | NJ | 07005 | |
| BIO CHEM VALVE INC | JOHN ALBRECH | 85 FULTON ST | | | | BOONTON | NJ | 07005 | |
| BIO DOX | | PO BOX 19243 | | | | MINNEAPOLIS | MN | 55419-0243 | |
| BIO RAD LABORATORIES INC | | 1000 ALFRED NOBEL DR | | | | HERCULES | CA | 94547-1811 | |
| BIO RAD LABORATORIES INC | | 1500 JOHN F KENNEDY BLVD NO 800 | | | | PHILADELPHIA | PA | 19102-1721 | |
| BIO RAD LABORATORIES INC | | SADTLER RESEARCH LABORATORIES | 1500 JOHN F KENNEDY BLVD STE 800 | | | PHILADELPHIA | PA | 19102-1737 | |
| BIO RAD LABORATORIES INC SADTLER RESEARCH LABORATORIES | | 3316 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19104 | |
| BIO SERV CORP | | 1130 LIVERNOIS RD | | | | TROY | MI | 48083-271 | |
| BIO SERV CORP | | 1802 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| BIO SERV CORP | | 4862 GREENFIELD RD | | | | DEARBORN | MI | 48126 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 131 COOLIDGE AVE STE 3 | | | HOLLAND | MI | 49423 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 1395 WHEATON AVE STE 600 | | | TROY | MI | 48083 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 1395 WHEATON STE 600 | | | TROY | MI | 48083 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 1802 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 20605 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 3812 E MICHIGAN | | | KALAMAZOO | MI | 49001 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 3883 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIO SERV CORPORATION EFT | | ROSE EXTERMINATOR CO | 1395 WHEATON STE 600 | | | TROY | MI | 48083-1967 | |
| BIO SWISS | | 4475 DUPONT CT UNIT 7 | 4475 DUPONT CT UNIT 7 | | | VENTURA | CA | 93003 | |
| BIO TECH INTERNATIONAL INC | | 1005 WEST PK ONE | | | | SUGAR LAND | TX | 77478 | |
| BIO TECH INTERNATIONAL INC | | HLD PER RET CHK 8 30 05 CC | 1005 WEST PK ONE | | | SUGAR LAND | TX | 77478 | |
| BIOCHEM VALVE | | 85 FULTON ST | | | | BOONTON | NJ | 07005 | |
| BIODYNAMIC RESEARCH CORP | JOHN ALBRECHT | 9901 IH 10 WEST STE 1000 | | | | SAN ANTONIO | TX | 78230 | |
| BIOLA UNIVERSITY | | 13800 BIOLA AVE | | | | LA MIRADA | CA | 90639 | |
| BIOLOGIX | | 1561 FAIRVIEW | | | | ST LOUIS | MO | 63132 | |
| BIOLOGIX OF SOUTHEASTERN MICH | | 44300 GRAND RIVER | | | | NOVI | MI | 48375 | |
| BIOMED INK | JOY KOCAR | 3411 WESTHAVEN PL | | | | LITTLETON | CO | 80126 | |
| BIOMOLECULAR SEPARATION INC | | 2325 ROBB DR | | | | RENO | NV | 89523 | |
| BIOREMEDIATION CONTRACTORS & | | CONSULTANTS INC | 1305 STOCKTON RD | | | BROWNFIELD | TX | 79316 | |
| BIOREMEDIATION CONTRACTORS & C | | BCC | 1305 STOCKTON RD | | | BROWNFIELD | TX | 79316 | |
| BIOREMEDIATION CONTRACTORS AND CONSULTANTS INC | | PO BOX 494 | | | | BROWNFIELD | TX | 79316 | |
| BIOS CONSULTING LLC | | THERESA ATKINSON PHD | 2344 LAKE RIDGE DR | | | GRAND BLANC | MI | 48439 | |
| BIOS INTERNATIONAL CORP | | 10 PK PL | | | | BUTLER | NJ | 07405 | |
| BIOS INTERNATIONAL CORP | | 10 PK PL | | | | BUTLER | NJ | 07405-1370 | |
| BIOS INTERNATIONAL CORP | | 10 PK PL | RMT ADD CHG 3 01 TBK POST | | | BUTLER | NJ | 074051370 | |
| BIOSAFE PRODUCTS CORP | | PO BOX 360817 | | | | SAN JUAN | PR | 00936-0817 | |
| BIOSENSE WEBSTER | | 4 ETGAR ST EINSTEIN BLDG | POB 2009 | | | TIRAT HACARMEL | | 39120 | ISRAEL |
| BIOSTAR INC | DENISE | 665 LOOKOUT RD | | | | BOULDER | CO | 80301 | |
| BIOSYSTEMS INC | | 651 S MAIN ST | | | | MIDDLETOWN | CT | 06457 | |
| BIOSYSTEMS INC | | PO BOX 42001 | | | | PROVIDENCE | RI | 029402001 | |
| BIOTECH INTERNATIONAL | ROSIE | PO BOX 1539 | | | | NEEDVILLE | TX | 77461 | |
| BIOTECH INTERNATIONAL INC | | 1005 W PK ONE DR | | | | SUGAR LAND | TX | 77478-257 | |
| BIOTECH INTERNATIONAL INC | | 9109 MAIN ST | | | | NEEDVILLE | TX | 77461 | |
| BIRACREE STEPHEN L | | 2155 GRAKELOW DR | | | | JAMISON | PA | 18929 | |
| BIRAL CORPORATION | BEN REEVES | PO BOX 878 | 281 N MAIN ST | | | MCLEAN | TX | 79057 | |
| BIRCANN RAUL | | 2 WAYSHIRE DR | | | | PENFIELD | NY | 14526 | |
| BIRCH JULIA | | 527 E LINCOLN RD | | | | KOKOMO | IN | 46902-3742 | |
| BIRCH KEVIN | | 27 SHELDON DR | | | | SPENCERPORT | NY | 14559 | |
| BIRCH MICHAEL | | 1380 MEADOW PK DR | | | | SPARTA | MI | 49345-9488 | |
| BIRCH MOWRY & ASSOCIATES | | 3500 S CEDAR STE 106 | | | | LANSING | MI | 48910 | |
| BIRCH RICHARD | | 5468 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | |
| BIRCH ROBERT R | | 4210 SERENA AVE | | | | OCEANSIDE | CA | 92056 | |
| BIRCH RUN HIGH SCHOOL YEARBOOK | | 12400 CHURCH ST | | | | BIRCH RUN | MI | 48415 | |
| BIRCH RUN HIGH SCHOOL YEARBOOK | | 12400 CHURCH ST | | | | BIRCH RUN | MI | 48415-0325 | |
| BIRCH STEPHEN | | 6468 CLOVIS AVE | | | | FLUSHING | MI | 48433 | |
| BIRCH, RICHARD D | | 5468 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | |
| BIRCHMEIER AMY | | 5656 S 800 W | | | | SWAYZEE | IN | 46986-9717 | |
| BIRCHMEIER CARL | | PO BOX 8024 MC481POL028 | | | | PLYMOUTH | MI | 48170 | |
| BIRCHMEIER CLIFFORD | | 10128 W STANLEY RD | | | | FLUSHING | MI | 48433 | |
| BIRCHMEIER DON | | 18278 LINCOLN RD | | | | NEW LOTHROP | MI | 48460 | |
| BIRCHMEIER GERARD | | 13420 MCKEIGHAN RD | | | | CHESANING | MI | 48616 | |
| BIRCHMEIER JR CARL J | | MC 481 POL028 | PO BOX 8024 | | | PLYMOUTH | MI | 48170-8024 | |
| BIRCHMEIER KAREN | | 8564 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| BIRCHMEIER PAUL | | 606 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1202 | |
| BIRCHMEIER ROBERT | | 15700 FOWLER RD | | | | OAKLEY | MI | 48649-8758 | |
| BIRCHMEIER, CARL J | | 5891 W MICHIGAN AVE | UNIT B 4 | | | SAGINAW | MI | 48638 | |
| BIRCHMEIER, CLIFFORD J | | 10128 W STANLEY RD | | | | FLUSHING | MI | 48433 | |
| BIRCHMEIER, MELVIN | | 7368 SHERIDAN RD | | | | FLUSHING | MI | 48433 | |
| BIRCHMEIER, PAUL J | | 606 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1202 | |
| BIRCKS ACE HARDWARE | STEVE MAURER | 1450 N W 5TH ST | | | | RICHMOND | IN | 47374 | |
| BIRD BRADLEY | | 2114 E FARRAND RD | | | | CLIO | MI | 48420 | |
| BIRD BRETT | | 37 BAKERDALE RD | | | | ROCHESTER | NY | 14616-3807 | |
| BIRD DONALD | | 1215 LAGUNA DR | | | | HURON | OH | 44839 | |
| BIRD ELECTRONIC CORP | | 30303 AURORA RD | | | | CLEVELAND | OH | 44139 | |
| BIRD ELECTRONIC CORP | | 30303 AURORA RD | | | | CLEVELAND | OH | 44139-279 | |
| BIRD ELECTRONIC CORP | | PO BOX 74148 S | | | | CLEVELAND | OH | 44194-0231 | |
| BIRD ELECTRONIC CORPORATION | | PO BOX 74148 | | | | CLEVELAND | OH | 44194-0231 | |
| BIRD J | | 12 TALLARN RD | | | | LIVERPOOL | | L32 0RT | UNITED KINGDOM |
| BIRD JAMES | | 2281 EQUESTRIAN DRAPT 2B | | | | MIAMISBURG | OH | 45342 | |
| BIRD JANET | | 3707 NO OAKWOOD AVE | | | | MUNCIE | IN | 47304 | |
| BIRD KAREN A | | 56 WILLMAE RD | | | | ROCHESTER | NY | 14616-3706 | |
| BIRD KARI | | 1953 PLAYER PL | | | | KOKOMO | IN | 46902-5080 | |
| BIRD KERMIT C | | 1652 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BIRD KERMIT C | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BIRD LAWRENCE | | 0 726 BYLSMA NW | | | | GRAND RAPIDS | MI | 49544 | |
| BIRD PRECISION | | ONE SPRUCE ST | | | | WALTHAM | MA | 024540569 | |
| BIRD PRECISION | | ONE SPRUCE ST | | | | WALTHAM | MA | 024540569 | |
| BIRD PRECISION | | PO BOX 540569 | | | | WALTHAM | MA | 02454-0569 | |
| BIRD PRECISION | LESLIE PRESCOTT | ONE SPRUCE ST | | | | WALTHAM | MA | 024540569 | |
| BIRD PRECISION | LESLIE PRESCOTT | PO BOX 540569 | | | | WALTHAM | MA | 02454-0569 | |
| BIRD RICHARD H & CO INC | | BIRD PRECISION | 1 SPRUCE ST | | | WALTHAM | MA | 02254 | |
| BIRD STEPHEN | | 190 SPENCERS LN | | | | MELLING | | L311HD | UNITED KINGDOM |
| BIRD TERRY | | 11200 POTTER RD | | | | DAVISON | MI | 48423 | |
| BIRD THOMAS | | 122 ERIE ST | | | | MARBLEHEAD | OH | 43440 | |
| BIRD TOBY | | 4 LANYARD AVE | | | | TROTWOOD | OH | 45426 | |
| BIRD, ADAM | | 1953 PLAYER PL | | | | KOKOMO | IN | 46902 | |
| BIRD, BRETT | | 58 PARKLANDS DR | | | | ROCHESTER | NY | 14616 | |
| BIRD, JANET K | | 3707 NO OAKWOOD AVE | | | | MUNCIE | IN | 47304 | |
| BIRD, KARI | | 1953 PLAYER PL | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIRDEN DALLAS | | 2587 S 400 E | | | | KOKOMO | IN | 46902 | |
| BIRDEN DAVID L | | 3000 N APPERSON WAY TRLR 374 | | | | KOKOMO | IN | 46901-1302 | |
| BIRDEN GLADYS A | | PO BOX 4 | | | | OAKFORD | IN | 46965-0004 | |
| BIRDEN MARCIA K | | 974 S 300 W | | | | ROCHESTER | IN | 46975-7833 | |
| BIRDIE LEASING INC | | 3414 ASHTON RD SE | | | | GRAND RAPIDS | MI | 49546 | |
| BIRDSALL SARA J | | 1659 COBURN DR | | | | ANN ARBOR | MI | 48108 | |
| BIRDSALL SCOTT | | 20307 LOCHMOOR | | | | HARPER WOODS | MI | 48225 | |
| BIRDSALL TOOL & GAGE CO | | 24735 CRESTVIEW COURT | | | | FARMINGTON HILLS | MI | 48331-1395 | |
| BIRDSALL TOOL & GAGE CO | | 24735 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335-1507 | |
| BIRDSALL TOOL AND GAGE CO | | 24735 CRESTVIEW COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| BIRDSLEY DAVID E | | 1985 S BEAN HILL RD | | | | MIKADO | MI | 48745-9725 | |
| BIRDSONG JR JOHN | | 4641 CHRISTOPHER AVE | | | | DAYTON | OH | 45406 | |
| BIRDSONG LELA M | | 4641 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 | |
| BIRDSONG RICHARD | | 141 LAURA AVE | | | | DAYTON | OH | 45405 | |
| BIRDSONG SUSAN | | 908 DENTON TRL NW | | | | BROOKHAVEN | MS | 39601 | |
| BIRDSONG, LISA | | 774 DENTON TRL NW | | | | BROOKHAVEN | MS | 39601 | |
| BIRDWELL CO THE | | 3708 GREENHOUSE RD | | | | HOUSTON | TX | 77084 | |
| BIRDWELL THOMAS E | | 14256 TUSCOLA RD | | | | CLIO | MI | 48420-8878 | |
| BIRDWELL, MARSHA | | 4435 SLATTERY RD | | | | NORTH BRANCH | MI | 48461 | |
| BIRDWELL, WALTER | | 4435 SLATTERY RD | | | | NORTH BRANCH | MI | 48461 | |
| BIRDYSHAW SR D M | | 39 PRENTISS DR SW | | | | DECATUR | AL | 35603-4117 | |
| BIRELEY WILLIAM | | 9549 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9524 | |
| BIRGAN EDDONIS | | 1208 YORK PL SW | | | | DECATUR | AL | 35603 | |
| BIRGAN, ROSE | | 1208 YORK PL SW | | | | DECATUR | AL | 35603 | |
| BIRGANS, MARKETHA | | 3126 NAVAJO DR SW | | | | DECATUR | AL | 35603 | |
| BIRGE JR GERALD | | 7585 W BERGEN RD | | | | BERGEN | NY | 14416 | |
| BIRGE KIMBERLY | | 12 CLINTON ST | | | | BERGEN | NY | 14416 | |
| BIRGE THOMAS | | 7073 ALDREDGE DR | | | | SW CREEK | MI | 48473-2178 | |
| BIRGE, NORENE | | 7585 W BERGEN RD | | | | BERGEN | NY | 14416 | |
| BIRKEMEIER STEPHANIE | | 8430 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 | |
| BIRKEN JAYME | | 117 COLONY MANOR DR | | | | ROCHESTER | NY | 14623 | |
| BIRKETT M | | 12 CARTMEL CLOSE | HUYTON | | | LIVERPOOL | | L36 3RS | UNITED KINGDOM |
| BIRKETT M | | 12 CARTMEL CLOSE | HUYTON | | | MERSEYSIDE | | L36 3RS | UNITED KINGDOM |
| BIRKMAN JOSEPH | | 1439 DANGELO DR | | | | N TONAWANDA | NY | 14120 | |
| BIRKMEIER DEAN | | 6178 INDEPENDENCE DR | | | | PORTAGE | MI | 49024 | |
| BIRKMEIER GARY | | 16546 BUECHE RD | | | | CHESANING | MI | 48616 | |
| BIRKMEIER, GARY R | | 16546 BUECHE RD | | | | CHESANING | MI | 48616 | |
| BIRMINGHAM AMY | | 6030 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| BIRMINGHAM COUNTRY CLUB | | 1750 SAXON DR | | | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM CRANE & HOIST | | 25 W PK CIR | | | | BIRMINGHAM | AL | 35211 | |
| BIRMINGHAM CRANE & HOIST INC | | BIRMINGHAM CRANE & HOIST | 25 W PK CIR | | | BIRMINGHAM | AL | 35211 | |
| BIRMINGHAM DOUGLAS | | 6030 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| BIRMINGHAM ELECT BATTERY | | 2230 2ND AVE S | | | | BIRMINGHAM | AL | 35233-2391 | |
| BIRMINGHAM ELECT BATTERY | MR MARK HENLEY | 2230 SECOND AVE S | | | | BIRMINGHAM | AL | 35233-2391 | |
| BIRMINGHAM ELECTRIC BATTERY CO | BOBBY SEXTON | 2201 SECOND AVE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| BIRMINGHAM FRANCIS | | 3196 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 | |
| BIRMINGHAM NASHVILLE EXPRESS | | PO BOX 100417 | | | | NASHVILLE | TN | 37210 | |
| BIRMINGHAM NASHVILLE EXPRESS | | RELEASE 5 1 | 715 POPLAR AVE | | | NASHVILLE | TN | 37224 | |
| BIRMINGHAM PAULA | | 5582 CORYDALIS | | | | SAGINAW | MI | 48603 | |
| BIRMINGHAM RICHARD | | 5434 W NISSON RD | | | | CLIO | MI | 48420-9443 | |
| BIRMINGHAM SERVICE CONTRACTORS | | MANPOWER TEMPORARY SERVICES | 300 CAHABA PK CIRCLE STE 200 | | | BIRMINGHAM | AL | 35238 | |
| BIRMINGHAM SERVICE CONTRACTORS | | MANPOWER TEMPORARY SERVICES | 300 CAHABA PK CIR STE 200 | | | BIRMINHAM | AL | 35255 | |
| BIRMINGHAM SERVICE CONTRACTORS MANPOWER TEMPORARY SERVICES | | PO BOX 380368 | | | | BIRMINGHAM | AL | 35238 | |
| BIRMINGHAM SOUTHERN COLLEGE | | BOX 549039 | | | | BIRMINGHAM | AL | 35254 | |
| BIRMINGHAM STEEL CORP | | 4300 E 49TH ST | | | | CLEVELAND | OH | 44125 | |
| BIRMINGHAM STEEL CORP | | CLEVELAND DIV | 4300 E 49TH ST | | | CLEVELAND | OH | 44125 | |
| BIRMINGHAM STEEL CORP | | PO BOX 931128 | | | | CLEVELAND | OH | 44193-0383 | |
| BIRMINGHAM STEEL DRUM INC | | PO BOX 100084 | | | | BIRMINGHAM | AL | 35210084 | |
| BIRMINGHAM STEEL DRUM INC | | RUFFNER RD AT 16TH ST | | | | IRONDALE | AL | 35210 | |
| BIRMINGHAM STEEL DRUM INC | | RUFFNER RD AT 16TH ST IRONDALE | | | | BIRMINGHAM | AL | 35210084 | |
| BIRMINGHAM TOLEDO INC | | 1707 B CENTRAL PKWY SW | | | | DECATUR | AL | 35601 | |
| BIRMINGHAM TOLEDO INC | | 3620 VANN RD | | | | BIRMINGHAM | AL | 35235 | |
| BIRMINGHAM TOLEDO INC | | ADDR 7 97 PER CSIDS | 3620 VANN RD | | | BIRMINGHAM | AL | 35235 | |
| BIRMINGHAM, AMY E | | 6030 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| BIRNBAUM SCOTT | | 217 BLACKBERRY CT | | | | WESTFIELD | IN | 46074 | |
| BIRNBAUM, SCOTT Z | | 217 BLACKBERRY CT | | | | WESTFIELD | IN | 46074 | |
| BIRNBERG MACHINERY INC | | 4828 MAIN ST | | | | SKOKIE | IL | 60077 | |
| BIRNBERG MACHINERY INC | | 4828 WEST MAIN ST | | | | SKOKIE | IL | 60077-2512 | |
| BIRNIE BETHANY A | | 108 REBELLION DR | | | | FLINT | MI | 48507-5938 | |
| BIRO BRIAN D | | CLASS | 1120 BURNSIDE DR | | | ASHEVILLE | NC | 28803 | |
| BIRONAS DENNIS | | 1128 KILLDEER RD | | | | GREENTOWN | IN | 46936 | |
| BIRRELL AG CO | | 8211 MAIN ST | | | | KINSMAN | OH | 44428 | |
| BIRRELL ELAINE | | 8844 ALTURA DR NE | | | | WARREN | OH | 44484 | |
| BIRRELLS TOWING SERVICE INC | | PO BOX 227 | PUBLIC SQUARE | | | KINSMAN | OH | 44428 | |
| BIRSCHING JOEL | | 1034 ATHLETIC ST | | | | VASSAR | MI | 48768 | |
| BIRSCHING, JOEL E | | 1034 ATHLETIC ST | | | | VASSAR | MI | 48768 | |
| BIRT ARNOLD | | 6287 LEAWOOD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BIRT BARBARA A | | 5188 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 | |
| BIRT LEVOLIA | | 311 GRAVES BLVD | | | | HILLSBORO | AL | 35643 | |
| BIRT MICHELLE | | 5444 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BIRT WILLIE | | 169 DAVIS RD | | | | HILLSBORO | AL | 35643-3914 | |
| BIRT, ALAN | | 169 DAVIS RD | | | | HILLSBORO | AL | 35643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIRT, DEBBIE | | 311 GRAVES BLVD | | | | HILLSBORO | AL | 35643 | |
| BIRTCHER GALE | | 4628 GOODMAN ST | | | | GROVE CITY | OH | 43123 | |
| BIRTHELMER DAVID | | 45568 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090 | |
| BIRTLES MARK | | 12261 WHITE PINE DR | | | | ALLENDALE | MI | 49401 | |
| BIRTLES RHONDA | | 12261 WHITE PINE DR | | | | ALLENDALE | MI | 49401 | |
| BIRTSAS MICHAEL | | 831 E GRAND RIVER | | | | EAST LANSING | MI | 48823 | |
| BISAHA J E | | 1365 LEISURE DR | | | | FLINT | MI | 48507-4048 | |
| BISAHA MATTHEW | | 6026 LUCAS RD | | | | FLINT | MI | 48506 | |
| BISANZ GEORGE | | 109 CHURCH ST | | | | AUBURN | MI | 48611 | |
| BISBEE INFRARED SERVICES | | PO BOX 51 | | | | JACKSON | MI | 49204 | |
| BISBEE INFRARED SERVICES INC | | 569 WILDWOOD AVE | | | | JACKSON | MI | 49201-1044 | |
| BISBEY, RICHARD | | 527 JAMISON | | | | SAGINAW | MI | 48602 | |
| BISCEGLIA MICHAEL | | 210 CHARLES PL | | | | UNION | OH | 45322 | |
| BISCHOFF, DEBORA | | 405 COLLEGE AVE APT G | | | | ADRIAN | MI | 49221 | |
| BISCHOPING BRIAN | | 53 GUILDHALL RD | | | | ROCHESTER | NY | 14623 | |
| BISCHOPING, BRIAN T | | 53 GUILDHALL RD | | | | ROCHESTER | NY | 14623 | |
| BISCO | LISA | 150 S SUNNYSLOPE RD | STE 148 | | | BROOKFIELD | WI | 53005 | |
| BISCO IND INC | | 1500 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| BISCO INDUSTRIES | | 1500 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| BISCO INDUSTRIES INC | | 1644 S CLEMENTINE AVE | | | | ORANGE | CA | 92865 | |
| BISCO INDUSTRIES INC | CINDY MOEN | 1800 W OXFORD AVE | UNIT H | | | SHERIDAN | CO | 80110 | |
| BISCO INDUSTRIES INC | MARILEE FRANTZEN | 1500 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| BISCO INDUSTRIES, INC | CINDY MOEN | 1500 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| BISDORF MARK | | 1921 JAMES DR | | | | MARION | IN | 46952-3406 | |
| BISEL KENNETH | | 79 S LINCOLN | | | | BAY CITY | MI | 48708 | |
| BISEL, KENNETH | | 971 N JONES RD | | | | ESSEXVILLE | MI | 48732 | |
| BISH DARREL | | 1454 JACOB HALL RD | | | | TIFTON | GA | 31794 | |
| BISH REBECCA | | 170 PROSPECT AVE | | | | BUFFALO | NY | 14201 | |
| BISH ROBERT | | 93 LIESKEN LN | | | | YOUNGSTOWN | OH | 44511-3413 | |
| BISH, REBECCA E | | 170 PROSPECT AVE | | | | BUFFALO | NY | 14201 | |
| BISHER GERALD R | | 202 TILLAGE COURT | | | | JACKSONVILLE | NC | 28540-8001 | |
| BISHER LINDA LEE | | 152 LAMARCK DR | | | | BUFFALO | NY | 14226 | |
| BISHOFF ARNOLD J | | 5447 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5167 | |
| BISHOFF DAVID | | 2681 OAK FOREST DR | | | | NILES | OH | 44446 | |
| BISHOFF KEITH | | 9330 MIAMI DR | | | | MARBLEHEAD | OH | 43440 | |
| BISHOFF MICHAEL | | 2681 OAK FOREST | | | | NILES | OH | 44446 | |
| BISHOP & ASSOCIATES | | EAST 39TH ST | | | | BALTIMORE | MD | 21212 | |
| BISHOP & ASSOCIATES INC | | 1209 FOX GLEN DR | | | | SAINT CHARLES | IL | 60174 | |
| BISHOP & ASSOCIATES INC | | 1209 FOX GLEN DR | | | | ST CHARLES | IL | 60174 | |
| BISHOP & LYNCH P S | | 720 OLIVE WAY STE 1600 | | | | SEATTLE | WA | 98101 | |
| BISHOP AHARON | | 1642 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BISHOP AHARON | | 1932 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BISHOP AHARON | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BISHOP AND ASSOCIATES INC | | 1209 FOX GLEN DR | | | | SAINT CHARLES | IL | 60174 | |
| BISHOP ANDREW | | 100 HENDERSON AVE | | | | SAN LUIS OBISPO | CA | 93405 | |
| BISHOP ANTHONY | | 5611 BOTKINS RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BISHOP ARON | | 362 SPEZIA DR | | | | OXFORD | MI | 48371 | |
| BISHOP BARBARA | | 304 N PLUM APT 2 | | | | GERMANTOWN | OH | 45327 | |
| BISHOP BARBARA | | 62 E WREN CIR | | | | KETTERING | OH | 45420-2946 | |
| BISHOP BENJAMIN | | 16840 BISHOP RD | | | | CHESANING | MI | 48616 | |
| BISHOP BENJAMIN J | | 16840 BISHOP RD | | | | CHESANING | MI | 48616-9794 | |
| BISHOP BRETT | | 729 N JEFFERSON | | | | TUSCUMBIA | AL | 35674 | |
| BISHOP BRUCE | | 86 CLARK AVE | | | | ROCHESTER | NY | 14609 | |
| BISHOP BRYAN | | 11735 SCHAVEY RD | | | | DEWITT | MI | 48820 | |
| BISHOP CHRISTINE | | 28 JUANITA DR | | | | TUSCALOOSA | AL | 35405 | |
| BISHOP CO | | 1125 E MILHAM RD | | | | KALAMAZOO | MI | 49002 | |
| BISHOP DAVID | | 1814 SUTTON RD | | | | ADRIAN | MI | 49221 | |
| BISHOP DAVID | | 2482 SOUTH 200 EAST | | | | KOKOMO | IN | 46902 | |
| BISHOP DAVID | | 6973 WOODLYN CT | | | | CLARKSTON | MI | 48348 | |
| BISHOP DEBORAH | | 6300 RIVER RD | | | | FLUSHING | MI | 48433 | |
| BISHOP DONALD | | 32 CHEYENNE DR SE | | | | GIRARD | OH | 44420 | |
| BISHOP DONNADELEAK | | 2227 WHITTIER | | | | SAGINAW | MI | 48601 | |
| BISHOP ELAINE | | PO BOX 131 | | | | CAMDEN | OH | 45311-0131 | |
| BISHOP EQUIPMENT | | PO BOX 1526 | | | | ROYAL OAK | MI | 48068-1526 | |
| BISHOP EQUIPMENT CORP | | 1517 MAPLEDALE ST | | | | FERNDALE | MI | 48220-1108 | |
| BISHOP EQUIPMENT CORP | | 1571 MAPLEDALE ST | | | | FERNDALE | MI | 48220-1108 | |
| BISHOP EQUIPMENT CORP | | MARIAH DIV | PO BOX 1526 | | | ROYAL OAK | MI | 48068-1526 | |
| BISHOP ERIK | | 1270 ANDREW ST | | | | SAGINAW | MI | 48603 | |
| BISHOP JACQUELINE | | 1203 CHEVINGTON COURT | | | | CENTERVILLE | OH | 45459 | |
| BISHOP JAMES R | | 751 ABUNDANCE LN | | | | AVON | IN | 46123-7328 | |
| BISHOP JANICE | | 6483 ALCOCK DR | | | | SAND CREEK | MI | 49279 | |
| BISHOP JANICE RENEE | | 6483 ALCOCK DR | | | | SAND CREEK | MI | 49279 | |
| BISHOP JEFFERY | | 4135 SMITH CROSSING | | | | FREELAND | MI | 48623 | |
| BISHOP JOHN | | 9031 VOLKMER RD | | | | CHESANING | MI | 48616-9610 | |
| BISHOP JOHNNY | | 128 STONEY HILL LN | | | | RAYMOND | MS | 39154 | |
| BISHOP JR JAMES DENSON | | 2900 TROPHY DR | | | | BRYON | TX | 77805 | |
| BISHOP JR JAMES DENSON | C/O DAVIS AND DAVIS | FRED DAVIS | 2900 TROPHY DR | | | BRYAN | TX | 77802 | |
| BISHOP KEVIN | | 327 DAVE BISHOP SR RD | | | | FITZGERALD | GA | 31750 | |
| BISHOP LARRY | | 2105 MARIETTA AVE | | | | MUSCLE SHOALS | AL | 35661-2617 | |
| BISHOP LAWRENCE J | | 4162 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 | |
| BISHOP LISA | | 3404 CLAYDOR DR | | | | BEAVERCREEK | OH | 45431 | |
| BISHOP MICHAEL | | 9627 STEPHENSEN RD | | | | ONSTED | MI | 49265 | |
| BISHOP NICHOLAS | | 1 MAUMEE CT | | | | ADRIAN | MI | 49221-2503 | |
| BISHOP NICHOLAS R | | 18375 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 | |
| BISHOP PAUL | | 8661 N 500 W | | | | MIDDLETOWN | IN | 47356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BISHOP PAULA | | 408 E GENESEE ST | | | | DURAND | MI | 48429 | |
| BISHOP R A | | ENGINEERING SERVICES | PO BOX 509 | | | WARREN | OH | 44482 | |
| BISHOP RA ENGINEERING SERVICE | | PO BOX 509 | | | | WARREN | OH | 44482 | |
| BISHOP RANDELL | | 304 N PLUM ST APT 2 | | | | GERMANTOWN | OH | 45327 | |
| BISHOP RHONDA KAY | | 1042 LYNX AVE | | | | LOVELAND | CO | 80537 | |
| BISHOP RICHARD | | 715 ESTELLE DR | | | | VANDALIA | OH | 45377 | |
| BISHOP ROBERT | | 308 S HILLCREST DR | | | | LOGANSPORT | IN | 46947 | |
| BISHOP ROBERT | | 4617 CHESTNUT RIDGE RD APT H | | | | AMHERST | NY | 14228-3335 | |
| BISHOP ROY | | 3124 SETTLERS PASS | | | | SAGINAW | MI | 48603 | |
| BISHOP SALLY A | | 3955 N MICHIGAN AVE APT 2 | | | | SAGINAW | MI | 48604-1870 | |
| BISHOP SARAH G | | 8382 HARDWOOD DR | | | | JENISON | MI | 49428 | |
| BISHOP SCOTT | | 4135 SMITH CROSSING RD | | | | FREELAND | MI | 48623 | |
| BISHOP SHALISA | | 727 HARNAM CT | | | | MIAMISBURG | OH | 45342 | |
| BISHOP SR JAMES DENSON | COUNSIL FOR GM KEVIN M YOUNG | RICHARD HAWKINS & YOUNG LLP | 10101 RENUNION PL | STE 600 | | SAN ANTONIO | TX | 78216 | |
| BISHOP SR JAMES DENSON | DON N WAGNER MARK WILSON ESQ | ATTORNEY AT LAW | 5231 BELLAIRE BLVD | | | BELLAIRE | TX | 77401 | |
| BISHOP SR JAMES DENSON | FRED DAVIS ESQ | DAVIS & DAVIS | 2900 TROPHY DR | PO BOX 3610 | | BRYAN | TX | 77805-3610 | |
| BISHOP SR JAMES DENSON AND NELDA MAUDE BISHOP | | 2900 TROPHY DR | | | | BRYON | TX | 77805 | |
| BISHOP SR JAMES DENSON AND NELDA MAUDE BISHOP | C/O DAVIS AND DAVIS | FRED DAVIS | 2900 TROPHY DR | | | BRYAN | TX | 77802 | |
| BISHOP STEERING TECHNOLOGY | | GMBH | HITDORFER STRABE 10 C | D 40764 LANGENFELD | | | | | GERMANY |
| BISHOP STEERING TECHNOLOGY GMB | | BISHOP STEERING | HITDORFER STR 10C | | | LANGENFELD | | 40764 | GERMANY |
| BISHOP STEERING TECHNOLOGY INC | | 8802 BASH ST STE A | | | | INDIANAPOLIS | IN | 46250-6910 | |
| BISHOP STEERING TECHNOLOGY INC | | 8802 BASH ST STE A | | | | INDIANAPOLIS | IN | 46256 | |
| BISHOP STEERING TECHNOLOGY INC | | PO BOX 501910 | | | | INDIANAPOLIS | IN | 46250-6910 | |
| BISHOP TECHNOLOGY GROUP LTD | | 10 WATERLOO RD | | | | MACQUARIE PARK | NS | 02113 | AU |
| BISHOP TERRIE | | 415 FLOYD SPRINGS RD | | | | ARMUCHEE | GA | 30105 | |
| BISHOP THERESA | | 25119 CULVER | | | | ST CLAIR SHORES | MI | 48081 | |
| BISHOP THOMAS G | | 2807 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6607 | |
| BISHOP THOMAS S | | 3618 CHURCH ST | | | | SAGINAW | MI | 48604-2145 | |
| BISHOP TIMOTHY | | PO BOX 2973 | | | | KOKOMO | IN | 46904-2973 | |
| BISHOP TODD | | 7571 PELWAY DR | | | | CENTERVILLE | OH | 45459 | |
| BISHOP WILLIAM E | | 12415 HWY 72 WEST | | | | ATHENS | AL | 35611-8561 | |
| BISHOP WILLIE J | | 3813 LAMSON ST | | | | SAGINAW | MI | 48601-4170 | |
| BISHOP WISECARVER CORP | | 2104 MARTIN WAY | | | | PITTSBURG | CA | 94565 | |
| BISHOP WISECARVER CORP | DAN | 2104 MARTIN WAY | | | | PITTSBURG | CA | 94565-50 | |
| BISHOP WISECARVER CORP  EFT | | 2104 MARTIN WAY | | | | PITTSBURG | CA | 94565 | |
| BISHOP, DAVID L | | 2482 SOUTH 200 EAST | | | | KOKOMO | IN | 46902 | |
| BISHOP, DAVID L | | 6973 WOODLYN CT | | | | CLARKSTON | MI | 48348 | |
| BISHOP, JOHNNY R | | 128 STONEY HILL LN | | | | RAYMOND | MS | 39154 | |
| BISHOP, KAY A | | 1113 NANTUCKET DR | | | | BAY CITY | MI | 48706 | |
| BISHOP, MATTHEW | | 86 CLARK AVE | | | | ROCHESTER | NY | 14609 | |
| BISHOP, RICHARD B | | 715 ESTELLE DR | | | | VANDALIA | OH | 45377 | |
| BISHOP, TIMOTHY O | | 2510 ELAINE CT | | | | KOKOMO | IN | 46902 | |
| BISIGNANI DAVID | | 1891 WOODGATE ST | | | | YOUNGSTOWN | OH | 44515 | |
| BISIGNANI JANET | | 6962 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BISIGNANI KIM | | 400 MERRIMAC WAY 36 | | | | COSTA MESA | CA | 92626 | |
| BISIGNANI MARK | | 6962 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BISK BUSINESS CENTER | | 9417 PRINCESS PALM AVE 400 | | | | TAMPA | FL | 33619 | |
| BISK BUSINESS CENTER | | DIV OF TOTALTAPE INC | 9417 PRINCESS PALM AVE 400 | | | TAMPA | FL | 33619 | |
| BISK EDUCATION INC | | 9417 PRINCESS PALM AVE | | | | TAMPA | FL | 33818-8313 | |
| BISKUP JANET | | 55 KINIARD RD | | | | BRENT | AL | 35034 | |
| BISKUPSKI SCOTT | | 2007 S SHERIDAN | | | | BAY CITY | MI | 48708 | |
| BISKUPSKI, SCOTT J | | 2007 S SHERIDAN | | | | BAY CITY | MI | 48708 | |
| BISSANTZ KEITH | | 3726 E PATTERSON RD | | | | BEAVERCREEK | OH | 45430 | |
| BISSELL DANIEL | | 1922 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092 | |
| BISSELL DONALD R | | 10113 SPRINGFIELD CIR | | | | DAVISBURGS | MI | 48350 | |
| BISSELL DONALD R | | 900 N CASS LAKE RD | APT B | | | WATERFORD | MI | 48328-0000 | |
| BISSELL HELEN | | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 | |
| BISSON CUSTOM PLASTIC | | 238 LOGAN ST | | | | URBANA | OH | 43078 | |
| BISSON CUSTOM PLASTICS INC | | 238 LOGAN ST | | | | URBANA | OH | 43078 | |
| BISSONETTE GREG J | | 12056 W PIERSON RD | | | | FLUSHING | MI | 48433-9716 | |
| BISSONETTE JANETTE | | 12056 W PIERSON RD | | | | FLUSHING | MI | 48433-7903 | |
| BISSONNETTE NEIL | | 10063 CLIO RD | | | | CLIO | MI | 48420 | |
| BISTREK CHRISTOPHER | | 2652 CHILDERS DR | | | | XENIA | OH | 45385 | |
| BISTREK SHANE | | 3636 CORKWOOD DR | | | | DAYTON | OH | 45424 | |
| BISTREK SHARON | | 4330 DELHI DR | | | | RIVERSIDE | OH | 45432 | |
| BISTRICKY KIRT W | | 574 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750-8809 | |
| BISWAS SHILPI | | 35732 ITHACA DR | | | | AVON | OH | 44011-1894 | |
| BISWAS SHILPI B | | 35732 ITHACA DR | | | | AVON | OH | 44011 | |
| BIT 7 INC | | 100 TERRACE DR | | | | MUNDELEIN | IL | 60060 | |
| BIT 7 INC | | 2742 AGRICULTURE DR | | | | MADISON | WI | 53704 | |
| BIT 7 INC  EFT | | 100 TERRACE DR | | | | MUNDELEIN | IL | 60060 | |
| BIT 7, INC | | 100 TERRACE DR | | | | MUNDELEIN | IL | 60060 | |
| BIT7 | KURT GUNTHER | 100 TERRACE DR | | | | MUNDELEIN | IL | 60060 | |
| BIT7 | DUNCAN BATHE | 100 TERRACE DR | | | | MUNDELEIN | IL | 60060 | |
| BITAR NABEEL | | 18761 FAIRFIELD BLVD | | | | NOBLESVILLE | IN | 46060 | |
| BITEC | JOHN WILLIAMS | 220 JERSEY ST | | | | DAYTON | OH | 45403 | |
| BITECH DE MEXICO SA DE CV | | HIDALGO | IGNACIO RAMIREZ 1389 NTE COL | | | CD JUAREZ | | 32300 | MEXICO |
| BITECH DE MEXICO SA DE CV | | IGNACIO RAMIREZ 1389 | | | | CD JUAREZ | | 32300 | MEXICO |
| BITECH DE MEXICO SA DE CV | | IGNACIO RAMIREZ 1389 NTE COL | MIDALGO CD JUAREZ CHIH CP32300 | | | | | | MEXICO |
| BITECH DE MEXICO SA DE CV | | IGNACIO RAMIREZ NO 1389 COL HIDALGO | | | | CD JUAREZ | CHI | 32300 | MX |
| BITECH DE MEXICO SA DE CV EFT | | C IGNACIO RAMIREZ 1389 | COL HIDALGO CONTRACT FOR USD | CP 32300 CD JUAREZ CHIHUAHUA | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BITECH TOOL & DIE INC | | 5240 TETON DR | | | | EL PASO | TX | 79904 | |
| BITECH TOOL & DIE INC | | BITECH ENGINEERING | 5240 TETON DR | | | EL PASO | TX | 79904 | |
| BITELY DAVID E | | 13100 LONGLAKE DR | | | | SPARTA | MI | 49345-9529 | |
| BITHORN, JOSEPH | | 10 SOUTHWICK CT | | | | ROCHESTER | NY | 14623 | |
| BITLER BRIAN | | 7654 PEGOTTY DR NE | | | | WARREN | OH | 44484 | |
| BITLER DARRELL | | 1520 EDEN GARDENS DR | | | | FENTON | MI | 48430 | |
| BITNER BROS TOOL CO | | 6501 SIMS DR | | | | STERLING HEIGHTS | MI | 48313 | |
| BITNER BROS TOOL CO INC | DON | 6501 SIMS DR | | | | STERLING HEIGHT | MI | 48313 | |
| BITNER DEBRA | | 1826 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| BITNER GAROLD B | | 186 CHAMPAGNE CT | | | | KOKOMO | IN | 46901-9565 | |
| BITNER PAULINE E | | PO BOX 127 | | | | KEMPTON | IN | 46049-0127 | |
| BITNER STACY | | 332 DOROTHY LN | | | | NEW LEBANON | OH | 45345-1617 | |
| BITNER TOOLING TECHNOLOGIES EF INC | | 215 ELMWOOD AVE | | | | SOUTH BELOIT | IL | 61080-0116 | |
| BITNER TOOLING TECHNOLOGIES IN | | 6501 SIMS DR | | | | STERLING HEIGHTS | MI | 48313 | |
| BITO LOZADA ORTEGA & CASTILLO | | PO BOX 781 | | | | MANILA | | 12105 | PHILIPPINES |
| BITO LOZADA ORTEGA AND CASTILLO | | PO BOX 781 | | | | MANILA PHILIPPINES | | 12105 | PHILIPPINES |
| BITRODE CORP | | 1642 MANUFACTURERS DR | | | | FENTON | MO | 63026-283 | |
| BITRODE CORP   EFT | | 1642 MANUFACTURERS DR | | | | FENTON | MO | 63026 | |
| BITRON INDUSTRIE SPA | | STRADA DEL PORTONE 95 | | | | GRUGLIASCO | IT | 10095 | IT |
| BITRON SPA | | STRADA DEL PORTONE 95 | | | | GRUGLIASCO TORINO | IT | 10095 | IT |
| BITRON SPA | | STRADA DEL PORTONE 95 | 10095 GRUGLIASCO | | | | | | ITALY |
| BITRON SPA | | STRADA DEL PORTONE 95 | | | | GRUGLIASCO | | 10095 | ITALY |
| BITRON SPA | | STRADA DEL PORTONE 95 | | | | GRUGLIASCO TORINO | | 10095 | ITALY |
| BITS INC | STEVE BAKER | 940 MAIN CAMPUS DR STE 140 | | | | RALEIGH | NC | 27606 | |
| BITTERMAN ALAN | | 16174 MERIDITH CT | | | | LINDEN | MI | 48451 | |
| BITTERMAN CHRISTINE D | | 4637 S TEFT ST | | | | ST CHARLES | MI | 48655-0000 | |
| BITTERMAN CHRISTOPHER | | 525 ASHWOOD | | | | FLUSHING | MI | 48433 | |
| BITTERMAN KEVIN | | 3905 CHESANING RD | | | | CHESANING | MI | 48616 | |
| BITTERMAN RICHARD J | | 4 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1006 | |
| BITTERMAN, KEVIN D | | 3905 CHESANING RD | | | | CHESANING | MI | 48616 | |
| BITTERROOT TOOL & MACHINELLC | ACCOUNTS RECEIVABLE | 3921 RED RANCH RD | | | | STEVENSVILLE | MT | 59870 | |
| BITTERS VERONICA | | 1083 S GENESEE RD | | | | BURTON | MI | 48509 | |
| BITTIKOFER JUSTIN | | 1335 ELM ST | | | | YOUNGSTOWN | OH | 44505 | |
| BITTINGER, SCOTT | | 4741 TOD AVE | | | | WARREN | OH | 44481 | |
| BITTNER DEBRA | | 9610 SAGINAW ST | | | | REESE | MI | 48757 | |
| BITTNER DOUGLAS | | 7407 E MAPLE AVE | | | | GRAND BLANC | MI | 48439 | |
| BITTNER EDWARD P | | 403 S OAKLEY ST | | | | SAGINAW | MI | 48602-2358 | |
| BITTNER JASON | | 9610 SAGINAW ST | | | | REESE | MI | 48757 | |
| BITTNER SUZANNE | | 10333 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 | |
| BITTNER WYNNE | | 3242 WYOMING AVE | | | | FLINT | MI | 48506 | |
| BITTNER, DEBRA J | | 9610 SAGINAW ST | | | | REESE | MI | 48757 | |
| BITTNER, DOUGLAS L | | 7407 E MAPLE AVE | | | | GRAND BLANC | MI | 48439 | |
| BITZER BRET | | 4530 FRASER RD | | | | BAY CITY | MI | 48706 | |
| BITZER DAWN | | 4530 FRASER RD | | | | BAY CITY | MI | 48706 | |
| BITZER, DAWN M | | 4530 FRASER RD | | | | BAY CITY | MI | 48706 | |
| BITZER, STEFAN | | 1604 PULASKI | | | | BAY CITY | MI | 48708 | |
| BIVAR INC | | 4 THOMAS | | | | IRVINE | CA | 92618 | |
| BIVAR INC | | C/O S TEK INC | 25111 MILES RD STE B | | | CLEVELAND | OH | 44128 | |
| BIVEN COREY | | 1561 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340 | |
| BIVEN, COREY C | | 1561 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340 | |
| BIVENS ANTHONY | | 996 4 MILE RD NW APT 2D | | | | GRAND RAPIDS | MI | 49544-7322 | |
| BIVENS FRANCIS | | 600 SOUTH GRADY AVE | | | | DOUGLAS | GA | 31533 | |
| BIVENS GLENDA | | PO BOX 574 | | | | FITZGERALD | GA | 31750-0574 | |
| BIVENS LINDA S | | 3103 WILLIAMS DR | | | | KOKOMO | IN | 46902-3965 | |
| BIVENS MARSH VIRGIE | | 7644 SOUTH 13TH ST | | | | OAK CREEK | WI | 53154 | |
| BIVENS MARSHALL | | 119 S MIAMI AVE | | | | MIAMISBURG | OH | 45342-2913 | |
| BIW ISOLIERSTOFFE GMBH | | PREGELSTR 5 | | | | ENNEPETAL | NW | 58256 | DE |
| BIW ISOLIERSTOFFE GMBH | | POSTBACH 11 15 | 58240 ENNEPETAL | | | | | | GERMANY |
| BIW ISOLIERSTOFFE GMBH | | PREGELSTRASSE 5 INDUSTRIEGEBIE | | | | ENNEPETAL | | 58256 | GERMANY |
| BIW ISOLIERSTOFFE GMbH EFT | | PREGELSTRASSE 5 58256 | ENNEPTAL | | | | | | GERMANY |
| BIWAX CORP | | 45 E BRADROCK DR | | | | DES PLAINES | IL | 60018-1968 | |
| BIWAX CORP HLD RC | | REMOVE EFT 9 2 MAIL CK | 45 E BRADROCK DR | ADD CHNG 04 13 04 QZ859Y | | DES PLAINES | IL | 60018-1968 | |
| BIXBY COMMUNITY HEALTH | | FOUNDATION | 818 RIVERSIDE AVE | | | ADRIAN | MI | 49221 | |
| BIXBY EMMA L HOSPITAL | | BIXBY MEDICAL CTR | 818 RIVERSIDE AVE | | | ADRIAN | MI | 49221-1446 | |
| BIXBY EMMA L MEDICAL CENTEF | | 818 RIVERSIDE AVE | | | | ADRIAN | MI | 49221 | |
| BIXBY OFFICE SUPPLY CC | | 357 36TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| BIXLER DAVID | | 122 CONRADT AVE | | | | KOKOMO | IN | 46901 | |
| BIXLER JOHNNIE | | 125 S LANSDOWN WAY | | | | ANDERSON | IN | 46012 | |
| BIZJAK JOHN | | 1104 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| BIZJAK JOHN L | | 1104 S GOYER RD | | | | KOKOMO | IN | 46902-2776 | |
| BIZNEK MARK | | 238 E PK LN | | | | KOHLER | WI | 53044 | |
| BIZON DONALD | | 7420 FAWN DR | | | | BOARDMAN | OH | 44512 | |
| BIZON, DONALD E | | 7420 FAWN DR | | | | BOARDMAN | OH | 44512 | |
| BIZZELL ROBERT | | 402 LINCOLN ST | | | | LINDEN | NJ | 07036 | |
| BJ'S AUTOMOTIVE | BRAD JOHNSON | 2010 DONVILLE | | | | SIMI VALLEY | CA | 93065 | |
| BJEUROSELL | | HALSALL | 11 SUMMERWOOD LN | | | ORMSKIRK LA | | L398RG | UNITED KINGDOM |
| BJG ELECTRONICS INC | | 141 REMINGTON BLVD | | | | RONKONKOMA | NY | 11779-6911 | |
| BJG ELECTRONICS INC | | 1535 COGSWELL ST STE B 8 | | | | ROCKLEDGE | FL | 32955 | |
| BJORNS STEREO DESIGNS INC | | 14123 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78232-4339 | |
| BJR AUTO RADIATOR SERVICE INC | | 383 CHILD ST | | | | ROCHESTER | NY | 14606-1198 | |
| BJS WHOLESALE CLUB INC | | 1 MERCER RD | | | | NATICK | MA | 01760-2400 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BJS WHOLESALE CLUB INC | | PO BOX 9601 | | | | NATICK | MA | 01760-9601 | |
| BJZ FRIEDRICH ZWICKNAGL | | BJZ INDUSTRIEDIENST UND VERTRI | EMIL THOMA STR 31 | | | EPPINGEN | | 75031 | GERMANY |
| BJZ INDUSTRIEDIENST | | UND VERTRIEB | EMIL THOMA STR 31 | 75031 EPPINGEN | | | | | GERMANY |
| BJZ INDUSTRIEDIENST UND VERTRI | | F ZWICKNAGLEMIL THOMA STR31 | | | | EPPINGEN GERMANY | | 75031 | GERMANY |
| BJZ INDUSTRIEDIENST UND VERTRIEB | | F ZWICKNAGLEMIL THOMA STR31 | | | | EPPINGEN GERMANY | | 75031 | GERMANY |
| BK COMMUNICATIONS | | 1000 WEDGEWOOD RD | | | | BETHLEHEM | PA | 18017 | |
| BKB MANUFACTURING INC EFT | | 607 S WABASH RD | | | | NORTH MANCHESTER | IN | 46962 | |
| BKB MANUFACTURING INC EFT | | PO BOX 326 | | | | NORTH MANCHESTER | IN | 46962 | |
| BKC SEMICONDUCTORS INC | | JN BAILEY & ASSOCIATES | 503 WINDSOR PK DR | | | CENTERVILLE | OH | 45459 | |
| BKK APPROPRIATE TECHNOLOGIES II | KRIS KAZARIAN TREASURER | 2210 S AZUSA AVE | | | | WEST COVINA | CA | 91792 | |
| BKK BKK LANDFILLS | KRIS KAZARIAN TREASURER | 2210 S AZUSA AVE | | | | WEST COVINA | CA | 91792 | |
| BLACK & DECKER CORP | | PARKER KALOR DIV | PO BOX 93587 | | | CHICAGO | IL | 60673-3587 | |
| BLACK & DECKER CORP THE | | 510 RIVER RD | | | | SHELTON | CT | 06484 | |
| BLACK & DECKER CORP THE | | 701 E JOPPA RD | | | | TOWSON | MD | 21286-555 | |
| BLACK & DECKER CORPORATION, THE | | 701 E JOPPA RD | | | | TOWSON | MD | 21286-5559 | |
| BLACK & DECKER SERVICE | | OPERATIONS | 701 EAST JOPPA RD TW 206 | | | TOWSON | MD | 21286 | |
| BLACK & ROSSI LLC | | CHG PER W9 6 07 04 | STE 115 | 114 8000 RESEARCH FOREST DR | | THE WOODLANDS | TX | 77382 | |
| BLACK & VEATCH | | 3550 GREEN RD CT | | | | ANN ARBOR | MI | 48105 | |
| BLACK & VEATCH | | 3550 GREEN COURT | | | | ANN ARBOR | MI | 48105 | |
| BLACK & VEATCH LLP | | BV SOLUTIONS GROUP | 11401 LAMAR AVE | | | OVERLAND PK | KS | 66211 | |
| BLACK & WHITE | | PACKAGE DELIVERY | 3560 PETERSON RD | | | OWOSSEO | MI | 49266 | |
| BLACK ACHIEVERS IN INDUSTRY | | AWARDS | 1490 ENTERPRISES INC | 1490 JEFFERSON AVE | | BUFFALO | NY | 14208 | |
| BLACK ALAN A | | 5433 PENTLAND CIRCLE | | | | HUBER HEIGHTS | OH | 45424-5822 | |
| BLACK AMBER | | 1958 EGYPT RD | | | | ALTOONA | AL | 35952 | |
| BLACK AND DECKER CORP | | 12316 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BLACK AND DECKER SERVICE OPERATIONS | | PO BOX 98692 | | | | CHICAGO | IL | 60693 | |
| BLACK AND ROSSI LLC | | STE 115 | 114 8000 RESEARCH FOREST DR | | | THE WOODLANDS | TX | 77382 | |
| BLACK AND VEATCH LLP | | 3550 GREEN COURT | | | | ANN ARBOR | MI | 48105 | |
| BLACK AND WHITE PACKAGE DELIVERY | | 3560 PETERSON RD | | | | OWOSSEO | MI | 49266 | |
| BLACK BARBARA | | 116 MAEDER AVE | | | | DAYTON | OH | 45427 | |
| BLACK BILLIE | | 343 MERCER | | | | DAYTON | OH | 45407 | |
| BLACK BOX | CUSTOMER SERVIC | 1000 PK DR | | | | LAWRENCE | PA | 15055-1018 | |
| BLACK BOX CORP | | 1000 PK DR | | | | LAWRENCE | PA | 15055-1018 | |
| BLACK BOX CORP | | PO BOX 371671 | | | | PITTSBURGH | PA | 15250-7671 | |
| BLACK BOX CORP | MINA HIGGINS | 1000 PK DR | RECEIVING DOCK | | | LAWRENCE | PA | 15055 | |
| BLACK BOX CORPORATION | | 1000 PARK DRIVE | | | | LAWRENCE | PA | 15055-1018 | |
| BLACK BOX CORPORATION | | PO BOX 12800 | | | | PITTSBURGH | PA | 15241 | |
| BLACK BOX CORPORATION | | PO BOX 371671 | | | | PITTSBURGH | PA | 15251-7671 | |
| BLACK BOX CORPORATION | BLACK BOX CORPORATION | PO BOX 12800 | | | | PITTSBURGH | PA | 15241 | |
| BLACK BOX CORPORATION | CATHY KRENN | PO BOX 371671 | | | | PITTSBURGH | PA | 15251-7671 | |
| BLACK BOX CORPORATION | CUSTOMER SERV | PO BOX 371671 | | | | PITTSBURGH | PA | 15251 | |
| BLACK BOX NETWORK SERVICES | | SDS 12 0976 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0976 | |
| BLACK BRIAN | | 4045 W LAKE RD | | | | CLIO | MI | 48420 | |
| BLACK BULLET TRANSPORT INC | | BBT INC | 317 329 DOREMUS AVE | | | NEWARK | NJ | 07105 | |
| BLACK BULLET TRANSPORTATION | | INC | 329 DOREMUS AVE | | | NEWARK | NJ | 07105 | |
| BLACK CAMESIA | | 2106 VICTORIA AVE | | | | DAYTON | OH | 45406 | |
| BLACK CAROL B | | 17550 HORSEBEND RD | | | | LOXLEY | AL | 36551 | |
| BLACK CAROLYN | | 1332 MOUNT ZION RD | | | | FALKVILLE | AL | 35622-6621 | |
| BLACK CHARLES | | 1713 DAYTON AVE | | | | WICHITA FALLS | TX | 76301 | |
| BLACK CHILD AND FAMILY | | INSTITUTE | 835 W GENESEE | | | LANSING | MI | 48915 | |
| BLACK CHRIS | | 3985 CEDAR LAKE RD | | | | HOWELL | MI | 48843 | |
| BLACK CHRIS E | | 3985 CEDAR LAKE RD | | | | HOWELL | MI | 48843 | |
| BLACK CLARA A | | 4171 SPURWOOD DR | | | | SAGINAW | MI | 48603-7262 | |
| BLACK CRAIG E | | 8574 RUPP FARM DR | | | | W CHESTER | OH | 45069 | |
| BLACK DELBERT | | 3688 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228 | |
| BLACK DENNIS | | 185 BRAMBLE COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| BLACK DENNIS A | | 416 WILLOW BROOK WAY | | | | CHESAPEAKE | VA | 23320-3560 | |
| BLACK DERRICK | | 8090 LUCKSTONE DR | | | | DUBLIN | OH | 43017 | |
| BLACK DEWAYNE D | | RR 3 | | | | ROCKFORD | MI | 49341-9803 | |
| BLACK EARL | | 7707 DAYTON LIBERTY | | | | DAYTON | OH | 45418 | |
| BLACK EILEEN G | | 3633 PARALLEL RD | | | | DAYTON | OH | 45439-1215 | |
| BLACK FOX TRAINING | SHARON MONTANA BEARD | 701 DELAWARE AVE | UNIT B | | | LONGMONT | CO | 80501 | |
| BLACK FOX TRAINING | SHARON MONTANA BEARD | 701 DELAWARE AVE UNIT B | | | | LONGMONT | CO | 80501-6498 | |
| BLACK GRADUATE ASSOC | | PURDUE UNIVERSITY | 1001 STEWART CTR BOX 691 | | | WEST LAFAYETTE | IN | 47907 | |
| BLACK III FRANKLIN E | | 140 ZENGEL DR | | | | CENTERVILLE | OH | 45459-4412 | |
| BLACK JACOB | | 566 CEDAR CREEK WAY | | | | KILLEN | AL | 35645 | |
| BLACK JAMES W | | 116 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3130 | |
| BLACK JAMIE | | 625 WESTWOOD | | | | DAYTON | OH | 45407 | |
| BLACK JEFFREY | | 1009 SANTA ROSA | | | | WHEATON | IL | 60187 | |
| BLACK JOHN H CORP | | 8615 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BLACK JR , RONALD | | 1886 CLERMONT AVE NE | | | | WARREN | OH | 44483 | |
| BLACK JR DONALD | | 223 FOREST ST NE | | | | WARREN | OH | 44483 | |
| BLACK JR DWIGHT | | 15 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 | |
| BLACK JR GERALD | | 5950 CULZEAN AVE 1401 | | | | TROTWOOD | OH | 45426 | |
| BLACK JR JAMES M | | 915 VICTORIA DR | | | | FRANKLIN | OH | 45005-1565 | |
| BLACK JR LAMAR | | 5113 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| BLACK JR RONALD | | 1700 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3504 | |
| BLACK KATHY | | 1050 HARBORVIEW DR APT 501 | | | | DECATUR | AL | 35601 | |
| BLACK KATHY | | 2010 APT 1 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| BLACK KENNETH | | 8201 OAK LEAF LN | | | | WILLIAMSVILLE | NY | 14221 | |
| BLACK KEVIN | | PO BOX 1054 | | | | NORTHPORT | AL | 35476 | |
| BLACK KIMBERLY | | PO BOX 6785 | | | | KOKOMO | IN | 46904 | |
| BLACK LESTER | | 205 BRIGHTON DR | | | | CLINTON | MS | 39056 | |
| BLACK LINSEY | | 172 GUNSON ST | | | | EAST LANSING | MI | 48823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACK MITCH | | 32757 AVE 36 | | | | AVENAL | CA | 93204 | |
| BLACK PAMELA | | 201 FOREST AVE | | | | WEST MILTON | OH | 45383 | |
| BLACK PATRICIA R | | 397 WOODIES RD | | | | WAYNESBURG | PA | 15370-2675 | |
| BLACK POCKETS IND | ACCOUNTS RECEIVABLE | 7640 EAST GELDING | | | | SCOTTSDALE | AZ | 85260-0000 | |
| BLACK POCKETS INDUSTRIES | HOWARD BLACK | 7640 EAST GELDING RD | | | | SCOTTSDALE | AZ | 85260 | |
| BLACK POCKETS INDUSTRIES | HOWARD BLACK | 7640 EAST GELDING RD | | | | SCOTTSDALE | AZ | 85260-0000 | |
| BLACK RANDALL | | 112 JENNY LN | | | | CENTERVILLE | OH | 45459 | |
| BLACK RAYMOND | | 1727 PKHILL DR | | | | DAYTON | OH | 45406 | |
| BLACK RIVER MANUFACTURING EFTINC | | 2625 20TH ST | | | | PORT HURON | MI | 48060 | |
| BLACK RIVER MANUFACTURING INC | | 2625 20TH ST | | | | PORT HURON | MI | 48060 | |
| BLACK RIVER PLASTICS | ACCOUNTS PAYABLE | 2611 16TH ST | | | | PORT HURON | MI | 48060 | |
| BLACK RIVER PLASTICS INC | | 2611 16TH ST | ADD CHG 6 97 LETTER | | | PORT HURON | MI | 48060 | |
| BLACK RIVER PLASTICS INC | | 2611 16TH ST | | | | PORT HURON | MI | 48060 | |
| BLACK ROB | | 690 S NESHANNOCK RD | | | | HERMITAGE | PA | 16148-9275 | |
| BLACK ROCK TRUCKING INC | | 7 AUSTIN ST | | | | BUFFALO | NY | 14207 | |
| BLACK ROOFING, INC | | 6115 BEN PL | | | | BOULDER | CO | 80301 | |
| BLACK SHANA | | 8471 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| BLACK STEVEN | | 1920 FARMBROOK DR | | | | TROY | MI | 48098 | |
| BLACK STEVEN | | 2035 N CO RD 300 E | | | | LOGANSPORT | IN | 46947 | |
| BLACK STEVEN | | 747 FRANKLIN RD | | | | LEBANON | OH | 45036 | |
| BLACK TAMAZINA | | 7760 FOREST VALLEY RD | | | | COTTONDALE | AL | 35453 | |
| BLACK TERESA | | 205 BRIGHTON DR | | | | CLINTON | MS | 39056 | |
| BLACK THERON | | 407 SOUTH ST | | | | BOGUE CHITTO | MS | 39629 | |
| BLACK TIMOTHY | | 10660 S CR 800 W | | | | DALEVILLE | IN | 47334 | |
| BLACK TIMOTHY J | | 10660 S COUNTY RD 800 W | | | | DALEVILLE | IN | 47334-9713 | |
| BLACK UNITED FUND OF MICHIGAN | | INCORPORATED | 2187 W GRAND BLVD | | | DETROIT | MI | 48208 | |
| BLACK WARRIOR SOLID WASTE DISPOSAL FACILITY | | 3301 LANDFILL DR | | | | COKER | AL | 35452 | |
| BLACK WILLIE | | 210 MASON RD | | | | BROOKHAVEN | MS | 39601-2259 | |
| BLACK ZACHARY | | 19599 MYERS RD | | | | ATHENS | AL | 35614-5423 | |
| BLACK, CHARLES | | 1841 WARHAWK | | | | PERU | IN | 46970 | |
| BLACK, DOROTHY | | 154 CEDAR ST | | | | BROOKHAVEN | MS | 39601 | |
| BLACK, JAMES R | | 5676 ROUTE 14 | | | | SODUS | NY | 14551 | |
| BLACK, JOHN | | 2518 BENJAMIN | | | | SAGINAW | MI | 48602 | |
| BLACK, LOUIS C | | 1320 PAVOREAL | | | | SAN CLEMENTE | CA | 92673 | |
| BLACK, MARION | | 528 N BROADWAY | | | | ALBANY | IN | 47320 | |
| BLACK, STEVEN L | | 1920 FARMBROOK DR | | | | TROY | MI | 48098 | |
| BLACKBOURN | | BLACKBOURN MEDIA PACKAGING | PO BOX 1450 NW 8740 | | | MINNEAPOLIS | MN | 55485-8740 | |
| BLACKBOURN DIV OF FEY INDUSTRIES INC | | PO BOX 1450 NW 8740 | | | | MINNEAPOLIS | MN | 55485-8740 | |
| BLACKBOURN MEDIA | | NW 8740 | PO BOX 1450 | | | MINNEAPOLIS | MN | | |
| BLACKBURN & SON TRUCKING INC | | 7012 NORTH STATE RD 9 | | | | MAXWELL | IN | 46154 | |
| BLACKBURN AND SON TRUCKING INC | | PO BOX 202 | | | | MAXWELL | IN | 46154 | |
| BLACKBURN BRENT | | 460 SANDS RD | | | | ORTONVILLE | MI | 48462 | |
| BLACKBURN CARL E | | 236 GREENWOOD DR | | | | NEW BRIGHTON | PA | 15066-2739 | |
| BLACKBURN CHARLES | | 224 ILENE AVE | | | | SOUTH LEBANON | OH | 45065-1102 | |
| BLACKBURN DON & CO | | 13335 FARMINGTON RD | | | | LIVONIA | MI | 48150-4204 | |
| BLACKBURN DON & CO INC | | 13335 FARMINGTON | | | | LIVONIA | MI | 48150-4204 | |
| BLACKBURN DON & CO INC | | ADDR CHG 07 23 97 | 13335 FARMINGTON RD | REMIT UPDT 01 2000 | | LIVONIA | MI | 48150-4204 | |
| BLACKBURN DON & CO INC | | BLACKBURN INDUSTRIAL AUTOMATIO | 5209 EXCHANGE DR | | | FLINT | MI | 48507 | |
| BLACKBURN DON AND CO | | 13335 FARMINGTON RD | | | | LIVONIA | MI | 48150-4204 | |
| BLACKBURN GAIL | | 8225 PALMER RD | | | | NEW CARLISLE | OH | 45344 | |
| BLACKBURN INDUSTL AUTOMATION | | 13335 FARMINGTON RD | | | | LIVONIA | MI | 48150-4204 | |
| BLACKBURN JAMES | | 11536 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439 | |
| BLACKBURN JANET | | 2124 HEATHER RD | | | | ANDERSON | IN | 46012-9636 | |
| BLACKBURN JEFF | | 2128 HEATHER RD | | | | ANDERSON | IN | 46012 | |
| BLACKBURN JOAN | | 5679 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9416 | |
| BLACKBURN MELVIN | | 2867 WILLIAMSBURG | | | | WARREN | OH | 44485 | |
| BLACKBURN PATRICIA | | 1434 CENTRAL PKWY | | | | WARREN | OH | 44484 | |
| BLACKBURN RONNIE | | 206 EAST CIRCLE DR | | | | MASON | OH | 45040 | |
| BLACKBURN THOMAS | | 444 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| BLACKBURN, BRENT ALAN | | 460 SANDS RD | | | | ORTONVILLE | MI | 48462 | |
| BLACKBURN, JAMES D | | 11536 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439 | |
| BLACKBURN, NANCY | | 972 N HIGHLAND AVE | | | | GIRARD | OH | 44420 | |
| BLACKCHIEF DEREK | | 510 BLOOMINGDALE | | | | BASOM | NY | 14013 | |
| BLACKCHIEF LANCE D | | 546 BLOOMINGDALE RD | | | | BASOM | NY | 14013-9753 | |
| BLACKEAGLE NEKIMA | | 1387 CONCORD PL APT 1B | | | | KALAMAZOO | MI | 49009 | |
| BLACKER FONDA | | 112 GABRIEL ST | | | | VANDALIA | OH | 45377 | |
| BLACKFORD CHAUNCEY F | | 1489 N 500 E | | | | ANDERSON | IN | 46012-9474 | |
| BLACKFORD CIRCUIT COURT | | 110 W WASHINGTON ST | | | | HARTFORD CTY | IN | 47348 | |
| BLACKFORD CO TREASURER | BLACKFORD COUNTY | TREASURERS OFFICE | PO BOX 453 | | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD COUNTY IN | | BLACKFORD COUNTY TREASURER | PO BOX 453 | | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD DAVID | | 5317 TILBURY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BLACKFORD DIANE | | 2432 NEFF RD | | | | DAYTON | OH | 45414 | |
| BLACKFORD DONALD | | 9912 REDBARN TR | | | | CENTERVILLE | OH | 45458 | |
| BLACKFORD HISZAN | | 8038 BELLE CREEK LN | | | | TROTWOOD | OH | 45426 | |
| BLACKFORD SHARON C | | 1489 N 500 E | | | | ANDERSON | IN | 46012-9474 | |
| BLACKFORD WEIGHING SYSTEMS | RON | 6992 S OWENS ST | | | | LITTLETON | CO | 80127 | |
| BLACKFOX TRAINING INSITUTE LLC | SHARON MONTANA BEARD | 701 DELAWARE AVE UNIT B | | | | LONGMONT | CO | 80501-5498 | |
| BLACKFUL JASPER | | 27260 WEST CANFIELD DR | APT 207 | | | DEARBORN HEIGHTS | MI | 48127 | |
| BLACKHAWK AUTO PLASTICS INC | | 500 N WARPOLE | | | | UPPER SANDUSKY | OH | 43351 | |
| BLACKHAWK AUTO PLASTICS INC | | SALEM DIVISION | 135 SOUTH LASALLE DEPT 1159 | | | CHICAGO | IL | 60674-1159 | |
| BLACKHAWK AUTO PLASTIS INC | | | | | | DETROIT | MI | 48227 | |
| BLACKHAWK AUTOMOTIVE EFT | | PLASTICS INC | 1159 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BLACKHAWK AUTOMOTIVE EFT | | PLASTICS INC | 800 PENNSYLVANIA AVE | | | SALEM | OH | 44460 | |
| BLACKHAWK AUTOMOTIVE PLASTICS | | 5663 E 9 MILE RD | | | | WARREN | MI | 48091-2562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACKHAWK AUTOMOTIVE PLASTICS | | WORTHINGTON CUSTOM PLASTICS | 500 N WARPOLE ST | | | UPPER SANDUSKY | OH | 43351-9051 | |
| BLACKHAWK AUTOMOTIVE PLASTICS | | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 | |
| BLACKHAWK AUTOMOTIVE PLASTICS | ACCOUNTS PAYABLE | 1111 WEST LONG LAKE | STE 102 | | | TROY | MI | 48098 | |
| BLACKHAWK AUTOMOTIVE PLASTICS | DON JONES | 1111 W LONG LAKE RD STE 102 | | | | TROY | MI | 48098 | |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | | 1159 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 | |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | | SALEM DIVISION | 800 PENNSYLVANIA AVE | | | SALEM | OH | 44460 | |
| BLACKHAWK COMMUNITY CREDIT | | UNION | PO BOX 1366 | | | JANESVILLE | WI | 53547 | |
| BLACKHAWK CREDIT UNIOM | | C/O ATTY MARK ROBINSON | 305 SOUTH MAIN ST | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CREDIT UNION | | 305 S MAIN ST | | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CREDIT UNION | | 321 EAST MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CREDIT UNION | | 321 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CREDIT UNION | | 735 N WATER ST STE 930 | | | | MILWAUKEE | WI | 53202 | |
| BLACKHAWK CREDIT UNION | | C/O ATTORNEY MARK C DARNIEDER | 735 NORTH WATER ST | STE 930 | | MILWAUKEE | WI | 53202 | |
| BLACKHAWK CREDIT UNION | | C/O ROETHE LAW FIRM | 321 EAST MILWAUKEE ST | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CREDIT UNION | | PO BOX 1366 | | | | JANESVILLE | WI | 53547-1366 | |
| BLACKHAWK CU C O M FAUST | | 303 E COURT ST | | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CU C O ROETHE LAW FIRM | | 321 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK EQUIPMENT CORP | | 6250 W 55TH AVE | | | | ARVADA | CO | 80002 | |
| BLACKHAWK FOUNDRY & MACHINE CO | | 323 S CLARK ST | | | | DAVENPORT | IA | 52802-2162 | |
| BLACKHAWK FOUNDRY AND MACHINE CO | | PO BOX 3527 | | | | DAVENPORT | IA | 52808 | |
| BLACKHAWK SALES CO | | C/O ROCK ISLAND LUBRICANTS & C | 1320 FIRST ST | | | ROCK ISLAND | IL | 61201 | |
| BLACKHAWK TECHNICAL COLLEGE | | 6004 PRAIRIE RD CO TRK G | | | | JANESVILLE | WI | 53547-5009 | |
| BLACKHAWK TECHNICAL COLLEGE | | 6004 PRAIRIE RD CO TRK G | | | | JANESVILLE | WI | 53547-5009 | |
| BLACKLEDGE JOE | | 1828 HWY 184 E | | | | LAUREL | MS | 39443-9587 | |
| BLACKLEDGE JOHN | | 1828 HWY 184 | | | | LAUREL | MS | 39443 | |
| BLACKLEY JR DONN | | 5793B GLENDALE DR | | | | LOCKPORT | NY | 14094 | |
| BLACKLEY JR DONN | | 6851 EAST CANAL RD | | | | LOCKPORT | NY | 14094 | |
| BLACKLIDGE JOHN | | 315 CAMBRIDGE DR | | | | FLORENCE | AL | 35633 | |
| BLACKMAN ANTOINE | | 130 MINTY DR | | | | DAYTON | OH | 45415 | |
| BLACKMAN JR GEORGE R | | 4149 EAGLE WATCH WAY | | | | DAYTON | OH | 45424-8035 | |
| BLACKMAN JR THOMAS | | 935 STEWART ST | | | | DAYTON | OH | 45408 | |
| BLACKMAN PATRIC A | | 1460 W WILLARD | | | | BIRCH RUN | MI | 48415-9469 | |
| BLACKMER | | 2205 EL ANDERSON BLVD | | | | CLAREMORE | OK | 74017 | |
| BLACKMER | | DEPT 1018 | | | | TULSA | OK | 74182 | |
| BLACKMER STEPHEN | | 7565 PINE GROVE CIRCLE | | | | MILLINGTON | MI | 48746 | |
| BLACKMER, GORDON | | 1810 RYAN NW | | | | GRAND RAPIDS | MI | 49534 | |
| BLACKMER, STEPHEN C | | 7565 PINE GROVE CIR | | | | MILLINGTON | MI | 48746 | |
| BLACKMON AMY | | 108 WILLIE BURRELL DR | | | | CANTON | MS | 39046 | |
| BLACKMON ANTHONY | | 5890 HIGHWOOD DR | | | | FAIRFIELD | OH | 45014 | |
| BLACKMON BRUCE | | 1802 WABASH AVE | | | | FLINT | MI | 48504 | |
| BLACKMON EARL | | PO BOX 605 | | | | LEXINGTON | MS | 39095-0605 | |
| BLACKMON EARL G | | PO BOX 605 | | | | LEXINGTON | MS | 39095-0605 | |
| BLACKMON MARK | | 301 CAROLYN LN | | | | GADSDEN | AL | 35901 | |
| BLACKMON SONYA | | 519 ANNA ST | | | | DAYTON | OH | 45407 | |
| BLACKMORE L R | | 40 MAYFAIR AVE | BOWRING PK | | | LIVERPOOL | | L14 0JZ | UNITED KINGDOM |
| BLACKMORE SANDRA | | 2484 FENTON CREEK LN | | | | FENTON | MI | 48430 | |
| BLACKMORE WILLIAM J | | 431 TIMBERLEAF DR | | | | DAYTON | OH | 45430-5101 | |
| BLACKNEY LINDA | | 863 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9692 | |
| BLACKRICK PEGGY L | | 3693 PLUM VALLEY DR | | | | TRAVERSE CITY | MI | 49684-8938 | |
| BLACKSHAW B | | 55 BATH SPRINGS | | | | ORMSKIRK | | L39 2XP | UNITED KINGDOM |
| BLACKSHAW J H | | 4 KESTREL PK | ASHURST | | | SKELMERSDALE | | WN8 6TA | UNITED KINGDOM |
| BLACKSHEAR JAMES | | 2930 OAKLAND DR 3 | | | | YOUNGSTOWN | OH | 44505 | |
| BLACKSHEAR, SHANA | | 243 BURROWS ST | | | | ROCHESTER | NY | 14606 | |
| BLACKSTONE E C CO | | FRMLY BLACKSTONE E C CO | SOUTHERN DIVISION CHG01 26 5AH | 2100 THE OAKS PKWY | | BELMONT | NC | 26012 | |
| BLACKSTONE EC CO | | INDUSTRIAL DISTRIBUTION GROUP | 2510 MATTOX ST | | | TUPELO | MS | 38801 | |
| BLACKSTONE NEY ULTRASONIC | | PO BOX 633170 | | | | CINCINNATI | OH | 45263-3170 | |
| BLACKWELL & WALKER PA | | 1 SE 3RD AVE STE 2500 | | | | MIAMI | FL | 33131 | |
| BLACKWELL AND WALKER PA | | 1 SE 3RD AVE STE 2500 | | | | MIAMI | FL | 33131 | |
| BLACKWELL BALDWIN FORD LINCOLN MERCURY INC | C/O HARTLINE DACUS BARGER DREYER KERN LLP | WENDY MAY | 6688 N CENTRAL EXPRESSWAY | STE 1000 | | DALLAS | TX | 75206 | |
| BLACKWELL BALDWIN FORD LINCOLN MERCURY INC | C/O JASPER N EDMUNDSON JR | 1980 STATE ST | | | | POPLAR BLUFF | MO | 63901 | |
| BLACKWELL BETTY | | 2474 EDSEL AVE | | | | COLUMBUS | OH | 43207-2102 | |
| BLACKWELL BRENDA | | 5918 HOWARD ST | | | | DEFORD | MI | 48729 | |
| BLACKWELL CARLA | | 328 LAIRD SE | | | | WARREN | OH | 44483 | |
| BLACKWELL CURTA | | 1337 BEHLES AVE | | | | CINCINNATI | OH | 45215 | |
| BLACKWELL FREDERIC J | | 6825 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 | |
| BLACKWELL GARLAND C | | 104 ASHLEE DR | | | | LEWISBURG | OH | 45338-9302 | |
| BLACKWELL JERRY | | PO BOX 272 | | | | CHELSEA | OK | 74017 | |
| BLACKWELL JUDY E | | 265 BLACKWELL RD | | | | CAMPOBELLO | SC | 29323 | |
| BLACKWELL LATOYA | | 717 LAIRD AVE | | | | WARREN | OH | 44484 | |
| BLACKWELL LORETTA | | 22 S ROBY DR | | | | ANDERSON | IN | 46012 | |
| BLACKWELL MALCOLM M | | 215 E WACO PL | | | | BROKEN ARROW | OK | 74011 | |
| BLACKWELL RITA L | | 4296 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 | |
| BLACKWELL ROBERT R | | 1206 ROEMER BLVD | | | | FARRELL | PA | 16121-1734 | |
| BLACKWELL RYAN | | 5220 W NATIONAL | | | | CLAYTON | OH | 45315 | |
| BLACKWELL SANDERS PEPER MARTIN | | LLP | 720 OLIVE ST STE 2400 | | | ST LOUIS | MO | 63101 | |
| BLACKWELL SANDERS PEPER MARTIN LLP | | 720 OLIVE ST 24TH FL | | | | ST LOUIS | MO | 63101 | |
| BLACKWELL TAMI A | | 111 VILLAS LN | | | | ROME | GA | 30165 | |
| BLACKWOOD EDWARD | | 5409 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACKWOOD JERRY W | | 66 NE BLACKWOOD RD | | | | SOMERVILLE | AL | 35670-3802 | |
| BLACKWOOD LINDA | | 826 COUNTY RD 1129 | | | | CULLMAN | AL | 35057-6480 | |
| BLACKWOOD TOMMY | | 1398 COUNTY RD 1129 | | | | CULLMAN | AL | 35057-6474 | |
| BLADE NORMA LEE | | 973 BRIGADE ST | | | | STONE MOUNTAIN | GA | 30087-4692 | |
| BLADECKI APRIL | | 217 ENGELHARDT DR | | | | BAY CITY | MI | 48706 | |
| BLADECKI MICHAEL | | 5276 FAIRWAY | | | | BAY CITY | MI | 48706 | |
| BLADECKI, APRIL S | | 217 ENGELHARDT DR | | | | BAY CITY | MI | 48706 | |
| BLADECKI, MICHAEL A | | 5276 FAIRWAY | | | | BAY CITY | MI | 48706 | |
| BLADES ANTHONY | | 126 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| BLADES DAVID | | 23 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012 | |
| BLADES DIANA M | | 209 W MERIDAN | BOX 244 | | | SHARPSVILLE | IN | 46068-0244 | |
| BLADES J | | 5934 STUMPH RD APT 104 | | | | PARMA | OH | 44130 | |
| BLADES LARRY M | | 109 LEE RD | | | | SHARPSVILLE | IN | 46068-9307 | |
| BLADES, ANTHONY M | | 126 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| BLADES, DAVID ERIC | | 166 CHARIOT DR | | | | ANDERSON | IN | 46013 | |
| BLAESI WILLIAM F | | 37 RIDGE PORT CIR | | | | ROCHESTER | NY | 14617-5427 | |
| BLAESS ROBERT | | 20106 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080 | |
| BLAESS RUTH | | 893 NEFF RD | | | | GROSSE POINTE | MI | 48230 | |
| BLAESS RUTH | | ADD CHG 6 98 | 893 NEFF RD | | | GROSSE POINTE | MI | 48230 | |
| BLAESSER ROBERT | | 6420 MORELAND LN | | | | SAGINAW | MI | 48603-2727 | |
| BLAGG R | | 372 MAGNOLIA DR | | | | LEBONON | OH | 45036 | |
| BLAGRAVE JAMES | | 9416 ROCKWOOD CT | | | | NOBLESVILLE | IN | 46060 | |
| BLAGRAVE, JAMES J | | 9416 ROCKWOOD CT | | | | NOBLESVILLE | IN | 46060 | |
| BLAHNIK JOHN | | 1273 N GLENGARRY | | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| BLAHNIK JOHN G | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| BLAHNIK JOHN G | C/O THOMAS W CRANMER | MILLER CANFIELD PADDOCK AND STONE PLC | 150 W JEFFERSON AVE | STE 2500 | | DETROIT | MI | 48226 | |
| BLAIDSDELL S | | 19350 BARNETT | | | | MARYSVILLE | OH | 43040 | |
| BLAIN CARL A | | 217 N QUICK ST | | | | BLISSFIELD | MI | 49228-1053 | |
| BLAIN HARRY L | | 10185 BURLINGANE SW | | | | BYRON CTR | MI | 49315-9209 | |
| BLAINE DERRECK | | 4519 FOXTON CT | | | | DAYTON | OH | 45414 | |
| BLAINE LLOYD E | | 241 GREENHILL RD | | | | DAYTON | OH | 45405-1117 | |
| BLAINE SHEILA | | 312 PALMWOOD DR | | | | TROTWOOD | OH | 45426-2751 | |
| BLAIR A ENTERPRISES INC | | 918 ORMSBY LN | | | | LOUISVILLE | KY | 40242 | |
| BLAIR AND ROACH LLP | | 2645 SHERIDAN DR | | | | TONAWANDA | NY | 14150 | |
| BLAIR ANNIE W | | 522 MACE ST | | | | CANTON | MS | 39046-3320 | |
| BLAIR BILLY | | 2406 ROSEANNE CT | | | | FAIRBORN | OH | 45324 | |
| BLAIR BRIAN | | 2156 OWENDALE DR | | | | DAYTON | OH | 45438 | |
| BLAIR CHRYSTAL | | 4140A WENZ CT | | | | DAYTON | OH | 45405 | |
| BLAIR DARRELL | | 177 FINNEY RD | | | | CANTON | MS | 39046 | |
| BLAIR DAVID | | 201 PATTERSON SCHOOL RD | | | | GROVE CITY | PA | 16127 | |
| BLAIR DERREK | | 2589 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 | |
| BLAIR E BATSON CHILDRENS | | HOSPITAL | 2500 N STATE ST | | | JACKSON | MS | 39216 | |
| BLAIR FISHER MADELYN M | | 45435 CASS AVE | | | | UTICA | MI | 48317-5605 | |
| BLAIR HARRY D | | 136 W CEDAR RD | | | | MEDWAY | OH | 45341 | |
| BLAIR IVALINA | | 36 CRESTHILL DR | | | | ROCHESTER | NY | 14624-1403 | |
| BLAIR JADA | | 1087 WOODLAND ST NE | | | | WARREN | OH | 44483-5114 | |
| BLAIR JANET | | 2161 FRONTIER ST | | | | LONGMONT | CO | 80501 | |
| BLAIR JOHNATHON | | 802 RICHARD ST | | | | MIAMISBURG | OH | 45342 | |
| BLAIR JOHNNY | | 36 CRESTHILL DR | | | | ROCHESTER | NY | 14624-1403 | |
| BLAIR JR OLLIE L | | 41 REDWOOD CIRCLE | | | | SAGINAW | MI | 48601-4137 | |
| BLAIR MICHAEL | | 712 SPINNING RD | | | | NEW CARLISLE | OH | 45344 | |
| BLAIR MICHAEL | | 7983 GEDDES RD | | | | SAGINAW | MI | 48609-4214 | |
| BLAIR MICHELLE | | 88 SBROWN SCHOOL RDAPTF | | | | VANDALIA | OH | 45377 | |
| BLAIR PEGGY J | | 19551 FOWLER LN | | | | SUMMERDALE | AL | 36580 | |
| BLAIR RICHARD A | | 4626 CAINE | | | | VASSAR | MI | 48768-8945 | |
| BLAIR RICK | | 7035 SCHOLL RD | | | | FRANKLIN | OH | 45005 | |
| BLAIR ROBERT | | 431 CLARK ST | | | | MIDDLETOWN | OH | 45042 | |
| BLAIR ROGER D | | 261 INSIDE RD | | | | PICAYUNE | MS | 39466 | |
| BLAIR S | | 8 HAZEL AVE | WESTVALE | KIRKBY | | MERSEYSIDE | | L32 0SA | UNITED KINGDOM |
| BLAIR SHEILA | | 8 HAZEL AVE | WESTVALE | | | WESTVALE | | L32 0SA | UNITED KINGDOM |
| BLAIR STEVEN | | 1631 SUNRISE LN | | | | LEBANON | OH | 45036 | |
| BLAIR STRIP STEEL CO | | 1209 BUTLER AVE | | | | NEW CASTLE | PA | 16107 | |
| BLAIR STRIP STEEL CO | | PO BOX 7159 | | | | NEW CASTLE | PA | 16107 | |
| BLAIR STRIP STEEL CO INC | | 1209 BUTLER AVE | | | | NEW CASTLE | PA | 16101-4369 | |
| BLAIR SUPPLY CORP | | 785 BEAHAN RD | | | | ROCHESTER | NY | 14624-3522 | |
| BLAIR SUPPLY CORP EFT | | 785 BEAHAN RD | | | | ROCHESTER | NY | 14624 | |
| BLAIR SUSAN | | 7100 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8804 | |
| BLAIR WAYNE G | | 740 BALDWIN ST | | | | JENISON | MI | 49428-9706 | |
| BLAIR, CAMMARON | | 463 8 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| BLAIR, STEVEN E | | 21 W HUNTER DR | | | | ENON | OH | 45323 | |
| BLAIS BERNARD R MD | | DBA BLAIS CONSULTING LTD | 4 INNISBROOK DR | 1.41794E+008 | | CLIFTON PK | NY | 12065-2909 | |
| BLAIS BERNARD R MD DBA BLAIS CONSULTING LTD | | 4 INNISBROOK DR | | | | CLIFTON PK | NY | 12065-2909 | |
| BLAISDELL CATHRIYA | | 19350 BARNETT RD | | | | MARYSVILLE | OH | 43040 | |
| BLAISDELL GARY | | 5520 N THOMAS RD | | | | FREELAND | MI | 48623-9200 | |
| BLAISDELL LOREEN | | 5520 N THOMAS RD | | | | FREELAND | MI | 48623-9200 | |
| BLAKE ALTA L | | 5760 W 300 N | | | | SHARPSVILLE | IN | 46068-9133 | |
| BLAKE ANNIE | | 728 SPRINGBROOK AVE | | | | ADRIAN | MI | 49221-1641 | |
| BLAKE BARBARA | | 5330 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1104 | |
| BLAKE BARBARA L | | 5330 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1104 | |
| BLAKE CAROL J | | 415 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6330 | |
| BLAKE CASSELS & GRAYDON LLP | | BOX 25 COMMERCE CT W | 199 BAY ST | | | TORONTO | ON | M5L 1A9 | CANADA |
| BLAKE CASSELS AND GRAYDON LLP | | BOX 25 COMMERCE CT W | 199 BAY ST | | | TORONTO | ON | M5L 1A9 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAKE CHAD | | 1083 COOLIDGE DR | | | | FLINT | MI | 48507-4224 | |
| BLAKE CLAUDE | | 603 CANAL ST NE 1 | | | | DECATUR | AL | 35601 | |
| BLAKE COX SHARON | | 4005 GREENBROOK LN | | | | FLINT | MI | 48507 | |
| BLAKE DAMATIA | | 521 LONGBOW DR | | | | ALBANY | GA | 31707 | |
| BLAKE DANA | | 620 STORIE AVE | | | | CROSSVILLE | TN | 38555 | |
| BLAKE DANA H | | 620 STORIE AVE | | | | CROSSVILLE | TN | 38555-5514 | |
| BLAKE DERELLE | | 718 E MYRTLE AVE | | | | FLINT | MI | 48505 | |
| BLAKE DONNA | | 2386 N 300 W | | | | KOKOMO | IN | 46901 | |
| BLAKE GARY | | 32 ST EBBAS DR | | | | PENFIELD | NY | 14526 | |
| BLAKE JASON | | 503 N BATES | | | | SAGINAW | MI | 48602 | |
| BLAKE JEFFERY | | 6734 MINNICK RD | | | | LOCKPORT | NY | 14094 | |
| BLAKE KELLIE | | 5319 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 | |
| BLAKE KENNETH C | | 503 N BATES ST | | | | SAGINAW | MI | 48602-4066 | |
| BLAKE KIMBERLEE | | 1905 LAKE DR SE | | | | E GRAND RAPIDS | MI | 49506 | |
| BLAKE MANUFACTURING | ELBA | 15310 PROCTOR AVE | | | | CITY OF INDUST | CA | 91745-1075 | |
| BLAKE MANUFACTURING COMPANY | ATTN ELBA TEJEDA | 15310 PROCTOR AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| BLAKE MAURICE | | 4343 N KENOSHA | | | | TULSA | OK | 74106 | |
| BLAKE MOSHESHE | | 1996 CALVERT AVE | | | | DETROIT | MI | 48206-1530 | |
| BLAKE PAMELA | | 1212 S FULTON AVE | | | | ALEXANDRIA | IN | 46001 | |
| BLAKE PATRICIA A | | 3465 KIESEL RD APT 33 | | | | BAY CITY | MI | 48706-2459 | |
| BLAKE RICHARD | | 6505 15TH AVE | | | | JENISON | MI | 49428-9317 | |
| BLAKE ROBERT | | 2102 E 1150 N | | | | ALEXANDRIA | IN | 46001 | |
| BLAKE RONALD | | 2208 COUNTRY KNOLL LN | | | | ELGIN | IL | 60123 | |
| BLAKE RONNIE | | 101 WOODCLIFF DR | | | | JACKSON | MS | 39212 | |
| BLAKE SARAH | | 1516 NORTHCREST DR | | | | ANDERSON | IN | 46012 | |
| BLAKE SCOTT | | 6700 LUTHER ST | | | | NIAGARA FALLS | NY | 14304 | |
| BLAKE SHEILA | | 608 RAINBOW CT | | | | ANDERSON | IN | 46013 | |
| BLAKE TERESA M | | 1901 S J ST | | | | ELWOOD | IN | 46036-2913 | |
| BLAKE WILEY JULIA L | | 10250 WALES LOOP | | | | BONITA SPRINGS | FL | 34135 | |
| BLAKE WILLIAM R | | 1901 S J ST | | | | ELWOOD | IN | 46036-2913 | |
| BLAKE, GARY D | | 32 ST EBBAS DR | | | | PENFIELD | NY | 14526 | |
| BLAKELEY BRANDIE | | 3116 MOHICAN AVE | | | | KETTERING | OH | 45429 | |
| BLAKELEY BRUCE | | 21702 WHEELER | | | | FARMINGTON HILLS | MI | 48336 | |
| BLAKELEY JR ELI | | 6726 GERMANTOWN PIKE | | | | MIAMISBURG | OH | 45342 | |
| BLAKELEY RICHARD M | | 3120 RUSHLAND DR | | | | KETTERING | OH | 45419-2152 | |
| BLAKELEY TERESA | | 2035 AUBURNDALE AVE | | | | DAYTON | OH | 45414 | |
| BLAKELY ALVIN | | 2696 WOODCUTTER AVE | | | | COLUMBUS | OH | 43224 | |
| BLAKELY ANDRE | | 2700 RAPHEAL DR | | | | COLUMBUS | OH | 43232 | |
| BLAKELY ANTHONY | | 66 SHOOP AVE | | | | DAYTON | OH | 45417 | |
| BLAKELY BREE | | 233 BOEHM COURT | | | | WESTERVILLE | OH | 43081 | |
| BLAKELY DEBRA | | 1611 KING ST | | | | SAGINAW | MI | 48602 | |
| BLAKELY KARYN | | PO BOX 141 | | | | CLAWSON | MI | 48017 | |
| BLAKELY MARCUS | | 1658 ARTHUR | | | | SAGINAW | MI | 48602 | |
| BLAKELY NELSON | | 3255 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 | |
| BLAKELY STEVEN | | 3323 W FARRAND RD | | | | CLIO | MI | 48420 | |
| BLAKELY TERRY S | | 1907 CAMPUS DR | | | | FAIRBORN | OH | 45324 | |
| BLAKELY, DEMETRIA | | 3401 NORTH BROOKWOOD LN | | | | SAGINAW | MI | 48601 | |
| BLAKELY, MARCUS D | | 1658 ARTHUR | | | | SAGINAW | MI | 48602 | |
| BLAKELY, NELSON | | 3255 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485 | |
| BLAKEMORE H | | 11 LYELAKE RD | | | | LIVERPOOL | | L32 8SU | UNITED KINGDOM |
| BLAKEMORE J R | | 68 WINDERMERE DR | KIRKBY | | | LIVERPOOL | | L33 2DG | UNITED KINGDOM |
| BLAKENEY N | | 6171 BERT KOUNS D105 | | | | SHREVEPORT | LA | 71129 | |
| BLAKESLEE PETER | | 7346 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| BLAKESLEY WILLIAM | | 98 MOSSY OAKS LN | | | | HEBER SPRINGS | AR | 72543 | |
| BLAKLEY CORP | | 8060 E 88TH ST | | | | INDIANAPOLIS | IN | 46256-1253 | |
| BLAKLEY CORP | | 8060 E 88TH ST | | | | INDIANAPOLIS | IN | 46256-126 | |
| BLAKLEY JONATHAN | | 4925 AMBERWOOD DR | | | | DAYTON | OH | 45424 | |
| BLAKLEY TERRY | | 1907 CAMPUS DR | | | | FAIRBORN | OH | 45324 | |
| BLAKLEY THEODORE | | 375 HALIFAX DR | | | | VANDALIA | OH | 45377 | |
| BLAKNEY KENNETH | | 3975 THREE MILE DR | | | | DETROIT | MI | 48224 | |
| BLALOCK CATHERINE E | | 12407 LAPEER RD | | | | DAVISON | MI | 48423 | |
| BLALOCK CHARLES | | 12407 LAPEER RD | | | | DAVISON | MI | 48423-8174 | |
| BLALOCK STEVEN | | 2498 EDWARDS | | | | GRAND BLANC | MI | 48439 | |
| BLAMA MICHAEL | | 85 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-2919 | |
| BLAN EDWARD WATTS JR | | 4 WESTCOTT COURT | | | | ST PETERS | MO | 63376 | |
| BLANCA VICTOR | | 609 ELM ST | | | | SANDUSKY | OH | 44870 | |
| BLANCHARD AGENCY INC | | 22955 21 MILE RD | | | | MT CLEMENS | MI | 48046-0606 | |
| BLANCHARD AGENCY INC | | PO BOX 606 | | | | MT CLEMENS | MI | 48046-0606 | |
| BLANCHARD AUTO ELECTRIC CO | | PO BOX 24626 | | | | SEATTLE | WA | 98124-0626 | |
| BLANCHARD CARL | | 329 IMOGENE RD | | | | DAYTON | OH | 45405 | |
| BLANCHARD CRAIG | | 3567 FROST ST APT 1 | | | | SAN DIEGO | CA | 92103-4881 | |
| BLANCHARD DAVID L | | 8300 W POINT DR | | | | EAST AMHERST | NY | 14051-1994 | |
| BLANCHARD DYANI | | 10352 N CAPE FEAR LN | | | | TUCSON | AZ | 85737 | |
| BLANCHARD EVA | | 3559 BUTTERNUT LN | | | | SAGINAW | MI | 48604 | |
| BLANCHARD M | | 3501 CHAMPION LAKE BLVD APT 1101 | | | | SHREVEPORT | LA | 71105 | |
| BLANCHARD MACHINERY | | ACCOUNTS PAYABLE | PO BOX 7517 | | | COLUMBIA | SC | 29202 | |
| BLANCHARD PATRICIA A | | 2336 BRECKINRIDGE RD | | | | JACKSON | MS | 39204-5209 | |
| BLANCHARD PAUL W | | 78 TOBICO BEACH | | | | BAY CITY | MI | 48706-1197 | |
| BLANCHARD SHEILA | | 31 PINEY GROVE LOOP | | | | FALKVILLE | AL | 35622 | |
| BLANCHARD TAMARA | | 52 N PLAZA BLVD | APT 434 | | | ROCHESTER HILLS | MI | 48307 | |
| BLANCHARD TRAINING & DEVELOPME | | 125 STATE PL | | | | ESCONDIDO | CA | 92029 | |
| BLANCHARD TRAINING & DEVELOPME | | BLANCHARD COMPANIES | 48186 HILLTOP DR | | | PLYMOUTH | MI | 48170 | |
| BLANCHARD TRAINING & EFT | | DEVELOPMENT INC | 125 STATE PL | | | ESCONDIDO | CA | 92029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLANCHARD TRAINING AND  EFT DEVELOPMENT INC | | 125 STATE PL | | | | ESCONDIDO | CA | 92029 | |
| BLANCHARD, DAVID | | 217 CHURCH PKWY | | | | N SYRACUSE | NY | 13212 | |
| BLANCHARD, JAVOUS | | 600 GARRETT RD | | | | SILVER CREEK | MS | 39663 | |
| BLANCHE MARIE WILSON NOACK | B MARIE WILSON NOACK | 143 ARABIAN DR | | | | MADISON | AL | 35758 | |
| BLANCHETTE TOOL & GAGE MFG | | CORP | 845 BLOOMFIELD AVE | PO BOX 1270 | | CLIFTON | NJ | 07012 | |
| BLANCHETTE TOOL & GAUGE MFG CO | | 845 BLOOMFIELD AVE | | | | CLIFTON | NJ | 070121117 | |
| BLANCHETTE TOOL AND GAGE MFG CORP | | PO BOX 1270 | | | | CLIFTON | NJ | 07012 | |
| BLANCO RICARDO | | 650 FAXINA AVE | | | | LA PUENTE | CA | 91744 | |
| BLANCO RITA | | 5120 WILDFLOWER LN | | | | WICHITA FALLS | TX | 76310-3138 | |
| BLANCO SHARON | | 609 AVALON CT | | | | GREENTOWN | IN | 46936-1605 | |
| BLAND CHERON | | 6224 RAMBLEWOOD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BLAND DANIEL | | 3598 RIDGELAWN SE | | | | WARREN | OH | 44484 | |
| BLAND DAVID | | 4606 LARSON WEST RD | | | | W FARMINGTON | OH | 44491 | |
| BLAND DAVID | | 6847 APT 2A MARSHWOOD DR | | | | BYRON CTR | MI | 49315 | |
| BLAND NATASHA | | 2926 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2234 | |
| BLANDFORD J&H ASSOCIATED LTD | | 2241 MANSFIELD DR | | | | BURLINGTON | ON | L7P 3J3 | CANADA |
| BLANDFORD KENT H | | 6191 SANDY LN | | | | BURTON | MI | 48519-1309 | |
| BLANDFORD RANDY | | 560 HIGHLAND AVE | | | | KENMORE | NY | 14223-1625 | |
| BLANDIN KEVIN | | 6409 CALLE PLACIDO DR | | | | EL PASO | TX | 79912 | |
| BLANDIN, KEVIN L | | 6409 CALLE PLACIDO DR | | | | EL PASO | TX | 79912 | |
| BLANDING KEVIN | | 3046 S OAKWOOD DR | | | | PAINTED POST | NY | 14870-9649 | |
| BLANER DIANNE S | | 851 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 | |
| BLANER JAMES M | | 6188 SECRET LAKE DR | | | | PORT ORANGE | FL | 32128-6051 | |
| BLANEY CHERYL | | 857 CHAMPION ST S | | | | WARREN | OH | 44483 | |
| BLANEY WILLIAM | | 6721 GARY RD | | | | CHESANING | MI | 48616 | |
| BLANK HERBERT | | 5003 EAGLE BRANCH DR | | | | MUNCIE | IN | 47304-6090 | |
| BLANK KENNETH | | 4235 CULVER RD | | | | ALBION | NY | 14411 | |
| BLANK KENNETH | | 4467 WHEELER RD | | | | BAY CITY | MI | 48706 | |
| BLANK ROME LLP | ATTN ROCCO A CAVALIERE | THE CHRYSLET BLDG | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| BLANK ROME LLP | BONNIE GLANTZ FATELL | CHASE MANHATTAN CENTRE | 1201 MARKET ST STE 800 | | | WILMINGTON | DE | 19801 | |
| BLANK ROME LLP | MARC E RICHARDS | 405 LEXINGTON AVE | | | | NEW YORK | NY | 10174 | |
| BLANK ROME LLP | MARC E RICHARDS | ATTN MARC E RICHARDS ESQ | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| BLANK ROME LLP | MARC E RICHARDS | THE CHRYLSER BUILDING | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| BLANK TAMMY | | 3750A E UNDERWOOD AVE | | | | CUDAHY | WI | 53110 | |
| BLANK WILLIAM | | 3921 E CUDAHY AVE | | | | CUDAHY | WI | 53110 | |
| BLANKENBERGER DIANE | | 11112 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BLANKENBERGER JEFFREY | | 11112 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BLANKENBERGER, DIANE C | | 11112 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BLANKENBERGER, JEFFREY L | | 11112 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BLANKENHEIM SERVICES | | 1650 TRI PARK WAY STE A | | | | APPLETON | WI | 54914-1698 | |
| BLANKENSHIP ANTHONY | | 329 COUNTY RD 22 | | | | MOUNT HOPE | AL | 35651-9603 | |
| BLANKENSHIP DONNA | | 8075 DAVID ST | | | | MONTROSE | MI | 48457 | |
| BLANKENSHIP DONNA | | 8075 DONNA STREET | | | | MONTROSE | MI | 48457 | |
| BLANKENSHIP DONNIE | | 1031 COUNTY RD 169 | | | | MOULTON | AL | 35650-6699 | |
| BLANKENSHIP GARY | | 262 AL HWY 36 | | | | MOULTON | AL | 35650 | |
| BLANKENSHIP GENE E | | 52 MAPLE ST | | | | FARMERSVILLE | OH | 45325-1032 | |
| BLANKENSHIP JAMES | | 195 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005 | |
| BLANKENSHIP JOHN | | 23599 EAST CLEARMONT | | | | ELKMONT | AL | 35620 | |
| BLANKENSHIP JOHN L | | 955 WILMINGTON B | | | | DAYTON | OH | 45420-1657 | |
| BLANKENSHIP JOYCE | | 895 NEW CTR RD | | | | HARTSELLE | AL | 35640 | |
| BLANKENSHIP KARL | | 2528 ABERDEEN COURT | | | | TROY | OH | 45373 | |
| BLANKENSHIP KEITH | | 6111 CORSICA DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BLANKENSHIP RALPH | | 13093 AL HWY 24 | | | | MOULTON | AL | 35650-6011 | |
| BLANKENSHIP REGINALD | | 2786 COUNTY RD 460 | | | | MOUNT HOPE | AL | 35651 | |
| BLANKENSHIP RITA | | 2786 COUNTY RD 460 | | | | MOUNT HOPE | AL | 35651 | |
| BLANKENSHIP RONNIE | | 358 COUNTY RD 141 | | | | TOWN CREEK | AL | 35672 | |
| BLANKENSHIP SAMMI | | 15 WELLINGTON RD | | | | WELLINGTON | AL | 36279 | |
| BLANKENSHIP SAMUEL | | 25374 BAIN RD | | | | ATHENS | AL | 35613 | |
| BLANKENSHIP SANDRA | | 24 BRADFORD CIR | | | | DECATUR | AL | 35603-6125 | |
| BLANKENSHIP THERMAN | | 778 DUNCAN CREEK RD | | | | RUSSELLVILLE | AL | 35653 | |
| BLANKENSHIP VALEMARIA E | | 643 VICTORIA AVE | | | | FLINT | MI | 48507-1730 | |
| BLANKENSHIP, CECIL | | 921 E NOBLE ST | | | | LEBANNON | IN | 46052 | |
| BLANKENSHIP, JAMES | | 195 ETHELROB CIR | | | | CARLISLE | OH | 45005 | |
| BLANKENSHIP, JOHN P | | 23599 EAST CLEARMONT | | | | ELKMONT | AL | 35620 | |
| BLANKENSHIP, KARL E | | 2528 ABERDEEN CT | | | | TROY | OH | 45373 | |
| BLANKENSHIP, SAMUEL C | | 1803 LONGVIEW DR | APT 21 | | | DECATUR | AL | 35603 | |
| BLANKENSHIP, WILLIAM | | 2475 CO RD 131 | | | | RUSSELLVILE | AL | 35654 | |
| BLANKINSHIP DONNA | | 8075 DAVID ST | | | | MONTROSE | MI | 48457 | |
| BLANKINSHIP GINA | | 1326 KNAPP AVE | | | | FLINT | MI | 48503 | |
| BLANKS ETHEL M | | 328 W GENESEE ST | | | | FLINT | MI | 48505-4038 | |
| BLANKS JOE D | | 608 8TH ST SW | | | | DECATUR | AL | 35601-3813 | |
| BLANTON ANGELA | | 3640 SOMERSET DR | | | | BEAVERCREEK | OH | 45431-2451 | |
| BLANTON BILLY | | 1460 RAINBOW LAKE RD | | | | INMAN | SC | 29349 | |
| BLANTON CHAKEISA | | 14 BELLE MEADOWS APT C | | | | TROTWOOD | OH | 45426 | |
| BLANTON CHARLES J | | 3095 S 700 W | | | | RUSSIAVILLE | IN | 46979-9714 | |
| BLANTON JASON | | 875 BLANCHE DR | | | | W CARROLLTON | OH | 45449 | |
| BLANTON JASON | | 920 BARKER DR | | | | SPRINGFIELD | OH | 45505 | |
| BLANTON JR RICKY | | 807 DALEWOOD PL | | | | TROTWOOD | OH | 45426 | |
| BLANTON LARRY | | 4809 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| BLANTON LENETIA | | 1118 ORVILLE AVE | | | | KANSAS CITY | KS | 66102 | |
| BLANTON M | | 4420 PENNYSTON AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| BLANTON MARK | | 2211 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342 | |
| BLANTON MILDRED A | | 342 RIDGELEA RD | | | | JACKSON | MS | 39272-9350 | |
| BLANTON SALES INC | | FRMLY BLANTON ABRASIVES | 1695 ROCHESTER RD | | | TROY | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLANTON SALES INC | | PO BOX 820 | | | | TROY | MI | 48099 | |
| BLANTON STEVEN | | 8347 PKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| BLANTON WANDA | | 476 REICHARD DR | | | | VANDALIA | OH | 45377-2522 | |
| BLANTON WILLIAM | | 7140 FRANKLIN MADISON RD | | | | CARLISLE | OH | 45005 | |
| BLANTON, LARRY J | | 4809 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| BLARR, DAVID | | PO BOX 1346 | | | | LOCKPORT | NY | 14095 | |
| BLAS CASSANDRA E | OMAR F MEDINA ESQ | MEDINA LAW FIRM | 505 SOUTH MAGNOLIA AVE | | | TAMPA | FL | 33606 | |
| BLAS VAZQUEZ | | 1800 N STANTON APT901 | | | | EL PASO | TX | 79902 | |
| BLASBERY GARY | | 18 COUNTY RD | | | | ORMSKIRK | | L391QQ | UNITED KINGDOM |
| BLASCHKE DAVID | | 4212 S SHERIDAN RD | | | | MUSKEGON | MI | 49444-4343 | |
| BLASCHKE, JAMES | | 1201 SHETTLER RD | | | | MUSKEGON | MI | 49444 | |
| BLASER PATRICIA | | 411 CHESTERFIELD SHORES CT | | | | GROVER | MO | 63040-1913 | |
| BLASINGAME BURCH GARRARD & | | BRYANT PC | PO BOX 832 | | | ATHENS | GA | 30603 | |
| BLASINGAME BURCH GARRARD AND BRYANT PC | | PO BOX 832 | | | | ATHENS | GA | 30603 | |
| BLASIOLI FRANK | | 5 GLENMORE CIRCLE | | | | PITTSFORD | NY | 14534 | |
| BLASK ROBERT | | 8235 W HOWARD AVE | | | | GREENFIELD | WI | 53220 | |
| BLASKI SUSAN | | 1329 RAVEN LAKE DR | | | | GREENTOWN | IN | 46936 | |
| BLASKO JAMES | | 2430 EAST RIVER RD | | | | NEWTON FALLS | OH | 44444 | |
| BLASKO KIMBERLY | | 1136 WILLARD AVE SE | | | | WARREN | OH | 44484 | |
| BLASKO RAY | | 2107 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |
| BLASKO RAYMOND | | 254 GRISWOLD DR | | | | BOARDMAN | OH | 44512 | |
| BLASKO WANDA | | 254 GRISWOLD DR | | | | BOARDMAN | OH | 44512 | |
| BLASKO, RAY A | | 2107 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |
| BLASKO, RAYMOND J | | 254 GRISWOLD DR | | | | BOARDMAN | OH | 44512 | |
| BLASKY HAROLD A | | 1533 U S RT 50 | | | | MILFORD | OH | 45150-9769 | |
| BLASLAND & BOUCK ENGINEERS PC | | PO BOX 66 | | | | SYRACUSE | NY | 13214-0066 | |
| BLASLAND AND BOUCK ENGINEERS PC | | PO BOX 66 | | | | SYRACUSE | NY | 13214-0066 | |
| BLASLAND BOUCK & LEE | | ENGINEERS & SCIENTISTS | 6723 TOWPATH RD | | | SYRACUSE | NY | 13214-0066 | |
| BLASLAND BOUCK & LEE | | ADD CHG 6 2000 | 6723 TOWPATH RD | | | SYRACUSE | NY | 13214 | |
| BLASLAND BOUCK AND LEE INC | | 6723 TOWPATH RD | | | | SYRACUSE | NY | 13214 | |
| BLASLAND BOUCK AND LEE INC | | 6723 TOWPATH RD | | | | SYRACUSE | NY | 13214-0066 | |
| BLASSINGAME BARBARA J | | 6610 SUMMERSHORE DR SE | | | | KENTWOOD | MI | 49548-6993 | |
| BLASSINGAME DEREK A | | 9208 NEFF RD | | | | CLIO | MI | 48420-1661 | |
| BLASSINGAME DIANE M | | 1506 RANDY CT | | | | FLINT | MI | 48505-2523 | |
| BLAST ABRADE INC | | BLAST ABRADE | 36585 BUTTERNUT RIDGE RD | | | ELYRIA | OH | 44035 | |
| BLAST ABRADE INCORPORATED | | PO BOX 296 | | | | ELYRIA | OH | 44036-0296 | |
| BLAST N COAT | | 5439 SCHULTZ RD | | | | SYLVANIA | OH | 43560 | |
| BLAST N COAT   EFT | | 5439 SCHULTZ DR | | | | SYLVANIA | OH | 43560 | |
| BLASTEC INC | | MILLER SANDBLASTING & PAINTING | 121 LINCOLN AVE | | | ROCHESTER | NY | 14611 | |
| BLASTEC INC | | MILLER SANDBLASTING | 121 LINCOLN AVE | | | ROCHESTER | NY | 14611 | |
| BLASTER FULFILLMENT | PAUL | 5675 ARLYN LN | | | | MEDINA | OH | 44256 | |
| BLASTIC RICK | | 460 CTR ST E | | | | WARREN | OH | 44481-9312 | |
| BLASTING SPECIALTIES | | 5416 S 108TH EAST AVE | | | | TULSA | OK | 74146 | |
| BLATA RITA F | | 1436 HADLEY RD | | | | LAPEER | MI | 48446-9656 | |
| BLATNIK GUSTAVO | | 2975 COLLIER HILL COURT | | | | HILLIARD | OH | 43026 | |
| BLATNIK MARY S | | 117 E MIAMI TRL | | | | SANDUSKY | OH | 44870-6154 | |
| BLATT & ASSOCIATES | | 405 E JOPPA RD STE 100 | | | | TOWSON | MD | 21286 | |
| BLATT HAMMESFAHR & EATON | | 333 W WACKER DR STE 1900 | | | | CHICAGO | IL | 60606 | |
| BLATT HAMMESFAHR AND EATON | | 333 W WACKER DR STE 1900 | | | | CHICAGO | IL | 60606 | |
| BLATT HASENMILLER LEIBSKER | | & MOORE LLC | 211 LANDMARK DR STE E5 | | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LEIBSKER | | & MOORE PLLC | 30400 TELEGRAPH RD STE 151 | | | BINGHAM FARMS | MI | 48025 | |
| BLATT HASENMILLER LEIBSKER | | 2 N LASALLE ST STE 900 | | | | CHICAGO | IL | 31870-1167 | |
| BLATT HASENMILLER LEIBSKER | | 2 N LASALLE ST STE 900 | | | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER & | | ACCT OF LORI GREENSPAN | CASE 94M1 165438 | 111 WEST JACKSON BLVD 15TH FLR | | CHICAGO | IL | 33558-3033 | |
| BLATT HASENMILLER LEIBSKER & | | MOORE LLC | PO BOX 5463 | | | CHICAGO | IL | 60680-5463 | |
| BLATT HASENMILLER LEIBSKER ACCT OF LORI GREENSPAN | | CASE 94M1 165438 | 111 WEST JACKSON BLVD 15TH FLR | | | CHICAGO | IL | 60604-3501 | |
| BLATT HASENMILLER LEIBSKER AND MOORE LLC | | 211 LANDMARK DR STE E5 | | | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LEIBSKER AND MOORE LLC | | PO BOX 5463 | | | | CHICAGO | IL | 60680-5463 | |
| BLATT HASENMILLER LEIBSKER AND MOORE PLLC | | 30400 TELEGRAPH RD STE 151 | | | | BINGHAM FARMS | MI | 48025 | |
| BLATT HASENMILLER LEIBSKER ET AL | | 211 LANDMARK DR STE E5 | | | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LEIBSKER ET AL | | PO BOX 5463 | | | | CHICAGO | IL | 60680 | |
| BLATT HESENMILLER LEIBSKER & MOORE | | 30400 TELGRAPH RD STE 151 | | | | BINGHAM FRMS | MI | 48025 | |
| BLATZ JACQUELYN D | | 3126 TAGGART ST | | | | DAYTON | OH | 45420-1950 | |
| BLATZ KARL | | 1254 PHILLIPS AVE | | | | DAYTON | OH | 45342 | |
| BLATZ PAMELA | | 332 BENDING BRANCH LN | | | | MIAMISBURG | OH | 45342 | |
| BLATZ PAMELA | | 9708 FOXHOUND DR | APT 1D | | | MIAMISBURG | OH | 45342 | |
| BLAU KUNSTSTOFFTECHNIK GMBH | ACCOUNTS PAYABLE | INDUSTRIESTRASSE 23 | | | | GREVENBROICH | | 41516 | GERMANY |
| BLAU ROBERT | | 5315 GROSBEAK GLEN | | | | ORIENT | OH | 43146 | |
| BLAU SALLY | | 780 MANSELL DR | | | | YOUNGSTOWN | OH | 44505 | |
| BLAUMEISER TIMOTHY | | 1236 BELVOIR AVE | | | | DAYTON | OH | 45409 | |
| BLAUMEISER VALERIE | | 1236 BELVOIR AVE | | | | KETTERING | OH | 45409 | |
| BLAUROCK GERHARD | | 2830 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| BLAUSER ALEX | | 439 KENILWORTH SE | | | | WARREN | OH | 44483 | |
| BLAUVELT JAMES | | 1980 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| BLAUVELT, CYNTHIA R | | 1980 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| BLAWAS JEFFREY | | 629 W OHIO AVE | | | | MILWAUKEE | WI | 53215 | |
| BLAYCOCK TRUCKING COMPANY INC | C/O WASTE MANAGEMENT | 1001 FANNIN | STE 4000 | | | HOUSTON | TX | 77002 | |
| BLAYLOCK CONNIE S | | 2701 EXECUTIVE CT | | | | KOKOMO | IN | 46902-3014 | |
| BLAYLOCK D | | 7990 LITTLE TURTLE CT | | | | DAYTON | OH | 45414 | |
| BLAYLOCK JOSEPH | | 11067 S FORDNEY RD | | | | ST CHARLES | MI | 48655 | |
| BLAYLOCK MELVIN E | | 9238 HADWAY DR | | | | INDIANAPOLIS | IN | 46256-1023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAYLOCK, JOSEPH R | | 11067 S FORDNEY RD | | | | ST CHARLES | MI | 48655 | |
| BLAYLOCKS INC | | 5825 SUNSET DR | | | | FORESTHILL | CA | 95631-9227 | |
| BLAYLOCKS INC | ACCOUNTS PAYABLE | PO BOX 1480 | | | | FORESTHILL | CA | 95631 | |
| BLAYLOCKS INCORPORATED | | PO BOX 1480 | | | | FORESTHILL | CA | 95631 | |
| BLAZE DAVID A | | 4402 BAYBERRY | | | | WARREN | MI | 48092-2512 | |
| BLAZEJEWSKI ROBERT | | 318 GRACE CT | | | | HOPE | MI | 48628 | |
| BLAZEK JOSEPH | | 11410 W 7 1 8 MILE RD | | | | FRANKSVILLE | WI | 53126 | |
| BLAZEK KAREN | | 155 OAK KNOLL NE | | | | WARREN | OH | 44483 | |
| BLAZER FINANCE | | PO BOX 1259 | | | | DOVER | DE | 19903 | |
| BLAZER FINANCIAL SERVICES | | 1752 MERRITT BLVD | | | | BALTIMORE | MD | 21222 | |
| BLAZER FINANCIAL SERVICES | | 24 NORTH MARKET ST | | | | JACKSONVILLE | FL | 32202 | |
| BLAZER FINANCIAL SERVICES | | PO BOX 125 | | | | CAMDEN | DE | 19934 | |
| BLAZER FINANCIAL SERVICES | | STE 860 PEOPLES PLAZA | | | | NEWARK | DE | 19702 | |
| BLAZER FINANCIAL SVCS INC | | 135 W CAMERON ST | | | | CULPEPER | VA | 22701 | |
| BLAZER INTERNATIONAL | ACCOUNTS PAYABLE | 2960 HART RD | | | | FRANKLIN PK | IL | 60131 | |
| BLAZER INTERNATIONAL CORP | | 2960 HART DR | | | | FRANKLIN PK | IL | 60131 | |
| BLAZER INTERNATIONAL CORP | | PATHFINDER DIV | | | | FRANKLIN PK | IL | 60131 | |
| BLAZER TRUCK LINES INC | | ADDR CHG 9 3 99 | 3333 CHARLES ST | | | WAYNE | MI | 48184 | |
| BLAZER TRUCK LINES INC | | PO BOX 77112 | 38500 VAN BORN RD | | | DETROIT | MI | 48277 | |
| BLAZER WILLIAM | | 4240 E 50 N | | | | KOKOMO | IN | 46901-8325 | |
| BLAZIER MICHAEL | | 1317 ROBERTS | | | | KOKOMO | IN | 46902 | |
| BLAZIER, MICHAEL W | | 1317 ROBERTS | | | | KOKOMO | IN | 46902 | |
| BLAZINA DAVID E | | 1561 CALGARY DR | | | | COLUMBUS | OH | 43229-2009 | |
| BLAZINA STEVEN | | 1019 WESTPORT CIRCLE | | | | YOUNGSTOWN | OH | 44511 | |
| BLAZINA, STEVEN | | 1019 WESTPORT CIR | | | | YOUNGSTOWN | OH | 44511 | |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | | HOLLAND | MI | 49423 | |
| BLD PRODUCTS LTD | | 534 E 48TH ST | CHG RMT 06 07 05 AM | | | HOLLAND | MI | 49423 | |
| BLD PRODUCTS LTD | | PO BOX 2014 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| BLD PRODUCTS LTD | | SLOAN TRANSPORTATION PRODUCT | 534 E 48TH ST | | | HOLLAND | MI | 49423 | |
| BLDG AUTOMATED SYSTEMS & SERVICES | | 6260 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3111 | |
| BLEAKLEY CYPHER PARENT WARREN | | & QUINN PC | 50 MONROE PL STE 700 E | | | GRAND RAPIDS | MI | 49503 | |
| BLEAKLEY CYPHER PARENT WARREN AND QUINN PC | | 50 MONROE PL STE 700 E | | | | GRAND RAPIDS | MI | 49503 | |
| BLEAKLEY PLATT & SCHMIDT | | 1 N LEXINGTON AVE | | | | WHITE PLAINS | NY | 10602-5056 | |
| BLEAKLEY PLATT AND SCHMIDT | | PO BOX 5056 | | | | WHITE PLAINS | NY | 10602-5056 | |
| BLEASDALE WG | | 33 WEST DR | CHERDEN PK WIGAN RD | | | LEYLAND | | PR5 2PE | UNITED KINGDOM |
| BLECHER & COLLINS PC | | 611 W 6TH ST STE 2000 | | | | LOS ANGELES | CA | 90017 | |
| BLECHER & COLLINS PC | MAXWELL M BLECHER & DONALD R PEPPERMAN | 611 W SIXTH ST 20TH FL | | | | LOS ANGELES | CA | 90017-3120 | |
| BLECHER AND COLLINS PC | | 611 W 6TH ST STE 2000 | | | | LOS ANGELES | CA | 90017 | |
| BLECK JOANN T | | 11034 RED BIRD DR | | | | DADE | FL | 33525 | |
| BLEDSOE DARRYL | | 810 E 7TH ST | | | | CENTRALIA | IL | 62801 | |
| BLEDSOE DAVID J | | 7908 GRACELAND ST | | | | DAYTON | OH | 45459-3835 | |
| BLEDSOE ELLIS | | 620 BENTMOOR DR | | | | HELENA | AL | 35080-8103 | |
| BLEDSOE JAMES | | 26342 BRANCH RD | | | | ATHENS | AL | 35613-7732 | |
| BLEDSOE JIM | | RR 2 BOX 91 | | | | SHARPSVILLE | IN | 46068 | |
| BLEDSOE JR JAMES | | 375 N 5513 W | | | | SHARPSVILLE | IN | 46068 | |
| BLEDSOE MICHAEL | | 427 N SEVENTH ST | | | | HAMILTON | OH | 45011 | |
| BLEDSOE, JAMES | | 26342 BRANCH RD | | | | ATHENS | AL | 35613 | |
| BLEDSOE, JR, JAMES | | 7339 W 00 NS | | | | KOKOMO | IN | 46901 | |
| BLEECKER BRODEY & ANDREWS | | 9247 N MERIDIAN ST STE 200 | | | | INDIANAPOLIS | IN | 46260 | |
| BLEGEN BRYCE | | 240 STRATFORD LN | | | | LAKE ORION | MI | 48360 | |
| BLEHM AARON | | 1935 S BEYER | | | | SAGINAW | MI | 48601 | |
| BLEHM MARK A | | 7646 GARFIELD RD | | | | BENTLEY | MI | 48613-0000 | |
| BLEHM RANDY | | 1050 CRANBROOK DR | | | | SAGINAW | MI | 48603-5437 | |
| BLEHM WILLIAM D | | 12701 BURT RD | | | | CHESANING | MI | 48616-9424 | |
| BLEICHERT INC | | 6620 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2111 | |
| BLEILE ENTERPRISES INC | | 961 FAIR RD | | | | NORWALK | OH | 44857 | |
| BLEILE ENTERPRISES INC | | PO BOX 143 | | | | NORWALK | OH | 44857 | |
| BLEIMEYER JOSEPH | | 2062 CORBIN COVE | | | | GERMANTOWN | TN | 38138 | |
| BLENK CLARENCE J | | 48 STONY BROOK DR | | | | LANCASTER | NY | 14086-1418 | |
| BLENMAN RONALD | | 6855 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-9046 | |
| BLESHENSKI BRADLEY | | 3483 SAGATOO | | | | STANDISH | MI | 48658 | |
| BLESSING ANTHONY | | 1070 SODOM HUTCHINGS RD | | | | VIENNA | OH | 44473 | |
| BLESSING BRIAN | | 218 S MAIN ST | | | | LEWISBURG | OH | 45338 | |
| BLESSING, KELLY | | 224 LAKE BREEZE RD | | | | ROCHESTER | NY | 14616 | |
| BLESSINGER FRED | | 105 LAKE COURT | | | | KOKOMO | IN | 46901 | |
| BLESSINGER, FRED | | 105 LAKE CT | | | | KOKOMO | IN | 46901 | |
| BLETHEN GAGE & KRAUSE | | PO BOX 3049 | | | | MANKATO | MN | 56002 | |
| BLETHEN GAGE AND KRAUSE | | PO BOX 3049 | | | | MANKATO | MN | 56002 | |
| BLETSIS EVANGELINE | | 2122 CAMERON DRVE | | | | KOKOMO | IN | 46902 | |
| BLETSIS RICHARD | | 2122 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| BLETSIS, EVANGELINE | | 2122 CAMERON DRIVEVE | | | | KOKOMO | IN | 46902 | |
| BLETTNER ENGINEERING CO INC | | 5754 W 600 NORTH | | | | FAIRLAND | IN | 46126 | |
| BLETTNER ENGINEERING CO INC | | 5754 WEST 600 NORTH | | | | FAIRLAND | IN | 46126 | |
| BLEVENS DUSTIN | | 3160 BALL RD 104 | | | | ANAHEIM | CA | 92804 | |
| BLEVINS ANGELA | | 213 ESTONIA DR | | | | NEW LEBANON | OH | 45345 | |
| BLEVINS BENNY | | 5111 PICEA BLVD | | | | ANDERSON | IN | 46011 | |
| BLEVINS BRIAN | | 6517 B SR 132 | | | | GOSHEN | OH | 45122 | |
| BLEVINS CHRISTOPHER | | 1309 ARNICA RD | | | | BEAVERCREEK | OH | 45432 | |
| BLEVINS JACKIE | | 19 RIVERVIEW DR | | | | DECATUR | AL | 35603-7000 | |
| BLEVINS JASON | | 2631 JENNY MARIE DR | | | | XENIA | OH | 45385 | |
| BLEVINS JASON | | 7650 HINKLE RD | | | | MIDDLETOWN | OH | 45042 | |
| BLEVINS JR RAYMOND | | 713 FRANKLIN | | | | WAYNESVILLE | OH | 45068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLEVINS LISA | | 88 WOODHILL DR | | | | SPRINGBORO | OH | 45066 | |
| BLEVINS SHIRLEY | | 460 E CTR ST | | | | GERMANTOWN | OH | 45327 | |
| BLEVINS SUSAN | | 127 CONCORD FARM RD | | | | UNION | OH | 45322 | |
| BLEVINS TECHNICAL SERVICES INC | | 1780 SOUTH METRO PKWY | | | | DAYTON | OH | 45459 | |
| BLEVINS THOMAS | | 6376 LOGAN RD | | | | POWELL | OH | 43065 | |
| BLIBAUM GARFINKEL & SIMONS | | 1414 REISTERSTOWN RD | | | | BALTIMORE | MD | 21208 | |
| BLICK DICK CO | | BLICK DICK ART MATERIALS STOR | 1849 GREEN BAY RD STE 310 | | | GALESBURG | IL | 60035 | |
| BLICK DICK CO | | BLICK BLICK ART SUPPLIES STORE | 2615 GEORGE BUSBEE PKY N | | | KENNESAW | GA | 30144 | |
| BLIESE TIMOTHY O | | 9220 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-8343 | |
| BLIGHT DAVID | | 5151 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439 | |
| BLIGHT KEVIN | | 3842 DELAWARE AVE | | | | FLINT | MI | 48506-3173 | |
| BLIGHT MICHELLE | | 4206 PHEASANT DR | | | | FLINT | MI | 48506 | |
| BLINCOW ROGER | | 3280 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| BLINKHORN W F | | 443 SOUTHPORT RD | SCARISBRICK | | | ORMSKIRK | | L40 9RE | UNITED KINGDOM |
| BLINN COLLEGE | | 301 POST OFFICE ST | | | | BRYAN | TX | 77801 | |
| BLINN COLLEGE | | 902 COLLEGE AVE | | | | BRENHAM | TX | 77833 | |
| BLISS ANDY V | | 273 DORWIN RD | | | | WEST MILTON | OH | 45383-1602 | |
| BLISS ANDY VERNON | | 273 DORWIN RD | | | | WEST MILTON | OH | 45383 | |
| BLISS CLEARING NIAGARA INC | | 1004 E STATE ST | | | | HASTINGS | MI | 49058 | |
| BLISS CLEARING NIAGARA INC | | DEPT 233401 | 1004 E STATE ST | | | HASTINGS | MI | 49058-9176 | |
| BLISS CLEARING NIAGARA INC DEPT 233401 | | PO BOX 67000 | | | | DETROIT | MI | 48267-2334 | |
| BLISS E W CO HASTINGS | | CNB INTERNATIONAL INC | 1004 E STATE ST | RMT CHG 11 02 MH | | HASTINGS | MI | 49058-9176 | |
| BLISS E W CO INC | | 1004 E STATE ST | | | | HASTINGS | MI | 49058 | |
| BLISS E W COMPANY INC | | BLISS E W DIV HASTINGS | PO BOX 360162M | | | PITTSBURGH | PA | 15251 | |
| BLISS INDUSTRIES | | 386 RAILROAD COURT | | | | MILPITAS | CA | 95035 | |
| BLISS INDUSTRIES INC | | 386 RAILROAD COURT | AD CHG PER LTR 11 3 04 AM | | | MILPITAS | CA | 95035 | |
| BLISS INDUSTRIES INC | | 386 RAILROAD CT | | | | MILPITAS | CA | 95035 | |
| BLISS INDUSTRIES INC | | 386 RAILROAD CT | | | | MILPITAS | CA | 95035 | |
| BLISS INDUSTRIES INC | | 45961 4 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539 | |
| BLISS INDUSTRIES INC | RANSEY TARAZI | 386 RAILROAD CT | | | | MILPITAS | CA | 95035-43 | |
| BLISS KEITH | | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410 | |
| BLISS MCGLYNN PC | | 2075 W BIG BEAVER RD STE 600 | | | | TROY | MI | 48084-3443 | |
| BLISS MICHELLE | | 541 WALKER RD | | | | HILTON | NY | 14468 | |
| BLISS PEGGY B | | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 | |
| BLISS RAYMOND L | | 7702 W DECKERVILLE | | | | FAIRGROVE | MI | 48733-9714 | |
| BLISSETT ROSEMARY | | 4280 HINDSBURG RD | | | | HOLLEY | NY | 14470 | |
| BLISSFIELD MANUFACTURING CO | | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228-1358 | |
| BLISSFIELD MFG CO | PATRICK FARVER | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228 | |
| BLISSFIELD MFG CO EFT | | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228-1358 | |
| BLISSFIELD MFG COEFT | | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228 | |
| BLITT AND GAINES | | 150 N WACKER 2660 | | | | CHICAGO | IL | 60606 | |
| BLITZ AND BLITZ | | 9605 REISTERTOWN RD | | | | OWINGS MILLS | MD | 21117 | |
| BLIX ARLENE | | 690 TEMESCAL ST | | | | CORONA | CA | 92879 | |
| BLIX ARLENE | | EXP ONLY | 690 TEMESCAL ST | | | CORONA | CA | 92879 | |
| BLIZNAWICZUS LENA | | PO BOX 4065 | | | | TRENTON | NJ | 08610 | |
| BLIZNIAK SYLVESTER | | 521 LAURITA ST | | | | LINDEN | NJ | 07036 | |
| BLOCK BRIAN | | 2242 SO 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| BLOCK DAVID | | 1001 GLENDALE CIRCLE | | | | DACONO | CO | 80514 | |
| BLOCK DICKSON INC | | 22 COMMERCE CT | | | | NEW ORLEANS | LA | 70123 | |
| BLOCK DICKSON INC | | 22 COMMERCE CT | | | | NEW ORLEANS | LA | 70123-3225 | |
| BLOCK DONALD | | 10495 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 | |
| BLOCK INDUSTRIAL SERVICE | CUSTOMER SVC | 6800 WALES RD | | | | NORTHWOOD | OH | 43619 | |
| BLOCK INDUSTRIAL SERVICE | SALES | 6800 WALES RD | | | | ROSSFORD | OH | 43460-0437 | |
| BLOCK INDUSTRIAL SERVICE | TIM CHRIS GREG | 6800 WALES RD | PO BOX 60437 | | | ROSSFORD | OH | 43460-0437 | |
| BLOCK INDUSTRIAL SERVICE EFT | | INC | 6800 WALES RD | | | NORTHWOOD | OH | 43619 | |
| BLOCK INDUSTRIAL SERVICE EFT INC | | PO BOX 60437 | | | | ROSSFORD | OH | 43460-0437 | |
| BLOCK INDUSTRIAL SERVICE INC | | 6800 WALES RD | | | | NORTHWOOD | OH | 43619-1014 | |
| BLOCK LARRY A | | 6135 SCOTT RD | | | | MT MORRIS | MI | 48458-8725 | |
| BLOCK MONICA | | 23925 BURMEISTER RD | | | | UNION GROVE | WI | 53182 | |
| BLOCK RAYMOND | | 1627 MILWAUKEE AVE | | | | SO MILWAUKEE | WI | 53172-1801 | |
| BLOCK RAYMOND | | 1627 MILWAUKEE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| BLOCK RONALD | | 456 HARVEST LN | | | | FRANKENMUTH | MI | 48734 | |
| BLOCK RONALD F | | 456 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1218 | |
| BLOCK THOMAS | | 14712 KELLER TERRACE | | | | CARMEL | IN | 46033 | |
| BLOCK VICKIE | | 1229 OAKDALE CIRCLE | | | | FREELAND | MI | 48623 | |
| BLOCK, THOMAS G | | 14712 KELLER TERRACE | | | | CARMEL | IN | 46033 | |
| BLOCKER & WALLACE SERVICE INC | | 1472 ROGERS AVE | | | | MEMPHIS | TN | 38114 | |
| BLOCKER AND WALLACE SERVICE INC | | 1472 ROGERS AVE | | | | MEMPHIS | TN | 38114 | |
| BLOCKMAN CHRISTINE | | 3080 LNWOOD RD | | | | JACKSON | MS | 39213-9707 | |
| BLOCKSON GREGORY | | 2345 E 100 N | | | | ANDERSON | IN | 46012 | |
| BLOCKSON TIMOTHY L | | 2207 E 100 N | | | | ANDERSON | IN | 46012 | |
| BLODGETT BOBBY O | | 309 MCDONALD ST | | | | BAY CITY | MI | 48706-4126 | |
| BLODGETT BRIAEL | | 3561 HICKORY LN | | | | SAGINAW | MI | 48603 | |
| BLODGETT MICHAEL | | 3561 HICKORY LN | | | | SAGINAW | MI | 48603-1742 | |
| BLOHM COURTNEY | | 8795 SPINNAKER WAY APTC3 | | | | YPSILANTI | MI | 48197 | |
| BLOHM KEVIN | | 960 E SIEDLERS | | | | KAWKAWLIN | MI | 48631 | |
| BLOHM, JAMES | | 405 BUSH | | | | SAGINAW | MI | 48604 | |
| BLOINK RAYMOND | | 5094 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473 | |
| BLOINK, RAYMOND L | | 5094 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473 | |
| BLOK GILBERT | | 7023 WHITNEY WOODS | | | | FENTON | MI | 48430 | |
| BLOMELING JOHN | | 3134 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-1269 | |
| BLOMMEL SCOT | | 4087 SHADOWLEAF RD | | | | BELLBROOK | OH | 45305 | |
| BLOMMER LAW OFFICE | | 735 WYENEL DR | | | | ELM GROVE | WI | 53122 | |
| BLONDIN JORDANA | | 6267 E MAPLE RD | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLONDIN MARY | | 5204 BLACKBERRY CRK | | | | BURTON | MI | 48519-1941 | |
| BLONDIN MARY RITA | | 5204 BLACKBERRY CRK | | | | BURTON | MI | 48519-1941 | |
| BLONDIN, MARY | | 5204 BLACKBERRY CK | | | | BURTON | MI | 48519 | |
| BLONIARCZYK JASON | | 4550 COUNTRY WAY W | PO BOX 6023 | | | SAGINAW | MI | 48603 | |
| BLONSKY GARY | | 7267 SELDEN RD | | | | LEROY | NY | 14482 | |
| BLOOSOE LESLIE | | 2321 EMERSON AVE | | | | DAYTON | OH | 45406 | |
| BLOODWORTH, LORA | | 3168 WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| BLOODY MARYS RESTAURANT | | BP 38 | PAHONU BORA BORA | | | | | | FRENCH POLYNESIA |
| BLOODY MARYS RESTAURANT | | BP 38 | PAHONU BORA BORA | | | FRENCH POLYNESIA | | | FRENCH POLYNESIA |
| BLOOM ASHLEY | | 322 ABERDEEN AVE | | | | DAYTON | OH | 45419 | |
| BLOOM DEAN | | 726 BAKER ST | | | | ROCHESTER HILLS | MI | 48307 | |
| BLOOM LINDA | | 2580 LINDA ST | | | | SAGINAW | MI | 48603-3034 | |
| BLOOM MELINDA | | 277 CHESTERFIELD DR | | | | ROCHESTER | NY | 14612 | |
| BLOOM VANCE | | 6285 LOS BANCOS | | | | EL PASO | TX | 79912 | |
| BLOOMBERG INC | JASON HAHN | 499 PK AVE | | | | NEW YORK | NY | 10022 | |
| BLOOMBERG LP | | 499 PK AVE 10TH FL | | | | NEW YORK | NY | 10022-124 | |
| BLOOMBERG LP | | 499 PK AVE | | | | NEW YORK | NY | 10022-1240 | |
| BLOOMBERG LP | | PO BOX 30244 | | | | HARTFORD | CT | 06150 | |
| BLOOME WILLIAM | | 7401 S RIVER RD | | | | DALEVILLE | IN | 47334 | |
| BLOOMFIELD ACRES ACQUISITION CO | | 1900 S TELEGRAPH STE 200 | | | | BLMFIELD HLS | MI | 48302 | |
| BLOOMFIELD ANDREA | | 718 LOCUST | | | | DAVISON | MI | 48423 | |
| BLOOMFIELD COLLEGE | | BUSINESS OFFICE | 467 FRANKLIN ST | | | BLOOMFIELD | NJ | 07003 | |
| BLOOMFIELD CYNTHIA | | 1145 JENNA DR | | | | DAVISON | MI | 48423 | |
| BLOOMFIELD DAVID | | 705 N LAPEER ST | | | | DAVISON | MI | 48423 | |
| BLOOMFIELD DONALD | | 4795 ST RT 571 WEST | | | | WEST MILTON | OH | 45383 | |
| BLOOMFIELD GERALD A | | 28604 NEWPORT | | | | WARREN | MI | 48088-7813 | |
| BLOOMFIELD HILLS COUNTRY CLUB | | 350 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BLOOMFIELD HILLS SCHOOLS | | RECREATION DIVISION | 4174 DUBLIN DR | ATTN LINDA DUBLIN | | BLOOMFIELD HILLS | MI | 48302 | |
| BLOOMFIELD MARY | | 28604 NEWPORT | | | | WARREN | MI | 48088 | |
| BLOOMFIELD MICHELLE | | 41111 SCARBOROUGH LN | | | | NOVI | MI | 48375 | |
| BLOOMINGDALE JACK D | | 7876 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 | |
| BLOOMINGTON SYNDICATE | | C/O MARX REALTY & IMP CC | 708 3RD AVE | | | NEW YORK | NY | 10017 | |
| BLOOMINGTON SYNDICATE C O MARX REALTY AND IMP CO | | 708 3RD AVE | | | | NEW YORK | NY | 10017 | |
| BLOOMSBURG UNIVERSITY | | BUSINESS OFFICE | 400 EAST 2ND ST | | | BLOOMSBURG | PA | 17815 | |
| BLOSS SALES & RENTAL | | 5883 S MINGO | | | | TULSA | OK | 74146-6426 | |
| BLOSS, KAREN | | 4352 W ROUNDHOUSE NO 9 | | | | SWARTZ CREEK | MI | 48473 | |
| BLOSSER CATHERINE | | 9113 N 137TH E AVE | | | | OWASSO | OK | 74055 | |
| BLOSSER LILLIE | | 495 SLEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | |
| BLOSSER PATRICK W | | 9113 N 137TH E AVE | | | | OWASSO | OK | 74055 | |
| BLOSSER TERRANCE | | 3620 BETHANY CT | | | | DAYTON | OH | 45415 | |
| BLOSSMAN GAS INC | | 7434 HWY 431 N | | | | ALEXANDRIA | AL | 36250 | |
| BLOSSMAN GAS INC | | BLOSSMAN GAS INC 301 | 7434 HWY 431 N | | | ALEXANDRIA | AL | 36250 | |
| BLOSSMAN GAS INC | | PO BOX 1110 | | | | OCEAN SPRINGS | MS | 39564 | |
| BLOSSMAN GAS INC | | PO BOX 399 | | | | ALEXANDRIA | AL | 36250-0399 | |
| BLOUGH THOMAS | | 550 SEXTON ST | | | | STRUTHERS | OH | 44471 | |
| BLOUNT ANITA | | 211 A N 22ND ST | | | | GADSDEN | AL | 35904 | |
| BLOUNT BRADLEY | | 3003 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| BLOUNT REGINALD | | 315 WELCOME CIRCLE | | | | CANTONMENT | FL | 32533-8050 | |
| BLOUNT ROBERT | | 3502 FRUIT AVE | | | | MEDINA | NY | 14103-9566 | |
| BLOUNT SHIRLEY | | 1044 PKVIEW BLVD | | | | COLUMBUS | OH | 43219-2244 | |
| BLOUNT SHONDA | | 3003 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| BLOUNT WENDY | | 1308 DAN AVE | | | | ALBERTVILLE | AL | 35950-5920 | |
| BLOUW, MICHELLE | | 1259 N MARYMARK DR | | | | JENISON | MI | 49428 | |
| BLOUW, RANDALL | | 4665 STONEWOOD CT | | | | HUDSONVILLE | MI | 49426 | |
| BLOWER GARY | | 1383 GLENBROOK DR | | | | HAMILTON | OH | 45013 | |
| BLOXSOME J R | | 28 WALNEY RD | | | | LIVERPOOL | | L12 5EW | UNITED KINGDOM |
| BLS ENTERPRISES | | 35366 LANCASHIRE | | | | LIVONIA | MI | 48152 | |
| BLU SURF INC | | 8550 E MICHIGAN AVE | RMT CHNG 12 01 LETTER | | | PARMA | MI | 49269 | |
| BLU SURF INC | | 8550 E MICHIGAN | | | | PARMA | MI | 49269-9709 | |
| BLU SURF INC | | PO BOX 718 | | | | OSSEO | MI | 49266-0718 | |
| BLUBAUGH CONNIE K | | 2033 SOUTHRIDGE DR | | | | FRANKFORT | IN | 46041-4214 | |
| BLUE ANGEL CLAIMS LLC | ATTN JENNIFER DONOVAN | C/O DAVIDSON KEMPER CAPITAL MANAGEMENT LLC | 65 E 55TH ST 19TH FL | | | NEW YORK | NY | 10022 | |
| BLUE ASH IND SUPPLY INC | | 6909 CORNELL RD | | | | CINCINNATI | OH | 45242 | |
| BLUE ASH IND SUPPLY INC | DAVE | 6909 CORNELL RD | | | | CINCINATTI | OH | 45242 | |
| BLUE BIRD BODY | | 315 NORTH CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030 | |
| BLUE BIRD BODY COMPANY | ACCOUNTS PAYABLE | 402 BLUE BIRD BLVD | PO BOX 937 | | | FORT VALLEY | GA | 31030 | |
| BLUE CARE INC | ACCOUNTS PAYABLE | DENTAL CARE NETWORK | 27000 W 11 MILE RD B710 | PO BOX 2225 | | SOUTHFIELD | MI | 48037 | |
| BLUE CARE INC  EFT DENTAL CARE NETWORK | | PO BOX 2225 | | | | SOUTHFIELD | MI | 48037 | |
| BLUE CARE NETWORK | | 20500 CIVIC CTR DR | | | | SOUTHFIELD | MI | 48076 | |
| BLUE CARE NETWORK | | OF MID MICHIGAN 210P | 1403 S CREYTS RD | | | LANSING | MI | 48917 | |
| BLUE CARE NETWORK | LAURA DANCSOK | 20500 CIVIC CTR DR | MAIL CODE C440 | | | SOUTHFIELD | MI | 48076 | |
| BLUE CARE NETWORK EFT OF EAST MICHIGAN | | 4300 FASHION SQUARE BLVD | ATTN ACCTS PAYABLE DEPT | | | SAGINAW | MI | 48603-1291 | |
| BLUE CARE NETWORK EFT EAST SAGINAW | | 25925 TELEGRAPH RD | PO BOX 5043 | | | SOUTHFIELD | MI | 48086-5043 | |
| BLUE CARE NETWORK OF EAST | | MICHIGAN 210N | 4300 FASHION SQUARE BLVD | | | SAGINAW | MI | 48603-1291 | |
| BLUE CARE NETWORK OF EAST | | MICHIGAN 210Q | 20500 CIVIC CENTER DR | | | SOUTHFIELD | MI | 48076-4115 | |
| BLUE CARE NETWORK OF MICHIGAN | | PO BOX 33608 | | | | DETROIT | MI | 48232-5608 | |
| BLUE CARE NETWORK OF MICHIGAN | K COSGRO | 25925 TELEGRAPH RD | PO BOX 5043 | | | SOUTHFIELD | MI | 48086-5043 | |
| BLUE CARE NETWORK OF SOUTHEAST | | MICHIGAN 210E | 20500 CIVIC CENTER DR | | | SOUTHFIELD | MI | 48076-4115 | |
| BLUE CHIP EXPO | | GAILLARD MUNICIPAL AUDIT | 118 B MATTHEWS DR | | | HILTON HEAD ISLAND | SC | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CHIP MOLD INC | | 161 VILLA ST | | | | ROCHESTER | NY | 14606 | |
| BLUE CROSS & BLUE SHIELD OF AL | | 450 RIVERCHASE PKY E | | | | BIRMINGHAM | AL | 35244 | |
| BLUE CROSS & BLUE SHIELD EFT | | OF ALABAMA | PO BOX 360037 | | | BIRMINGHAM | AL | 35236 | |
| BLUE CROSS & BLUE SHIELD OF | | GEORGIA INC | 3350 PEACHTREE RD NE | CCP 11 03 | | ATLANTA | GA | 30326 | |
| BLUE CROSS & BLUE SHIELD OF | | THE ROCHESTER AREA | 304GH 504GHL 6650 | 150 E MAIN ST | | ROCHESTER | NY | 14647 | |
| BLUE CROSS & BLUE SHIELD OF MI | | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226-2927 | |
| BLUE CROSS & BLUE SHIELD OF MICH | | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226-2927 | |
| BLUE CROSS & BLUE SHIELDS | | OF MASSACHUSETTS 200D | LANDMARK CTR MS 01 07 | 401 PK DR ADD CHG 3 26 02 CP | | BOSTON | MA | 022153326 | |
| BLUE CROSS AND BLUE SHIELD EFT OF ALABAMA | | PO BOX 360037 | | | | BIRMINGHAM | AL | 35236 | |
| BLUE CROSS AND BLUE SHIELD EFT OF MASSACHUSETTS | | LANDMARK CTR MS 01 07 | 401 PK DR | | | BOSTON | MA | 02215-3326 | |
| BLUE CROSS BLUE SHIELD | ROSALYNN R HESTER | 120 E ALPINE RD | | | | COLUMBIA | SC | 29219 | |
| BLUE CROSS BLUE SHIELD ALA | LANE HESTER | 1117 A NORTH MCKENZIE | | | | FOLEY | AL | 36535 | |
| BLUE CROSS BLUE SHIELD HEALTHCARE PLAN OF GA INC | | DBA BLUE CHOICE HEALTHCARE PLN | 98 ANNEX PO BOX 750 | | | ATLANTA | GA | 30398-0750 | |
| BLUE CROSS BLUE SHIELD MICHIGAN | | ATTN MEMBERSHIP AND BILLING | 20500 CIVIC CENTER DR | | | SOUTHFIELD | MI | 48076-4115 | |
| BLUE CROSS BLUE SHIELD OF | | TEXAS 400A CHG 8 00 | FMLY HMO BLUE EL PASO | 901 S CENTRAL EXPRESSWAY | | RICHARDSON | TX | 75080 | |
| BLUE CROSS BLUE SHIELD OF EFT | | MICHIGAN | DEPT 77027 | | | DETROIT | MI | 48227-7027 | |
| BLUE CROSS BLUE SHIELD OF EFT MICHIGAN | | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226 | |
| BLUE CROSS BLUE SHIELD OF KC | | DBA TOTAL HEALTH CARE240F | 2301 MAIN | RM CHG 8 05 04 AM | | KANSAS CITY | MO | 64108 | |
| BLUE CROSS BLUE SHIELD OF KC DBA TOTAL HEALTH CARE | | PO BOX 419169 | | | | KANSAS CITY | MO | 64141-6169 | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | ATTN ROBERT A PHILLIPS ESQ | 600 LAFAYETTE EAST NO 1925 | | | | DETROIT | MI | 48226-2998 | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | JEFFREY RUMLEY | 600 LAFAYETTE EAST STE 1925 | | | | DETROIT | MI | 48226 | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | JEFFREY RUMLEY ESQ | ASSITANT GENERAL COUNSEL | BLUE CROSS AND BLUE SHIELD OF MICHIGAN | 600 LAFAYETTE EAST NO 1925 | | DETROIT | MI | 48226-2998 | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | JOHN FITZPATRICK | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226-2998 | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | JOSEPH T MOLDOVAN ESQ | JOSEPH T MOLDOVA ESQ | MORRISON COHEN LLP | 909 THIRD AVE | | NEW YORK | NY | 10022 | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | MICHAEL R DAL LAGO | MORRISION COHEN LLP | 909 THIRD AVE | | | NEW YORK | NY | 10022 | |
| BLUE CROSS BLUE SHIELD OF OHO | | MEDICAL MUTUAL OF OHIO 333E | DBA HMO HEALTH OF OHIO | 2060 E 9TH ST | | CLEVELAND | OH | 44115 | |
| BLUE CROSS BLUE SHIELD OF OHO | | MEDICAL MUTUAL OF OHIO | DBA HMO HLTH OH TOLEDO 337G | 3737 SYLVANIA AVE | | TOLEDO | OH | 43656 | |
| BLUE CROSS BLUE SHIELD OF TEXAS | BARBARA LUGO | HMO BLUE | 118 MESA PK DR | | | EL PASO | TX | 79912 | |
| BLUE CROSS BLUE SHIELD OF WISCONSIN | ANDY DOLE | COMPCARE BLUE | 20855 WATERTOWN RD STE 140 | | | WAUKESHA | WI | 53186 | |
| BLUE CROSS BLUE SHIELD OF WISCONSIN | ANDY DOLE | DENTACARE | 20855 WATERTOWN RD STE 140 | | | WAUKESHA | WI | 53186 | |
| BLUE DIAMOND TRUCK S DE RL DE CV | | BDT 010928 C38 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | |
| BLUE DIAMOND TRUCK S DE RL DE CV | | C/O GONZALEZ DE CASTILLA | 11929 SARA DR | | | LAREDO | TX | 78045 | |
| BLUE GRASS PLATING CO INC | | 451 N ESTILL AVE | | | | RICHMOND | KY | 40475 | |
| BLUE GRASS PLATING CO LLC | | PO BOX 687 | | | | RICHMOND | KY | 40476-0687 | |
| BLUE HENRY L | | 16 DUNBAR ST | | | | ROCHESTER | NY | 14619-2103 | |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | CLAIMS PROCESSING | 5315 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577 | |
| BLUE JOSIE M | | 9580 REESE RD | | | | BIRCH RUN | MI | 48415-9423 | |
| BLUE KATHLEEN | | 2436 COVERT RD | | | | BURTON | MI | 48509 | |
| BLUE LAKES CHARTERS & TOURS | | 12154 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| BLUE LAKES CHARTERS AND TOURS | | 12154 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| BLUE LINE TRUCKING | | 1640 S REESE RD | | | | REESE | MI | 48757 | |
| BLUE LINE TRUCKING | | PO BOX 424 | | | | REESE | MI | 48757 | |
| BLUE M ELEC CO LINDBERG CORP | | PO BOX 131 | | | | RIVERSIDE | MI | 49084-0131 | |
| BLUE M ELECTRIC | | PO BOX 131 | | | | RIVERSIDE | MI | 49084-0131 | |
| BLUE M ELECTRIC CO | | 304 HEART ST | | | | WATERTOWN | WI | 53094 | |
| BLUE MOUNTAIN PRODUCTIONS LLC | | 1130 NW 63 ST | | | | KANSAS CITY | MO | 64118 | |
| BLUE MOUNTAIN QUALITY | | RESOURCES INC | PO BOX 830 | | | STATE COLLEGE | PA | 16804-0830 | |
| BLUE MOUNTAIN SOFTWARE INC | | 208 W HAMILTON AVE | | | | STATE COLLEGE | PA | 16801 | |
| BLUE OCEAN SOFTWARE INC | | 15310 AMBERLY DR STE 370 | | | | TAMPA | FL | 33647 | |
| BLUE OVAL SERVICE INC | | W148 N 8193 UNIVERSITY DR | | | | MENOMONEE FALLS | WI | 53051-3825 | |
| BLUE PREFERRED PRIMARY EFT DAYTON | | 1351 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | 45206 | |
| BLUE PREFERRED PRIMARY EFT WARREN | | 1351 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | 45206 | |
| BLUE PREFERRED PRIMARY ANTHEM | | INDIANA EFT | 700 BROADWAY | | | DENVER | OH | 80273 | |
| BLUE PREFERRED PRIMARY ANTHEM INDIANA | | 700 BROADWAY | | | | DENVER | CO | 80273 | |
| BLUE PREFERRED PRIMARY BUY EFT | | UP TO OPTION | 1351 WILLIAM HOWARD TAFT RD | | | CINCINNATI | OH | 45206 | |
| BLUE PREFERRED PRIMARY EFT | | DAYTON PLAN CODE 5525 | 1351 WILLIAM HOWARD TAFT RD | | | CINCINNATI | OH | 45206 | |
| BLUE RADIOS INC | SALES | 7173 SO HAVANA ST STE 600 | | | | DENVER | CO | 80112 | |
| BLUE RIBBON COURIER INC | | PO BOX 4128 | | | | EVANSVILLE | IN | 47724 | |
| BLUE RIDGE DIESEL | MS WILLIAM B NUNNALLY | 1016 DELAWARE ST | PO BOX 867 | | | SALEM | VA | 24153-0867 | |
| BLUE RIDGE DIESEL G | | 1016 DELAWARE ST | | | | SALEM | VA | 24153 | |
| BLUE RIDGE EXPRESS TRUCKING | | C/O COMDATA NETWORK INC | PO BOX 415000 MSC 410115 | | | NASHVILLE | TN | 37241-5000 | |
| BLUE RIDGE INDUSTRIAL SALES | | INC | 3104 MERCER UNIVERSITY DR | STE 200 | | ATLANTA | GA | 30341 | |
| BLUE RIDGE INDUSTRIAL SALES IN | | 3104 MERCER UNIVERSITY DR STE | | | | ATLANTA | GA | 30341 | |
| BLUE RIDGE NUMERICS INC | | 3315 BERKMAR DR STE 2B | | | | CHARLOTTESVILLE | VA | 22901 | |
| BLUE RIDGE NUMERICS INC | | 3315 BERKMAR DR STE 2B | | | | CHARLOTTESVILLE | VA | 22902 | |
| BLUE RIDGE WACHOVIA SECURITIES | SHERRY MCINTURF | 201 S COLLEGE | | | | CHARLOTTE | NC | 28288 | |
| BLUE RIVER PRODUCTS | ACCOUNTS PAYABLE | 5100 MARTHA TRUMAN RD | | | | GRANDVIEW | MO | 64030 | |
| BLUE SEA SYSTEMS INC | | 425 SEQUOIA DR | | | | BELLINGHAM | WA | 98226 | |
| BLUE SEA SYSTEMS INC | | 425 SEQUOIA DR STE 101 | | | | BELLINGHAM | WA | 98226-7155 | |
| BLUE SHIELD OF CA | | CASH RECEIVING FILE 55331 | | | | LOS ANGELES | CA | 90074-5331 | |
| BLUE SHIELD OF CA U00831 | IRYNA DYEULINA | NATIONAL ACCOUNTS I&M | 4203 TOWN CTR BLVD | | | EL DORADO HILLS | CA | 95762 | |
| BLUE SHIELD OF CALIFORNIA | | 625 THE CITY DR SOUTH | STE 400 | | | ORANGE | CA | 92868 | |
| BLUE SHIELD OF CALIFORNIA | IRYNA DYEULINA | PO BOX 629018 | | | | EL DORADO HILLS | CA | 95762-9018 | |
| BLUE SHIELD OF CALIFORNIA | PAUL HADERLEIN | 625 THE CITY DR SOUTH STE400 | | | | ORANGE | CA | 92868-4985 | |
| BLUE SKY INVESTMENT CO | 9684 BEND DR JENISON MI 49428 | 963 JOOSTEN SW | | | | JENISON | MI | 49509 | |
| BLUE SKY INVESTMENT CO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BLUE SKY PRODUCTIONS INC | | 39201 SCHOOLCRAFT RD STE B 12 | | | | LIVONIA | MI | 48150 | |
| BLUE SKY PRODUCTIONS INC | | 39201 SCHOOLCRAFT STE B 12 | | | | LIVONIA | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLUE STAR INC | TERESA ANDERSON | 24 SPIRAL DR | | | | FLORENCE | KY | 41042 | |
| BLUE STAR WEBBING CORP | | NATIONAL WEBBING PRODUCTS CO | 77 2ND AVE | | | GARDEN CITY PK | NY | 11040 | |
| BLUE STAR WEBBING CORPORATION | | 77 SECOND AVE | | | | GARDEN CITY PK | NY | 11040 | |
| BLUE TEE CORPORATION | | 250 PK AVE SOUTH | 2ND FL | | | NEW YORK | NY | 10003 | |
| BLUE WATER AUTOMOTIVE EFT | | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 | |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 | |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | ACCOUNTS PAYABLE | PO BOX 339 | RANGE RD PLANT | | | MARYSVILLE | MI | 48040 | |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | BLUE WATER AUTOMOTIVE SYSTEMS INC | ACCOUNTS PAYABLE | PO BOX 339 | RANGE RD PLANT | | MARYSVILLE | MI | 48040 | |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | LEXINTON PLAN CARCO PLANT | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 | |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | WHITING PLANT | FMLY BLUE WATER PLASTICS INC | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-0129 | |
| BLUE WATER MEDICAL | | 2317 EAST 2ND ST | | | | GULF SHORES | AL | 36542 | |
| BLUE WATER MOLDED SYSTEMS INC | | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079 | |
| BLUE WATER PLASTICS CO 1 | | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 | |
| BLUE WATER PLASTICS CO 1 | | 315 S WHITING | | | | SAINT CLAIR | MI | 48079-188 | |
| BLUE WATER PLASTICS CO 1 | | 315 S WHITING | | | | ST CLAIR | MI | 48079-1883 | |
| BLUE WATER PLASTICS INC | | PO BOX 129 | | | | MARYSVILLE | MI | 48040 | |
| BLUE WATER PLASTICS INC | KAREN STOEBER | 315 SOUTH WHITING ST | | | | ST CLAIR | MI | 48079-0191 | |
| BLUE WATER TECHNOLOGIES EFT | | GROUP INC | 24050 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| BLUE WATER TECHNOLOGIES GROUP | | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| BLUE WATER TRANSPORTATION INC | | 3055 CASS RD STE 101 | | | | TRAVERSE CITY | MI | 49684 | |
| BLUEDORN JAMES | | 389 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6137 | |
| BLUEFIELD COLLEGE | | 3000 COLLEGE DR | | | | BLUEFIELD | VA | 24605 | |
| BLUEGRASS AUTO MFG ASSOC | | C/O MAHLE INC | ATTN JOHN RIEHL BAMA TREASURER | 1 MAHLE DR | | MORRISTOWN | TN | 37815-0748 | |
| BLUEGRASS AUTO MFG ASSOC | | C/O MAHLE INC | ATTN JOHN RIEHL BAMA TREASURER | 1 MAHLE DR UPTD PER GOI 6 9 GJ | | MORRISTOWN | TN | 37815-0748 | |
| BLUEGRASS WIRE HARNESS INC | | 2000 MENELAUS PIKE | | | | BEREA | KY | 40403 | |
| BLUEGRASS WIRE TECHNOLOGIES LLC | ACCOUNTS PAYABLE | 200 MENELAUS PIKE | | | | BEREA | KY | 40403 | |
| BLUEHER CHAD | | 265 N US 31 | | | | TIPTON | IN | 46072 | |
| BLUEHER RANDY | | 705 HERITAGE LN | | | | ANDERSON | IN | 46013 | |
| BLUEHER, CHAD MICHAEL | | 3018 GALENA CT | | | | CICERO | IN | 46034 | |
| BLUEMER EDWARD C | | 3385 HELEN | | | | HARRISON | MI | 48625 | |
| BLUEMLEIN MARK | | 6660 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| BLUEMLEIN SANDRA | | 6660 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| BLUERIDGE INDSALES INC | SANDY BENNETT | 3104 MERCER UNIVERSITY DR | STE 200 | | | ATLANTA | GA | 30341 | |
| BLUESTAR BATTERY SYSTEMS INTERNATIONAL CORP | | COMPUTER SHARE TRUS | COMPANY OF CANADA | 512 BURRAND ST | | VANCOUVER | BC | Y6C 3B9 | CANADA |
| BLUESTAR BATTERY SYSTEMS INTERNATIONAL CORP | | 3739 NATIONAL DR STE 130 | | | | RALEIGH | NC | 27612-4063 | |
| BLUETOOTH SIG INC | | 500 108TH AVE NE STE 250 | | | | BELLEVUE | WA | 98004-8410 | |
| BLUETOOTH SIG INC | | 7300 COLLEGE BLVD STE 200 | | | | OVERLAND PK | KS | 66210 | |
| BLUETOOTH SIG INC | | BLUETOOTH SPECIAL INTEREST GRP | 7300 COLLEGE BLVD STE 200 | | | SHAWNEE MISSION | KS | 66210 | |
| BLUETOOTH SIG INC | | PO BOX 419429 DEPT 6123 | | | | KANSAS CITY | MO | 64141-6429 | |
| BLUEWATER MACHINING INC | | 7340 FLAMINGO | | | | ALGONAC | MI | 48001 | |
| BLUEWATERJORDAN CREEKSARNA | | PO BOX 339 | | | | MARYSVILLE | MI | 48040 | |
| BLUFFTON RUBBER CO | | C/O MC MARY AGENCY INC | 20755 GREENFIELD STE 80 | | | SOUTHFIELD | MI | 48075 | |
| BLUHM DAVID | | 851 S LANYARD DR | | | | CICERO | IN | 46034 | |
| BLUHM DAVID L | | 851 S LANYARD DR | | | | CICERO | IN | 46034-9368 | |
| BLUHM JANET | | 1474 WILSON | | | | SAGINAW | MI | 48603 | |
| BLUHM MICHAEL L | | 1831 AVON ST | | | | SAGINAW | MI | 48602-3917 | |
| BLUM DAVID | | 7573 SWAMP RD | | | | BERGEN | NY | 14416 | |
| BLUM LEW O | | 520 CALLE CUADRA | | | | SAN CLEMENTE | CA | 92673 | |
| BLUM MICHAEL | | 2324 BURNING TREE DR SE | | | | GRAND RAPIDS | MI | 49546-5515 | |
| BLUM RODNEY | | 37617 EMERALD CASCADE | | | | SANDY | OR | 97055 | |
| BLUMBERG ANDREW | | 40 GLASS COURT | | | | SPRINGBORO | OH | 45066 | |
| BLUME CONNELLY JORDAN STUCKY & | | ULMER | 809 S CALHOUN ST STE 200 | | | FORT WAYNE | IN | 46802 | |
| BLUME CONNELLY JORDAN STUCKY AND ULMER | | 809 S CALHOUN ST STE 200 | | | | FORT WAYNE | IN | 46802 | |
| BLUME ELEKTRONIK DISTRIBUTION GMBH | | TECCENTER 1 | | | | BAD SALZDETFURTH | NS | 31162 | DE |
| BLUME ROBERT | | 3704 9TH AVE | | | | SO MILWAUKEE | WI | 53172-3824 | |
| BLUMENTHAL NEAL | | 2909 COURTLAND AVE | | | | DAYTON | OH | 45420 | |
| BLUMERICH COMMUNICATION SERVIC | | 6403 W PIERSON RD | | | | FLUSHING | MI | 48433-2342 | |
| BLUMERICH COMMUNICATIONS | | SERVICE INC | 6403 W PIERSON RD | | | FLUSHING | MI | 48433 | |
| BLUMERICH COMMUNICATIONS EFT SERVICE INC | | 6403 W PIERSON RD | | | | FLUSHING | MI | 48433 | |
| BLUMHARDT KEVIN | | 5288 RIDGEBEND DR | | | | FLINT | MI | 48507 | |
| BLUNDELL A J | | 216 FYLDE RD | | | | SOUTHPORT | | PR9 9YB | UNITED KINGDOM |
| BLUNDELL DESMOND | | 11 ABBOTSBURY WAY | | | | COUNTRY PK | | L12 OPF | UNITED KINGDOM |
| BLUNDELL KAREN | | 19 GARTH RD | | | | SOUTHDENE | | L32 6RP | UNITED KINGDOM |
| BLUNDELL PRODUCTION EQUIPMENT | | 203 TORRINGTON AVE | | | | COVENTRY | | CV49UT | UNITED KINGDOM |
| BLUNDELL PRODUCTION EQUIPMENT LTD | | 203 TORRINGTON AVE TILE HILL | | | | COVENTRY WEST MIDLANDS | | CV4 9UT | UNITED KINGDOM |
| BLUNDELL S | | 20 DENSTONE AVE | | | | LIVERPOOL | | L10 6LH | UNITED KINGDOM |
| BLUNK ALFRED | | 8081 MONTGOMERY CO LINE RD | | | | ENGLEWOOD | OH | 45322 | |
| BLUNKALL BLAKE | | 5414 DUNMORE DR | | | | DAYTON | OH | 45459 | |
| BLUNT CONNIE J | | 9188 W 500 S | | | | RUSSIAVILLE | IN | 46979-9133 | |
| BLUNT DE | | 4 RIDING HILL WALK | KNOWSLEY | | | PRESCOT | | L34 0EE | UNITED KINGDOM |
| BLUNT SR CLIFFORD | | 9188 W 500 S | | | | RUSSIAVILLE | IN | 46979-9133 | |
| BLUSH JASON | | 5051 CANYON OAKS DR | | | | BRIGHTON | MI | 48114 | |
| BLUST JOHN | | 1580 EAST CHOCTAW DR | | | | LONDON | OH | 43140 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLUTCHER PATRICIA A | | 2874 CLEARWATER ST NW | | | | WARREN | OH | 44485-2212 | |
| BLUTHARDT DENNIS | | 5658 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461 | |
| BLYSKAL ELZBIETA | | 29 SHERMAN BLVD | | | | EDISON | NJ | 08820 | |
| BLYTHE ANTONIO | | 49 NORTH TRENTON ST | | | | DAYTON | OH | 45417 | |
| BLYTHE DAVID | | 4400 DUCK SPRINGS | | | | ATTALLA | AL | 35954 | |
| BLYTHE JR JAMES | | 645 TYRON AVE | | | | DAYTON | OH | 45404-2460 | |
| BLYTHE KENNETH | | PO BOX 527 | | | | ATHENS | AL | 35612-0527 | |
| BLYTHE LUCINDA | | 645 TYRON AVE | | | | RIVERSIDE | OH | 45404 | |
| BLYTHE MARTY | | 403 OAK ST APT 3 | | | | DECATUR | AL | 35601 | |
| BM REBUILDERS INC | | PO BOX 1122 | | | | ELYRIA | OH | 44036 | |
| BMA INC | | BRYANT MANUFACTURING ASSOCIATE | 31 WILLOW RD | | | AYER | MA | 01432 | |
| BMB STEERING INNOVATION EFT | | GMBH | BARBARASTRASSE 30 | 39218 SCHONEBECK | | | | | GERMANY |
| BMB STEERING INNOVATION GMBH | | BARBARASTR 30 | | | | SCHOENEBECK | SA | 39218 | DE |
| BMC HOLDING CORPORATION D/B/A BMC WEST AND | | | | | | | | | |
| BMC WEST | C/O HOLDEN KIDWELL HAHN & | WILLIAM D FALER ESQ | 330 SHOUP AVE | 3RD FL | | IDAHO FALLS | ID | 83405-0130 | |
| BMC INDUSTRIAL EDUCATIONAL | | SERVICES INC | PO BOX 4089 | | | MUSKEGON HEIGHTS | MI | 49444 | |
| BMC INDUSTRIES INC | | BUCKBEE MEARS CO | 245 E 6TH ST | | | SAINT PAUL | MN | 55101-191 | |
| BMC SOFTWARE DISTRIBUTION | | 2101 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 201040 | | | | HOUSTON | TX | 77216-0001 | |
| BMC SOFTWARE INC | | 2101 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| BMD CONTRACTORS EFT | | PO BOX 2204 | | | | KOMOMO | IN | 46904 | |
| BMD CONTRACTORS INC | | 817 MILLBROOK LN STE B | | | | KOKOMO | IN | 46901 | |
| BMF CORP | | 4315 W OQUENDO RD | | | | LAS VEGAS | NV | 89118-3086 | |
| BMF CORP VEGAS FASTENER MFG | VEGAS FASTENER MFG | 4315 W OQUENDO RD | | | | LAS VEGAS | NV | 89118 | |
| BMG DIRECT | MARKO | 1005 VIRGINIA DR | | | | FORT WASHINGTON | PA | 19034 | |
| BMG PRODUCTION MUSIC | | FIRSTCOM MUSIC INC | 6534 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |
| BMG PRODUCTION MUSIC | | PO BOX 971417 | | | | DALLAS | TX | 75397-1417 | |
| BMI ELECTRONICS | ACCOUNTS PAYABLE | 693 COUNTY RD 19 | | | | HARDAWAY | AL | 36039 | |
| BMI INC | | BOLDT METRONICS INTERNATIONAL | 1751 WILKENING CRT | | | SCHAUMBERG | IL | 60067 | |
| BMI INC | | BOLDT METRONICS INTERNATIONAL | 345 N ERIC DR | | | PALATINE | IL | 60067-2537 | |
| BMI INC BOLDT METRONICS INTERNATIONAL | | DEPT 77 6962 | | | | CHICAGO | IL | 60678-6962 | |
| BMI PARKWAY LLC | | 1400 JAMIKE AVE | | | | ERLANGER | KY | 41018 | |
| BMI PARKWAY LLC | | PO BOX 630198 | | | | CINCINNATI | OH | 45263-0001 | |
| BMI SYSTEMS OF TULSA | | 314 EAST THIRD ST | | | | TULSA | OK | 74120 | |
| BMJ MOLD & ENGINEERING CO | | PO BOX 2676 | | | | KOKOMO | IN | 46904-267 | |
| BMJ MOLD & ENGINEERING CO EFT | | INC | 1104 N TOUBY PIKE | PO BOX 2676 | | KOKOMO | IN | 46904-2676 | |
| BMJ MOLD & ENGINEERING CO INC | | PO BOX 2676 | | | | KOKOMO | IN | 46904-2676 | |
| BMJ MOLD ENGINEERING CO | | EIKENBERRY & ASSOCIATES | 1104 TOUBY PIKE | | | KOKOMO | IN | 46901 | |
| BMS INC | | BARCODED MANAGEMENT SYSTEMS | 2000 SPRINGBORO W | | | DAYTON | OH | 45439 | |
| BMS INC    EFT BARCODED MANAGEMENT SYSTEMS | | PO BOX 49310 | | | | DAYTON | OH | 45449-0310 | |
| BMS INC EFT | | BARCODED MANAGEMENT SYSTEMS | 2000 SPRINGBORO WEST | | | DAYTON | OH | 45439 | |
| BMV INC | | BMV ADVANCE | 5 LAKE TERRACE | | | ROCHESTER | NY | 14617 | |
| BMW AG | | 80788 MUNCHEN | | | | | | | GERMANY |
| BMW AG | | D 80788 MUENCHEN | | | | | | | GERMANY |
| BMW AG | | DEPT FC 15 | | | | MUNICH | | D80788 | GERMANY |
| BMW AG | | | | | | MUNCHEN | | 80788 | GERMANY |
| BMW AG | | PETUELRING 130 | | | | MUNICH | | D-80788 | GERMANY |
| BMW AG | | WERK 22 ERSATZTEILLAGER | GOBENER WEG 1 | | | DINGOLFING | | D84130 | GERMANY |
| BMW AG | ACCOUNTS PAYABLE | | | | | MUNCHEN | | 80788 | GERMANY |
| BMW AG FC 13 | | PETUELRING 130 | | | | MUNICH | | 80788 | GERMANY |
| BMW CONSTRUCTORS INC | C/O HUME SMITH GEDDES GREEN & SIMMONS LLP | EDWARD F HARNEY JR | 54 MONUMENT CIRCLE | 4TH FL | | INDIANAPOLIS | IN | 46204 | |
| BMW DE MEXICO SA DE CV | | PLAZA ARQUIMEDES ARQUIMEDES NO | 130 COL POLANCO 11560 | | | DF | | CP11560 | MEXICO |
| BMW DE MEXICO SA DE CV | ACCOUNTS PAYABLE | COL POLANCO 11560 | | | | MEXICO | | 11560 | MEXICO |
| BMW MANUFACTURING CORP | | ACCOUNTS PAYABLE DEPARTMENT | POST OFFICE BOX 11000 | | | SPARTANBURG | SC | 29304-4100 | |
| BMW MANUFACTURING CORPORATION | | PO BOX 11000 | | | | SPARTANBURG | SC | 29304-4100 | |
| BMW MANUFACTURING CORPORATION | ACCOUNTS PAYABLE | 1400 HWY 101 SOUTH | | | | GREER | SC | 29651 | |
| BMW MFG CORP | | PO BOX 11000 | | | | SPARTANBURG | SC | 29306 | |
| BMW MFG CORP | ACCTS PAYABLE FINANCE | PO BOX 11000 | | | | SPARTANBURG | SC | 29304-4100 | |
| BNA BOOKS | | DIV OF THE BUREAU OF NATIONAL | AFFAIRS INC | 130 CAMPUS DR | | EDISON | NJ | 08818 | |
| BNA BOOKS DIV OF THE BUREAU OF NATIONAL | | AFFAIRS INC | PO BOX 7814 | | | EDISON | NJ | 08818 | |
| BNA COMMUNICATIONS INC | | 714 INDUSTRIAL DR | | | | BENSENVILLE | IL | 60106 | |
| BNA PLUS | | 1231 25TH ST NW | | | | WASHINGTON | DC | 20037 | |
| BNC CORP | | BERKELEY NUCLEONICS | 3060 KERNER BLVD STE 2 | | | SAN RAFAEL | CA | 94901 | |
| BND RENTALS | | 950 ENGLE RD | | | | VANDALIA | OH | 45377-2008 | |
| BND RENTALS | | VANDALIA RENTAL | 950 ENGLE RD | | | VANDALIA | OH | 45377-200 | |
| BND RENTALS INC DBA VANDALIA RENTAL | | 950 ENGLE RD | PO BOX 160 | | | VANDALIA | OH | 45377 | |
| BND RENTALS INC DBA VANDALIA RENTAL | | 950 ENGLE RD | | | | VANDALIA | OH | 45377 | |
| BNL UK LTD | | MANSE LN INDSTRL EST | | | | KNARESBOROUGH | YN | HG5 8LF | GB |
| BNL USA INC | | 56 LEONARD ST UNIT 5 | | | | FOXBORO | MA | 02035 | |
| BNP PARIBAS | NUALA DONNELY VP FOREIGN EXCHANGE | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY FX | NUALA DONNELY VP FOREIGN EXCHANGE | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES CORP | | 787 7TH AVE | | | | NEW YORK | NY | 10019 | |
| BNS CO | | 25 ENTERPRISE CTR STE 103 | | | | MIDDLETOWN | RI | 028425291 | |
| BNX SHIPPING | | 19440 DOMINGUEZ HILL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| BNX SHIPPING INC | | 19440 DOMINGUEZ HILLS DR | ADD CHG 1 14 05 CM | | | RANCHO DOMINGUEZ | CA | 90220 | |
| BNX SHIPPING INC | | 19440 DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| BNY ASSET SOLUTIONS LLC | | STE 1300 | 600 E LAS COLINAS BLVD | | | IRVING | TX | 75039-5621 | |
| BNZ MATERIALS INC | | 6901 S PIERCE 260 | | | | LITTLETON | CO | 80123 | |
| BNZ MATERIALS INC | | 6901 S PIERCE ST STE 260 | | | | LITTLETON | CO | 80128-7205 | |
| BNZ MATERIALS INC | | ACCOUNTS RECEIVABLE | PO BOX 956709 | | | ST LOUIS | MO | 63195-6709 | |
| BNZ MATERIALS INC | | HIGH ST | | | | NORTH BILLERICA | MA | 01862 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BNZ MATERIALS, INC | | 400 IRON HORSE PARK | | | | NORTH BILLERICA | MA | 01862-1616 | |
| BO MER MANUFACTURING | | C/O MATERIALS HANDLING ASSOCIA | 2600 S WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| BO MER MANUFACTURING CO | | PO BOX 3084 | | | | NORTH SYRACUSE | NY | 13220-308 | |
| BO MER PLASTICS | | 15 PULASKI ST | | | | AUBURN | NY | 13021 | |
| BO MER PLASTICS EFT | | FMLY BO MER MANUFACTURING CO | 15 PULASKI ST | | | AUBURN | NY | 13021 | |
| BO MER PLASTICS LLC | | 13 PULASKI ST | | | | AUBURN | NY | 13021-110 | |
| BOACHIE EDWARD | | 1412 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| BOAK & SONS INC | | 75 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515 | |
| BOAK AND SONS INC | | 75 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515 | |
| BOAKYE DANQUAH MICHAEL | | 1105 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BOAL FRANK E | | 312 MITCHELL RD | | | | W MIDDLESEX | PA | 16159-3326 | |
| BOAMAH JOSEPH | | 1508 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| BOANERGES INC | | PO BOX 402 | | | | LAPEER | MI | 48446 | |
| BOARD GARY | | 1008 REDWOOD DR | | | | ANDERSON | IN | 46011 | |
| BOARD OF CCPERATIVE EDUC SERV | | MONROE 1 | 41 O CONNOR RD | BUSINESS OFFICE | | FAIRPORT | NY | 14450 | |
| BOARD OF CERTIFICATION IN | | PROFESSIONAL ERGONOMICS | PO BOX 2811 | | | BELLINGHAM | WA | 98227-2811 | |
| BOARD OF CERTIFIED SAFETY | | PROFESSIONALS | 208 BURWASH AVE | | | SAVOY | IL | 61874-9510 | |
| BOARD OF COMMISSIONERS ERIE COUNTY OH | | 2900 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| BOARD OF COMMISSIONERS FRANKLIN COUNTY OH | ENTERPRISE ZONE MANAGER | FRANKLIN CO BOARD OF COMMISSIONERS | 373 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| BOARD OF COMMISSIONERS TRUMBULL COUNTY OH | PLANNING COMMISSION | 347 N PK AVE | | | | WARREN | OH | 44481 | |
| BOARD OF COOP EDUCATIONAL SVC | | ADULT EDUCATION DEPT | 3589 BIG RIDGE RD | | | SPENCERPORT | NY | 14559-1709 | |
| BOARD OF COOPERATIVE | | EDUCATIONAL SERVICES | 3599 BIG RIDGE RD | | | SPENCERPORT | NY | 14559 | |
| BOARD OF COOPERATIVE | | EDUCATIONAL SERVICES | CLIFFORD N CROOKS SERVICE CTR | 355 HARLEM RD | | WEST SENECA | NY | 14224-1892 | |
| BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS | | JOHNSON COUNTY LEGAL DEPT | JOHNSON COUNTY ADMIN BLDG | 111 S CHERRY ST STE 3200 | | OLATHE | KS | 66061-3441 | |
| BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS | JOHNSON COUNTY LEGAL DEPARTMENT | 111 S CHERRY ST STE 3200 | | | | OALTHE | KS | 66061-3441 | |
| BOARD OF EDUCATION OF THE | | ONTARIO LOCAL SCHOOL DISTRICT | OF RICHLAND COUNTY OHIO | 2200 BEDFORD BLVD | | MANSFIELD | OH | 44906 | |
| BOARD OF ENVIRONMENTAL H&S AUDITORS | | 247 MAITLAND AVE | | | | ALTAMONTE SPRINGS | FL | 32701-4201 | |
| BOARD OF ENVIRONMENTAL HEALTH | | & SAFETY AUDITOR CERTIFICATION | 247 MAITLAND AVE | | | ALTAMONTE SPRINGS | FL | 32701-4201 | |
| BOARD OF ENVIRONMENTAL HEALTH AND SAFETY AUDITOR CERTIFICATION | | 247 MAITLAND AVE | | | | ALTAMONTE SPRINGS | FL | 32701-4201 | |
| BOARD OF EQUALIZATION | | EXISE TAXES & FEES DIVISION | PO BOX 942879 | REISSUED 05 10 05 AH | | SACRAMENTO | CA | 94279-6009 | |
| BOARD OF EQUALIZATION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| BOARD OF EQUALIZATION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| BOARD OF EQUALIZATION EXISE TAXES AND FEES DIVISION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-6009 | |
| BOARD OF PROFESSIONAL | | RESPONSIBILITY OF THE SUPREME | CT OF TENN | 1101 KERMIT DR STE 730 | | NASHVILLE | TN | 37217 | |
| BOARD OF REGENTS OF UNIV OF MI | | ACCT OF FREDA MACKI | CASE GC053278 | | | | | 36976-7333 | |
| BOARD OF REGENTS OF UNIV OF MI ACCT OF FREDA MACKI | | CASE GC053278 | | | | | | | |
| BOARD OF REGISTERED NURSING | | STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS | PO BOX 944210 | | SACRAMENTO | CA | 94244-2100 | |
| BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| BOARD TRUSTEES OF THE UNIVERSITY OF ILLINOIS | | 1901 S 1ST ST STE A | | | | CHAMPAIGN | IL | 61820-7406 | |
| BOARDEN ASHANTA | | 3147 MUSULVIA DR | | | | SAGINAW | MI | 48601 | |
| BOARDEN JR JULIUS | | 3147 MYSYLVIA DR | | | | SAGINAW | MI | 48601 | |
| BOARDER TO BOARDER TRUCKING | | INC | PO BOX 1109 | | | PHARR | TX | 78577-1109 | |
| BOARDMAN COURT | | 127 BOARDMAN CANFIELD RD | | | | BOARDMAN | OH | 44512 | |
| BOARDMAN JAMES H | | 2714 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3028 | |
| BOARDMAN MOLDED PRODUCTS INC | | 1110 THALIA AVE | | | | YOUNGSTOWN | OH | 44512-1825 | |
| BOARDMAN SUHR CURRY & FIELD | | PO BOX 927 | | | | MADISON | WI | 53701-0927 | |
| BOARDMAN SUHR CURRY AND FIELD | | PO BOX 927 | | | | MADISON | WI | 53701-0927 | |
| BOATMAN EXPRESS | | 206 WELLINGTON WAY | | | | SMYRNA | TN | 37167 | |
| BOATMAN JR ALBERT | | F 4 LINCOLN LN | | | | DAYTON | NJ | 08810 | |
| BOATMAN RALPH | | 396 HILLCREST AVE | | | | SOMERSET | NJ | 08873 | |
| BOATMAN WILLIAM | | 707 SHELDON RD | | | | GRAND HAVEN | MI | 49417 | |
| BOATMAN, WILLIAM C | | 475 SUNSET RIDGE TRAIL | | | | ROCHESTER | NY | 14626 | |
| BOATMENS FIRST NATL BK OF | | KANSAS CITY CL 4910209279001 | PO BOX 419038 KMMLL01 | | | KANSAS CITY | MO | 64183 | |
| BOATRIGHT ENTERPRISES INC | | 1520 INTERSTATE 35 SOUTH E | | | | CARROLLTON | TX | 75006 | |
| BOATRIGHT JACK | | 1487 E COUNTY RD 350 S | | | | GREENCASTLE | IN | 46135 | |
| BOATWRIGHT GARY | | 4210 BELMORE TRACE | | | | TROTWOOD | OH | 45426 | |
| BOATWRIGHT OPHELIA C | | 7002 CLIO RD | | | | FLINT | MI | 48504-1532 | |
| BOATWRIGHT VERNETTE | | 165 GRAMONT AVE | | | | DAYTON | OH | 45417 | |
| BOAZ WILLIAM | | 5509 DEACON ST | | | | HAMBURG | NY | 14075 | |
| BOB BONDURANT SCHOOL OF HIGH | | PERFORMANCE DRIVING | PO BOX 51980 | | | PHOENIX | AZ | 85076-1980 | |
| BOB BRINK INC | | 165 STEUBEN ST | | | | WINONA | MN | 55987 | |
| BOB HOWARD PONTIAC GMC INC | | 4334 NW EXPRESSWAY STE 212 | | | | OKLAHOMA CTY | OK | 73116 | |
| BOB JONES UNIVERSITY | | BUSINESS OFFICE | | | | GREENVILLE | SC | 29614-0001 | |
| BOB LURIE GLASS CORP | | 6960 NORTH TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| BOB ROLAND | | 74015 | | | | CATOOSA | OK | 74015 | |
| BOB SPATOLAS PARTY RENTAL INC | | 1625 N CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| BOB SPATOLAS PARTY RENTAL INC | | 1626 NORTH CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| BOBBI BAERTSCHI | | 909 CARDINAL LN | | | | JANESVILLE | WI | 53545 | |
| BOBBIE L BALDWIN | | 5560 1 2 156TH AVE NE | | | | NEWALLA | OK | 74857 | |
| BOBBIE L SPENCER | | 204 LAWSON AVE | | | | CEDARTOWN | GA | 30125 | |
| BOBBIE LEE BURNS | | 4545 OBRIEN RD | | | | VASSAR | MI | 48768 | |
| BOBBITT LUKE | | 120 FOX RUN | | | | BURNET | TX | 78611-6136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOBBITT SUZANNE | | 3266 WINCHESTER | | | | WEST BLOOMFIELD | MI | 48322 | |
| BOBBY HANNAN | | | | | | CATOOSA | OK | | |
| BOBBY J FOSTER | | 8405 HEMEL LN | | | | RICHLAND | MI | 49083 | |
| BOBBY L SMITH | | 3916 WINONA ST | | | | FLINT | MI | 48504 | |
| BOBBY M WHITE | | 14878 VAUGHAN | | | | DETROIT | MI | 48223 | |
| BOBBY OGLESBY | | 3908 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| BOBBY OGLESBY | DAVIDSON BREEN & DOUD MD | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| BOBBY PEEBLES | | PO BOX 55554 | | | | BIRMINGHAM | AL | 35255-5554 | |
| BOBBY WAYNE HYATT | | 6365 RIDGE RD | | | | HIRAM | GA | 30142 | |
| BOBBYS INDUSTRIAL & OILFIELD | | 1104 CROOKED LN | | | | BROOKHAVEN | MS | 39601 | |
| BOBBYS INDUSTRIAL & OILFIELD | | REPAIR INC | PO BOX 387 | | | BROOKHAVEN | MS | 39602-0387 | |
| BOBBYS INDUSTRIAL AND OILFIELD REPAIR INC | | PO BOX 387 | | | | BROOKHAVEN | MS | 39602-0387 | |
| BOBBYS KITCHEN | | 15391 S DIXIE | | | | MONROE | MI | 48161 | |
| BOBCAT COMPANY COUNTY PACKAGI | JACK KENT | 13600 SOUTH KILDARE AVE | | | | CRESTWOOD | IL | 60445 | |
| BOBCAT COMPANYCOUNTY PACKAGI | JACK KENT | ATTN JACK KENT OEM | 13600 SOUTH KILDARE AVE | | | CRESTWOOD | IL | 60445 | |
| BOBCAT OF BUFFALO | | 6511 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| BOBCAT PLUS INC | | 12411 W SILVER SPRING DR | | | | BUTLER | WI | 53007 | |
| BOBCHUCK ALBERT | | 1028 SUSAN LN | | | | GIRARD | OH | 44420-1452 | |
| BOBCO ENTERPRISES INC | | ADVANCED METALFAB & CONVEYOR S | 7310 EXPRESS DR | | | TEMPERENCE | MI | 48182 | |
| BOBECK ANDREW | | 6463 WHITE OAK WAY | | | | HAMBURG | NY | 14085 | |
| BOBELS OFFICE PLUS | | BOBELS BUSINESS DESIGNERS | 1953 COOPER FOSTER PK RD | | | AMHERST | OH | 44001-1207 | |
| BOBELS OFFICE PLUS EFT | | 1953 COOPER FOSTER PK RD | | | | AMHERST | OH | 44001-1207 | |
| BOBER JONATHON | | 2222 GRAND AVE | | | | MIDDLETOWN | OH | 45044 | |
| BOBIER TOOL SUPPLY INC | | G 4163 CORUNNA RD | | | | FLINT | MI | 48532 | |
| BOBIER TOOL SUPPLY INC | | G4163 CORUNNA RD | | | | FLINT | MI | 48532 | |
| BOBIER TOOL SUPPLY INC EFT | | G 4163 CORUNNA RD | | | | FLINT | MI | 48532 | |
| BOBINCHECK DENNIS R | | 2193 COACHMAN DR | | | | CORONA | CA | 91719 | |
| BOBINGER DAVID A | | 7581 BETHANY RD | | | | MIDDLETOWN | OH | 45044-9415 | |
| BOBO ALFRED | | 2049 WILLOWGROVE AVE | | | | KETTERING | OH | 45409 | |
| BOBO ASHLI | | 6740 DEER BLUFF | | | | HUBER HEIGHTS | OH | 45424 | |
| BOBO BRANDY | | 16618 KRISTY AVE | | | | BROODWOOD | AL | 35444 | |
| BOBO JUDITH L | | 5438 HIDDEN RIDGE TR | | | | LINDEN | MI | 48451-8816 | |
| BOBOSH GREGORY | | 255 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| BOBOWICZ MICHAEL | | 75 HAINES ST | | | | LOCKPORT | NY | 14094 | |
| BOBS AUTO PARTS | | 6390 N LAPEER RD | | | | FOSTORIA | MI | 44701 | |
| BOBS FLOOR COVERING | | 422 N WISCONSIN ST | | | | ELKHORN | WI | 53121 | |
| BOBZIEN MYRON | | 6112 SAUTELL RD | | | | BERGEN | NY | 14416 | |
| BOC EDWARDS | | 15326 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| BOC EDWARDS | | 301 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| BOC EDWARDS | | PO BOX 371050 M | | | | PITTSBURGH | PA | 15251 | |
| BOC EDWARDS | NANCY SHAPLEIGH | 301 BALLARDVALE ST | | | | WILLMINGTON | MA | 01887 | |
| BOC EDWARDS FRMLY | | STOKES VACUUM INC | PO BOX 371050 M | | | PITTSBURGH | PA | 15251 | |
| BOC EDWARDS KACHINA W R | CARRIE FINE | 4117 COMMERCIAL CTR DR | | | | AUSTIN | TX | 78744 | |
| BOC EDWARDS KOK | KRISTINA WHITE | 301 BALLARDVALE ST | | | | WILMINGTON | MA | 01887-4405 | |
| BOC EDWARDS WNTY REPAIR | STEPANIE QUIGLY | 908 W CHANDLER BLVD STE A1 | | | | CHANDLER | AZ | 85225-2550 | |
| BOC GASES | | 15200 INTRACOSTAL DR | | | | NEW ORLEANS | LA | 70129-2397 | |
| BOC GASES | | 575 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| BOC GASES | | FMLY BOC GROUP INC | 100 CORPORATE DR | | | LEBANON | NJ | 08833-0700 | |
| BOC GASES | | PO BOX 360904 | | | | PITTSBURGH | PA | 15250-690 | |
| BOC GASES | | PO BOX 360904 | | | | PITTSBURGH | PA | 15250-6904 | |
| BOC GASES | | PO BOX 371914 | | | | PITTSBURGH | PA | 15251-7914 | |
| BOC GASES | ATTN ED HYLAND REV MGT | 575 MTN AVE | | | | MURRAY HILL | NJ | 07974 | |
| BOC GASES  EFT | | PO BOX 360904 | | | | PITTSBURGH | PA | 15250-6904 | |
| BOC GASES  EFT | | PO BOX 360904 | | | | PITTSBURGH | PA | 15250-6904 | |
| BOC GASES EFT | | 100 CORPORATE DR | | | | LEBANON | NJ | 08833 | |
| BOC GASES EFT | | 575 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| BOC GASES EFT | | FMLY BOC GROUP INC | 575 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2097 | |
| BOC GASES EFT | | LOCK BOX 96748 | | | | CHICAGO | IL | 60693 | |
| BOC GROUP INC | | AIRCO BULK GAS DIV | 680 N BALDWIN PK BLVD | | | CITY OF INDUSTRY | CA | 91746-1501 | |
| BOC GROUP INC | | BOC AIRCO BULK GAS DIVISION | 680 N BALDWIN PK BLVD | | | CITY OF INDUSTRY | CA | 91746-1501 | |
| BOC GROUP INC A DELAWARE CORP | | AIRCO GAS & GEAR | DRAWER 98574 | | | CHICAGO | IL | 60693 | |
| BOC GROUP INC A DELAWARE CORP | | AIRCO GAS & GEAR | 5430 W MORRIS ST | | | INDIANAPOLIS | IN | 46241-3429 | |
| BOC GROUP INC A DELAWARE CORP | | AIRCO INDUSTRIAL GASES | 2100 WESTERN CRT STE 100 | | | LISLE | IL | 60532 | |
| BOC GROUP INC A DELAWARE CORP | | AIRCO INDUSTRIAL GASES | PO BOX 91450 | | | CHICAGO | IL | 60693 | |
| BOC GROUP INC A DELAWARE CORP | | AIRCO | UNION LANDING & ROVER RD | | | RIVERTON | NJ | 08077 | |
| BOC GROUP INC THE | | AIRCO GAS & GEAR | 1245 MC COOK AVE | | | DAYTON | OH | 45404-1011 | |
| BOC GROUP INC THE | | 1210 E PRYOR ST | | | | ATHENS | AL | 35611 | |
| BOC GROUP INC THE | | 191 COCHRAN RD | | | | HUNTSVILLE | AL | 35824 | |
| BOC GROUP INC THE | | 2009 BELLAIRE | | | | ROYAL OAK | MI | 48067 | |
| BOC GROUP INC THE | | AIRCO GAS & GEAR | 2140 MINT RD | | | LANSING | MI | 48906-2723 | |
| BOC GROUP INC THE | | AIRCO GAS & GEAR | 939 E BEECHER ST | | | ADRIAN | MI | 49221 | |
| BOC GROUP INC THE | | AIRCO GASES | 2100 WESTERN CT STE 100 | | | LISLE | IL | 60532 | |
| BOC GROUP INC THE | | AIRCO GASES | 301 LINDEN WOOD DR STE 310 | | | MALVERN | PA | 19355 | |
| BOC GROUP INC THE | | AIRCO INDUSTRIAL GASES DIV | 1345 TERRELL MILL RD STE 200 | | | MARIETTA | GA | 30067 | |
| BOC GROUP INC THE | | AIRCO INDUSTRIAL GASES | PO BOX 360904M | | | PITTSBURGH | PA | 15230 | |
| BOC GROUP INC THE | | AIRCO INDUSTRIAL GASES | STATE RTE 126 | | | MIAMIVILLE | OH | 45147 | |
| BOC GROUP INC THE | | AIRCO INDUSTRIES GASES | 173 PKLAND PLZ STE B | | | ANN ARBOR | MI | 48103 | |
| BOC GROUP INC THE | | BOC EDWARDS | 301 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| BOC GROUP INC THE | | BOC GAS AIRCO | 961 INDUSTRY AVE | | | LIMA | OH | 45804 | |
| BOC GROUP INC THE | | BOC GASES | 173 PKLAND PLZ STE B | | | ANN ARBOR | MI | 48103-6202 | |
| BOC GROUP INC THE | | BOC GASES | 2100 WESTERN CT STE 100 | | | LISLE | IL | 60532-3931 | |
| BOC GROUP INC THE | | BOC GASES | 3594 STATE RD 9 N | | | ANDERSON | IN | 46012-1242 | |
| BOC GROUP INC THE | | BOC GASES | 9800 MCKNIGHT RD STE 203A | | | PITTSBURGH | PA | 15237 | |
| BOC GROUP INC THE | | BOC GASES | 9800 MCKNIGHT RD STE 300A | | | PITTSBURGH | PA | 15237 | |
| BOC GROUP INC THE | | BOC GASES DIV | 575 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974-209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOC GROUP INC THE | | BOC GASES DIV | 680 N BALDWIN PK BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| BOC GROUP INC THE | | DATAMETRICS DIV | 340 FORDHAM RD | | | WILMINGTON | MA | 01887 | |
| BOC GROUP INC THE | | EDWARDS HIGH VACUUM VACUUM INTERNATIO | 11701 STONEHOLLOW DR STE 100 | | | AUSTIN | TX | 78758 | |
| BOC GROUP INC THE | | PO BOX 96748 | | | | CHICAGO | IL | 60693 | |
| BOC LIMITED NATIONAL ACCOUNTING CENTRE | | PRIESTLEY RD WORSLEY | PO BOX 12 | | | MANCHESTER GM | | M282UT | UNITED KINGDOM |
| BOC LTD | | 6 PRIESTL | | | | MANCHESTER | | M28 4US | UNITED KINGDOM |
| BOCES MONROE 1 | | BUSINESS OFFICE | 41 O CONNOR RD | | | FAIRPORT | NY | 14450 | |
| BOCH DAVID | | 232 WEST WOODBURY DR | | | | DAYTON | OH | 45415 | |
| BOCHENEK THOMAS | | 4831 PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BOCI DAVID L | | 319 E AVE | | | | LOCKPORT | NY | 14094 | |
| BOCINSKI LEONARD | | 240 EAST MCNEELY AVE | | | | MOORESVILLE | NC | 28115 | |
| BOCINSKI, LEONARD FRANCIS | | 154 HAWTHORNE DR | | | | GEORGETOWN | KY | 40324 | |
| BOCK ALFRED | | 7930 W LINCOLN ST NE | | | | MASURY | OH | 44438-9780 | |
| BOCK PHYLLIS | | 3260 CARDINAL DR | | | | SAGINAW | MI | 48601 | |
| BOCK TRANSFER & STORAGE CO | | 1666 MC MYLER N W | PO BOX 3007 | | | WARREN | OH | 44485 | |
| BOCK TRANSFER & STORAGE CO | | 1666 MCMYLER ST NW | | | | WARREN | OH | 44485-2703 | |
| BOCK WORKHOLDING INC | | 418 THIRD AVE | | | | FORD CITY | PA | 16226 | |
| BOCK WORKHOLDING INC | | PO BOX 391 | | | | FORD CITY | PA | 16226 | |
| BOCK WORKHOLDING INC | | RR 3 BOX 284 | | | | KITTANNING | PA | 16201 | |
| BOCKELMAN JOHN | | 11079 INNISBROOKE LN | | | | FISHERS | IN | 46038 | |
| BOCKOVER WILLIAM R | | 7544 BROAD LEAF LN | | | | FISHERS | IN | 46038-1854 | |
| BOCKSTANZ BROTHERS COMPANY | | MARKING PRODUCTS DIVISION | 32553 SCHOOLCRAFT | | | LIVONIA | MI | 48150-4307 | |
| BOCOOK JAMES R | | 1025 S ALEXRD | | | | W CARROLLTON | OH | 45449-2109 | |
| BODANSKE MELODY J | | PO BOX 14474 | | | | WEST ALLIS | WI | 53214 | |
| BODBYL RICHARD | | 8714 RIVERCREST DR | | | | JENISON | MI | 49429-0832 | |
| BODBYL ROBERT | | 1225 DIAMOND NE | | | | GRAND RAPIDS | MI | 49505 | |
| BODDIE JOAN | | 749 EAST SECOND ST | | | | XENIA | OH | 45385 | |
| BODDIE JR FORREST | | 28 ANTIOCH ST | | | | DAYTON | OH | 45407 | |
| BODDIE VICKIE | | 1972 LARKSWOOD DR | | | | DAYTON | OH | 45427 | |
| BODDIE VICKIE L | | PO BOX 17456 | | | | DAYTON | OH | 45417-0456 | |
| BODDY LAURENCE R | | 2239 COUNTY ROUTE 60 | | | | ONCHIOTA | NY | 12989-2119 | |
| BODE FINN CO THE | | REM LIFTS | 3480 SPRING GROVE AVE | | | CINCINNATI | OH | 45223-2417 | |
| BODEN, MARY | | 260 EASTERN | | | | GRAND RAPIDS | MI | 49506 | |
| BODENHEIM NIELS | | 2722 KREIDER RD | | | | LITITZ | PA | 17543 | |
| BODENMILLER JULIA | | 5754 FISHER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BODENSTEIN JR DANNY P | | 1233 95TH ST | | | | NIAGARA FALLS | NY | 14304-2611 | |
| BODENSTEINER, ROBERT | | 46 BENT OAK TRAIL | | | | FAIRPORT | NY | 14450 | |
| BODETTE CHRISTOPHER | | 7229 ORVIETO DR | | | | SYLVANIA | OH | 43560 | |
| BODETTE DIANA | | 204 ELM ST | | | | DURAND | MI | 48429-1202 | |
| BODETTE RONALD L | | 8413 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 | |
| BODETTE, CHRISTOPHER J | | 7229 ORVIETO DR | | | | SYLVANIA | OH | 43560 | |
| BODETTE, DIANA | | 204 ELM ST | | | | DURAND | MI | 48429 | |
| BODEY DAVID | | PO BOX 338 | | | | FLETCHER | OH | 45326-0338 | |
| BODI REX | | 702 GRAND PASS | | | | SANDUSKY | OH | 44870 | |
| BODIE MARK | | 232 PK DR | | | | DAYTON | OH | 45410 | |
| BODIE, MARK O | | 232 PARK DR | | | | DAYTON | OH | 45410 | |
| BODIFORD TONDALAYA | | 3105 BIRCH PK DR | | | | SAGINAW | MI | 48601 | |
| BODIJO INC | | BRIGHTON SOUND | 315 MT READ BLVD | | | ROCHESTER | NY | 14611 | |
| BODINE CORP | | BODINE ASSEMBLY & TEST SYSTEMS | 317 MOUNTAIN GROVE ST | | | BRIDGEPORT | CT | 06605-212 | |
| BODINE CORP | PAULA SANTOS | 317 MOUNTAIN GROVE ST | PO BOX 3245 | | | BRIDGEPORT | CT | 06605-0903 | |
| BODINE CORP EFT | | PO BOX 3245 | 317 MOUNTAIN GROVE | | | BRIDGEPORT | CT | 06605 | |
| BODINE CORP EFT | | PO BOX 3245 | | | | BRIDGEPORT | CT | 06605 | |
| BODINE ELECTRIC | KEN DELANEY | 6907 UNIVERSITY AVE | STE 165 | | | MIDDLETON | WI | 53562 | |
| BODINE ELECTRIC COMPANY | KEN DELANEY | 135 S LASALLE ST | DEPT 4147 | | | CHICAGO | IL | 60674-4147 | |
| BODINE ELECTRIC COMPANY | KEN DELANEY 608 824 8918 | 2500 W BRADLEY PL | | | | CHICAGO | IL | 60618 | |
| BODINE INC | | 2141 14TH AVE S | | | | BIRMINGHAM | AL | 35205 | |
| BODINE INC | | 2141 14TH AVE SOUTH | | | | BIRMINGHAM | AL | 35205 | |
| BODKIN DAVID | | 180 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48034 | |
| BODMAN ENTERPRISES | HAL BODMAN | 2870 NE HOGAN RD | | | | GRESHAM | OR | 97030 | |
| BODMAN LLP | ATTN RALPH E MCDOWELL | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | | | DETROIT | MI | 48226 | |
| BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | | DETROIT | MI | 48243 | |
| BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| BODMAN LONGLEY & DAHLING LLP | | 100 RENAISSANCE CTR | COLUMBIA CTR TOWER 1 STE 500 | 201 W BIG BEAVER RD | | TROY | MI | 48084-4160 | |
| BODMAN LONGLEY AND DAHLING LLP | | COLUMBIA CTR TOWER 1 STE 500 | 201 W BIG BEAVER RD | | | TROY | MI | 48084-4160 | |
| BODMER TIMOTHY A | | 424 N 4TH ST | | | | TIPP CITY | OH | 45371-1805 | |
| BODNAR COLLEEN | | 2225 COLEMAN DR | | | | YOUNGSTOWN | OH | 44511 | |
| BODNAR CYNTHIA | | 441 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1655 | |
| BODNAR EILEEN | | 452 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515 | |
| BODNAR ROBERT | | 710 W BROAD ST | | | | NEWTON FALLS | OH | 44444 | |
| BODNER, JOSEPH | | 461 MORRIS RD | | | | TONEY | AL | 35773 | |
| BODOR CORPORATION | ACCOUNTS PAYABLE | PO BOX 4527 | | | | WARSAW | IN | 46581 | |
| BODOR CORPORATION DBA EXPLORER COMPANY | | 2749 NORTH FOX FARM RD | | | | WARSAW | IN | 46581 | |
| BODRICK, JERRY | | 5027 SIMON RD | | | | BOARDMAN | OH | 44512 | |
| BODTKER JOEN | | 5365 S DYEWOOD DR | | | | FLINT | MI | 48532 | |
| BODTKER, JOEN C | | 9165 GRAND BLANC RD | | | | GAINES | MI | 48436 | |
| BODUCH WALTER A | | 10125 W SAINT MARTINS RD | | | | FRANKLIN | WI | 53132-2415 | |
| BODY BRIDGET | | 8656 LAKE IN THE WOODS TRAIL | | | | CHAGRIN FALLS | OH | 44023 | |
| BODY BRIDGET | | PO BOX 9005 CT17A | ONE CORPORATE CTR | | | KOKOMO | IN | 46904-9005 | |
| BODY SYSTEMS ANALYSIS INC | | 7324 RIVERSIDE | | | | ALGONAC | MI | 48001 | |
| BODYCOAT THERMAL PROCESSING IN | | BODYCOTE THERMAL PROCESSING | 8580 HAGGERTY RD | | | CANTON | MI | 48187 | |
| BODYCOATE THERMAL PROCESSING | | LOCKBOS 915051 | | | | DALLAS | TX | 75391-5051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BODYCOTE BROUTMAN | | 5996 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| BODYCOTE BROUTMAN INC | | 1975 N RUBY ST | | | | MELROSE PK | IL | 60160 | |
| BODYCOTE DIAMOND BLACK INC | | 100 SOMERSET DR | | | | CONOVER | NC | 28613 | |
| BODYCOTE DIAMOND BLACK INC | | PO BOX 9195 | | | | HICKORY | NC | 28603-9195 | |
| BODYCOTE IMT INC | | 443 EAST HIGH ST | | | | LONDON | OH | 43140 | |
| BODYCOTE IMT INC | | 443 E HIGH ST | | | | LONDON | OH | 43140 | |
| BODYCOTE IMT INC | | PO BOX 845646 | | | | BOSTON | MA | 02284-5646 | |
| BODYCOTE INVESTMENTS INC | | BODYCOTE INDUCTION PROCESSING | 8580 HAGGERTY RD | | | CANTON | MI | 48187-2095 | |
| BODYCOTE METALLURGICAL COATING | | 7856 MCCLOUD RD | | | | GREENSBORO | NC | 27409 | |
| BODYCOTE MICHIGAN INDUCTION IN | | 8468 RONDA ST | | | | CANTON | MI | 48187-2002 | |
| BODYCOTE PLC | | SPRINGWOOD CT SPRINGWOOD CLOSE | | | | MACCLESFIELD | CH | SK10 2XF | GB |
| BODYCOTE THERMAL | | PROCESSING | 8468 RONDA DR | | | CANTON | MI | 48187-2086 | |
| BODYCOTE THERMAL  EFT PROCESSING | | JP MORGAN CHASE BANK | 2200 ROSS AVE | | | DALLAS | TX | 75266-0197 | |
| BODYCOTE THERMAL EFT | | PROCESSING | 8468 RONDA DR | | | CANTON | MI | 48187-2086 | |
| BODYCOTE THERMAL PROCESSING | | 284 GROVE ST | | | | WORCESTER | MA | 01605 | |
| BODYCOTE THERMAL PROCESSING | | 4208 S 74TH E AVE | | | | TULSA | OK | 74145-4721 | |
| BODYCOTE THERMAL PROCESSING | | 7384 TRADE ST | | | | SAN DIEGO | CA | 92121 | |
| BODYCOTE THERMAL PROCESSING | | 8580 HAGGERTY RD | | | | CANTON | MI | 48187-2095 | |
| BODYCOTE THERMAL PROCESSING | | JP MORGAN CHASE BANK | 2200 ROSS AVE | | | DALLAS | TX | 75266-0197 | |
| BODYCOTE THERMAL PROCESSING | | PO BOX 27240 | | | | NEW YORK | NY | 10087-7240 | |
| BODYCOTE THERMAL PROCESSING | | PO BOX 601013 | | | | LOS ANGELES | CA | 90060-1013 | |
| BODYCOTE THERMAL PROCESSING | | PO BOX 88811 | | | | CHICAGO | IL | 60695-1811 | |
| BODYCOTE THERMAL PROCESSING IN | | BODYCOTE THERMAL PROCESSING | 187 WATER ST | | | LACONIA | NH | 03246 | |
| BODYCOTE THERMAL PROCESSING IN | | BODYCOTE THERMAL PROCESSING | 284 GROVE ST | | | WORCESTER | MA | 01605 | |
| BODYCOTE THERMAL PROCESSING INC | | 8468 RONDA DR | | | | CANTON | MI | 48187-2002 | |
| BOE INC | | 112 S MAIN ST | | | | KOKOMO | IN | 46901-4649 | |
| BOE INC | | BECKLEY OFFICE EQUIPMENT DIV | 112 S MAIN ST | | | KOKOMO | IN | 46901 | |
| BOE LA SIEBDRUCKTECHNIK GMBH | | DAHLIENSTR 33 | | | | RADEVORMWALD | | 42477 | GERMANY |
| BOECKELER INSTRUMENTS INC | | 4650 S BUTTERFIELD RD | | | | TUCSON | AZ | 85714 | |
| BOEDEKER PLASTICS INC | | 904 W 6TH ST | | | | SHINER | TX | 77984 | |
| BOEDEKER PLASTICS INC | | 904 WEST 6TH ST | | | | SHINER | TX | 77984 | |
| BOEGNER DIANE L | | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 | |
| BOEHL STOPHER & GRAVES | | 400 W MARKET 2300 PROVN CTR | | | | LOUISVILLE | KY | 40202 | |
| BOEHLER, CHRISTOPHER | | 2212 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| BOEHM DANNY C | | 2863 NEW GERMANY TREBEIN RD | | | | BEAVERCREEK | OH | 45431 | |
| BOEHM DANNY C | | 2863 NEW GERMANY TREBEIN RD | | | | BEAVERCREEK | OH | 45431-8530 | |
| BOEHM INC | | 2050 HARDY PKWY | | | | GROVE CITY | OH | 43123 | |
| BOEHM KURTZ & LOWRY | | 36 E 7TH ST STE 2110 CBID BLDG | | | | CINCINNATI | OH | 45202 | |
| BOEHM KURTZ AND LOWRY | | 36 E 7TH ST STE 2110 CBID BLDG | | | | CINCINNATI | OH | 45202 | |
| BOEHM MADISEN LUMBER CO INC | | N16 W22100 JERICHO DR | | | | WAUKEESHA | WI | 53008-0906 | |
| BOEHM MADISEN LUMBER CO INC | | PO BOX 906 | | | | BROOKFIELD | WI | 53008-090 | |
| BOEHM MADISEN LUMBER CO INC | | PO BOX 906 | | | | BROOKFIELD | WI | 53008-0906 | |
| BOEHM MADISON LUMBER CO | | N16 W22100 JERICHO DR | | | | WAUKESHA | WI | 53186 | |
| BOEHM MADISON LUMBER CO | | PO BOX 906 | | | | BROOKFIELD | WI | 53008-0906 | |
| BOEHM MICHAEL | | 7024 SHAFER RD | | | | WARREN | OH | 44481 | |
| BOEHM STAMP & PRINTING CO INC | | 2050 HARDY PKY | | | | GROVE CITY | OH | 43123 | |
| BOEHM, MICHAEL J | | 7024 SHAFER RD | | | | WARREN | OH | 44481 | |
| BOEHMER JAMES E | | 2504 OLSON DR | | | | DAYTON | OH | 45420-1037 | |
| BOEHMER JR DONALD | | 618 CARLISLE AVE | | | | DAYTON | OH | 45410 | |
| BOEHMER KENNETH S | | 1068 COLE PL RD | | | | ALLARDT | TN | 38504-5083 | |
| BOEHNKE JOHN | | 4280 WILDERNESS COURT | | | | GRAND BLANC | MI | 48439 | |
| BOEING | | 3855 LAKEWOOD BLVD | | | | LONG BEACH | CA | 90846 | |
| BOEING | TONY K ZURCHER | 3373 BRECKENRIDGE BLVD | | | | RICHARDSON | TX | 75082 | |
| BOEING AIRPLANE | MICHAEL EPORAD | PO BOX 34125 | | | | SEATTLE | WA | 98124-1125 | |
| BOEING CO | | 7801 S STEMMONS TJ 12 | | | | CORINTH | TX | 75065-9119 | |
| BOEING CO | | DEFENSE AND SPACE GROUP | 20403 68TH AVE S | | | KENT | WA | 98031 | |
| BOEING CO THE | | PO BOX 3707 | | | | SEATTLE | WA | 98124-2207 | |
| BOEING COMERCIAL AIRPLANES | | SPLY MGMT& PROCUREMENT DIV | 17930 INTERNATIONAL BLVD | | | SEATTLE | WA | 98188 | |
| BOEING COMM AIRPLANE GROUP | | PO BOX 3707 M S 2M 04 | | | | SEATTLE | WA | 98124 | |
| BOEING COMMERCIAL | | AIRPLANE CO | ATTN ROD CSIKANY | PO BOX 34125 | | SEATTLE | WA | 98124-1125 | |
| BOEING COMMERCIAL | SHERRY SCHMIDT | PO BOX 34125 | | | | SEATTLE | WA | 98124-1125 | |
| BOEING COMMERCIAL AIRPLANE | | DIV OF THE BOEING COMPANY | PO BOX 34125 | ACCOUNTS PAYABLE | | SEATTLE | WA | 98124-1125 | |
| BOEING COMMERCIAL AIRPLANE G | RHONDA INVERSON | PO BOX 34125 | | | | SEATTLE | WA | 98124-1125 | |
| BOEING COMMERCIAL AIRPLANE G | | 4555 EAST MAC ARTHUR | | | | WICHITA | KS | 67210 | |
| BOEING COMMERCIAL AIRPLANES | | PO BOX 34656 | | | | SEATTLE | WA | 98124-1656 | |
| BOEING COMPANY | | 3370 MIRALOMA AVE | PO BOX 3105 | | | ANAHEIM | CA | 92803-3105 | |
| BOEING COMPANY | | 3370 MIRALOMA AVE | PO BOX 61096 | | | ANAHEIM | CA | 92803-6196 | |
| BOEING COMPANY | | ACCOUNTS PAYABLE S276 1371 | BOX 66742 | | | STLOUIS | MO | 63166-6742 | |
| BOEING CORINTH COMPANY | | 7801 SOUTH STEMMONS | | | | CORINTH | TX | 75065 | |
| BOEING DEFENSE & SPACE GROU | ACCTS PAYABLE | ACCOUNTS PAYABLE | PO BOX 34113 | | | SEATTLE | WA | 98124-1113 | |
| BOEING IRVING CO | LINDA CURBO | PO BOX 167807 | | | | IRVING | TX | 75016-7807 | |
| BOEING MILITARY AIRCRAFT & MISSILE | ACCOUNTS PAYABLE MAIL CD 42 0 | PO BOX 34113 | | | | SEATTLE | WA | 98124-1113 | |
| BOEING MILITARY AIRPLANES | ACCOUNTS PAYABLE | MAIL STOP K01 05 | | | | WICHITA | KS | 67277 | |
| BOEING MILITARY ARICRAFT & | ACCOUNTS PAYABLE | MISSILE SYSTEMS | BLDG9 902 MAIL CODE 45 40 | 9725 EAST MARGINAL WAY SOUTH | | SEATTLE | WA | 98108 | |
| BOEING MILITARY COMPANY | ACCTS PAYABLE | PO BOX 7730 | | | | WICHITA | KS | 67277-7730 | |
| BOEING NORTH AMERICAN | ACCTS PAYABLE | DO NOT USE USE B009017 | | | | ANAHEIM | CA | 92803-3105 | |
| BOEING NORTH AMERICAN INC | | 1800 SATELITE BLVD | | | | DULUTH | GA | 30097 | |
| BOEING NORTH AMERICAN INC | ACCTS PAYABLE | DO NOT USE USE B009016 | | | | DULUTH | GA | 30155-4099 | |
| BOEING OREGON MESABI TRUST | | A STATE OF WASHINGTON TRUST | 1325 FOURTH AVE STE 194 | | | SEATTLE | WA | 98101 | |
| BOEING SHARED SERVICES GROU | | PAYMENT SERVICES | PO BOX 34083 | | | SEATTLE | WA | 98124 | |
| BOEING SHARED SERVICES GROU | | PO BOX 34083 | | | | SEATTLE | WA | 98124 | |
| BOEING SVS INC | | ACCOUNTS PAYABLE | | | | ABUQUERQUE | NM | 87109-3425 | |
| BOEKEL MICHELLE | | 101 NIMITZ DR | 4411 THE 25 WAY NE | STE 350 | | DAYTON | OH | 45431-1366 | |
| BOELENS WILLIAM E | | 4737 KAREL JEAN CT SW | | | | WYOMING | MI | 49519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOELKER STEPHEN D | | 87 POPLAR AVE | | | | WARRINGTON | PA | 18976-2518 | |
| BOELKOW FLOORS INC | | 5116 N 126TH | | | | BUTLER | WI | 53007 | |
| BOELTER BRIAN | | 1300 AMELITH | | | | BAY CITY | MI | 48706 | |
| BOELTER COMPANIES INC TH | DAN | 11100 W SILVER SPRING RD | ACCT 2093 | | | MILWAUKEE | WI | 53225 | |
| BOENSCH DAVID | | 6355 N CTR RD | | | | SAGINAW | MI | 48604 | |
| BOENSCH LAWRENCE CO | | 5 MECHANIC ST STE 200 | | | | OXFORD | MI | 48371-4989 | |
| BOENSCH TRIXI | | 3101 GARDNER RD | | | | OXFORD | MI | 48371 | |
| BOERNER & DENNIS | | PO BOX 1738 | | | | LUBBOCK | TX | 79408 | |
| BOERNER AND DENNIS | | PO BOX 1738 | | | | LUBBOCK | TX | 79408 | |
| BOERSMA HENRY L | | 752 AZALEA ST SW | | | | GRANDVILLE | MI | 49418-9674 | |
| BOESENBERG DANIEL L | | 370 SOMERSET LN | | | | WAYNESVILLE | OH | 45068-9778 | |
| BOETTCHER D | | 6122 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9219 | |
| BOETTCHER DAVID | | 6122 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BOETTCHER P | | 4184 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120 | |
| BOETTCHER REBECCA | | 2917 NORTH FRASER RD | | | | PINCONNING | MI | 48650 | |
| BOETTCHER, REBECCA A | | 2917 NORTH FRASER RD | | | | PINCONNING | MI | 48650 | |
| BOETTJER CYNTHIA | | 2521 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| BOETTJER, CYNTHIA J | | 2521 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| BOEZWINKLE DONALD | | 3590 WOODS DR | | | | SAND LAKE | MI | 49343 | |
| BOFFERDING BARBARA | | 1651 KINGSTON | | | | SAGINAW | MI | 48603 | |
| BOFFERDING RICHARD | | 1651 KINGSTON | | | | SAGINAW | MI | 48603 | |
| BOFORS AB | | MISSILES RTI | S 691 80 | | | KARLSKOGA | | | SWEDEN |
| BOGAN ALICE | | 3612 EASTHAMPTON DR | | | | FLINT | MI | 48503 | |
| BOGAN HAZEL K | | 223 CARRIAGE HILLS DR | | | | JACKSON | MS | 39212-3708 | |
| BOGAN II WALTER | | 11525 KINGSKNIGHT CIR | | | | GRAND BLANC | MI | 48439 | |
| BOGAN JR CURTIS | | 691 THOMASVILLE RD | | | | FLORENCE | MS | 39073 | |
| BOGAN MCGUIRE REBECCA | | 7166 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418 | |
| BOGAN TRUDY A | | 275 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3229 | |
| BOGAN, DAPHNE | | 10812 ORCHARD VALLEY WAY | | | | INDIANAPOLIS | IN | 46235 | |
| BOGARDUS MARK | | 1643 LISA DR SW | | | | BYRON CTR | MI | 49315-8122 | |
| BOGARDUS SHARON | | 1652 CRANBROOK | | | | SAGINAW | MI | 48638 | |
| BOGARDUS, SHARON L | | 1652 CRANBROOK | | | | SAGINAW | MI | 48638 | |
| BOGART JOAN P | | 1059 E HARVARD AVE | | | | FLINT | MI | 48505-1507 | |
| BOGART MICHAEL | | 529 WELLINGTON LN | | | | WICHITA FALLS | TX | 76305 | |
| BOGART MICHAEL | | PO BOX 351 | | | | REPUBLIC | OH | 44867-0351 | |
| BOGART SEAN | | 625 WELLINGTON LN | | | | WICHITA FALLS | TX | 76306 | |
| BOGDAN DAWIDOWICZ | | 120 SUMMER BREEZE GLEN | | | | SUGAR HILL | GA | 30518 | |
| BOGDAN JEANNE C | | 2270 MAPLE RD | | | | WILSON | NY | 14172-9756 | |
| BOGDANOWICZ SELIM | | 3053 CLAYWARD DR | | | | FLINT | MI | 48506 | |
| BOGDANOWICZ SELIM | | 3053 CLAYWARD | | | | FLINT | MI | 48506 | |
| BOGEMA LARRY D | | 8735 JOSHUA CT SW | | | | BYRON CTR | MI | 49315-9254 | |
| BOGER JR CHARLES | | 304 W FOLLETT ST | | | | SANDUSKY | OH | 44870 | |
| BOGER KENNETH | | 2351 LINDA DR NW | | | | WARREN | OH | 44485 | |
| BOGER LEE | | 2208 AVALON COURT | | | | KOKOMO | IN | 46902 | |
| BOGGIS JOHNSON ELECTRIC C | KEVIN LINDSEY | 2900 N 112TH ST | PO BOX 26068 | | | MILWAUKEE | WI | 53226-0068 | |
| BOGGS ANGELA | | 12 SECOND ST | | | | LAURA | OH | 45337 | |
| BOGGS BARBARA A | | 5211 WEA DR | | | | KOKOMO | IN | 46902-5363 | |
| BOGGS BOBBIE | | 1540 DIETZEN AVE | | | | DAYTON | OH | 45408 | |
| BOGGS BOBBIE | | 1733 BLUEFIELD AVE | | | | DAYTON | OH | 45414 | |
| BOGGS CAROLYN | | 304 APPLEGATE RD | | | | UNION | OH | 45322 | |
| BOGGS DANNY | | 5648 SR 113 | | | | BELLEVUE | OH | 44811 | |
| BOGGS DONALD R | | 24 OLD SUGAR MILL LN | | | | SAINT CLOUD | FL | 34769-1910 | |
| BOGGS GERALD | | 1301 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123 | |
| BOGGS II DAVID | | 1133 BIT PL | | | | W CARROLLTON | OH | 45449 | |
| BOGGS JEFFREY | | 8901 WINTON HILLS CT | | | | SPRINGBORO | OH | 45066 | |
| BOGGS JOHN | | 8251 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 | |
| BOGGS JOYCE | | 9675 PRINGLE BENJAMIN RD | | | | LONDON | OH | 43140-9452 | |
| BOGGS LORI | | 6266 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9378 | |
| BOGGS MARK | | 304 APPLEGATE RD | | | | UNION | OH | 45322 | |
| BOGGS NICHOLAS | | 6028 CAMINO ALEGRE | | | | EL PASO | TX | 79912 | |
| BOGGS ROBERT | | PO BOX 44 | | | | SPRINGBORO | OH | 45066-0044 | |
| BOGGS RONNIE | | 1821 BARNARD ST | | | | SAGINAW | MI | 48602-4908 | |
| BOGGS SHERRI C | | 1514 SPRUCE CT | | | | NILES | OH | 44446-3828 | |
| BOGGS SYLVIA | | 5396 DUNMORE DR | | | | CENTERVILLE | OH | 45459 | |
| BOGGS TINA | | 1133 BIT PL | | | | W CARROLLTON | OH | 45449 | |
| BOGGS TRACEY | | 5117 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 | |
| BOGGS VICTOR | | 8683 A VERONA RD | | | | LEWISBURG | OH | 45338 | |
| BOGGS WILLARD | | 708 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322 | |
| BOGGS, LARRY | | 314 KETCHAM | | | | SAGINAW | MI | 48601 | |
| BOGGS, RONNIE | | 1200 MOORE RD | | | | SAGINAW | MI | 48601 | |
| BOGGUS JAMES | | 115 PINOAK CIRCLE | | | | FITZGERALD | GA | 31750 | |
| BOGGUS ROBERTA | | 115 PINOAK CIR | | | | FITZGERALD | GA | 31750-6540 | |
| BOGIE BETTY | | 70 COUNTY RD 513 | | | | MOULTON | AL | 35650-9738 | |
| BOGIE LAURA | | 5785 AMBASSADOR DR APT 1 | | | | SAGINAW | MI | 48603 | |
| BOGLE & GATES PLLC | | 2 UNION SQ 601 UNION ST | | | | SEATTLE | WA | 98101-2346 | |
| BOGLE & GATES PLLC | | ADDR CHNG PER LEGAL 2 96 | 10500 NE 8TH ST STE 1500 | | | BELLEVUE | WA | 98004-4398 | |
| BOGLE & GATES PLLC | | TWO UNION SQ | | | | SEATTLE | WA | 98101 | |
| BOGLE AND GATES PLLC | | 10500 NE 8TH ST STE 1500 | | | | BELLEVUE | WA | 98004-4398 | |
| BOGLE AND GATES PLLC | | 2 UNION SQ 601 UNION ST | | | | SEATTLE | WA | 98101-2346 | |
| BOGLE AND GATES PLLC | | TWO UNION SQ | 601 UNION | | | SEATTLE | WA | 98101 | |
| BOGNAR TONY | | 6575 MOSHERVILLE RD | | | | JONESVILLE | MI | 49250 | |
| BOGNER JAMES M | | 3320 MELBOURNE RD SOUTH DR | | | | INDIANAPOLIS | IN | 46228-2789 | |
| BOGNER MELISSA | | 4141 BEACH TREE CT | | | | DAYTON | OH | 45424 | |
| BOGNER MICHELE | | W164 N11103 KINGS WAY | | | | GERMANTOWN | WI | 53022-4084 | |
| BOGNER, MICHELE M | | W164 N11103 KINGS WAY | | | | GERMANTOWN | WI | 53022-4084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOGOSIAN ALICE | | 12 SPRINGDALE LOCK | | | | PITTSFORD | NY | 14534 | |
| BOGOSIAN, ALICE K | | 12 SPRINGDALE LOCK | | | | PITTSFORD | NY | 14534 | |
| BOGUE BRADLEY | | 2775 N 850 E | | | | GREENTOWN | IN | 46936 | |
| BOGUE TERRY | | 512 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| BOGUE, BRADLEY P | | 2775 N 850 E | | | | GREENTOWN | IN | 46936 | |
| BOGUE, SHANNON LYN | | 1400 WOODLAND AVE | | | | WEST LAFAYETTE | IN | 47906 | |
| BOGUE, TERRY L | | 5330 NORTH 900 WEST | | | | SHARPSVILLE | IN | 46068 | |
| BOGUN MATEUSZ | | 12965 SILVER FOX DR | | | | LEMONT | IL | 60439 | |
| BOGUST PATRICIA | | 2959 S 91ST ST | | | | WEST ALLIS | WI | 53227 | |
| BOHAC GARY | | 5353 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9462 | |
| BOHAC KARINA | | 1390 S PK RD | | | | ROCHESTER | IN | 46975 | |
| BOHAC TERRY | | 1390 S PK RD | | | | ROCHESTER | IN | 46975 | |
| BOHACH KATHLEEN F | | 3717 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9768 | |
| BOHANNON CAROLYN J | | 625 COSLER DR | | | | DAYTON | OH | 45403-3205 | |
| BOHANNON CHERYL | | 2003 SPRINGMEADOW DR | | | | TROTWOOD | OH | 45426 | |
| BOHANNON ELSA | | 5950 CLEARLAKE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BOHANNON GARY | | 625 COSLER DR | | | | DAYTON | OH | 45403-3205 | |
| BOHANNON GLORIA | | 8100 SHARON COURT | | | | FRANKLIN | OH | 45005 | |
| BOHANNON JOHN | | 4673 WOLFCREEK PK | | | | DAYTON | OH | 45427 | |
| BOHANON JR III ROBERT | | 8287 BRIAR RIDGE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| BOHANON ROBERT | | 2918 REFLECTION AVE | | | | WATERFORD | MI | 48328 | |
| BOHANON, ROBERT MICHAEL | | 5752 BELLSHIRE LN | | | | CLARKSTON | MI | 48346 | |
| BOHEEN RICHARD | | 289 LEDGEWOOD DR | | | | ROCHESTER | NY | 14615 | |
| BOHINSKI CHARLES S | | 2400 YOSEMITE ST | | | | SAGINAW | MI | 48603-3355 | |
| BOHINSKI KELLEY | | 4460 LETA PL | | | | SAGINAW | MI | 48603-1218 | |
| BOHJANEN ROBERT | | 962 SPRINGWOOD DR SE | | | | KENTWOOD | MI | 49508 | |
| BOHL CRANE INC | | 534 W LASKEY RD | | | | TOLEDO | OH | 43612 | |
| BOHL CRANE INC | | 534 W LASKEY RD | | | | TOLEDO | OH | 43612-320 | |
| BOHL CRANE INC | | 534 W LASKEY RD | | | | TOLEDO | OH | 43612-3207 | |
| BOHL CRANE INC | | CLEVELAND TRAMRAIL TOLEDO | 534 LASKEY RD | | | TOLEDO | OH | 43612 | |
| BOHL CRANE INC EFT | | 534 LASKEY RD | | | | TOLEDO | OH | 43612 | |
| BOHL EQUIPMENT CO | | 534 LASKEY RD | | | | TOLEDO | OH | 43612-3207 | |
| BOHL EQUIPMENT CO | | 534 W LASKEY RD | | | | TOLEDO | OH | 43612 | |
| BOHL EQUIPMENT CO | BRUCE HARRIS | 534 WEST LASKEY RD | | | | TOLEDO | OH | 43612-3207 | |
| BOHL EQUIPMENT CO EFT | | 534 W LASKEY RD | | | | TOLEDO | OH | 43612 | |
| BOHL JAMES A | | 16967 LUCAS FERRY RD | | | | ATHENS | AL | 35611-2226 | |
| BOHL STEVEN | | 18555 EDERER RD | | | | HEMLOCK | MI | 48626 | |
| BOHL THOMAS | | 2190 N VASSAR RD | | | | DAVISON | MI | 48423 | |
| BOHLER BROS OF AMERICA INC | | 900 E MADOLINE ST | | | | MADISON HEIGHTS | MI | 48071 | |
| BOHLER UDDEHOLM CORP | | 7900 HUB PKY | | | | CLEVELAND | OH | 44125 | |
| BOHLER UDDEHOLM CORP | | BOHLER | 548 CLAYTON CT | | | WOOD DALE | IL | 60191-1115 | |
| BOHLER UDDEHOLM CORP | | FMLY UDDEHOLM CORP | 4902 TOLLVIEW DR | | | ROLLING MEADOWS | IL | 60008-3712 | |
| BOHLER UDDEHOLM CORP | | STEEL STORE THE | 2038 S ALEX RD STE A | | | WEST CARROLLTON | OH | 45449 | |
| BOHLER UDDEHOLM CORP | | UDDEHOLM | 3052 INTERSTATE PKY | | | BRUNSWICK | OH | 44212 | |
| BOHLER UDDEHOLM CORP EFT | | 4902 TOLLVIEW DR | | | | ROLLING MEADOWS | IL | 60008 | |
| BOHLINGER CONSTRUCTION INC | | 3597 N EUCLID AVE | | | | BAY CITY | MI | 48706-2041 | |
| BOHLS ROBERT | | POBOX 2916 | | | | DAYTON | OH | 45401 | |
| BOHMAN II ANTHONY | | 6088 FREEPORT DR | | | | DAYTON | OH | 45415 | |
| BOHMANN LAURIE | | 4888 W BERKSHIRE DR | | | | FRANKLIN | WI | 53132-9284 | |
| BOHMER DAVID | | 894 SOUTH 520 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| BOHMER, DAVID G | | 894 SOUTH 520 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| BOHMS RICHARD D | | G 8485 E COLDWATER RD | | | | DAVISON | MI | 48423-0000 | |
| BOHN ALUMINUM | | DEPARTMENT 771294 | | | | DETROIT | MI | 48277-1294 | |
| BOHN ALUMINUM INC | | CITATION BUTLER | PO BOX 80 | | | BUTLER | IN | 46721-0080 | |
| BOHN ALUMINUM INC | | PO BOX 80 | | | | BUTLER | IN | 46721-0080 | |
| BOHN BRADLEY | | 8631 LIKER RD | | | | SEBEWAING | MI | 48759 | |
| BOHN DAVID | | 4577 E 50 N | | | | KOKOMO | IN | 46901 | |
| BOHN IMPLEMENT | | 8508 ROGERS RD | | | | CASTALIA | OH | 44824-9229 | |
| BOHN IMPLEMENT CO | | 8508 ROGERS RD | | | | CASTALIA | OH | 44824-9229 | |
| BOHN IMPLEMENT CO | | MONROE INDSTL PKY | 8508 ROGERS RD | | | CASTALIA | OH | 44824-9229 | |
| BOHN IMPLEMENT CO | | RTE 20 W 13 FORT MONROE INDSTL | | | | MONROEVILLE | OH | 44847 | |
| BOHN JOHN D | | 14390 RIVER DR | | | | MARION | MI | 49665-8360 | |
| BOHN PATRICIA | | 697G PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9537 | |
| BOHN RICK | | 570 FOUNTAINVIEW TR | | | | AURORA | OH | 44202 | |
| BOHN, DAVID L | | 4577 E 50 N | | | | KOKOMO | IN | 46901 | |
| BOHNEN DAVID K | | 6711 S 18TH ST | | | | MILWAUKEE | WI | 53221-5212 | |
| BOHNSACK ERIC | | 5795 COOPERS HAWK DR | | | | CARMEL | IN | 46033 | |
| BOHNSACK, ERIC A | | 5795 COOPERS HAWK DR | | | | CARMEL | IN | 46033 | |
| BOHNSTADT KURT | | 3200 ANDREW RD | | | | RANSOMVILLE | NY | 14131 | |
| BOHON BRUCE | | 3404 MELODY LN E | | | | KOKOMO | IN | 46902 | |
| BOHRER KEVIN | | 56 CROSBY LN | | | | ROCHESTER | NY | 14612-3326 | |
| BOHYER JAMES | | 319 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6219 | |
| BOICE BIRD & SONS INC | | 1417 CUMBERLAND ST | | | | SAGINAW | MI | 48601-2420 | |
| BOICE BIRD AND SONS INC | | 1417 CUMBERLAND ST | | | | SAGINAW | MI | 48601 | |
| BOICE WILLIAM L | | 17371 LAKE BEACH | | | | SPRING LAKE | MI | 49456-1837 | |
| BOICOURT GREGORY | | 5205 S CAMELOT LN | | | | GREENFIELD | WI | 53221-3123 | |
| BOIK ROBERT | | 39761 SCHROEDER | | | | CLINTON TWP | MI | 48038 | |
| BOIK, ROBERT J | | 39761 SCHROEDER | | | | CLINTON TWP | MI | 48038 | |
| BOIKE JOSEPH | | 2901 PROVIDENCE CT | | | | KOKOMO | IN | 46902 | |
| BOIKE MARTIN | | 10924 GRESHAM PL | | | | NOBLESVILLE | IN | 46060 | |
| BOIKE THOMAS | | 4419 VOSS HILLS PL | | | | DALLAS | TX | 75287-2975 | |
| BOIKE, JOSEPH M | | 2901 PROVIDENCE CT | | | | KOKOMO | IN | 46902 | |
| BOIKE, MARTIN F | | 10924 GRESHAM PL | | | | NOBLESVILLE | IN | 46060 | |
| BOILER & PRESSURE VESSEL DIV | | OFFICE OF THE STATE BLDG COMM | 402 W WASHINGTON ST RM 246 | | | INDIANAPOLIS | IN | 46204-2739 | |
| BOILER AND BURNER SYSTEMS | | 1130 CONGRESS AVE | | | | CINCINNATI | OH | 45246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOILER AND BURNER SYSTEMS | | PO BOX 46689 | | | | CINCINNATI | OH | 45246 | |
| BOILER AND PRESSURE VESSEL DIV OFFICE OF THE STATE BLDG COMM | | 402 W WASHINGTON ST RM 246 | | | | INDIANAPOLIS | IN | 46204-2739 | |
| BOILERS CONTROLS AND EQUIPMENT I | BOB | 3935 N DETROIT AVE | | | | TOLEDO | OH | 43612 | |
| BOIS SEBASTIEN | | C/O LINDA ALEXANDER | 8 N 675 W | | | ANDERSON | IN | 46011 | |
| BOISE CASCADE | | OFFICE PRODUCTS CORP | PO BOX 92735 | | | CHICAGO | IL | 60675-2735 | |
| BOISE CASCADE CORP | | 12131 WESTERN AVE | | | | GARDEN GROVE | CA | 92641 | |
| BOISE CASCADE CORP | | 551 GARDEN OAKS BLVD | | | | HOUSTON | TX | 77018 | |
| BOISE CASCADE CORP | | 7125 THOMAS EDISON STE 20 | | | | COLUMBIA | MD | 21046-2124 | |
| BOISE CASCADE CORP | | 800 W BRYN MAWR AVE | | | | ITASCA | IL | 60143 | |
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCTS | 440 N 51ST AVE | | | PHOENIX | AZ | 85043 | |
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCTS | 13301 STEPHENS RD | | | WARREN | MI | 48089-4341 | |
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCTS | 2110 SHERWIN ST | | | GARLAND | TX | 75041 | |
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCTS | 400 B COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | |
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCTS | 440 N 51ST AVE | | | PHOENIX | AZ | 85043 | |
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCTS | 6601 UNIVERSAL | | | KANSAS CITY | MO | 64120-1330 | |
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCTS | PO BOX 360755M | | | PITTSBURGH | PA | 15251 | |
| BOISE CASCADE CORP | | OFFICE PRODUCTS DIV | 12131 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |
| BOISE CASCADE CORPCE PRODS | | BOISE CASCADE OFFICE PRODS | 13301 STEPHENS RD | | | WARREN | MI | 48089 | |
| BOISE CASCADE OFFICE PRO EFT | | BOISE OFFICE SOLUTIONS | 13301 STEPHENS RD | | | WARREN | MI | 48089 | |
| BOISE CASCADE OFFICE PROD | | 13301 STEPHENS AVE | | | | WARREN | MI | 48089 | |
| BOISE CASCADE OFFICE PROD | | PO BOX 92735 | | | | CHICAGO | IL | 60675-2735 | |
| BOISE CASCADE OFFICE PROD EFT | | 13301 STEPHENS AVE | CHG RMT ADD 02 13 04 VC | | | WARREN | MI | 48089 | |
| BOISE CASCADE OFFICE PRODS | | PO BOX 92735 | | | | CHICAGO | IL | 60675-2735 | |
| BOISE CASCADE OFFICE PRODS | | PO BOX 92735 | REMOVED EFT 3 8 00 | | | CHICAGO | IL | 60675-2735 | |
| BOISE CASCADE OFFICE PRODUCTS | | 12530 WESTPORT RD | WESTPORT BEND COMMERCE PK | | | LOUISVILLE | KY | 40245 | |
| BOISE CASCADE OFFICE PRODUCTS | | 1331 BOLTONFIELD ST | | | | COLUMBUS | OH | 43228 | |
| BOISE CASCADE OFFICE PRODUCTS | | 3001 FROST RD | | | | BRISTOL | PA | 19007 | |
| BOISE CASCADE OFFICE PRODUCTS | | 3233 N POST RD | | | | INDIANAPOLIS | IN | 46226 | |
| BOISE CASCADE OFFICE PRODUCTS | | 357 36TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| BOISE CASCADE OFFICE PRODUCTS | | 7820 E PLEASANT VALLEY RD | | | | CLEVELAND | OH | 44131 | |
| BOISE CASCADE OFFICE PRODUCTS | | 913D LOVERS LN | | | | BOWLING GREEN | KY | 42103 | |
| BOISE CASCADE OFFICE PRODUCTS | | BUFFALO DIV | 435 LAWRENCE BELL DR STE 2 | | | WILLIAMSVILLE | NY | 14221 | |
| BOISE CASCADE OFFICE PRODUCTS | | MACKE BOISE CASCADE | 1999 MT READ BLVD BLDG 1 | | | ROCHESTER | NY | 14615 | |
| BOISE CASCADE OFFICE PRODUCTS | JANE | PO BOX 92735 | | | | CHICAGO | IL | 60675-2735 | |
| BOISE CASCADE OFFICE PRODUCTS CORP | | 5200 SW 36TH ST | STE 200 RANDY HURDLE | | | OKLAHOMA CITY | OK | 73179 | |
| BOISE OFFICE PRODUCTS | | 4800 HIGHLANDS PKWY | | | | SMYRNA | GA | 30082 | |
| BOISE STATE UNIVERSITY | | 1910 UNIVERSITY DR | ADM BLDG RM 202 | | | BOISE | ID | 83725 | |
| BOISE TECHNOLOGIES | | 4800 HIGHLANDS PKWY | | | | SMYRNA | GA | 30082 | |
| BOJI TOWER LLC | | C/O TOWER MANAGEMENT LLC | 124 W ALLEGAN | | | LANSING | MI | 48933 | |
| BOJI TOWER LLC C O TOWER MANAGEMENT LLC | | 124 W ALLEGAN | 124 W ALLEGAN | CHG PER DC 2 02 CP | | LANSING | MI | 48933 | |
| BOKA JOHN | | 7057 SOHN RD | | | | VASSAR | MI | 48768 | |
| BOKAM ENGINEERING INC | | 3633 W MACARTHUR BLVD STE 412 | | | | SANTA ANA | CA | 92704 | |
| BOKAM ENGINEERING INC | | C/O FRONTLINE MANAGEMENT INC | 22691 LAMBERT ST STE 503 | | | LAKE FOREST | CA | 92675 | |
| BOKAM ENGINEERING INC EFT | | 3633 MACARTHUR BLVD STE 412 | | | | SANTA ANA | CA | 92704 | |
| BOKAM ENGINEERING INC EFT | | 3633 W MACARTHUR BLVD 412 | | | | SANTA ANA | CA | 92704 | |
| BOKERS INC | | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55402 | |
| BOKERS INC | | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406 | |
| BOKERS INC | LARRY HERLACHE | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406-1937 | |
| BOKERS INC | MIKE KOESTLER | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406 | |
| BOKHART BRANDON | | 6250 NORMANDY DR | APT 3 | | | SAGINAW | MI | 48638 | |
| BOKONE JOHN | | 1440 SARKIES DR NE | | | | WARREN | OH | 44483 | |
| BOKROS DAN | | 433 AUTUMN WOOD CIR | | | | PEARL | MS | 39208-6605 | |
| BOKROS GARY | | 1291 TARA LN | | | | TERRY | MS | 39170 | |
| BOKROS OPAL L | | 111 RICHMOND DR | | | | FLORENCE | MS | 39073 | |
| BOKROS, GARY L | | 1291 TARA LN | | | | TERRY | MS | 39170 | |
| BOKS CLARENCE D | | 2218 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 | |
| BOKS, STEVEN | | 666 PARISH RD | | | | KAWKAWLIN | MI | 48631 | |
| BOKUM TOOL CO INC EFT | | PO BOX 71306 | | | | MADISON HGTS | MI | 48071-0306 | |
| BOKUM TOOL COMPANY INC | | 32301 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1594 | |
| BOKUM TOOL COMPANY INC | FRITZ HEUSER | 32301 DEQUINDRE RD | PO BOX 71306 | | | MADISON HEIGHTS | MI | 48071-0306 | |
| BOLAKOWSKI JOHN | | 738 EAST LIBERTY | | | | MILFORD | MI | 48381 | |
| BOLAN CARL | | 906 VENETIAN WAY DR | | | | KOKOMO | IN | 46901-3780 | |
| BOLAN, JOSEPH | | 1890 HWY 36 | | | | MOULTON | AL | 35650 | |
| BOLAND JAMES | | 6746 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BOLAND KEVIN | | 8751 CASTLECREEK | | | | CENTERVILLE | OH | 45458 | |
| BOLAND NICOLE | | 1606 CONNIE AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| BOLAND W H | | 21 QUARRY CLOSE | STONEYCROFT | | | LIVERPOOL 13 | | L13 7HU | UNITED KINGDOM |
| BOLANDER JAMIE LYN | | 486 W 500 S | | | | ANDERSON | IN | 46013 | |
| BOLANOWSKI DELYNN | | 8047 HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| BOLASHE T SUNDAR | | 535 D BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| BOLCHALK JAMES | | 5671 SHARON DR | | | | YOUNGSTOWN | OH | 44512 | |
| BOLDA ANTHONY | | 20 MANATEE PKWY | | | | ROCHESTER | NY | 14623 | |
| BOLDA FRANK | | 9116 MASON RD | | | | BERLIN HTS | OH | 44814 | |
| BOLDA ROBERT A | | 6670 W REDMAN DR | | | | LAKE CITY | MI | 49651 | |
| BOLDA TONY | | 93 PRINCETON LN | | | | FAIRPORT | NY | 14450 | |
| BOLDA, ANTHONY L | | 29118 SHERRY AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| BOLDEN & MARTIN | | 3530 WILSHIRE BLVD STE 1650 | | | | LOS ANGELES | CA | 90010-2310 | |
| BOLDEN AND MARTIN | | 3530 WILSHIRE BLVD STE 1650 | CHG PER DC 2 02 CP | | | LOS ANGELES | CA | 90010-2310 | |
| BOLDEN ANDREW | | 133 FRENCH ST | | | | BUFFALO | NY | 14211 | |
| BOLDEN JAMES | | 3585 MAXTON RD | | | | DAYTON | OH | 45414 | |
| BOLDEN JOHN | | 2202 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342 | |
| BOLDEN KAREN | | 1270 TEN MILE RD | | | | FITZGERALD | GA | 31750 | |
| BOLDEN KELLIE | | 33 LEWIS ST | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOLDEN R | | 6065 COMANCHE CT STE B | | | | PARMA HEIGHTS | OH | 44130 | |
| BOLDEN RONALD | | 2921 SCOTTWOOD RD | | | | COLUMBUS | OH | 43209-3174 | |
| BOLDER TECHNOLOGIES | | 4403 TABLE MOUNTAIN DR | | | | GOLDEN | CO | 80403 | |
| BOLDMAN JACK | | 1210 OAKDALE DR | | | | ANDERSON | IN | 46011 | |
| BOLDS BRANDY | | 4867 GLENCROSS | | | | DAYTON | OH | 45406 | |
| BOLDS JR RICHARD | | 601 RUBY THROAT LN | | | | CLAYTON | OH | 45315 | |
| BOLDS KARLA | | 28 KOSMO DR | | | | DAYTON | OH | 45407 | |
| BOLDS KARLYN | | 924 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| BOLDT MACHINERY INC | | 4803 PITTSBURGH AVE | | | | ERIE | PA | 16509 | |
| BOLDT MACHINERY INC | | 4803 PITTSBURGH AVE | PO BOX 798 | | | ERIE | PA | 16512 | |
| BOLDT MACHINERY INC EFT | | 4803 PITTSBURGH AVE | | | | ERIE | PA | 16512 | |
| BOLDUC LINDA | | 5501 PKWOOD BLVD | | | | CLARKSTON | MI | 48346-3100 | |
| BOLDUC TIMOTHY | | 16931 AUSTRIAN CT | | | | WESTFIELD | IN | 46074 | |
| BOLDUC, TIMOTHY DAVID | | 16931 AUSTRIAN CT | | | | WESTFIELD | IN | 46074 | |
| BOLEK DEBORAH | | 6050 CADWALLADER SONK RD | | | | FOWLER | OH | 44418 | |
| BOLELA DOROTHY | | 2840 ROBINSON ST APT 301 | | | | JACKSON | MS | 39209 | |
| BOLEN BEVERLY | | PO BOX 1805 | | | | MIAMISBURG | OH | 45343 | |
| BOLEN JEFFREY | | 5585 WMIDDLE TOWN RD | | | | CANFIELD | OH | 44406 | |
| BOLEN PAULINE | | PO BOX 214 | | | | BELMONT | MI | 49306 | |
| BOLEN RICHARD | | 2829 CHICAGO BLVD | | | | FLINT | MI | 48503 | |
| BOLENDER LEE T | | 15284 N 62ND DR | | | | GLENDALE | AZ | 85306-3287 | |
| BOLENDER ROGER | | 2558 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| BOLENDER, ROGER M | | 2558 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| BOLER JENNIFER | | 1058 CORA DR | | | | FLINT | MI | 48532-2719 | |
| BOLER JOHNY W | | 2022 WOOD LN | | | | FLINT | MI | 48503 | |
| BOLES DOROTHY J | | 207 CAMELOT DR | | | | ATHENS | AL | 35611 | |
| BOLES ESTES | | 1215 ERIE ST | | | | LAPEL | IN | 46051 | |
| BOLES GARY | | 2327 EDWARDS DR | | | | KOKOMO | IN | 46902 | |
| BOLES KATHRYN L | | 2327 EDWARD DR | | | | KOKOMO | IN | 46902-6504 | |
| BOLES KENNETH | | PO BOX 45 | | | | GREENTOWN | IN | 46936-0045 | |
| BOLES MARY | | 4306 LAMBETH DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BOLES PARTS SUPPLY INC | | 1122 MILLEDGE ST | | | | EAST POINT | GA | 30344-1803 | |
| BOLES RONALD | | 1519 NORTH EUCLID | | | | DAYTON | OH | 45406 | |
| BOLES THOMAS P DBA | | TIGER AUTO SALVAGE | 3191 E BRISTOL RD | | | BURTON | MI | 48529 | |
| BOLES WANDA O | | 1274 NORTH PK DR | | | | BROOKFIELD | OH | 44403-9515 | |
| BOLESTA LAWRENCE | | 1906 QUARRY CREST DR | | | | COLUMBUS | OH | 43204 | |
| BOLEY LAURA | | 109 PENN DR | | | | EAST GADSDEN | AL | 35903 | |
| BOLEY TERESA | | 8100 HARRISBURG & LONDON RD | | | | ORIENT | OH | 43146 | |
| BOLGER JILL R | | 5804 PESHEWA CT | | | | KOKOMO | IN | 46902-5542 | |
| BOLHOUSE VANDER HULST RISKO & BAAR PC | DAVID S LEFERE | 3996 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| BOLIDEN INTERTRADE INC | | ADD CHGD 9 96 | 3379 PEACHTREE RD STE 300 | HOLD PER D FIDLER | | ATLANTA | GA | 30326 | |
| BOLIDEN INTERTRADE INC | | FILLITE DIV | 3379 PEACHTREE RD STE 300 | | | ATLANTA | GA | 30326 | |
| BOLIDEN INTERTRADE INC | | PO BOX 905784 | | | | CHARLOTTE | NC | 28290-5784 | |
| BOLIM CO LTD | | 518 3 DOHA RI SONGWAN EUP | | | | CHONAN CITY CHUNGNAM | | | KOREA REPUBLIC OF |
| BOLIM CO LTD | | 538 3 DOHA RI | SONGHWAN EUP | 330 800 CHAONAN CITY CHUNGNAM | | | | | KOREA REPUBLIC OF |
| BOLIM CO LTD | ACCOUNTS PAYABLE | 518 3 DOHA RI SONGHWAN EUP | | | | CHONAN CITY CHUNGNAM | | | KOREA REPUBLIC OF |
| BOLIM CO LTD | MIKE PAIK | 555 54 BAEKSEOK DONG | | | | | | | KOREA REPUBLIC OF |
| BOLIN & ASSOCIATES | FRANK BOLIN | 195 FOREST GLADE COVE | | | | EADS | TN | 38028 | |
| BOLIN ANITA | | 140 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9751 | |
| BOLIN DEBORAH M | | 9681 ELMS RD | | | | BIRCH RUN | MI | 48415-8445 | |
| BOLIN JERRY | | 2114 BELLE MEADE DR | | | | DAVISON | MI | 48423-2056 | |
| BOLIN, MICHAEL | | 9681 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| BOLIN, SHARON | | 24650 AL HWY 99 | | | | ELKMONT | AL | 35620 | |
| BOLING DAVID | | 500 LELAND ST | | | | FLUSHING | MI | 48433-3301 | |
| BOLING EDDIE | | 4640 N 400 W | | | | MIDDLETOWN | IN | 47356 | |
| BOLING PHILIP | | 4604 N HEREFORD DR | | | | MUNCIE | IN | 47304 | |
| BOLING, PHILIP H | | 6103 WILSON DR | | | | WATERFORD | MI | 48329-3169 | |
| BOLINGER ANTHONY | | 5236 BIG RUN SOUTH ROAD | | | | GROVE CITY | OH | 43123-9693 | |
| BOLINGER CHRISTINE | | 2312 PINEHURST LN | | | | KOKOMO | IN | 46902-3196 | |
| BOLINGER CHRISTINE S | | 2312 PINEHURST LN | | | | KOKOMO | IN | 46902 | |
| BOLINGER DUANE | | PO BOX 8024 MC4811CHN009 | | | | PLYMOUTH | MI | 48170 | |
| BOLINGER DUANE A | | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 | |
| BOLINGER DUANE A  EFT | | PO BOX 902 | | | | GRAND BLANC | MI | 48480 | |
| BOLINGER DUANE I | | 866 W CHERRY CREEK RD | | | | MIO | MI | 48647-9389 | |
| BOLINGER JANE E | | 3566 S 1150 E | | | | GREENTOWN | IN | 46936-8946 | |
| BOLINGER JR FREDRICK R | | 3566 S 1150 E RD | | | | GREENTOWN | IN | 46936-8946 | |
| BOLINGER KIM | | 66 COVERED BRIDGE CIRCLE | | | | ROCHESTER | NY | 14612 | |
| BOLINGER LEE | | 6141 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410 | |
| BOLINGER MICHAEL | | 6003 WHITNEY DR | | | | BOSSIER CITY | LA | 71111-5757 | |
| BOLINGER, KIM A | | 66 COVERED BRIDGE CIR | | | | ROCHESTER | NY | 14612 | |
| BOLKA KENNETH | | 2943 THORNAPPLE CT | | | | RACINE | WI | 53402-1363 | |
| BOLL JEFFREY | | 2362 NOTTING HILL RD | | | | TOLEDO | OH | 43617 | |
| BOLLARD B | | 57 LINDBY RD | SOUTHDENE | | | KIRKBY | | | UNITED KINGDOM |
| BOLLECH MARGARET | | 153 SWAIM AVENUE | | | | FREDERICA | DE | 19946-1776 | |
| BOLLECH WALTER | | 153 SWAIM AVENUE | | | | FREDERICA | DE | 19946-1776 | |
| BOLLELLA ORNELLA | | 29632 MIDDLEBELT NO 2704 | | | | FARMINGTON HILLS | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOLLENBACHER, BRIAN | | 9757 CEDAR ST | | | | BAY PORT | MI | 48720 | |
| BOLLHOFF RIVNUT INC EFT INC | | PO BOX 92410 | | | | CLEVELAND | OH | 44193 | |
| BOLLHOFF RIVNUT INC EFT | | FMLY RIVNUT ENGINEERED PRODUCT | 2705 MARION DR | RMT ADD CHG 10 00 TBK LTR | | KENDALLVILLE | IN | 46755 | |
| BOLLING J | | 308 8TH ST SW APT 7 | | | | DECATUR | AL | 35601-3850 | |
| BOLLING, DEBRA | | 6763 AVALON DR | | | | CALEDONIA | MI | 49316 | |
| BOLLINGER EDWARD | | 1464 WILLIAMSON ST | | | | MINERAL RIDGE | OH | 44440 | |
| BOLLINGER ERIC | | 4045 READING RD | | | | DAYTON | OH | 45420-2840 | |
| BOLLINGER JOHN E | | 9740 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4112 | |
| BOLLINI PIER | | 10100 HEARTWOOD LN | | | | CLARKSTON | MI | 48348 | |
| BOLLINI RAYMOND | | 4209 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| BOLLINI, PIER M | | 10100 HEARTWOOD LN | | | | CLARKSTON | MI | 48348 | |
| BOLMAN DAVID | | 859 E 1000 S | | | | BUNKER HILL | IN | 46914-9724 | |
| BOLON JOHN R | | 6456 WOODVILLE DR | | | | DAYTON | OH | 45414-2850 | |
| BOLOTENNY JR BOHDAN | | 5720 AMY BOYLE RD | | | | BROOKFIELD | OH | 44403 | |
| BOLOTENNY SHERI | | 5720 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403 | |
| BOLOURCHI FARHAD | | 24331 BRAMBLEWOOD DR | | | | NOVI | MI | 48374 | |
| BOLSER MARY | | 266 S ALPHA BELLBROOK | | | | BELLBROOK | OH | 45305 | |
| BOLSH ALAN | | 814 CORBETT AVE 306 | | | | SAN FRANCISCO | CA | 94313 | |
| BOLT ERIC W | | 1650 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BOLT ERIC W | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOLT EXPRESS | | PO BOX 759 | | | | TOLEDO | OH | 43697 | |
| BOLT EXPRESS | | PO BOX 759 | | | | TOLEDO | OH | 43697-0759 | |
| BOLT JAY | | 20570 TORRE DEL LAGO ST | | | | ESTERO | FL | 33928-6350 | |
| BOLT JEFFREY | | 2778 N 500 W | | | | ANDERSON | IN | 46011 | |
| BOLT JENNIFER | | 8557 FINCH RD | | | | COLDEN | NY | 14033 | |
| BOLT JUDY | | 6939 S HWY 9 | | | | COLUMBUS | NC | 28722 | |
| BOLT JUDY S | | 6939 S HWY 9 | | | | COLUMBUS | NC | 28722 | |
| BOLT LOUISE K | | 9431 LINDA DR | | | | DAVISON | MI | 48423-1798 | |
| BOLT SAMANTHA | | 6939 S HWY 9 | | | | COLUMBUS | NC | 28722 | |
| BOLTHOUSE JAMES | | 4844 DELL VIEW CT | | | | HUDSONVILLE | MI | 49426-1664 | |
| BOLTHOUSE KATHRYN | | 4475 S WOLF LAKE RD | | | | FRUITPORT | MI | 49415 | |
| BOLTON & KEARNEY | | 101 THOMAS ST LOWER LEVEL | | | | BEL AIR | MD | 21014 | |
| BOLTON ASSOCIATES | | 1595 CORAL WAY SOUTH | | | | ST PETERSBURG | FL | 33705 | |
| BOLTON ASSOCIATES | | 2111 E MICHIGAN ST 204 | | | | ORLANDO | FL | 32806 | |
| BOLTON ASSOCIATES | | 2417 PERSHING OAKS PL | | | | ORLANDO | FL | 32806 | |
| BOLTON ASSOCIATES | | 2620 5TH AVE NORTH | | | | ST PETERSBURG | FL | 33713-6904 | |
| BOLTON ASSOCIATES | DICK HAVENS JEFF COX | 1595 CORAL WAY SO | | | | ST PETERSBURG | FL | 33705 | |
| BOLTON ASSOCIATES | JEFF COX | 1357 WALD RD | | | | ORLANDO | FL | 32806 | |
| BOLTON BRADY LIMITED | | KNOWSLEY IND PK NORTH | GARDEN WORKS ACORN RD | | | LIVERPOOL MY | | L33TSP | UNITED KINGDOM |
| BOLTON BRADY REPAIR & SERVICE LTD | | ACORNFIELD RD | | | | LIVERPOOL | | L33 7SP | UNITED KINGDOM |
| BOLTON BRUCE | | 40 N MAIN ST STE 2160 | | | | DAYTON | OH | 45423-1010 | |
| BOLTON CALVIN | | 1155 JOANN DR APT 219 | | | | JACKSON | MS | 39204 | |
| BOLTON CONDUCTIVE SERVICES LLC | | 1164 LADD RD | | | | WALLED LAKE | MI | 48390 | |
| BOLTON CONDUCTIVE SYS LLC | | 1164 LADD RD | | | | WALLED LAKE | MI | 48390 | |
| BOLTON CONDUCTIVE SYSTEMS | CORPORATE | 1164 LADD RD | | | | WALLED LAKE | MI | 48390 | |
| BOLTON CONDUCTIVE SYSTEMS LLC | | FORMERLY ROMAR INDUSTRIES | 1164 LADD RD | | | WALLED LAKE | MI | 48390 | |
| BOLTON CONDUCTIVE SYSTEMS LLC | | FORMERLY ROMARRDR LLC | 1164 LADD RD | | | WALLED LAKE | MI | 48390 | |
| BOLTON DAVID A | | 5674 HINMAN RD | | | | LOCKPORT | NY | 14094-9275 | |
| BOLTON DENNIS | | 4340 TURTLEDOVE WY | | | | MIAMISBURG | OH | 45342 | |
| BOLTON DONALD | | 2220 DUNKELBERG RD 833 | | | | FT WAYNE | IN | 46819 | |
| BOLTON DOROTHY | | 213 LOVETT ST | | | | CLINTON | MS | 39056-3029 | |
| BOLTON DORTHA B | | 1913 LINDA LN | | | | JACKSON | MS | 39213-4448 | |
| BOLTON JOAN | | 30300 HWY 24 | | | | RUSSELLVILLE | AL | 35654-8433 | |
| BOLTON VANCE | | 156 STONEWAY TRL | | | | MADISON | AL | 35758-8540 | |
| BOLTON WILHELMINA | | 2346 DARWIN | | | | SAGINAW | MI | 48603 | |
| BOLTON WORKS LLC | | 121 GRIER RD | | | | VERNON | CT | 06066-6110 | |
| BOLTON, JOAN | | 30300 HWY 24 | | | | RUSSELLVILLE | AL | 35654 | |
| BOLTON, LANCE | | 1705 EDWARD ST | | | | ATHENS | AL | 35611 | |
| BOLTTECH INC | | 200 RIVERSIDE DR | | | | WEST NEWTON | PA | 15089 | |
| BOLYARD MELANIE | | 5224 SUGAR MAPLE DR | | | | DAYTON | OH | 45440-2526 | |
| BOMAG AMERICAS INC | | 2000 KENTVILLE RD | | | | KEWANEE | IL | 61443 | |
| BOMAG AMERICAS SPARES | | 2000 KENTVILLE RD DOORS 7 & 9 | | | | KEWANEE | IL | 61443 | |
| BOMAN BILLY | | 1059 BOSCO AVE | | | | VANDALIA | OH | 45377 | |
| BOMAN KARLA | | 1059 BOSCO AVE | | | | VANDALIA | OH | 45377 | |
| BOMAR ERROLL | | 23640 OAK GLEN DR | | | | SOUTHFIELD | MI | 48034 | |
| BOMAR JEFFREY | | 2354 SHERWINGTON CT | | | | DUBLIN | OH | 43016-9598 | |
| BOMAR PNEUMATICS INC | | 5785 W 74TH ST | | | | INDIANAPOLIS | IN | 46278-175 | |
| BOMAR PNEUMATICS INC EFT | | 5785 W 74TH ST | | | | INDIANAPOLIS | IN | 46278 | |
| BOMAR PNEUMATICS INC EFT | | ADD CHG 3 97 | 5785 W 74TH ST | | | INDIANAPOLIS | IN | 46278 | |
| BOMBA CHARLES | | 2233 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9026 | |
| BOMBA DONALD J | | 9270 CANADA RD | | | | BIRCH RUN | MI | 48415-9213 | |
| BOMBA ROBERT | | 7750 DORWOOD RD | | | | BIRCH RUN | MI | 48415 | |
| BOMBARDIER | MIKE HODGE | 400 COTE VERTU WEST | | | | DORVAL QUEBEC | | H4S 1Y9 | CANADA |
| BOMBARDIER AEROSPACE | | SHORT BROTHERS PLC | POBOX 241 AIRPORT RD | BELFAST | | NORTHERN IRELAND | | BT3 9DZ | UNITED KINGDOM |
| BOMBARDIER INC | | PO BOX 846 | | | | GRANBY | PQ | J2G 8W8 | CANADA |
| BOMBARDIER SERVICES UK LT | SUE FLEMING | TUCANO LOGISTICS SUPPORT | 15 COBHAM RD | WIMBORNE | | DORSET | | BH21 7PE | UNITED KINGDOM |
| BOMBERSKI THOMAS | | 4422 SEDGEMOOR | | | | ROYAL OAK | MI | 48073 | |
| BOMCO INC | | 125 GLOUCESTER AVE | | | | GLOUCESTER | MA | 019302294 | |
| BOMCO INC | | RTE 128 BLACKBURN CIRCLE | | | | GLOUCESTER | MA | 01930 | |
| BOMCO INC | | RTE 128 BLACKBURN CIR | | | | GLOUCESTER | MA | 01930 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOMEN MARKING PRODUCTS INC | | 12905 YORK DELTA DR STE A | | | | CLEVELAND | OH | 44133-3537 | |
| BOMEN MARKING PRODUCTS INC | | 12905 YORK DELTA DR UNIT A | | | | CLEVELAND | OH | 44133 | |
| BOMEN MARKING PRODUCTS INC | | 12905 YORK DELTA DR UNIT A | | | | NORTH ROYALTON | OH | 44133 | |
| BOMEN MARKING PRODUCTS INC | GORDON BOGART | 12905 YORK DELTA DR | | | | CLEVELAND | OH | 44133 | |
| BOMISA BOTTONI MINUTERIE SPA | | VIA IDIOMI 13 | | | | ASSAGO | IT | 20094 | IT |
| BOMISA BOTTONI MINUTERIE SPA | | MINUTERIE BOMISA | VIA IDIOMI 13 | | | ASSAGO | | 20094 | ITALY |
| BOMISA BOTTONI MINUTERIE SPA | | VIA IDIOMI 13 | 20090 ASSAGO MILANO | | | | | | ITALY |
| BOMMIER ERIC | | 2114 N VASSAR RD | | | | DAVSION | MI | 48423 | |
| BOMMER, ERIC J | | 2114 N VASSAR RD | | | | DAVSION | MI | 48423 | |
| BON BINI CARGO | | 7950 NW 14TH ST 56 | | | | DORAL | FL | 33126-1614 | |
| BONA JOSEPH | | 5000 MEADOWBROOK RD | | | | WILLIAMSVILLE | NY | 14221 | |
| BONA VISTA PROGRAMS INC | | 1220 E LAGUNA | PO BOX 2496 | | | KOKOMO | IN | 46904-2496 | |
| BONA VISTA PROGRAMS INC | | 1221 S PLATE | | | | KOKOMO | IN | 46902 | |
| BONA VISTA PROGRAMS INC | | 1221 S PLATE ST | | | | KOKOMO | IN | 46904 | |
| BONA VISTA PROGRAMS INC | | PO BOX 2496 | | | | KOKOMO | IN | 46904-2496 | |
| BONA VISTA PROGRAMS INC | ATTN JILL S DUNN | 1220 E LAGUNA ST | PO BOX 2496 | | | KOKOMO | IN | 46902 | |
| BONA VISTA PROGRAMS INC EFT | | 1220 E LAGUNA | PO BOX 2496 | | | KOKOMO | IN | 46904-2496 | |
| BONA VISTA PROGRAMS INC EFT | | 1221 S PLATE | | | | KOKOMO | IN | 46902 | |
| BONA, JOSEPH M | | 5000 MEADOWBROOK RD | | | | WILLIAMSVILLE | NY | 14221 | |
| BONACKER DEBBIE | | 217 COUNTRY CLUB DR SE | | | | WARREN | OH | 44484-4661 | |
| BONACKER WILLIAM | | 217 COUNTRY CLUB DR SE | | | | WARREN | OH | 44484 | |
| BONADIES JOSEPH | | 115 FABRIS LN | | | | CLARKSTON | MI | 48348 | |
| BONADIES SHERRY | | 115 FABRIS LN | | | | CLARKSTON | MI | 48348 | |
| BONADIES, JOSEPH V | | 115 FABRIS LN | | | | CLARKSTON | MI | 48348 | |
| BONAFEDE JOSEPH | | 5292 MALLARD ROOST | | | | WILLIAMSVILLE | NY | 14221 | |
| BONAFFINE JR CHARLES | | 242 MULBERRY DR | | | | FARMINGTON | NY | 14425-9745 | |
| BONAFFINE JR, CHARLES | | 242 MULBERRY DR | | | | FARMINGTON | NY | 14425 | |
| BONAFFINE MICHAEL | | 5 MARY DR | | | | ROCHESTER | NY | 14617-4511 | |
| BONAL DELORES | | 14940 KEITH LN | | | | FOLEY | AL | 36535 | |
| BONANNO TINA | | 1517 BIRCH RUN NE | | | | WARREN | OH | 44483 | |
| BONAR AND ASSOCIATES INC | | 191 E FAIRFIELD DR | | | | CLAREMONT | CA | 91711 | |
| BONAR AND ASSOCIATES INC | | 2990 INLAND EMPIRE BLVD | STE 104 | | | ONTARIO | CA | 91764 | |
| BONAR DAVID | | 1960 RANLYN DR | | | | HAMILTON | OH | 45013 | |
| BONAR GARTH | | 8135 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9755 | |
| BONAR JEREMY | | 376 CHERRY HILL | | | | CORTLAND | OH | 44410 | |
| BONAR NATHAN | | 3866 CATALPA DR | | | | BERKLEY | MI | 48072 | |
| BONAR PLASTICS | GUSTAVO CUEVAS | 1005 ATLANTIC DR | | | | WEST CHICAGO | IL | 60185 | |
| BONAVENTURA JONATHAN | | 2980 DAISY LN | | | | COLUMBUS | OH | 43204 | |
| BONAVENTURA MICHAEL | | 1681 ALPINE DR | | | | COLUMBUS | OH | 43229 | |
| BONCA TECHNOLOGIES INC | | 1301 S BEACH BLVD STE A | | | | LA HABRA | CA | 90631 | |
| BONCALDO GERMANTE | | 103 HENNING DR | | | | ORCHARD PK | NY | 14127 | |
| BOND AGNES | | 1005 SOUTH 27 | | | | SAGINAW | MI | 48601-6581 | |
| BOND APRIL | | 2708 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| BOND DARYL | | 4149 PEGGY DR | | | | SAGINAW | MI | 48601 | |
| BOND EDDIE | | POBOX 3164 HWY 36 EAST | | | | SOMERVILLE | AL | 35670 | |
| BOND FLUIDAIRE INC | | 5506 36TH ST S E | | | | GRAND RAPIDS | MI | 49508 | |
| BOND FLUIDAIRE INC | | 5506 36TH ST S E | | | | GRAND RAPIDS | MI | 49512 | |
| BOND FLUIDAIRE INC | | 5506 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2088 | |
| BOND HENRY | | 377 CAIN RD | | | | SOMERVILLE | AL | 35670 | |
| BOND HOLDINGS INC | | INDYSHRED | 8746 E 33RD ST | | | INDIANAPOLIS | IN | 46226 | |
| BOND HOMER | | 2002 S DORT HWY RM 155 | | | | FLINT | MI | 48505 | |
| BOND HUBERT | | 114 S 22ND ST | | | | SAGINAW | MI | 48601-1449 | |
| BOND II EDWARD | | 5586 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| BOND JAMES | | 5508 BARNARD DR | | | | DAYTON | OH | 45424 | |
| BOND JAMES | | 5803 BEECHAM DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BOND JAMES | | 9830 ROSE ARBOR | | | | CENTERVILLE | OH | 45458 | |
| BOND JOSHUA | | 1822 LATHRUP | | | | SAGINAW | MI | 48603 | |
| BOND LESLEY A | | 4265 VICTORIA TER SE | | | | WARREN | OH | 44484-4840 | |
| BOND LISA | | 2007 BETH ANN WAY APT 519 | | | | MIAMISBURG | OH | 45342 | |
| BOND LORRAINE M | | 3817 NUGGET CREEK CT | | | | SAGINAW | MI | 48603-1287 | |
| BOND MARY | | 114 S 22ND | | | | SAGINAW | MI | 48601 | |
| BOND MARY E | | 114 S 22ND ST | | | | SAGINAW | MI | 48601-1449 | |
| BOND MICHAEL | | 418 S SHERIDAN | | | | BAY CITY | MI | 48708 | |
| BOND MICHAEL | | 9433 TIGER RUN TRAIL | | | | DAVISON | MI | 48423 | |
| BOND NORMAN | | 7125 WESTFALL DR | | | | DAYTON | OH | 45414 | |
| BOND PAINTING CORPORATION | | 17600 E ADMIRAL PL | | | | TULSA | OK | 74116 | |
| BOND PEGGY | | 9433 TIGER RUN TRAIL | | | | DAVISON | MI | 48423 | |
| BOND RENE | | 7602 ASHTON DR | | | | HOUSTON | TX | 77095 | |
| BOND RICHARD | | 311 CONOVA DR | | | | MONROE | OH | 45050 | |
| BOND ROBERT | | 6123 EGYPT FOREST RD | | | | ROCKFORD | MI | 49341 | |
| BOND ROBERT | | 803 FAIRVIEW AVE A | | | | HAMILTON | OH | 45011 | |
| BOND ROBERT JAMES | | 28 HINCHER ST | | | | ROCHESTER | NY | 14612-2126 | |
| BOND ROGER | | 340 KEN COURT | | | | BRUNSWICK | OH | 44212 | |
| BOND SANDRA | | 715 CEDAR LAKE RD SW APT 612 | | | | DECATUR | AL | 35603-1397 | |
| BOND SANDRA K | | 1804 S MAIN ST | | | | KOKOMO | IN | 46902 | |
| BOND SARA | | 9830 ROSE ARBOR | | | | CENTERVILLE | OH | 45458 | |
| BOND SCHOENECK & KING | | C/O R WILLIAM STEPHENS | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| BOND SCHOENECK & KING LLP | | ONE LINCOLN CTR | | | | SYRACUSE | NY | 13202-1355 | |
| BOND SCHOENECK & KING PLLC | STEPHEN A DONATO | ONE LINCOLN CTR 18TH FL | | | | SYRACUSE | NY | 13202 | |
| BOND SCHOENECK AND KING C O R WILLIAM STEPHENS | | 410 MAIN ST | | | | BUFFALO | NY | 14202-3702 | |
| BOND SCHOENECK AND KING LLP EFT | | 1 LINCOLN CTR | | | | SYRACUSE | NY | 13202-1355 | |
| BOND STEPHEN | | 16998 CICOTTE | | | | ALLEN PK | MI | 48101 | |
| BOND T | | 347 HERNDON | | | | SHREVEPORT | LA | 71101 | |
| BOND THERESA | | 4860 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOND VERA | | 377 CAIN RD | | | | SOMERVILLE | AL | 35670 | |
| BOND VINCENT | | 2818 COOPER | | | | SAGINAW | MI | 48602 | |
| BOND WILLIAM R | | 3358 DUPON DR | | | | STERLING HTS | MI | 48310-2543 | |
| BOND WILLIE | | 384 HARROW LN | | | | SAGINAW | MI | 48638-6050 | |
| BOND WINFRED | | 5850 COUNTY RD 214 | | | | TRINITY | AL | 35673 | |
| BOND, APRIL M | | 100 MAPLE ST | | | | BAY CITY | MI | 48706 | |
| BOND, JAMES R | | 9830 ROSE ARBOR | | | | CENTERVILLE | OH | 45458 | |
| BOND, PAULA S | | 184 AMYS WALK | | | | AUBURN HILLS | MI | 48326 | |
| BOND, RICKY | | 4860 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322 | |
| BOND, ROBERT | | 3461 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| BONDARCHUK, GARY | | 236 OAKRIDGE DR | | | | LANGHORNE | PA | 19047 | |
| BONDED BUSINESS SERVICES LTD | | 1790 30TH STE 200 | | | | BOULDER | CO | 80301 | |
| BONDED MESSENGER SERVICE INC | | 418 N 27TH ST | | | | MILWAUKEE | WI | 53208 | |
| BONDED MESSENGER SERVICE INC | | PO BOX 724 | | | | MILWAUKEE | WI | 53201-0724 | |
| BONDI DANIEL | | 129 FAIR MEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 | |
| BONDLINE ELECTRONICS LTD | | RIVERMEAD INDUSTRIAL EST | | | | SWINDON | WI | SN5 7EX | |
| BONDLINE ELECTRONICS LTD | | UNIT 6 RIVERGATE | | | | SWINDON | | SN5 7EX | GB |
| BONDLINE ELECTRONICS LTD | | UNIT 1 DOWNSVIEW BUSINESS CENTRE | | | | SWINDON | | SN3 3LH | UNITED KINGDOM |
| BONDLINE ELECTRONICS PRODUCTS | | CHENEY MANOR RD | THE COURTYARD | | | SWINDON WI | | SN22PE | UNITED KINGDOM |
| BONDOR, FLORENCE | | 564 POWERS | | | | GIRARD | OH | 44420 | |
| BONDS ALLEN | | 1506 LOYOLA LN | | | | FLINT | MI | 48503 | |
| BONDS JOHNNY | | 2052 SUMMIT HOLMESVILLE RD | | | | MC COMB | MS | 39648-8605 | |
| BONDS JR EMMITT | | 937 ARDMORE ST SE | | | | GRAND RAPIDS | MI | 49507-2708 | |
| BONDS MATTIE | | 937 ARDMORE ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| BONDS ROBERT | | 303 S CHESTNUT ST | | | | MC COMB | MS | 39648-4318 | |
| BONDURANT GINGER G | | 2309 LAKE DR | | | | ANDERSON | IN | 46012-1820 | |
| BONDY JULIE | | 1001 E RIVER RD | | | | FLUSHING | MI | 48433-2267 | |
| BONDY, JULIE A | | 12053 JAMES | | | | MONTROSE | MI | 48457 | |
| BONE ANDREW | | 31 WILDWOOD DR | | | | BOARDMAN | OH | 44512 | |
| BONE DANIEL | | 7407 YOUNG RD | | | | GROVE CITY | OH | 43123 | |
| BONE FRONTIER CO | SAM JONES | 190 W SOUTHERN AVE | | | | BRIGHTON | CO | 80601 | |
| BONE JAIRUS | | 675 RYLAND PIKE | | | | HUNTSVILLE | AL | 35811 | |
| BONE JASON | | 510 DESALES ST | | | | VANDALIA | OH | 45377-1118 | |
| BONE TONYA | | 12095 SCENIC HWY | | | | ATTALLA | AL | 35954 | |
| BONEBRAKE KEVIN | | 409 OZARK TRAIL | | | | MADISON | WI | 53705 | |
| BONELL MANUFACTURING CO | | 13521 S HALSTED FL 1 | | | | RIVERDALE | IL | 60827 | |
| BONELL MANUFACTURING CO | | 13521 S HALSTED | | | | RIVERDALE | IL | 60827 | |
| BONER D | | 41 HALIFAX CRESCENT | | | | LIVERPOOL | | L23 1TH | UNITED KINGDOM |
| BONER ROBERT | | 251D UNION HILL CIRCLE | | | | W CARROLLTON | OH | 45449-3960 | |
| BONESHO TIMOTHY | | 14429 WHISPER WIND DR | | | | CARMEL | IN | 46032 | |
| BONESTEEL ROBERT | | 12253 E 300 S | | | | GREENTOWN | IN | 46936 | |
| BONESTEEL, ROBERT D | | 12253 E 300 S | | | | GREENTOWN | IN | 46936 | |
| BONEY JAMES | | 281 COUNTY RD 282 | | | | QUITMAN | MS | 39355-9325 | |
| BONGIORNO MARILYN J | | 819 EDGEMONT RUN | | | | BLOOMFIELD HILLS | MI | 48304-1459 | |
| BONHAM GARY | | 9523 CUTLERS TRCE | | | | CENTERVILLE | OH | 45458-9161 | |
| BONHAM KENNETH | | 408 CHAUCER RD | | | | DAYTON | OH | 45431 | |
| BONHAM MARY | | 4529 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504 | |
| BONIFACIO FAJARDO | | 24 CALLE RANCHERA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BONILLA EDWARD | | 1033 GARFIELD ST | | | | STRUTHERS | OH | 44471 | |
| BONILLA LUIS | | 6400 EDGEMERE | APT 78 | | | EL PASO | TX | 79925 | |
| BONINSEGNA VINCENT | | 4866 CADWALLADER SONK | | | | VIENNA | OH | 44473 | |
| BONISTEEL PAMELA M | | 797 KLEM RD | | | | WEBSTER | NY | 14580-8640 | |
| BONITA BOUYER | | 3001 W GRAND ST | | | | DETROIT | MI | 48238 | |
| BONITA COLLIER | | 1316 ARBOR AVE SW | | | | DECATUR | AL | 35601 | |
| BONITA G GUFFEY CLERK | | ACCOUNT OF JOHN H FRAZEE | CAUSE 80C01 8811 DR 280 | CIRCUIT COURT | | TIPTON | IN | | |
| BONITA G GUFFEY CLERK ACCOUNT OF JOHN H FRAZEE | | CAUSE 80C01 8811 DR 280 | CIRCUIT COURT | | | TIPTON | IN | 46072 | |
| BONITA M SHIRLEY | | 211 A FORRESTER RD | | | | GLASGOW | KY | 42141 | |
| BONITA M SHIRLEY | | 8705 CHELMER LN | | | | LOUISVILLE | KY | 40220 | |
| BONITA MARIE INTERNATIONAL INC | | 1975 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701-4534 | |
| BONITA PORTER | | 1532 PKHURST APT A | | | | BOWLING GREEN | KY | 42101 | |
| BONITA PORTER | | 1532 PKHURST APT A | | | | BOWLING GRN | KY | 42101 | |
| BONK KAREN | | 15 UNIVERSITY DR | | | | MERCERVILLE | NJ | 08619 | |
| BONK MARGARET | | 2036 NORTH FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306 | |
| BONNAFON DAISY | | 500 N CALUMET ST | | | | KOKOMO | IN | 46901-4923 | |
| BONNAH HARRIE | | 7 CARRIAGE COURT | | | | PITTSFORD | NY | 14534 | |
| BONNAN HARRIE W | | PO BOX 8024 | MC 481LUX027 | | | PLYMOUTH | MI | 48170 | |
| BONNEL JOHN | | 8745 PKVIEW DR | | | | GREGORY | MI | 48137 | |
| BONNER ALLAN | | 6385 MOWER RD | | | | SAGINAW | MI | 48601 | |
| BONNER ANALYTICAL TESTING CO | | 2703 OAK GROVE RD | | | | HATTIESBURG | MS | 39402 | |
| BONNER ANTHONY | | 409 W NORMAN AVE | | | | DAYTON | OH | 45406 | |
| BONNER ARIANA | | 5017 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| BONNER BILLY | | 1215 8TH ST SW | | | | DECATUR | AL | 35601-3743 | |
| BONNER BRAD | | 7052 SNOWAPPLE DR | | | | CLARKSTON | MI | 48346 | |
| BONNER DONN O | | 1626 MERIDIAN ST | | | | ANDERSON | IN | 46016-1835 | |
| BONNER EDWARD | | 15 E SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| BONNER JAMES B | | 5211 COMMODORE BLF | | | | SUFFOLK | VA | 23435-3506 | |
| BONNER JANETTA | | 509 N EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| BONNER JIMMY J | | 194 SIMS RD SW | | | | DECATUR | AL | 35603-4412 | |
| BONNER JOHN | | 1600 DIPLOMAT DR | | | | DAYTON | OH | 45432 | |
| BONNER L E | | 905 WHITMORE ST | | | | ANDERSON | IN | 46012-9215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BONNER LARRY | | 274 ROSEWAE | | | | CORTLAND | OH | 44410 | |
| BONNER MARSHALL | | 1475 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| BONNER MARY L | | PO BOX 1013 | | | | SOMERSET | KY | 42502-1013 | |
| BONNER N | | PO BOX 19362 | | | | SHREVEPORT | LA | 71149 | |
| BONNER PATRICIA J | | 481 NE CAMELOT DR | | | | PORT ST LUCIE | FL | 34983 | |
| BONNER PHILLIP | | 3925 HOOVER AVE | | | | DAYTON | OH | 45407 | |
| BONNER PHILLIP A | | 81 DORIS LN | | | | REFORM | AL | 35481-2953 | |
| BONNER RICHARD | | 3425 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 | |
| BONNER SHARON | | 3425 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9756 | |
| BONNER TONYA | | 4844 JENNIEWREN CT N C | | | | COLUMBUS | OH | 43229 | |
| BONNER, BRENT | | 5710 STROEBEL RD | | | | SAGINAW | MI | 48609 | |
| BONNER, MARSHALL L | | 1475 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| BONNETT RONALD | | 97 WEBB ST | | | | LOCKPORT | NY | 14094 | |
| BONNETT VONDA | | 609 MARTINDALE RD | | | | UNION | OH | 45322 | |
| BONNEY JAMES | | 37 SEDGEMOOR RD | | | | NORRIS GREEN | | L113BN | UNITED KINGDOM |
| BONNICI DIANNE | | 2628 IIDS WAY | | | | ORTONVILLE | MI | 48462 | |
| BONNIE B SHEPHERD | | 13399 N JENNINGS | | | | CLIO | MI | 48420 | |
| BONNIE CHANDLER | | 8709 WESTBROOK PL | | | | SHREVEPORT | LA | 71108 | |
| BONNIE J FUSTINO | | 5226 BEAR RD | | | | SANBORN | NY | 14132 | |
| BONNIE K JACKSON | | 1480 E MCLEAN AVE | | | | BURTON | MI | 48529-1612 | |
| BONNIE L CLAIR | | 7900 CARONDELET AVE RM215 | | | | CLAYTON | MO | 63105 | |
| BONNIE L HARVEY | | 10352 S EBERHART | | | | CHICAGO | IL | 60628 | |
| BONNIE LANE BURAS | | 1537 CONCORD DR | | | | SHREVEPORT | LA | 71105 | |
| BONNIE MACDOUGAL KISTLER ESQUIRE | BONNIE MACDOUGAL KISTLER | PEPPER HAMILTON LLP | 3000 TWO LOGAN SQ | EIGHTEENTH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| BONNIE MACDOUGAL KISTLER ESQUIRE | BONNIE MACDOUGAL KISTLER ESQ | PEPPER HAMILTON LLP | 3000 TWO LOGAN SQ | EIGHTEENTH & ARCH STREETS | | PHILADELPHIA | PA | 19103-2799 | |
| BONNIE MARCHE | | 28 REIBER RD | | | | WEST MIDDLESEX | PA | 16159 | |
| BONNIE SIEZEGA | | 380 FALCONER ST | | | | N TONAWANDA | NY | 14120 | |
| BONNIE THIELE | | 1903 MEADOWLARK DR | | | | JANESVILLE | WI | 56546-1408 | |
| BONNIE THOMASMA | | PO BOX 96 | | | | COLUMBIA | TN | 38402 | |
| BONNIES BRITE N CLEAN | | 6075 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| BONNIES BRITE N CLEAN | | PO BOX 586 | | | | BRIDGEPORT | MI | 48722-0586 | |
| BONNIEVIEW MANOR | | ACCT OF C B GILLENWATER | | | | | | 38582-4939 | |
| BONNIEVIEW MANOR ACCT OF C B GILLENWATER | | CASE 93105931 | | | | | | | |
| BONNY C H LAY AND SHU LIN YU JT TEN | | 9351 LAWTON DR | | | | HUNTINGTON BEACH | CA | 92646-7244 | |
| BONSER PHILHOWER SALES INC | | 7717 MONTANA AVE STE G | | | | EL PASO | TX | 79925-2437 | |
| BONSU FRANK | | 2313 CONLEY DR | | | | SAGINAW | MI | 48603 | |
| BONTAZ CENTRE  EFT | | BP 12 MARNAZ | 74314 CLUSES CEDEX | | | | | | FRANCE |
| BONTEMPO PEGGY | | 8842 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4214 | |
| BONTER TERRY | | 89 NAMES RD | | | | ROCHESTER | NY | 14623 | |
| BONTRAGER NATALIE | | 6053 E 50 S | | | | GREENTOWN | IN | 46936 | |
| BONTRAGER SUE | | 7480 E 500 N | | | | KOKOMO | IN | 46901 | |
| BONTRAGER TIMOTHY | | 7480 E 500 N | | | | KOKOMO | IN | 46901 | |
| BONTUMASI, KIMBERLY | | 376 ELM ST | | | | MT MORRIS | MI | 48458 | |
| BOOCHER DANIEL E | | 6200 WILSON TER | | | | SEBRING | FL | 33876-6433 | |
| BOODLE & DUNTHORNE | | LORD ST | BOODLES HOUSE | | | LIVERPOOL | | L29SQ | UNITED KINGDOM |
| BOODY MELVIN H | | 638 VICTOR DR | | | | SAGINAW | MI | 48609-5127 | |
| BOODY, MELVIN | | 638 VICTOR DR | | | | SAGINAW | MI | 48609 | |
| BOOG ERIC | | 2426 LAURA DR | | | | FLINT | MI | 48507 | |
| BOOHER ANTHONY | | 616 BROOKFIELD RD | | | | KETTERING | OH | 45429 | |
| BOOHER CARPET SALES INC | | 4406 LINDEN AVE | | | | DAYTON | OH | 45432 | |
| BOOHER CARPET SALES INC | | BOOHER CARPET & RUG | 4406 LINDEN AVE | | | DAYTON | OH | 45432 | |
| BOOHER JEREMY | | 152 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| BOOHER, REBECCA | | 425 EARLY DR W | | | | MIAMISBURG | OH | 45342 | |
| BOOK ASSOCIATES | | 510 CRESTWOOD DR | | | | CHAMPAIGN | IL | 61822 | |
| BOOKBINDER MARK | | 10653 KENRIDGE DR | | | | BLUE ASH | OH | 45242 | |
| BOOKER AKIA | | 6 NEILSON ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| BOOKER ANNIE | | 1301 BYRON AVE SW | | | | DECATUR | AL | 35601 | |
| BOOKER BENJAMIN | | PO BOX 6221 | | | | KOKOMO | IN | 46904 | |
| BOOKER CECIL | | 419 N 4TH ST | | | | GADSDEN | AL | 35901-2401 | |
| BOOKER ELEANER W | | 2605 HORTON DR | | | | ANDERSON | IN | 46011-4004 | |
| BOOKER FLORIA O | | 61 LYLE ST PO BOX 755 | | | | TRYON | NC | 28782 | |
| BOOKER GEORGE | | 106 STETSON DR | | | | HARVEST | AL | 35749-9555 | |
| BOOKER GROUP LTD | | 2ND FL ZONE D RM 20 1 2 | 60 N RACHADAPISEK KLONGTOEY | | | BANGKOK | | 10110 | |
| BOOKER GROUP LTD | | 2ND FL ZONE D RM 20 1 2 | 60 N RACHADAPISEK KLONGTOEY | | | BANGKOK THAILAND | | 10110 | THAILAND |
| BOOKER JEFFREY | | 20890 WOODLAND GLEN DR | 204 | | | NORTHVILLE | MI | 48167 | |
| BOOKER JR WALTER | | 2723 PINETREE LN NW | | | | HUNTSVILLE | AL | 35810-2841 | |
| BOOKER JUSTIN | | 1551 TABOR AVE | | | | KETTERING | OH | 45420 | |
| BOOKER MARY | | 212 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| BOOKER NORMAN L | | 4496 CALKINS RD | | | | FLINT | MI | 48532-3517 | |
| BOOKER RICHARD | | 27596 SADDLE TRL | | | | TONEY | AL | 35773-7600 | |
| BOOKER SAMELLA | | 1214 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3266 | |
| BOOKER SAMUEL | | 1800 WOODALL RD SW | | | | DECATUR | AL | 35603 | |
| BOOKER SR RUSSELL | | 8228 RESERVOIR RD | | | | COLLINSVILLE | MS | 39325 | |
| BOOKER TASHA | | 5911 MACDUFF DR APT 1711 | | | | TROTWOOD | OH | 45426 | |
| BOOKER THOMAS JR | | 3239 BIRCH LN DR | | | | FLINT | MI | 48504-1203 | |
| BOOKER WILLA | | 1002 ROUTON DR SW | | | | DECATUR | AL | 35601-2743 | |
| BOOKMILLER TIM | | 246 NANCY DR | | | | KOKOMO | IN | 46901-5907 | |
| BOOKOUT NANCY | | 612 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| BOOKOUT WILLIAM | | 3736 CHULA VISTA | | | | DECATUR | AL | 35603-1856 | |
| BOOKOUT, NANCY S | | 612 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOOKS ARE FUN | | 61 N MAIN ST | | | | SPRING GROVE | PA | 17362-1013 | |
| BOOKS ON TAPE INC | | 2910 W GARRY | | | | SANTA ANA | CA | 92704 | |
| BOOKS ON TAPE INC | | 2910 W GARRY | RMT CHG 12 13 02 PH | | | SANTA ANA | CA | 92704 | |
| BOOKS ON TAPE INC | | 400 HAHN RD | | | | WESTMINSTER | MD | 21157-4627 | |
| BOOKWALTER AMBER | | 4100 BEECH TREE CT | | | | DAYTON | OH | 45424 | |
| BOOMER MARCELLA | | 1668 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| BOOMER NATHANIEL | | 1668 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| BOOMER, DANIEL M | | 6480 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 | |
| BOOMERANG BOUNCERS | | ENTERTAINMENT | 7830 ALLMAN RD | | | LENEXA | KS | 66217 | |
| BOOMERSHINE DAMON | | 6190 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371 | |
| BOOMERSHINE JAMES | | 311 MARVIEW AVE | | | | VANDALIA | OH | 45377 | |
| BOOMERSHINE LORRAINE | | 210 W SPRING ST | | | | EATON | OH | 45320 | |
| BOOMGAARD ROGER | | 16490 8TH AVE | | | | MARNE | MI | 49435-9615 | |
| BOOMGAARD, JEAN | | 1459 TREMONT BLVD NW | | | | GRAND RAPIDS | MI | 49504 | |
| BOOMS AARON | | 627 LOLA LN | | | | DURANGO | IA | 52039-9751 | |
| BOONE & BOONE SALES CO INC | | 5484 S 103RD E AVE | | | | TULSA | OK | 74146-5815 | |
| BOONE ANDREA | | 2582 CRESTWELL PL | | | | KETTERING | OH | 45420 | |
| BOONE BARBARA | | 705 FRANKLIN AVE | | | | BOAZ | AL | 35957 | |
| BOONE CALVIN | | PO BOX 445 | | | | KOKOMO | IN | 46903-6069 | |
| BOONE CHAD | | 920 NIPP AVE | | | | LANSING | MI | 48915 | |
| BOONE CHRISTOPHER | | 66 SARDIS CUTOFF RD | | | | BOAZ | AL | 35956 | |
| BOONE CO KY | | BOONE COUNTY SHERIFF | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| BOONE COLLINS MARTHA J | | 1321 AVALON CT | | | | KOKOMO | IN | 46902-3103 | |
| BOONE COUNTY CLERK | | RM 212 COURTHOUSE SQUARE | | | | LEBANON | IN | 46052 | |
| BOONE COUNTY CLERK | | ROOM 212 COURTHOUSE SQUARE | | | | LEBANON | IN | 46052 | |
| BOONE CRYSTAL | | 637 CALVERT | | | | DETROIT | MI | 48202 | |
| BOONE DALE A & BRENNA ADAMS | | 1630 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BOONE DALE A & BRENNA ADAMS | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOONE DERRICK | | 369 WILSON AVE | | | | FITZGERALD | GA | 31750 | |
| BOONE DEXTER | | 248 KING BUROUGH RD | | | | FITZGERALD | GA | 31750 | |
| BOONE HAZEL | | PO BOX 1095 | | | | FITZGERALD | GA | 31750 | |
| BOONE JAMES R | | 6092 E 00 NS | | | | GREENTOWN | IN | 46936-9100 | |
| BOONE JAMES R | | PO BOX 608 | | | | CELINA | TN | 38551 | |
| BOONE JOHN | | 486 FLORENCE AVE | | | | FAIRBORN | OH | 45324 | |
| BOONE MARCIA | | 1720 OXLEY DR | | | | FLINT | MI | 48504 | |
| BOONE OKEY | | 1227 HEMLOCK DR | | | | FAIRBORN | OH | 45324 | |
| BOONE ROBERT | | 1227 HEMLOCK DR | | | | FAIRBORN | OH | 45324 | |
| BOONE RODNEY | | 1681 SELKIRK RD | | | | DAYTON | OH | 45432-3513 | |
| BOONE ROGER L | | 2582 CRESTWELL PL | | | | KETTERING | OH | 45420-3733 | |
| BOONE RONALD | | 565 1 2 TRONOLONE PL | | | | NIAGARA FALLS | NY | 14301 | |
| BOONE STEPHANIE | | 473 FLORA RD | | | | LEAVITTSBURG | OH | 44430 | |
| BOONE TERRY | | 10946 SKYLANE CT | | | | ALLENDALE | MI | 49401-9633 | |
| BOONE, TERRY | | 10946 SKYLANE CT | | | | ALLENDALE | MI | 49401 | |
| BOONE, THOMAS | | 925 GILLMER RD | | | | LEAVITTSBURG | OH | 44430 | |
| BOONROONG ONPRAPHA | | 53 NYE PK | | | | ROCHESTER | NY | 14621 | |
| BOONSLICK AREA VOCATIONAL TECH | | ROUTE 4 BOX 76 | | | | BOONVILLE | MO | 65233 | |
| BOOR CHERYL | | 7362 OAKCREST DR | | | | HUBBARD | OH | 44425 | |
| BOOR DONALD | | 4535 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504 | |
| BOOR DONALD R | | 4838 ORANGEVILLE KINSMAN RD NE | | | | BURGHILL | OH | 44404-9740 | |
| BOOR GERALD | | 7362 OAKCREST DR | | | | HUBBARD | OH | 44425 | |
| BOOR LANA | | 3871 EAST POND COURT | | | | ORION | MI | 48359 | |
| BOORMAN HAROLD | | 16132 WHEATON RD | | | | CEMENT CITY | MI | 49233 | |
| BOORMAN JR HAROLD | | 10611 GLENDALOUGH LN | | | | SOMERSET | MI | 49281 | |
| BOORSMA, MICHAEL | | 2410 MARFIELD DR SW | | | | BYRON CENTER | MI | 49315 | |
| BOOS DAVID | | 1542 WOODS DR | | | | BEAVERCREEK | OH | 45432-2123 | |
| BOOS PAMELA | | 1816 DARST AVE | | | | DAYTON | OH | 45403 | |
| BOOS PRODUCTS MICHIGAN | BILL JEWELL | GEAR AND ENGINEERING CO | 20416 KAISER RD | | | GREGORY | MI | 48137 | |
| BOOS STEVEN | | 1816 DARST AVE | | | | DAYTON | OH | 45403 | |
| BOOSE CHARLES | | 2300 N WEAVER RD | | | | FAIRVIEW | MI | 48621-9787 | |
| BOOSE DOLORES | | 2126 WHITTIER ST | | | | SAGINAW | MI | 48601-2264 | |
| BOOSE WILLIE J | | 1505 HALFORD ST | | | | ANDERSON | IN | 46016-3241 | |
| BOOTH & HARRIS | | PO BOX 1465 | | | | PINEBLUFF | AR | 71613-1465 | |
| BOOTH & MCCARTHY | | PO BOX 4669 | | | | BRIDGEPORT | WV | 26330 | |
| BOOTH & MCCARTHY | | PO BOX 4669 | 901 WEST MAIN ST STE 901 | | | BRIDGEPORT | WV | 26330 | |
| BOOTH AND MCCARTHY | | PO BOX 4669 | 901 WEST MAIN ST STE 901 | | | BRIDGEPORT | WV | 26330 | |
| BOOTH BLAIR | | 10390 CALKINS RD | | | | SWARTZ CREEK | MI | 48473 | |
| BOOTH BRANDY | | 2851 M 76 | | | | STANDISH | MI | 48658 | |
| BOOTH CARL | | 2112 S KELSO RD | | | | PITTSFORD | MI | 49271 | |
| BOOTH CYNTHIA | | 3389 F M 3211 | | | | CADDO MILLS | TX | 75135 | |
| BOOTH DARREN | | 140 SWALLOW DR | | | | DAYTON | OH | 45415 | |
| BOOTH DAVID | | 2111 PLAZA DR W | | | | CLIO | MI | 48420-2103 | |
| BOOTH DWIGHT | | 2611 PENFIELD RD | | | | FAIRPORT | NY | 14450 | |
| BOOTH ELIZABETH | | 6360 LENNON RD | | | | SWARTZ CREEK | MI | 48473 | |
| BOOTH FANNIE L | | 2250 HWY 84 W | | | | LAUREL | MS | 39440-3209 | |
| BOOTH FAYE | | 10354 E COUNTY RD 500 S | | | | WALTON | IN | 46994-9026 | |
| BOOTH FELT CO INC | | 9611 COTTAGE GROVE AVE | | | | CHICAGO | IL | 60628 | |
| BOOTH GEORGE E CO KOK | RON FRATZKE | 8202 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-2432 | |
| BOOTH ILA M | | 6216 N VASSAR RD | | | | FLINT | MI | 48506-1240 | |
| BOOTH INC | | 671 E KITTLE RD | | | | MIO | MI | 48647 | |
| BOOTH INC | | PO BOX 487 | | | | MIO | MI | 48647 | |
| BOOTH INCORPORATED | | 671 E KITTLE RD | | | | MIO | MI | 48647-876 | |
| BOOTH JAMES T | | 1827 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1046 | |
| BOOTH JAY | | 4417 POPPY DR | | | | MIDDLETOWN | OH | 45044 | |
| BOOTH LISA | | 74 JOSIES LN | | | | ROCHESTER | NY | 14616 | |
| BOOTH LORRAINE | | 7083 HACKETT RD | | | | FREELAND | MI | 48623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOOTH M | | 2 LINDSAY RD | | | | LIVERPOOL | | L4 8SR | UNITED KINGDOM |
| BOOTH MICHAEL | | 10465 CARTER | | | | FREELAND | MI | 48623 | |
| BOOTH MICHELLE | | 10465 CARTER | | | | FREELAND | MI | 48623 | |
| BOOTH OIL SITE FUND | | R STEPHENS RAICHEL BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| BOOTH ROBERT | | 10465 CARTER RD | | | | FREELAND | MI | 48623 | |
| BOOTH SHAWAKA | | 2711 GREGORY PL | | | | SAGINAW | MI | 48601 | |
| BOOTH THOMAS | | 430 ASPEN RD | | | | BIRMINGHAM | MI | 48009-1656 | |
| BOOTH THOMAS | | 5189 SUNLYN | | | | GRAND BLANC | MI | 48439 | |
| BOOTH TODD | | 23775 POINTE OWOODS COURT | | | | SOUTH LYON | MI | 48178 | |
| BOOTH UDALL PLC | | 1155 W RIO SALADO PKWY STE 101 | | | | TEMPE | AZ | 85281 | |
| BOOTH UDALL PLC | | 1423 S HIGHLEY RD STE 110 | | | | MESA | AZ | 85206 | |
| BOOTH UDALL PLC | BOOTH UDALL PLC | 1423 S HIGHLEY RD STE 110 | | | | MESA | AZ | 85206 | |
| BOOTH WILLIAM R | | 4575 RIVER RD | | | | SCOTTSVILLE | NY | 14546-9505 | |
| BOOTH, BLAIR W | | 10390 CALKINS RD | | | | SWARTZ CREEK | MI | 48473 | |
| BOOTH, MICHAEL | | 12196 BURT RD | | | | BIRCH RUN | MI | 48415 | |
| BOOTH, THOMAS H | | 5189 SUNLYN | | | | GRAND BLANC | MI | 48439 | |
| BOOTHROYD DEWHURST INC | | 138 MAIN ST | | | | WAKEFIELD | RI | 02879 | |
| BOOTHROYD DEWHURST INC | | 138 MAIN ST | | | | WAKEFIELD | RI | 028793572 | |
| BOOZ ALLEN & HAMILTON INC | | 225 W WACKER STE 1700 | | | | CHICAGO | IL | 60606-1228 | |
| BOOZ ALLEN & HAMILTON INC | | 4001 N FAIRFAX DR STE 650 | | | | ARLINGTON | VA | 2220300 | |
| BOOZ ALLEN HAMILTON | FRANCOIS TRUC | 225 W WACKER DR | STE 1700 | | | CHICAGO | IL | 60606 | |
| BOOZ ALLEN HAMILTON INC | | 225 W WACKER DR STE 1700 | | | | CHICAGO | IL | 60606-127 | |
| BOOZE POMPOSA | | 2363 WEATHERWOOD RD | | | | CORONA | CA | 92879-1217 | |
| BOOZER CHARLES | | 2030 CATALPA DR APT B | | | | DAYTON | OH | 45406-3057 | |
| BOPP BUSCH MANUFACTURING | | 545 E HURON ST | | | | AU GRES | MI | 48073 | |
| BOPP BUSCH MANUFACTURING CO | | PO BOX 589 | 545 E HURON | | | AU GRES | MI | 48703 | |
| BOPP BUSCH MANUFACTURING CO | | PO BOX 589 | | | | AU GRES | MI | 48703 | |
| BOPP BUSCH MANUFACTURING CO IN | | 545 E HURON ST | | | | AU GRES | MI | 48703-974 | |
| BOPP JASON | | 90 DAMARIS DR | | | | ALBERTVILLE | AL | 35950 | |
| BOQUETTE ANN | | 328 KENNETH BLVD | | | | MADISON | AL | 35757-6953 | |
| BORA DANIEL | | 856 VANDERPOOL | | | | TROY | MI | 48083 | |
| BORADORI AUTOMOTIVE | JACK SKIBOA | 287 HUMBOLDT AVEA | | | | CHICO | CA | 95928 | |
| BORAK MARILYN | | 3533 E HOWARD AVE | | | | SAINT FRANCIS | WI | 53235-4807 | |
| BORAM MARK | | 2786 E US 36 | | | | MARKLEVILLE | IN | 46056 | |
| BORAMCO INC | | FMLY NEWCOR INC WALKERTON | 104 INDUSTRIAL PK DR | | | WALKERTON | IN | 46574 | |
| BORAMCO INC | | PO BOX 6 | | | | WALKERTON | IN | 46574-0006 | |
| BORAWSKI BRIAN | | 349 LAKE FOREST DR | | | | WATERFORD | MI | 48327 | |
| BORBOLLA METROLOGY INC | | 417 EAST COMA ST | | | | HILDALGO | TX | 78557 | |
| BORBOLLA METROLOGY INC | | 417 E COMA AVE STE 689 | | | | HIDALGO | TX | 78557-2508 | |
| BORCHARD ROBERT R | | 4122 HEATHERMOOR DR | | | | SAGINAW | MI | 48603-1183 | |
| BORCHARD, BRANDON | | 4122 HEATHERMOOR | | | | SAGINAW | MI | 48603 | |
| BORCHARDT ANN | | 936 S 122ND ST | | | | WEST ALLIS | WI | 53214 | |
| BORCHARDT LYNDA | | S69 W14962 DARTMOUTH CIR | | | | MUSKEGO | WI | 53150-8697 | |
| BORCHARDT LYNDA M | | S69W14962 DARTMOUTH CIR | | | | MUSKEGO | WI | 53150-8697 | |
| BORCHART CHRISTOPHER | | 107 N TRUMBULL RD | | | | BAY CITY | MI | 48708 | |
| BORCHERDING JEAN | | 6061 OAK RD | | | | VASSAR | MI | 48768 | |
| BORCHERS WILLIAM | | 445 RAMSGATE DR | | | | BEAVERCREEK | OH | 45430 | |
| BORCHERS, WILLIAM F | | 445 RAMSGATE DR | | | | BEAVERCREEK | OH | 45430 | |
| BORCHLEWICZ FREDERICK | | 6632 S 19TH ST | | | | MILWAUKEE | WI | 53221-5219 | |
| BORDEAU DENICE | | 2876 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7417 | |
| BORDEAU JOANNE N | | 7082 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 | |
| BORDEAU MARY A | | 2374 LINDA ST | | | | SAGINAW | MI | 48603-4121 | |
| BORDEAU MICHAEL J | | 2374 LINDA ST D | | | | SAGINAW | MI | 48603-4121 | |
| BORDEAU THOMAS A | | 7082 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 | |
| BORDEAU, LANE | | 103 WEBB ST | | | | LOCKPORT | NY | 14094 | |
| BORDEN CHEMICAL INC | | 12850 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| BORDEN CHEMICAL INC | | 6200 CAMP GROUND RD | | | | LOUISVILLE | KY | 40216 | |
| BORDEN CHEMICAL INC | | BORDEN INC | 180 E BROAD ST 27TH FL | | | COLUMBUS | OH | 43215 | |
| BORDEN CHEMICAL INC | | 6200 CAMP GROUND RD | | | | LOUISVILLE | KY | 40216 | |
| BORDEN CHEMICALS & PLASTICS | KATHY RAINS EFT | 180 E BROAD ST 27TH FL | | | | COLUMBUS | OH | 43215 | |
| BORDEN CHEMICALS AND PLASTICS | KATHY RAINS  EFT | BORDEN PLANT & DESIGN FACILITY | RMT CHG 2 01 TBK LTR | | | COLUMBUS | OH | 43215 | |
| BORDEN DOCKY | | PO BOX 538005 | | | | ATLANTA | GA | 30353-8005 | |
| BORDEN DONNA S | | 195 COUNTY RD 71 | | | | MOULTON | AL | 35650 | |
| BORDEN DUEL Q | | 18355 HVILLE BROWNS FERRY RD | | | | ATHENS | AL | 35611-0000 | |
| BORDEN ENGINEERING & SURVEY | RICHARD BORDEN | 584 COUNTY RD 118 | | | | TOWN CREEK | AL | 35672-7144 | |
| BORDEN GEORGE | | 8275 HWY 59 STE 1 | | | | FOLEY | AL | 36535 | |
| BORDEN GREGORY | | 558 CHEERFUL CT | | | | ANDERSON | IN | 46013 | |
| BORDEN INC | | 112 LINCOLN BLVD | | | | KENMORE | NY | 14217 | |
| BORDEN INC | | 180 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| BORDEN LADNER GERVAIS LLP | | 40 KING ST W | STE 4500 SCOTIA PLAZA | | | TORONTO | ON | M5H 3Y4 | CANADA |
| BORDEN LADNER GERVAIS LLP | | FMLY BORDEN & ELLIOT | 40 KING ST W | STE 4500 SCOTIA PLAZA | | TORONTO | ON | M5H 3Y4 | CANADA |
| BORDEN LESTER | | 2634 HWY 101 | | | | MOUNT HOPE | AL | 35651-9437 | |
| BORDEN LINDA | | PO BOX 881 | | | | TOWN CREEK | AL | 35672 | |
| BORDEN MARK | | 3760 SANTA MARIA DR | | | | GROVE CITY | OH | 43123 | |
| BORDEN RICKY | | 3902 COUNTY RD 39 | | | | MOUNT HOPE | AL | 35651 | |
| BORDEN WILLIAM F | | 1719 LAKE FOREST DR | | | | HURON | OH | 44839-2285 | |
| BORDENAVE LEON | | 824 ASHLAND DR | | | | FOLEY | AL | 36536 | |
| BORDER DELIVERY | | 11333 ROJAS STE C | | | | EL PASO | TX | 79936 | |
| BORDER DIANE S | | 3644 WARREN VIENNA RD | | | | VIENNA | OH | 44473-0000 | |
| BORDER ELECTRIC CO INC | | 10855 PELLICANO DR | | | | EL PASO | TX | 79935-4608 | |
| BORDER ELECTRIC CO LP | | 6936 COMMERCE AVE | | | | EL PASO | TX | 79935 | |
| BORDER EXTERMINATING | | 3111 EADS PL | | | | EL PASO | TX | 79935 | |
| BORDER EXTERMINATING | | PO BOX 370203 | | | | EL PASO | TX | 79937 | |
| BORDER INTERNATIONAL | | 1670 S VALLEY DR | | | | LAS CRUCES | NM | 88005-3152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BORDER JOHN | | 1218 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2839 | |
| BORDER LINGUISTIC SERVICES | | PO BOX 344 | 500 W UNIVERSITY AVE | | | ELPASO | TX | 79968 | |
| BORDER MECHANICAL CO INC | | 10855 PELLICANO DR | | | | EL PASO | TX | 79935 | |
| BORDER MECHANICAL CO LP | | 6936 COMMERCE AVE | | | | EL PASO | TX | 79915 | |
| BORDER MECHANICAL COMPANY LP | | 6936 COMMERCE AVE | | | | EL PASO | TX | 79915-110 | |
| BORDER NICHOLAS J | | 7306 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9513 | |
| BORDER PRESS INC | | 620 E PRICE RD | | | | BROWNSVILLE | TX | 78521 | |
| BORDER PRESS INC EFT | | 620 E PRICE RD | | | | BROWNSVILLE | TX | 78521 | |
| BORDER RICKEY | | 3141 ANTIOCH RD | | | | WILMINGTON | OH | 45177-9475 | |
| BORDER STATE ELECTRIC SUPPLY | | 5601 JEFFERSON ST NE | | | | ALBUQUERQUE | NM | 87109 | |
| BORDER STATES ELECTRIC SUPPLY | | PO BOX 52516 | | | | PHOENIX | AZ | 85072-2516 | |
| BORDER STATES ELECTRIC SUPP | | PO BOX 2767 | | | | FARGO | ND | 58108-2767 | |
| BORDER STATES ELECTRIC SUPPLY | | 8101 LOCKHEED DR | | | | EL PASO | TX | 79925 | |
| BORDER STATES ELECTRIC SUPPLY | | FMLY GORMAN BRUCE ELEC SUP | 8101 LOCKHEED DR 11 98 | REMIT UPDT 06 2000 EDS | | EL PASO | TX | 79925 | |
| BORDER STATES ELECTRIC SUPPLY | | PO BOX 52516 | | | | PHOENIX | AZ | 85072-2516 | |
| BORDER STATES ELECTRIC SUPPLY DE | MARY J SIEG | PO BOX 2767 | | | | FARGO | ND | 58108-2767 | |
| BORDER STATES INDUSTRIES INC | | FRACC ERA DE SAN LORENZO | | | | CIUDAD JUAREZ | CHI | 32410 | MX |
| BORDER STATES INDUSTRIES INC | | FRAY SEBASTIAN DE APARICIO NO 6805 | | | | CIUDAD JUAREZ | CHI | 32410 | MX |
| BORDER STATES INDUSTRIES INC | | 105 25TH ST N | | | | FARGO | ND | 58102 | |
| BORDER STATES INDUSTRIES INC | | 8101 LOCKHEED DR | | | | EL PASO | TX | 79925-2501 | |
| BORDER STATES INDUSTRIES INC | | BORDER STATES SUPPLY | 105 25TH ST N | | | FARGO | ND | 58102 | |
| BORDER STATES INDUSTRIES INC | | BORDER STATES ELECTRIC SUPPLY | 5519 E WASHINGTON | | | PHOENIX | AZ | 85034 | |
| BORDER TRADE ALLIANCE | | 111 WEST MONROE STE 510 | | | | PHOENIX | AZ | 85003 | |
| BORDER TRADING CO | GABY CORDERO | 6940 COMMERCE AVE | | | | EL PASO | TX | 79915 | |
| BORDER TRADING INC | ACCOUNTS PAYABLE | 6940 COMMERCE AVE | | | | EL PASO | TX | 79915 | |
| BORDER VENDING GROUP LTD | | PO BOX 2 HADRIAN RD | | | | WALLSEND TYNE AND WEAR | GB | NE28 6NS | GB |
| BORDER VENDING GROUP LTD | | 2 HADRIAN RD | | | | WALLSEND TYNE AND WEAR | | 0NE28- 6NS | UNITED KINGDOM |
| BORDER VENDING GROUP LTD | | 2 HADRIAN RD | | | | WALLSEND TYNE AND WEAR | | NE28 6NS | UNITED KINGDOM |
| BORDER WILLIAM | | 13921 STILLWELL RD | | | | BONNERSPRINGS | KS | 66012 | |
| BORDER, RICKEY | | 596 NORTH SPRING ST | | | | WILMINGTON | OH | 45177 | |
| BORDERLAND WELDING SUPPLY INC | | 517 WILD WILLOW | | | | EL PASO | TX | 79922 | |
| BORDERLAND WELDING SUPPLY INC | | 6840 INDUSTRIAL AVE | | | | EL PASO | TX | 79915 | |
| BORDERLINE SORTING & REWORK | | RMT ADD CHG 2 01 TBK LTR | PMB 109 | 2931 CENTRAL AVE AND PAISANO | | EL PASO | TX | 79905 | |
| BORDERLINE SORTING AND REWORK | | PMB 109 | 2931 CENTRAL AVE AND PAISANO | | | EL PASO | TX | 79905 | |
| BORDERLOGIC INC | | 7765 PADRE ISLAND HWY 100 | | | | BROWNSVILLE | TX | 78521 | |
| BORDERS DOUGLAS | | 1022 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901 | |
| BORDERS JAMES | | 1615 S E ST | | | | ELWOOD | IN | 46036 | |
| BORDERS JENNIFER | | 5305 KITRIDGE RD | | | | DAYTON | OH | 45424 | |
| BORDERS VANDEL | | 11395 HUNTERS MEADOW DR | | | | ALLENDALE | MI | 49401 | |
| BORDERS, DOUGLAS G | | 1022 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901 | |
| BORDEWISCH MARTIN E | | 31 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6625 | |
| BORDEWISCH MARY | | 31 ABERFIELD LN | | | | MIAMISBURG | OH | 45342 | |
| BORDEWYK TODD | | 4420 BRIDGEVILLE COURT | | | | HUDSONVILLE | MI | 49426 | |
| BORDIGON GARY | | 1236 E 191ST ST | | | | WESTFIELD | IN | 46074-9244 | |
| BORDNER & ASSOCIATES INC | | 950 TAYLOR STATION RD STE E | | | | GAHANNA | OH | 43230 | |
| BORDNER & ASSOCIATES INC | | LASER REPRODUCTIONS INC | 501 MORRISON RD STE 101 | | | GAHANNA | OH | 43230 | |
| BORDNER AND ASSOCIATES INC | | 950 TAYLOR STATION RD STE E | | | | GAHANNA | OH | 43230 | |
| BORDNER KENNETH R | | 1045 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| BORDNER TODD | | 4782 W CR 800 N | | | | ROSSVILLE | IN | 46065 | |
| BORDNER, TODD R | | 53 W WELKUM LN | | | | ROSSVILLE | IN | 46065 | |
| BORDONARO LOU | | 135 WATERFORD DR | | | | CENTERVILLE | OH | 45458 | |
| BOREALIS COMPOUNDS INC | | 176 THOMAS RD | | | | PORT MURRAY | NJ | 07865 | |
| BOREALIS COMPOUNDS LLC | ATTN ALEXANDER FUCHS | 176 THOMAS RD | | | | PORT MURRAY | NJ | 07865 | |
| BOREALIS DEUTSCHLAND GMBH | | AM BONNESHOF 6 | D 40474 DOSSELDORF | | | | | | GERMANY |
| BOREALIS DEUTSCHLAND GMBH | | AM BONNESHOF 6 | | | | DUSSELDORF | | 40474 | GERMANY |
| BOREN DENNIS | | 3651 N US ROUTE 31 | | | | PERU | IN | 46970 | |
| BOREN GAYLE M | | 3651 N US ROUTE 31 | | | | PERU | IN | 46970-7688 | |
| BOREN SAFETY INC | | 5402 W SKELLY DR | | | | TULSA | OK | 74107 | |
| BORESKOV INSTITUTE OF CATALYSTS | C/O AMERICAN EXPRESS BANK | 3 WFC 200 VESEY ST | | | | NEW YORK | NY | 10284-2200 | |
| BORESKOV INSTITUTE OF | | CATALYSIS | PROSPEKT AKADEMIKA | LAVERENTIEVA 5 | | NOVOSIBIRSK RUSSIA | | 630090 | RUSSIAN FEDERATION |
| BORESKOV INSTITUTE OF CATALYSTS | | C/O HSBC BANK | 425 FIFTH AVE | | | NEW YORK | NY | 10018 | |
| BORG AG | JOHNSON CONTROLS AUTO ELECTRONICS GMBH AS SUCCESSOR TO BORG INSTRUMENTS AG | BENZSTRASSE 6 | | | | REMCHINGEN | | 75196 | GERMANY |
| BORG AG | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| BORG AG | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| BORG COMPRESSED STEEL CORP | | PO BOX 50327 | | | | TULSA | OK | 74150 | |
| BORG INDAK INC | | 701 ENTERPRISE DR | | | | DELAVAN | WI | 53115 | |
| BORG INDAK INC EFT | | 701 ENTERPRISE DR | | | | DELAVAN | WI | 53115 | |
| BORG INSTRUMENTS AG | | BENSTR 6 | 75196 REMCHINGEN | | | | | | GERMANY |
| BORG INSTRUMENTS AG | | WILFERDINGEN BENZSTR 6 | | | | REMCHINGEN | | 75196 | GERMANY |
| BORG INSTRUMENTS AG EFT | | BENSTR 6 | 75196 REMCHINGEN | | | | | | GERMANY |
| BORG INSTRUMENTS GMBH | | WILFERDINGEN BENZSTR 6 | | | | REMCHINGEN | | 75196 | GERMANY |
| BORG MINDAK INC | ACCOUNTS PAYABLE | 701 ENTERPRISE DR | | | | DELAVAN | WI | 53115 | |
| BORG WARNER | FR BLUME | ARNSTADT GMBH AUGUST BROOMEL | STRABE 4 D99310 ARNSTADT | | | | | | GERMANY |
| BORG WARNER AIR FLUID SYSTEMS | | TULLE SA FRANCE | 2 QUAI CONTINSOUZA | 19007 TULLE | | | | | FRANCE |
| BORG WARNER AUTOMOTIVE | | AIR FLUID SYSTEMS OF MICHIGAN | 11955 E NINE MILE RD | | | WARREN | MI | 48089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BORG WARNER AUTOMOTIVE | ACCOUNTS PAYABLE | 1300 SOUTH OPDYKE | | | | SALLISAW | OK | 74955 | |
| BORG WARNER AUTOMOTIVE | ACCOUNTS PAYABLE | 5401 KILGORE AVE | | | | MUNCIE | IN | 47304 | |
| BORG WARNER AUTOMOTIVE AIR FLUID SYSTEMS OF MICHIGAN | | PO BOX 77000 DEPT 77289 | | | | DETROIT | MI | 48277-0289 | |
| BORG WARNER AUTOMOTIVE DIVERSIFIED TRANSMISSION PRODUCTS | | 5401 KILGORE AVE | | | | MUNCIE | IN | 47304 | |
| BORG WARNER AUTOMOTIVE INC | | BORG WARNER AUTOMATIC TRANS SY | 3001 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| BORG WARNER AUTOMOTIVE INC | | BORG WARNER AUTOMOTIVE TRANSMI | PO BOX 371201M | | | PITTSBURGH | PA | 15251 | |
| BORG WARNER AUTOMOTIVE INC | | ELECTRICAL & MECHANICAL SYSTEM | 4149 E HWY 18 | | | BLYTHEVILLE | AR | 72315 | |
| BORG WARNER AUTOMOTIVE INC | | PO BOX 371201M | | | | PITTSBURGH | PA | 15251 | |
| BORG WARNER AUTOMOTIVE INC EFT | | TRANSMISSION & ENGINE COMPONEN | 700 S 25TH AVE | | | BELLWOOD | IL | 60104 | |
| BORG WARNER AUTOMOTIVE INC EFT TRANSMISSION AND ENGINE COMPONEN | | 700 S 25TH AVE | | | | BELLWOOD | IL | 60104 | |
| BORG WARNER COOLING SYS | ACCOUNTS PAYABLE | PO BOX 1509 | | | | FLETCHER | NC | 28732 | |
| BORG WARNER COOLING SYSTEMS | | DEPT CH 10023 | | | | PALATINE | IL | 60055-0023 | |
| BORG WARNER COOLING SYSTEMS | | FMLY EATON CORP FLUIDPOWER DIV | CANE CREEK INDUSTRIAL PK | PO BOX 1509 | | FLETCHER | NC | 28732 | |
| BORG WARNER COOLING SYSTEMS CO | | FLETCHER PLT | CANE CREEK INDUSTRIAL PK | | | FLETCHER | NC | 28732 | |
| BORG WARNER EMISSIONS THERMAL | | 3800 AUTOMATION AVE STE 100 | | | | AUBURN HILLS | MI | 48326-1785 | |
| BORG WARNER INC | | BORG WARNER AIR FLUID SYSTEMS | 17150 HICKORY ST | | | SPRING LAKE | MI | 49456 | |
| BORG WARNER TRANSMISSION SYS | | AUGUST BROEMEL STARSEE 4 | | | | ARNSTADT | D 99310 | | GERMANY |
| BORG WARNER TURBO SYSTEMS GMBH | ACCOUNTS PAYABLE | MARNHEIMER STRABE 85 87 | | | | KIRCHHEIMBOLANDEN | | 67292 | GERMANY |
| BORGEMENKE DANIEL | | 580 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066 | |
| BORGEMENKE, DANIEL N | | 580 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066 | |
| BORGER CHARLES | | 2760 LANIER LN | | | | MASSANUTTEN | VA | 22840 | |
| BORGERDING DAVID | | 3285 W 194TH ST | | | | STILWELL | KS | 66085 | |
| BORGERDING PAUL H | | 1479 E 240 N | | | | ANDERSON | IN | 46012-9582 | |
| BORGERT JUDITH | | 4218 LESHER DR APT 3 | | | | KETTERING | OH | 45429 | |
| BORGESS MEDICAL CENTER | | 1521 GULL RD | | | | KALAMAZOO | MI | 49003 | |
| BORGESS MEDICAL CENTER | | ACCT OF BEATRICE AGUNLOYE | ACCT OF 41343C | 350 E MI AVE STE125 POB50431 | | KALAMAZOO | MI | 11440-5214 | |
| BORGESS MEDICAL CENTER | | C/O 350 E MICHIGAN AVE STE 125 | | | | KALAMAZOO | MI | 49007 | |
| BORGESS MEDICAL CENTER ACCT OF BEATRICE AGUNLOYE | | CASE 41343C | 350 E MI AVE STE125 POB50431 | | | KALAMAZOO | MI | 49007 | |
| BORGHEIINCK HEATHER | | 157 N COLUMBIA ST 9 | | | | HEMET | CA | 92544 | |
| BORGMAN BYFORD | | 2698 W 600 N | | | | GREENFIELD | IN | 46140 | |
| BORGMANN KLAUS | | 1694 DANIELS LN | | | | EL PASO | TX | 79936 | |
| BORGWARNER AIR FLUID EFT SYSTEMS | | PO BOX 77458 | | | | DETROIT | MI | 48277-0458 | |
| BORGWARNER AIR FLUID SYSTEMS | | FRMLY BORGWARNER AUTOMOTIVE | PO BOX 77458 | | | DETROIT | MI | 48277-0458 | |
| BORGWARNER FRANCE | | 2 QUAI CONTINSOUZA | | | | TULLE CORREZE | | 19007 | FRANCE |
| BORGWARNER INC | | 1849 BREVARD RD | | | | ARDEN | NC | 28704-9488 | |
| BORGWARNER INC | | 3850 HAMLIN RD | | | | AUBURN HILLS | MI | 48326-2872 | |
| BORGWARNER TORQTRANSFER | | SYSTEMS | PO BOX 77000 DEPT 77240 | | | DETROIT | MI | 48277-0240 | |
| BORGWARNER TORQUE TRANSFER SYS | ACCOUNTS PAYABLE | 3800 AUTOMATION STE 6300 | | | | AUBURN HILLS | MI | 48326 | |
| BORGWARNER TORQUE TRANSFER SYSTEMS | ACCOUNTS PAYABLE | 15545 WELLS HWY | | | | SENECA | SC | 29678 | |
| BORGWARNER TURBO SYSTEMS | | 1849 BREVARD RD | | | | ARDEN | NC | 28704 | |
| BORGWARNER TURBO SYSTEMS | | PO BOX 15075 | | | | ASHEVILLE | NC | 28813 | |
| BORGWARNER TURBO SYSTEMS | BRADLEY S NORTON VP & GM AMERICAS | PO BOX 15075 | 1849 BREVARD RD ARDEN NC 28704 | | | ASHEVILLE | NC | 28813 | |
| BORGWARNER TURBO SYSTEMS | C/O CLARK HILL PLC | JOEL D APPLEBAUM ESQ | 500 WOODWARD AVE | STE 3500 | | DETROIT | MI | 48226-3435 | |
| BORIES MARTHA | | 3225 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 | |
| BORING JEFFREY | | 5635 WEST 80 SOUTH | | | | KOKOMO | IN | 46901 | |
| BORING LEE | | 15305 RIDGE RD W | | | | ALBION | NY | 14411-9775 | |
| BORING, JEFFREY T | | 5635 WEST 80 SOUTH | | | | KOKOMO | IN | 46901 | |
| BORING, LEE | | 15305 RIDGE RD W | | | | ALBION | NY | 14411 | |
| BORIS MOLDAVSKY | | 5 PIKE | | | | IRVINE | CA | 92620 | |
| BORJON MARTHA | | 628 N ALAMO ST APT 1 | | | | ANAHEIM | CA | 92801-3704 | |
| BORK DANIEL | | 7620 GREENBUSH RD | | | | AKRON | NY | 14001 | |
| BORK STEVEN | | 7574 GREENBUSH RD | | | | AKRON | NY | 14001-9719 | |
| BORKA BARBARA | | 2528 JULIE DR | | | | COLUMBIAVILLE | MI | 48421 | |
| BORKMANIS ANDRIS | | 56 MORNINGSIDE DR | | | | GRAND ISLAND | NY | 14072-1334 | |
| BORKOWSKI JOSEPH | | 1301 AIRFIELD LAND | | | | MIDLAND | MI | 48642 | |
| BORKOWSKI MICHAEL | | W127 N6582 BLUE SPRUCE COURT | | | | MENOMONEE FALLS | WI | 53051 | |
| BORLA MONOLITH | ALEXANDER BORLA | COL CENTRO | | | | DOVER | DE | 19901 | |
| BORLA PERFORMANCE IND INC | | | | | | OXNARD | CA | 93033 | |
| BORLA ROMCAT SA | | | | | | PITESTI | | | ROMANIA |
| BORLA ROMCAT SA | GHEORGHE BADEA | SANTA CATARINA NL 66350 | JUDETUL ARGES POSTAL CODE 0300 | | | PITESTI | | | ROMANIA |
| BORLAND CHRISTOPHER | | 9470 BALTIMORE PHILIPSBURG RD | | | | BROOKVILLE | OH | 45309 | |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | | | | SCOTTS VALLEY | CA | 95066 | |
| BORLANDELLI GAYLE L | | 222 N CHRISTY | | | | CATOOSA | OK | 74105 | |
| BORLANG IAN | | 310 HARTMAN RD | | | | HUDSON FALLS | NY | 12839 | |
| BORLANG IAN GRANT | | 132 NOTRE DAME ST | | | | HUDSON FALLS | NY | 12839 | |
| BORMANN JAMES | | 4914 WEST 50 SOUTH | | | | KOKOMO | IN | 46902 | |
| BORN RALPH | | 7085 BLACK RIDGE DR | | | | EL PASO | TX | 79912 | |
| BORN SCOTT | | 3662 CANYON DR | | | | SAGINAW | MI | 48603 | |
| BORN, RALPH C | | 7085 BLACK RIDGE DR | | | | EL PASO | TX | 79912 | |
| BORN, RANDY | | 31543 1ST AVE | | | | GOBLES | MI | 49055 | |
| BORN, SCOTT A | | 3662 CANYON DR | | | | SAGINAW | MI | 48603 | |
| BORNELL SUPPLY | DAVE BREWSTER | FORMERLY STERLING RUBBER | | | | DAYTON | OH | 45439 | |
| BORNELL SUPPLY | DAVID BREWSTER | FORMERLY STERLING RUBBER | 3190 KETTERING BLVD | | | DAYTON | OH | 45439 | |
| BORNELL SUPPLY | DAVID BREWSTER | FORMERLY STERLING RUBBER | 3190 KETTERING BLVD | | | DAYTON | OH | 45439-1924 | |
| BORNEMAN JOHN | | 10373 W 650 N | | | | SHARPSVILLE | IN | 46068 | |
| BORNEMAN, JOHN D | | 10373 W 650 N | | | | SHARPSVILLE | IN | 46068 | |
| BORNEMANN THOMAS E | | 1741 LANBURY DR | | | | KETTERING | OH | 45439-2460 | |
| BORNEMANN TODD | | 1741 LANBURY DR | | | | DAYTON | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOROS JEFFREY | | PO BOX 143 | | | | CORTLAND | OH | 44410-0143 | |
| BOROUGH OF DRAVOSBURG | | 226 MAPLE AVE | | | | DRAVOSBURG | PA | 15034 | |
| BOROUGH OF MACUNGIE | | EARNED INCOME TAX OFFICE | | | | | | | |
| BOROUGH OF NAUGATUCK | | OFFICE OF TAX COLLECTOR | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| BOROUGH OF PLUM EIC TAX OFC | | 4555 NEW TEXAS RD | | | | PLUM | PA | 15239 | |
| BOROUGHF DENNIS K | | 1122 MILLER ST | | | | SAGINAW | MI | 48602 | |
| BOROUGHF DUANE | | 1080 ORTH RD | | | | SAGINAW | MI | 48601-9328 | |
| BOROWCZYK MICHAEL | | 13404 STAGE RD | | | | AKRON | NY | 14001 | |
| BOROWIAK EDWARD V | | 2115 COVERT RD | | | | BURTON | MI | 48509 | |
| BOROWICZ THEODORE | | 41515 HAMLIN | | | | BELLEVILLE | MI | 48111 | |
| BOROWICZ, THEODORE J | | 23032 COUNTRY VIEW LN | | | | FLAT ROCK | MI | 48134 | |
| BOROWKA AMMIE L | | 1540 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| BOROWKA AMMIE L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOROWSKI ALAN | | 369 BRIST CHAMP TOWNLINE | RD | | | BRISTOLVILLE | OH | 44402 | |
| BORR BRIAN | | 3828 11TH ST | | | | WAYLAND | MI | 49348-9753 | |
| BORR MARY | | 3828 11TH ST | | | | WAYLAND | MI | 49348-9753 | |
| BORRACCIA DOMINIC | | 13 AIRY DR | | | | SPENCERPORT | NY | 14559 | |
| BORRACCIA DONALD | | 660 GILLETT RD | | | | SPENCERPORT | NY | 14559 | |
| BORRAJO IRMTRAUD E | | 613 E ATHERTON RD | | | | FLINT | MI | 48507-2796 | |
| BORREGO DIEGO | | 5459 COPPER CLOUD CIRCLE | | | | EL PASO | TX | 79912 | |
| BORREGO JOHN | | 2423 CAMINO DEL RIO S | STE 103 | | | SAN DIEGO | CA | 92108 | |
| BORREGO STEVE | | 801 PLYMOUTH LN | | | | LAREDO | TX | 78041 | |
| BORRELLI JAMES | | 128 D LYELLWOOD PKWY | | | | ROCHESTER | NY | 14606 | |
| BORRER DIXIE | | PO BOX 2701 | | | | CLAREMORE | OK | 74018 | |
| BORRER DIXIE L | | PO BOX 2701 | | | | CLAREMORE | OK | 74018 | |
| BORRERO EDWIN | | 939 DODGE RD | | | | GETZVILLE | NY | 14068 | |
| BORRINK ANDREW | | 1828 RAILSIDE CT | | | | DORR | MI | 49323 | |
| BORS GREGORY | | 13 SKOKIAAN DR | | | | FRANKLIN | OH | 45005 | |
| BORS PAMELA | | 105 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1028 | |
| BORS PAMELA SUE | | 105 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1028 | |
| BORS WILLIAM | | PO BOX 178 | | | | WAYNESVILLE | OH | 45068-0178 | |
| BORSA MICHAEL | | 7100 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| BORSA PAULA J | | 7100 W 250 S | | | | RUSSIAVILLE | IN | 46979-9496 | |
| BORSE SANDESH | | 1609 ALLENDALE DR | | | | SAGINAW | MI | 48603 | |
| BORSKE BRET | | 7950 E HOLLAND RD | | | | SAGINAW | MI | 48601-9455 | |
| BORSKE JOAN | | 2834 E BOOTH RD | | | | AU GRES | MI | 48703-9533 | |
| BORST RICHARD | | 3919 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| BORT, RICHARD | | 5701 LILY LN | | | | DAYTON | OH | 45414 | |
| BORTHWICK FLOYD | | 5152 S WEBSTER APT D | | | | KOKOMO | IN | 46902 | |
| BORTOLI CHRIS | | 85 ARCADIA AVE | | | | SANTA CLARA | CA | 95051 | |
| BORTON ANDREW | | 251 N MAIN ST | 2387 | | | CEDARVILLE | OH | 45314 | |
| BORTON JIMMY | | 8604 HARRIS HWY | | | | MORENCI | MI | 49256 | |
| BORUFF, ANDREW | | 934 N INDEPENDENCE | | | | TIPTON | IN | 46072 | |
| BORUM JR JOHN | | PO BOX 60652 | | | | DAYTON | OH | 45406 | |
| BORZABADI ALIREZA | | 16516 BROOKHOLLOW DR | | | | NOBLESVILLE | IN | 46062 | |
| BORZABADI HAMID | | 125 SCARBOROUGH | | | | NOBLESVILLE | IN | 46062 | |
| BORZABADI, ALIREZA F | | 16516 BROOKHOLLOW DR | | | | NOBLESVILLE | IN | 46062 | |
| BORZABADI, HAMID R | | 125 SCARBOROUGH | | | | NOBLESVILLE | IN | 46062 | |
| BORZI JAMES | | 3465 WINNERS CIRCLE | | | | CANFIELD | OH | 44406 | |
| BORZI JAMES W | | 3465 WINNERS CIRCLE | | | | CANFIELD | OH | 44406 | |
| BORZILLIRE TERESA | | 2628 KUSUM COURT | | | | NIAGARA FALLS | NY | 14304 | |
| BORZILLIRE, TERESA | | 2628 KUSUM CT | | | | NIAGARA FALLS | NY | 14304 | |
| BOS & GLAZIER PLC | | 990 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| BOS AUTOMOTIVE PRODUCTS INC | ACCOUNTS PAYABLE | 5968 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814 | |
| BOS GERALD L JR | | 1734 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BOS GERALD L JR | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOS HEATHER | | 5366 BROOKEMONTE CIRCLE | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| BOS, JENNIE | | 35 WHITE OAK DR | | | | COOPERSVILLE | MI | 49404 | |
| BOSAL CANADA | | 1150 GARDINERS RD | | | | KINGSTON | ON | K7P 1R7 | CANADA |
| BOSAL CANADA INC | | 1150 GARDINERS RD | | | | KINGSTON | ON | K7P 1R7 | CA |
| BOSAL CANADA INC | | 1150 GARDINERS RD | | | | KINGSTON | ON | K7P 1R7 | CANADA |
| BOSAL INDUSTRIES GEORGIA | ACCOUNTS PAYABLE | PO BOX 230 | | | | LAVONIA | GA | 30553 | |
| BOSAL INDUSTRIES GEORGIA EFT INC | | PO BOX 230 | | | | LAVONIA | GA | 30553 | |
| BOSAL INDUSTRIES GEORGIA INC | | HOLD DALE SCHEER 6 21 00 | ONE BOSAL WAY | | | LAVONIA | GA | 30553 | |
| BOSAL INDUSTRIES GEORGIA INC | | ONE BOSAL WAY | | | | LAVONIA | GA | 30553 | |
| BOSAL INDUSTRIES WARREN | | 6700 FOURTEEN MILE RD | | | | WARREN | MI | 48092 | |
| BOSAL INDUSTRIES WARREN | ACCOUNTS PAYABLE | 6700 14 MILE RD | | | | WARREN | MI | 48092 | |
| BOSAL INTERNATIONAL | ACCOUNTS PAYABLE | 345 METTY DR | | | | ANN ARBOR | MI | 48103 | |
| BOSAL INTERNATIONAL NORTH AMER | | 345 METTY DR | | | | ANN ARBOR | MI | 48103 | |
| BOSAL INTERNATIONAL NORTH AMER | | ADD CHNG 04 13 04 QZ859Y | 345 METTY DR | | | ANN ARBOR | MI | 48103 | |
| BOSAL INTERNATIONAL NORTH AMER | | BOSAL INDUSTRIES WARREN | 6700 14 MILE RD | | | WARREN | MI | 48092 | |
| BOSAL MEXICO S A DE C V | | ACCESO 1 126 FRACC INDSTRL | LA MONTANA 76150 QUERETARO QRO | | | | | | MEXICO |
| BOSAL MEXICO S A DE C V EFT | | ACCESO 1 126 FRACC INDSTRL | LA MONTANA 76150 QUERETARO QRO | | | | | | MEXICO |
| BOSAL MEXICO SA DE CV | | ACCESO I NO 126 | FRACC INDUSTRIAL LA | | | MONTANA | | 76150 | MEXICO |
| BOSAL MEXICO SA DE CV | | FRACC INDUSTRIAL LA | ACCESO I NO 126 | | | MONTANA | | 76150 | MEXICO |
| BOSAL NEDERLAND BV | KAREL BOS 1961 | KAMERLINGH ONNESWEG 5 4131 PK | VIANEN | | | | | | NETHERLANDS |
| BOSARD DEBORAH | | 10175 WELLINGTON DR | | | | CLARKSTON | MI | 48348 | |
| BOSARD, DEBORAH P | | 10175 WELLINGTON DR | | | | CLARKSTON | MI | 48348 | |
| BOSCH AUTOMATION PRODUCTS | | FMLY WELDUN AUTOMATION PRODS | 9850 RED ARROW HWY | | | BRIDGMAN | MI | 49106 | |
| BOSCH AUTOMATION PRODUCTS EFT WELDUN INTERNATIONAL INC | | PO BOX 71741 | | | | CHICAGO | IL | 60694-1741 | |
| BOSCH AUTOMOTIVE MOTOR SYSTEMS | | 1613 PROGRESS DR | | | | ALBION | IN | 46701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOSCH AUTOMOTIVE MOTOR SYSTEMS | | 22260 HAGGERTY RD STE 120 | | | | NORTHVILLE | MI | 48167 | |
| BOSCH AUTOMOTIVE MOTOR SYSTEMS | | AIRFLOW SYSTEMS GROUP | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| BOSCH AUTOMOTIVE MOTOR SYSTEMS | | BOSCH AUTOMOTIVE MOTOR SYSTEMS | 3800 HILLS TECH DR | REMIT CHG 1 6 00 KW | | FARMINGTON HILLS | MI | 48331 | |
| BOSCH AUTOMOTIVE MOTOR SYSTEMS AIRFLOW SYSTEMS GROUP | | PO BOX 95341 | | | | CHICAGO | IL | 60694 | |
| BOSCH AUTOMOTIVE PRODUCTS SUZ HOU CO LTD | C O ROBERT BOSCH LLC | ATTN J ADLER | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| BOSCH BRAKING SYSTEMS | | 24755 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-1672 | |
| BOSCH BRAKING SYSTEMS | | AUTOMOTIVE PROVING GROUNDS | 32104 STATE RD 2 | | | NEW CARLISLE | IN | 46552 | |
| BOSCH BRAKING SYSTEMS | | PO BOX 2488 | | | | SUMTER | SC | 29151 | |
| BOSCH BRAKING SYSTEMS | ACCOUNTS PAYABLE | 401 N BENDIX DR | | | | SOUTH BEND | IN | 46628 | |
| BOSCH BRAKING SYSTEMS | ACCOUNTS PAYABLE | PO BOX 1872 | | | | SUMTER | SC | 29151 | |
| BOSCH BRAKING SYSTEMS CORP | | CLARKSVILLE PLT | 780 INTERNATIONAL BLVD | | | CLARKSVILLE | TN | 37040 | |
| BOSCH BRAKING SYSTEMS CORP EFT | | PO BOX 74806 | | | | CHICAGO | IL | 60694-4806 | |
| BOSCH CHARLES | | 50 THORNBURY | | | | EAST AMHERST | NY | 14051 | |
| BOSCH CORPORATION | ATTN JUDITH ADLER | C O ROBERT BOSCH LLC | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| BOSCH GMBH | | | | | | SCHWIEBERDINGEN | | 71701 | GERMANY |
| BOSCH REXROTH | PAM TOM PRESSEY | 816 THIRD ST | | | | BUCHANAN | MI | 49107 | |
| BOSCH REXROTH AG | | JAHNSTR 3 5 | | | | LOHR | | 97816 | GERMANY |
| BOSCH REXROTH AG | | SIEMENSSTR 1 | | | | FELLBACH | | 70736 | GERMANY |
| BOSCH REXROTH AG | | ZUM EISENGIEBER 1 | | ATTN ARMIN BUDEL BRI SE KVA | | LOHR | | 97816 | GERMANY |
| BOSCH REXROTH AG | | ZUM EISENGIESSER 1 | 97816 LOHR A MAIN | | | LOHR | | 97816 | GERMANY |
| BOSCH REXROTH CANADA CORP | | 3426 MAINWAY | | | | BURLINGTON | ON | L7M 1A8 | CANADA |
| BOSCH REXROTH CANADA CORP | | SOCIETE BASIC TECHNOLOGIES INC | 490 PRINCE CHARLES DR S | | | WELLAND | ON | L3B 5X7 | CANADA |
| BOSCH REXROTH CORP | | 33920 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| BOSCH REXROTH CORP | | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192 | |
| BOSCH REXROTH CORP | | 5150 PRAIRIE STONE PKY | | | | HOFFMAN ESTATES | IL | 60192 | |
| BOSCH REXROTH CORP | | 816 E 3RD ST | | | | BUCHANAN | MI | 49107 | |
| BOSCH REXROTH CORP | | INDRAMAT DIV | 2730 RESEARCH DR | | | ROCHESTER HLS | MI | 48309-3574 | |
| BOSCH REXROTH CORP | | INDRAMAT DIV | 5150 PRAIRIE STONE PKWY | | | HOFFMAN ESTATES | IL | 60192 | |
| BOSCH REXROTH CORP | | INDRAMAT DIV | 5150 PRAIRIE STONE PKWY | | | HOFFMAN ESTATES | IL | 60192 | |
| BOSCH REXROTH CORP | | REXROTH HYDRAULIC SVCS | 2300 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| BOSCH REXROTH CORP | | REXROTH INDRAMAT DIV | 2730 RESEARCH DR | | | ROCHESTER HLS | MI | 48309-3574 | |
| BOSCH REXROTH CORP | | REXROTH MECMAN | 1953 MERCER RD | | | LEXINGTON | KY | 40511-1021 | |
| BOSCH REXROTH CORP THE | TOM PRESSEY | 816 EAST 3RD ST | | | | BUCHANAN | MI | 49107 | |
| BOSCH REXROTH CORP THE | | 2730 RESEARCH DR | | | | ROCHESTER HLS | MI | 48309-3574 | |
| BOSCH REXROTH CORPORATION | | 816 E 3RD ST | | | | BUCHANAN | MI | 49107-146 | |
| BOSCH REXROTH CORPORATION | ATTN JUDITH LOWITZ ADLER | ROBERT BOSCH CORPORATION | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| BOSCH REXROTH DSI SAS | | ACCOUNTS RECEIVABLE | BOITE POSTALE 101 | | | VENISSIEUX CEDEX | | 69634 | FRANCE |
| BOSCH REXROTH DSI SAS | | BOITE POSTALE 101 | | | | VENISSIEUX CEDEX | | 69634 | FRANCE |
| BOSCH REXROTH SA DE CV | | NEPTUNO 72 UNIDAD INDUSTRIAL | VALLEJO | | | CIUDAD DE | | 07700 | MEXICO |
| BOSCH REXROTH SA DE CV  EFT | | NEPTUNO 72 UNIDAD INDUSTRIAL | VALLEJO DF 07700 | | | | | | MEXICO |
| BOSCH ROBERT CORP | | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931 | |
| BOSCH ROBERT CORP | | 201 METROPOLITAN DR | | | | WEST COLUMBIA | SC | 29170 | |
| BOSCH ROBERT CORP | | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60153 | |
| BOSCH ROBERT CORP | | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60153 | |
| BOSCH ROBERT CORP | | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-2417 | |
| BOSCH ROBERT CORP | | 4421 N HWY 81 | | | | ANDERSON | SC | 29621-7623 | |
| BOSCH ROBERT CORP | | 4597 APPIAN WAY | | | | NORTH CHARLESTON | SC | 29420 | |
| BOSCH ROBERT CORP | | 8100 DORCHESTER RD | | | | CHARLESTON | SC | 29418-290 | |
| BOSCH ROBERT CORP | | 855 CAMP CREEK PKY SW | | | | ATLANTA | GA | 30336-3000 | |
| BOSCH ROBERT CORP | | AUTOMOTIVE GROUP THE | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| BOSCH ROBERT CORP | | BLAUPUNKT | 2800 S 25TH AVE | | | BROADVIEW | IL | 60153 | |
| BOSCH ROBERT CORP | | BOSCH AUTOMATION PRODUCTS DIV | 4804 PORTRAIT LN | | | PLANO | TX | 75024 | |
| BOSCH ROBERT CORP | | BOSCH AUTOMOTIVE GROUP | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-241 | |
| BOSCH ROBERT CORP | | BOSCH BRAKING OES | 6555 FULTON INDUSTRIAL | | | ATLANTA | GA | 30336 | |
| BOSCH ROBERT CORP | | BOSCH BRAKING SYSTEMS CORP | 1025 FAULTLESS DR | | | ASHLAND | OH | 44805 | |
| BOSCH ROBERT CORP | | BOSCH BRAKING SYSTEMS CORP | 24755 HALSTED RD | | | FARMINGTON HILLS | MI | 48335-161 | |
| BOSCH ROBERT CORP | | BOSCH BRAKING SYSTEMS CORP | 506 TWIN OAKS DR | | | JOHNSON CITY | TN | 37601-761 | |
| BOSCH ROBERT CORP | | BOSCH BRAKING SYSTEMS CORP | | | | CHICAGO | IL | | |
| BOSCH ROBERT CORP | | BOSCH BRAKING SYSTEMS CORP | PO BOX 74806 | | | CHICAGO | IL | 60694-4806 | |
| BOSCH ROBERT CORP | | BOSCH BRAKING SYSTEMS INC | 401 N BENDIX DR | RMT CHG 12 07 04 AH | | SOUTH BEND | IN | 46628 | |
| BOSCH ROBERT CORP | | BOSCH ROBERT KLS WAREHOUSE | 4597 APPIAN WAY | | | NORTH CHARLESTON | SC | 29420 | |
| BOSCH ROBERT CORP | | BURLYTIC SYSTEMS | 100 1 CRAWFORD ST | | | LEOMINSTER | MA | 01453 | |
| BOSCH ROBERT CORP | | C/O PBR COLUMBIA LLC | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | |
| BOSCH ROBERT CORP | | C/O PBR KNOXVILLE LLC | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | |
| BOSCH ROBERT CORP | | C/O REO PACKAGING CO | 2740 W 79TH ST | | | CHICAGO | IL | 60652 | |
| BOSCH ROBERT CORP | | INDUSTRIAL ELECTRONIC DIV | 40 DARLING DR | | | AVON | CT | 06001 | |
| BOSCH ROBERT CORP | | SALES GROUP | 2800 S 25TH AVE | | | BROADVIEW | IL | 60153 | |
| BOSCH ROBERT CORP | | SURF TRAN | 30250 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1612 | |
| BOSCH ROBERT CORP | | SURFTRAN DIV | PO BOX 95453 | | | CHICAGO | IL | 60694 | |
| BOSCH ROBERT CORP | | THERMO BURR DEBURRING MACHINES | 6310 WALL ST | | | STERLING HEIGHTS | MI | 48312 | |
| BOSCH ROBERT CORP | | 816 EAST 3RD ST | | | | BUCHANAN | MI | 49107 | |
| BOSCH ROBERT CORPORATION | TOM PRESSEY | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155 | |
| BOSCH ROBERT GMBH | | TUEBINGER STR 123 | | | | REUTLINGEN | | 72762 | DE |
| BOSCH ROBERT GMBH | | ALTE BUNDESSSTR 50 | 71332 WAIBLINGEN | | | | | | GERMANY |
| BOSCH ROBERT GMBH | | ALTE BUNDESTRASSE 50 | | | | WAIBLINGEN | | 71332 | GERMANY |
| BOSCH ROBERT GMBH | | GASOLINE SYSTEMS DIV | ALTE BUNDESSTR 50 | | | WAIBLINGEN | | 71332 | GERMANY |
| BOSCH ROBERT GMBH | | POSTFACH 1 PO BOX 72462 | TUEBINGER STR 123 | | | REUTLINGEN | | 72762 | GERMANY |
| BOSCH ROBERT GMBH | | TUBINGER ST 123 | REUTLINGEN 72762 | | | | | | GERMANY |
| BOSCH ROBERT GMBH | | TUEBINGER STR 123 | | | | REUTLINGEN | | 72762 | GERMANY |
| BOSCH ROBERT SA DE CV | | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | | TOLUCA | | 50071 | MEXICO |
| BOSCH ROBERT SA DE CV | | COL ZONA INDUSTRIAL | CALLE ROBERT BOSCH NO 405 | | | TOLUCA | | 50070 | MEXICO |
| BOSCH ROBERT STIFTUNG GMBH | | BOSCH ROBERT STIFTUNG | HEIDEHOFSTR 31 | | | STUTTGART | | 70184 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOSCH RUSSELL | | 12152 HOISINGTON | | | | GAINES | MI | 48436 | |
| BOSCH, RAYMOND | | 15115 16TH AVE | | | | MARNE | MI | 49435 | |
| BOSCH, ROBERT CORP | | PO BOX 74806 | | | | CHICAGO | IL | 60694-4806 | |
| BOSCH, ROBERT GMBH | | ALTE BUNDESSTR 50 | | | | WAIBLINGEN | BW | 71332 | DE |
| BOSCH, ROBERT GMBH | | POSTFACH 1163 | | | | BUEHL | BW | 77813 | DE |
| BOSCH, ROBERT STIFTUNG GMBH | | HEIDEHOFSTR 31 | | | | STUTTGART | BW | 70184 | DE |
| BOSCH, ROBERT STIFTUNG GMBH | | POSTFACH 100628 | | | | STUTTGART | BW | 70005 | DE |
| BOSCHERT EQUIPMENT CO | | 1986 LINN ST | | | | NORTH KANSAS CITY | MO | 64116-1193 | |
| BOSCHERT EQUIPMENT CO | | BECO | 1986 LINN | | | KANSAS CITY | MO | 64116-3628 | |
| BOSCHERT EQUIPMENT CO | | PO BOX 34793 | | | | NORTH KANSAS CITY | MO | 64116-1193 | |
| BOSCHULTE JOSEPH | | 1811 HALLECK PL | | | | COLUMBUS | OH | 43209-3222 | |
| BOSCHULTE NATASHA | | PO BOX 360383 | | | | COLUMBUS | OH | 43236-0383 | |
| BOSCO ASHLEY | | 10 OAKLAND CT | | | | ESSEXVILLE | MI | 48732 | |
| BOSCO FOOD SERVICE | DAVE BOSCO | 3921 CASTLE DR | | | | BAY CITY | MI | 48706 | |
| BOSCO II ROBERT | | 10 OAKLAND COURT | | | | ESSEXVILLE | MI | 48732 | |
| BOSCO JASON | | 1382 N WAGNER RD | | | | ESSEXVILLE | MI | 48732 | |
| BOSCO, NICHOLAS | | 1811 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| BOSE CORP | | 260 INDUSTRIAL DR | | | | HILLSDALE | MI | 49242 | |
| BOSE CORP | | 2660 SARNEN ST STE 100 | | | | SAN DIEGO | CA | 92154 | |
| BOSE CORP | | PO BOX 93882 | | | | CHICAGO | IL | 60690 | |
| BOSE CORP | ACCOUNTS PAYABLE | THE MOUNTAIN | | | | FRAMINGHAM | MA | 017018863 | |
| BOSE CORPORATION | | 2000 CAROLINA PINES DR | | | | BLYTHEWOOD | SC | 29016 | |
| BOSE CORPORATION | | 100 THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701 | |
| BOSE CORPORATION | | 2000 CAROLINA PINES DR | | | | BLYTHEWOOD | SC | 29016 | |
| BOSE CORPORATION | | THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701-8863 | |
| BOSE CORPORATION EFT | | 100 THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701 | |
| BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| BOSE MCKINNEY AND EVANS LLP | JEANNETTE HINSHAW | 135 NORTH PENNSYLVANIA ST | STE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| BOSE WESLEY | | 1533 RAINTREE LN | | | | RACINE | WI | 53406 | |
| BOSETTO ING ANTONIO | | VIA NIEVO 18 A | 41037 MIRANDOLA MO | | | | | | ITALY |
| BOSH MATERIAL HANDLING CO INC | | 5140 PINNACLE DR SW | | | | WYOMING | MI | 49519-4976 | |
| BOSH MATERIAL HANDLING INC | | 5130 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49508-5343 | |
| BOSH MATERIAL HANDLING INC EFT | | 5140 PINNACLE DR SW | | | | WYOMING | MI | 49519-4976 | |
| BOSHAW MICHAEL | | 151 BORLAND AVE | | | | SAGINAW | MI | 48602-3129 | |
| BOSHEARS LONNA | | 797 ENOLA DR | | | | VANDALIA | OH | 45377-2819 | |
| BOSHELL HERBERT W | | 2202 ALDINGHAM CT S W | | | | DECATUR | AL | 35603-2939 | |
| BOSKAGE COMMERCE PUBLICATION | | 120 CUTLER ST | PO BOX 337 | | | ALLEGAN | MI | 49010 | |
| BOSLEY SUSAN | | 72600 LASSIER | | | | ROMEO | MI | 48065 | |
| BOSMA, WAYNE | | 1171 MISSION LN | | | | LANTANA | TX | 76226 | |
| BOSMANS JESSIE J | | 407 IVY GLEN CT | | | | WATERFORD | WI | 53185-4266 | |
| BOSMANS PATRICK | | 8029 S 55 ST | | | | FRANKLIN | WI | 53132 | |
| BOSO JOE | | 8092 AUTUMN PL | | | | MASON | OH | 45040-8212 | |
| BOSONE AUTOMOTIVE | CHUCK BOSONE | 2020 REPSDORPH RD | | | | SEABROOK | TX | 77586-6449 | |
| BOSQUE EXPORT CORP | | 7926 NORTHWEST 67TH ST | | | | MIAMI | FL | 33166-2631 | |
| BOSQUEZ JR JULIAN | | 2601 PACKARD RD | | | | SAND CREEK | MI | 49279-9757 | |
| BOSRON ANDREW | | 2601 SANTA ROSA DR | | | | KETTERING | OH | 45440 | |
| BOSRON JOEL | | 454 GREENSBORO | | | | CENTERVILLE | OH | 45459 | |
| BOSS DAVID V | | 17 SLATESTONE DR | | | | SAGINAW | MI | 48603-2895 | |
| BOSS DONALD | | 1330 DEERPATH | | | | PORT CLINTON | OH | 43452 | |
| BOSS JAMES | | 10130 STATE ST | | | | DALTON | NY | 14836 | |
| BOSS MICHAEL | | 10058 STATE ST | | | | DALTON | NY | 14836 | |
| BOSS MICHELLE | | 14 HERITAGE PKWY | | | | SCOTIA | NY | 12302 | |
| BOSS WILLINE | | 1589 COSLER CT | | | | XENIA | OH | 45385 | |
| BOSS, JOSHUA | | 10130 STATE ST | | | | DALTON | NY | 14386 | |
| BOSSARD | CHUCK KEPFORD | 6521 PRODUCTION DR | | | | CEDAR FALLS | IN | 50613 | |
| BOSSARD | JIM REHBERG | 11305 MEREDITH DR | | | | DES MOINES | IA | 50322 | |
| BOSSARD IIP INC | | 6921 PRODUCTION DR | | | | CEDAR FALLS | IA | 50613 | |
| BOSSARD IIP INC | JIM REHBERG | 6521 PRODUCTION DR | | | | CEDAR FALLS | IA | 50613 | |
| BOSSARD, CHRISTINA | | 3095 LODWICK DR | | | | WARREN | OH | 44485 | |
| BOSSE BRIAN | | 6624 LANMAN RD | | | | WATERFORD | MI | 48329 | |
| BOSSE, BRIAN K | | 6624 LANMAN RD | | | | WATERFORD | MI | 48329 | |
| BOSSERDET, JONATHAN | | 10315 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| BOSSERMAN MICHAEL WAYNE | | 2932 HAMPTON COVE WAY SE | | | | OWENS CROSSROADS | AL | 35763-9330 | |
| BOSSERMAN WAYNE MD | | 2932 HAMPTON COVE WAY | | | | HAMPTON COVE | AL | 35763 | |
| BOSSERT INDUSTRIAL SUPPLY INC | | 1025 S MARKET | | | | CANTON | OH | 44707 | |
| BOSSERT INDUSTRIAL SUPPLY INC | | 1040 NATIONAL PKY | | | | MANSFIELD | OH | 44906 | |
| BOSSERT INDUSTRIAL SUPPLY INC | | 318 W 8TH ST | | | | MUNCIE | IN | 47302 | |
| BOSSERT INDUSTRIAL SUPPLY INC | | BOSSERT VONNEGUT DIV | 3640 INTERCHANGE RD | | | COLUMBUS | OH | 43204 | |
| BOSSERT INDUSTRIAL SUPPLY INC | | BOSSERT VONNEGUT DIV | 4725 PETERS RD | | | EVANSVILLE | IN | 47711 | |
| BOSSERT INDUSTRIAL SUPPLY INC | | VONNEGUT DIV | 2750 TOBEY DR | | | INDIANAPOLIS | IN | 46219 | |
| BOSSETT RALPH J | | 3320 RIO GRANDE LN | | | | CINCINNATI | OH | 45244-3131 | |
| BOSSIER KITCHENS PLLC | SHEILA M BOSSIER ESC | ATTORNEY FOR LEXTRON CORPORATION | 1520 N STATE ST | | | JACKSON | MS | 39202 | |
| BOSSIER PARISH COMMUNITY COLL | | COMMUNITY EDUCATION | 6220 E TEXAS ST NO 146 | | | BOSSIER CITY | LA | 71111-6922 | |
| BOSSIER PARISH COMMUNITY COLL | | SCHOLARSHIP ADMINISTRATOR | 2719 AIRLINE DR NORTH | | | BOSSIER CITY | LA | 71111 | |
| BOSSUNG KARL | | 3560 CEDAR SHAKE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BOST DWAYNE | | 1711 W BROWN ST | | | | MILWAUKEE | WI | 53205 | |
| BOSTEK KIMBERLY | | 9149 N LINDEN RD | | | | CLIO | MI | 48420 | |
| BOSTEK, KIMBERLY ANN | | 2166 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| BOSTIC JHARHIA | | 193 HAWKES AVE | | | | COLUMBUS | OH | 43228 | |
| BOSTIC JR JOHN | | 1519 HALFORD ST | | | | ANDERSON | IN | 46016 | |
| BOSTIC RONALD | | 193 HAWKES AVE | | | | COLUMBUS | OH | 43223-1533 | |
| BOSTIC SARA B | | 207 PHEASANT PK COURT | | | | WARREN | OH | 44481-0000 | |
| BOSTICCO RICHARD J | | 5642 SUNRISE VIEW CIRCLE | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| BOSTICK BARBARA A | | 3683 WALES DR | | | | DAYTON | OH | 45405-1846 | |
| BOSTICK BRYAN | | 1237 BRENTWOOD DR | | | | DAYTON | OH | 45406-5714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOSTIK RICHARD | | 135 DIANA LN NORTH | | | | FAIRBORN | OH | 45324 | |
| BOSTIK FINDLEY INC | | 11320 WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226-341 | |
| BOSTIK FINDLEY INC | | 211 BOSTON ST | | | | MIDDLETON | MA | 019492128 | |
| BOSTIK FINDLEY INC | | 22838 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| BOSTIK FINDLEY INC | | 22838 NETWORK PL | | | | CHICAGO | IL | 60673-1227 | |
| BOSTIK FINDLEY INC | | 7401 INTERMODAL DR | | | | LOUISVILLE | KY | 40258 | |
| BOSTIK FINDLEY INC  EFT | | 22838 NETWORK PL | | | | CHICAGO | IL | 60673-1227 | |
| BOSTIK FINDLEY INC EFT | | FMLY ATO FINDLEY INC | 11320 W WATERTOWN PLANK RD | | | WAUWATOSA | WI | 53226 | |
| BOSTIK INC | | 11320 WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226-3413 | |
| BOSTON AUTO ELECTRIC | | 103 CLAYTON | | | | BOSTON | MA | 02122 | |
| BOSTON AUTO ELECTRIC | | PO BOX 124 | | | | BOSTON | MA | 02122 | |
| BOSTON BURL | | 640 REDBUD BLVD S | | | | ANDERSON | IN | 46013 | |
| BOSTON COLLEGE | | OFFICE OF STUDENT SERVICES | LYONS HALL OUTSIDE BILLING | | | CHESTNUT HILL | MA | 02467 | |
| BOSTON CYNTHIA B | | 39 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1134 | |
| BOSTON DIGITAL CORP | | BOSTOMATIC | 125 FORTUNE BLVD GRANITE PK | | | MILFORD | MA | 01757 | |
| BOSTON EDWARD | | PO BOX 68052 | | | | JACKSON | MS | 39286-8052 | |
| BOSTON EQUISERVE | | 150 ROYALL ST | | | | CANTON | MA | 02021 | |
| BOSTON EQUISERVE | | ADD CHG 7 98 | PO BOX 414274 | | | BOSTON | MA | 022414274 | |
| BOSTON EQUISERVE | | PO BOX 414274 | | | | BOSTON | MA | 02241-4274 | |
| BOSTON FUEL INJ | MR SAL SALVATO | 410 BEACHAM ST | | | | CHELSEA | MA | 02150 | |
| BOSTON MANN | | PO BOX 762 | | | | CRYSTAL SPGS | MS | 39059-0762 | |
| BOSTON MATTHEWS | JACKIE | 57 OAK ST | | | | NORWOOD | NJ | 07648 | |
| BOSTON MATTHEWS INC | | 36 OAK ST | | | | NORWOOD | NJ | 07648 | |
| BOSTON MATTHEWS INC EFT | | 36 OAK ST | | | | NORWOOD | NJ | 07648 | |
| BOSTON OPTICAL FIBER INC | | C/O CONTRACTORS CREDIT CO | 155 FLANDERS RD | | | WESTBOROUGH | MA | 01581 | |
| BOSTON SHADAWN | | 109 LAKEVIEW PK RD | | | | COLONIAL HEIG | VA | 23834 | |
| BOSTON TILE & TERRAZZO CO | | 23470 GRAND RIVER | | | | DETROIT | MI | 48219 | |
| BOSTON TILE & TERRAZZO CO | | HOLD PER DANA FIDLER | 23470 GRAND RIVER | | | DETROIT | MI | 48219 | |
| BOSTON UNIVERSITY | | 15 ST MARYS ST | | | | BOSTON | MA | 02215 | |
| BOSTON UNIVERSITY | | STUDENT ACCOUNTING SERVICES | THIRD PARTY BILLING | 881 COMMONWEALTH AVE | | BOSTON | MA | 022151390 | |
| BOSTON VENTURES LTD PARTNERSHIP II | | 1 FEDERAL ST 23RD FLR | | | | BOSTON | MA | 02110 | |
| BOSTON VOLVO VILLAGE | MICHAEL LABRECQUE | 75 NORTH BEACON ST | | | | BOSTON | MA | 02134 | |
| BOSTONTEC INC | | 2700 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642 | |
| BOSTONTEC INC | | PO BOX 2044 | | | | MIDLAND | MI | 48641-2044 | |
| BOSTWICK BRAUN CO | | PO BOX 986 | | | | TOLEDO | OH | 43697-0986 | |
| BOSTWICK BRAUN CO EFT | | PO BOX 986 | CENTRAL STATION | | | TOLEDO | OH | 43697-0986 | |
| BOSTWICK BRAUN CO THE | | 18L THOMPSON JR DR | | | | ASHLEY | IN | 46705 | |
| BOSTWICK BRAUN CO THE | | 1946 N 13TH ST | | | | TOLEDO | OH | 43624 | |
| BOSTWICK BRAUN CO THE | | PO BOX 986 | | | | TOLEDO | OH | 43697-0986 | |
| BOSTWICK BRAUN CO THE | | PO BOX 993 | | | | TOLEDO | OH | 43697-0993 | |
| BOSTWICK BRAUN CO THE | CUST SERV | 1946 N 13TH ST | PO BOX 912 | | | TOLEDO | OH | 43697-0912 | |
| BOSTWICK DENNIS | | 8247 W WOODFIELD DR | | | | FRANKLIN | WI | 53132 | |
| BOSTWICK DONALD M | | 3215 SHADY OAK DR | | | | COLUMBIAVILLE | MI | 48421-9308 | |
| BOSTWICK JOHN | | 2296 BROOKSIDE | | | | MIDLAND | MI | 48640 | |
| BOSTWICK JOSEPH | | 11115 WEST GLEN | | | | CLIO | MI | 48420 | |
| BOSTWICK RYAN | | 4836 CRUTCHFIELD DR | | | | SAGINAW | MI | 48603 | |
| BOSTWICK SUSAN | | 9 ANITA CT | | | | W CARROLLTON | OH | 45449-1505 | |
| BOSTWICK, JOSEPH F | | 11115 WEST GLEN | | | | CLIO | MI | 48420 | |
| BOSTWICK, ROLAND | | 1308 LEO | | | | SAGINAW | MI | 48638 | |
| BOSWELL ENGINEERING INC | | 330 PHILLIPS AVE | | | | S HACKENSACK | NJ | 07606 | |
| BOSWELL JOHN | | 476 WAR PATH TRAIL | | | | WICHITA FALLS | TX | 76310 | |
| BOSWELL KAREN | | 12090 SCOTT RD | | | | FREELAND | MI | 48623 | |
| BOSWELL, JAMERA | | 300 SHEFFIELD CT | | | | TIPTON | IN | 46072 | |
| BOSWELL, KAREN A | | 12090 SCOTT RD | | | | FREELAND | MI | 48623 | |
| BOSWELL, LORRIE | | PO BOX 19583 | | | | ROCHESTER | NY | 14619 | |
| BOTEK USA INCORPORATED | JIM ROSE | 200 N GARDEN AVE | | | | ROSELLE | IL | 60172 | |
| BOTELLO CHRISTOPHER | | 113 SYLVAN | | | | SAGINAW | MI | 48602 | |
| BOTHWELL CASHUNDRA | | 625 PO BOX | | | | ASHVILLE | AL | 35953 | |
| BOTHWELL CASSANDRA | | 10TH ST POBOX 684 | | | | ASHVILLE | AL | 35953 | |
| BOTHWELL CHARLOTTE | | 50 B&T DR BOX625 | | | | ASHVILLE | AL | 35953 | |
| BOTHWELL TASHIKA | | 1566 PO BOX | | | | ASHVILLE | AL | 35953 | |
| BOTHWELL TIMOTHY | | PO BOX 476 | | | | ASHVILLE | AL | 35953 | |
| BOTHWELL TINLY | | PO BOX 675 | | | | ASHVILLE | AL | 35953-0675 | |
| BOTKINS KENNETH J | | 2497 26TH ST | | | | BAY CITY | MI | 48708-7619 | |
| BOTSCHNER JR EDWARD S | | 2860 DOUBLE EAGLE DR | | | | BEAVERCREEK | OH | 45431-4709 | |
| BOTSFORD EXPRESS INC | | SPEED TRANSPORTATION SERVICES | 1460 MILITARY RD | | | KENMORE | NY | 14217 | |
| BOTT EARL J | | 12233 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9613 | |
| BOTT GEORGE | | 3799 STONESTHROW CT E | | | | HILLIARD | OH | 43026-5737 | |
| BOTT TIM M | | 415 S LINCOLN ST | | | | ST LOUIS | MI | 48880-1937 | |
| BOTTEMA BAKERY INC | | 1442 BURTON ST SW | | | | WYOMING | MI | | |
| BOTTEMA BAKERY INC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOTTEMA KRISTEN | | 1909 CAMROSE CT SW | | | | WYOMING | MI | 49509 | |
| BOTTENHORN JAMES | | 4375 IVANREST SW | C O FELLOWSHIP CHRISTIAN | N | | GRANDVILLE | MI | 49418 | |
| BOTTENHORN JAMES 4375 IVANREST SW | | C/O FELLOWSHIP CHRISTIAN | REFORMED CHURCH | | | GRANDVILLE | MI | 49418 | |
| BOTTGER III JOHN | | 2826 BURTON DR | | | | KOKOMO | IN | 46902 | |
| BOTTI JEAN | | 3591 CEDAR SHAKE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BOTTING PATTI JO | | 6304 HATTER RD | | | | NEWFANE | NY | 14108 | |
| BOTTKE RONALD C | | 5940 CLAYPOOL | | | | DAVISBURG | MI | 48350-3552 | |
| BOTTOM GREGORY | | 18 PHILPOT RD | | | | ARDMORE | TN | 38449 | |
| BOTTOMLEY DAVID | | 2001 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| BOTTOMLEY, DAVID A | | 2001 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| BOTTOMLINE INK | KIRK WINNEGA | 7829 PONDEROSA RD | | | | PERRYSBURG | OH | 43551 | |
| BOTTOMLINE TECHNOLOGIES | | 155 FLEET ST | RMT AD CHG 06 13 05 GJ | | | PORTSMOUTH | NH | 03801 | |
| BOTTOMLINE TECHNOLOGIES | | PO BOX 83050 | | | | WOBURN | MA | 01813-3050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOTTOMLINE TECHNOLOGIES DE I | | BOTTOMLINE TECHNOLOGIES | 155 FLEET ST | | | PORTSMOUTH | NH | 03801 | |
| BOTTOMS MARY | | 7411 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2924 | |
| BOTTS AARON | | 1695 BOWMAN DR | | | | XENIA | OH | 45385 | |
| BOTTS BOBBI | | 1315 PERSHING AVE | | | | MIDDLETOWN | OH | 45044 | |
| BOTWINSKI WALTER S | | 8120 VINTON AVE NW | | | | SPARTA | MI | 49345-9417 | |
| BOTWRIGHT DWIGHT A | | 324 SHATTUCK RD | | | | SAGINAW | MI | 48604-2328 | |
| BOTZAU, RICHARD | | 4715 2 MILE RD | | | | BAY CITY | MI | 48706 | |
| BOUCHANE, EDMUND | | 1755 COUNTYLINE RD | | | | LYNDONVILLE | NY | 14098 | |
| BOUCHARD INSULATION INC | | BOX 310 | 8210 E 71ST | | | TULSA | OK | 74133 | |
| BOUCHARD JR JOSEPH P | | 15510 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8752 | |
| BOUCHARD WALLACE A | | 834 GLOUCESTER DR | | | | HURON | OH | 44839-1417 | |
| BOUCHER & BOUCHER CO LPA | RICHARD A BOUCHER ESQ & BRYAN K PENICH ESQ | 12 W MONUMENT AVE STE 200 | | | | DAYTON | OH | 45402-1202 | |
| BOUCHER GARY | | 8453 HANNA LAKE AVE | | | | CALEDONIA | MI | 49316 | |
| BOUCHER GUILD | | 1304 WORTHINGTON PL | | | | HURON | OH | 44839-1479 | |
| BOUCHER JOHN | | 1109 EAGLE LN | | | | BURKBURNETT | TX | 76354 | |
| BOUCHER JOHN | | PO BOX 25238 | | | | FARMINGTON | NY | 14425 | |
| BOUCHER JUDITH L | | 10614 S HOWELL AVE | | | | OAK CREEK | WI | 53154-8310 | |
| BOUCHER LAURENCE | | 9286 CASTLE COURT | | | | OTISVILLE | MI | 48463 | |
| BOUCHER THERESA | | 636 CENTRAL ST | | | | PASCOAG | RI | 02859-4300 | |
| BOUCHER TRINIDAD | | 4429 MATTHEW DR | | | | RACINE | WI | 53402-9544 | |
| BOUCK LINDA | | 283 SPEZIA DR | | | | OXFORD | MI | 48371-4753 | |
| BOUCK PATRICIA | | 146 CHAMPION BRISTOL | | | | WARREN | OH | 44481 | |
| BOUCK, LINDA M | | 283 SPEZIA DR | | | | OXFORD | MI | 48371-4753 | |
| BOUCK, NATHAN | | 6555 CHURCH ST | | | | CASS CITY | MI | 48726 | |
| BOUCKE JEFFREY | | 13231 FRENCH LN | | | | DAVISBURG | MI | 48350-2837 | |
| BOUDEMAN ROBERT W | | 6 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5522 | |
| BOUDIA ABDELLATY | | 6340 FOX GLEN APT 75 | | | | SAGINAW | MI | 48603 | |
| BOUDIA JAMES | | 617 DORCHESTER DR | | | | NOBLESVILLE | IN | 46060 | |
| BOUDIA, JAMES D | | 617 DORCHESTER DR | | | | NOBLESVILLE | IN | 46060 | |
| BOUDOT LEONARD W | | 4440 N ORR RD | | | | FREELAND | MI | 48623-9265 | |
| BOUDREAU DALE F | | 2914 EASY ST | | | | BAY CITY | MI | 48706-3002 | |
| BOUDREAU MARK | | 4428 THORNAPPLE | | | | BURTON | MI | 48509 | |
| BOUDREAU TAUNEE | | 6255 W 00 NS | | | | KOKOMO | IN | 46901 | |
| BOUDREAU TERRY | | 4607 TIMBERGLEN RD 2924 | | | | DALLAS | TX | 75287 | |
| BOUDREAU TERRY D | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| BOUFFORD, CHRISTOPHER | | 27229 NEWBERRY BLVD | | | | BROWNSTOWN TOWNSHIP | MI | 48134 | |
| BOUGHAN HOLLIE | | 3605 E SNOVER RD | | | | SILVERWOOD | MI | 48760 | |
| BOUGHNER, NICOLE | | 3035 SHILLAIR DR | | | | BAY CITY | MI | 48706 | |
| BOUHAN WILLIAMS & LEVY | | 447 BULL ST | | | | SAVANNAH | GA | 31401 | |
| BOUHAN WILLIAMS AND LEVY | | PO BOX 2139 | | | | SAVANNAH | GA | 31498 | |
| BOUIE CHRISTOPHER | | 48 WESTCHESTER AVE | | | | ROCHESTER | NY | 14609 | |
| BOUIE DEBBIE | | 9250 DEAN RD APT 522 | | | | SHREVEPORT | LA | 71118-2860 | |
| BOUIE SR CARDELL | | 30 BEDFORD ST | | | | ROCHESTER | NY | 14609 | |
| BOUILLON PIERRE | | 4425D WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| BOULDEN CRISTAL | | 3 WOODBURY COURT | | | | EDISON | NJ | 088200000 | |
| BOULDER CO CO | | BOULDER COUNTY TREASURER | PO BOX 471 | | | BOULDER | CO | 80306 | |
| BOULDER COMMERCIAL INTERIORS | | 2907 N 55TH ST | | | | BOULDER | CO | 80301 | |
| BOULDER COUNTY COURT CLERK | | PO BOX 2530 | | | | DENVER | CO | 80201 | |
| BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | | | BOULDER | CO | 80306 | |
| BOULDER DENVER | | 1722 14TH 105 | | | | BOULDER | CO | 80302 | |
| BOULDER DISTRICT COURT CH SUPP | | ACCT OF MOSES OJ EZE | CASE 91 DR 673 5 | PO BOX 2530 | | DENVER | CO | 42194-1894 | |
| BOULDER DISTRICT COURT CH SUPP ACCT OF MOSES OJ EZE | | CASE 91 DR 673 5 | PO BOX 2530 | | | DENVER | CO | 80201 | |
| BOULDIN SAMUEL | | 1121 WAY THRU THE WOODS | | | | DECATUR | AL | 35603 | |
| BOULES NADY | | 2055 PONDWAY DR | | | | TROY | MI | 48098 | |
| BOULEY SCHLESINGER DI CURTI & | | SCHIPPERS | 100 N STONE AVE STE 1003 | | | TUCSON | AZ | 85701 | |
| BOULEY SCHLESINGER DI CURTI AND | | SCHIPPERS | 100 N STONE AVE STE 1003 | | | TUCSON | AZ | 85701 | |
| BOULL DAVID F | | 4925 TRIVET DR N | | | | LIVERPOOL | NY | 13088-5813 | |
| BOULT CUMMINGS CONNERS & BERRY | | PO BOX 198062 | | | | NASHVILLE | TN | 37219 | |
| BOULT CUMMINGS CONNERS & BERRY PLC | AUSTIN L MCMULLEN | 1600 DIVISION ST STE 700 | PO BOX 34005 | | | NASHVILLE | TN | 37203 | |
| BOULT CUMMINGS CONNERS AND BERRY | | PO BOX 198062 | | | | NASHVILLE | TN | 37219 | |
| BOULT CUMMINGS CONNERS AND BERRY PLC | ROGER G JONES | 1600 DIVISION ST STE 700 | PO BOX 340025 | | | NASHVILLE | TN | 37203 | |
| BOULTBEE KRISTOFER | | 1515 W GLENDALE DR | | | | MARION | IN | 46953 | |
| BOULTER RIGGING CORP | | 610 SALT RD | | | | WEBSTER | NY | 14580-9764 | |
| BOULTER RIGGING CORP | | PO BOX 967 | | | | WEBSTER | NY | 14580-0967 | |
| BOULTER, JON | | 36 109TH AVE | | | | PLAINWELL | MI | 49080 | |
| BOULTINGHOUSE, BRETT | | 10876 W SIDNEY RD | | | | GOWEN | MI | 49326 | |
| BOULTON CHARLES | | 12942 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9316 | |
| BOULWARE RICHARD | | 3550 HOLLOW RUN CIRCLE | APT 112 | | | INDIANAPOLIS | IN | 46214 | |
| BOUMA BROS SALES & SERVICE | | 1529 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BOUMA BROS SALES AND SERVICE | | 1529 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BOUMA BROTHERS SALES & SERVICE | | 1529 BURLINGAME SW | | | | WYOMING | MI | 49509 | |
| BOUMA KENNETH | | 2808 LEE ST SW | | | | GRANDVILLE | MI | 49509 | |
| BOUMA KENNETH | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOUNDARY LINES PA | | BARTALONE & ASSOC | 90 BAYARD ST | | | NEW BRUNSWICK | NJ | 08903 | |
| BOUNDARY LINES PA | | DIV OF BARTALONE & ASSOCIATES | 90 BAYARD ST | | | NEW BRUNSWICK | NJ | 08903 | |
| BOUNDARY LINES PA | | PO BOX 433 | | | | EDISON | NJ | 08818 | |
| BOUNDLESS MANUFACTURING | | 100 MARUS BLVD | | | | HAPPAUGE | NY | 11788 | |
| BOUNDS CECIL L | | 4125 S SIWELL RD | | | | JACKSON | MS | 39212-6210 | |
| BOURASSA DENNIS R | | 2205 ROSLYN AVE | | | | FLINT | MI | 48532-3928 | |
| BOURASSA ERIN | | 3023 SHERWOOD LN | | | | BAY CITY | MI | 48706 | |
| BOURASSA JR, THOMAS | | 402 E OHIO ST | | | | BAY CITY | MI | 48706 | |
| BOURASSA KATHY | | 3023 SHERWOOD LN | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOURASSA LARRY | | 3023 SHERWOOD LN | | | | BAY CITY | MI | 48706 | |
| BOURASSA RANDALL | | 4468 BILLMAR ST SW | | | | GRANDVILLE | MI | 49418-2204 | |
| BOURASSA, KATHY J | | 3023 SHERWOOD LN | | | | BAY CITY | MI | 48706 | |
| BOURASSA, LARRY A | | 3023 SHERWOOD LN | | | | BAY CITY | MI | 48706 | |
| BOURBEAU LINDA | | 6241 HAMPTON GREEN PL | | | | DUBLIN | OH | 43016 | |
| BOURBEAU TRAVIS | | 5166 MISTYBROOK LN | | | | HILLIARD | OH | 43026 | |
| BOURBON CO KY | | BOURBON COUNTY SHERIFF | 301 MAIN ST | | | PARIS | KY | 40361 | |
| BOURBON COUNTY DISTRICT COURT | | PO BOX 868 | | | | FT SCOTT | KS | 66701 | |
| BOURBON COUNTY SHERIFF | | BOURBON COUNTY COURTHOUSE | | | | PARIS | KY | 40361 | |
| BOURCIER COREY | | 301 S WARNER | | | | BAY CITY | MI | 48706 | |
| BOURCIER JEFFERY L | | 4153 MARTUS RD | | | | NORTH BRANCH | MI | 48461 | |
| BOURCIER THAD | | 1119 JULE DR | | | | PINCONNING | MI | 48650 | |
| BOURCIER, STEPHEN | | PO BOX 379 | | | | OTISVILLE | MI | 48463 | |
| BOURDON HAENNI | | 125 RUE DE LA MARRE BP 214 | VENDOME CEDEX 41103 | | | | | | FRANCE |
| BOURDON WILLIAM | | 5573 MIRIAM | | | | SAGINAW | MI | 48601 | |
| BOURDON, WILLIAM C | | 5573 MIRIAM | | | | SAGINAW | MI | 48601 | |
| BOURDOW GEORGE W | | 1197 KENNELY RD | | | | SAGINAW | MI | 48609-8903 | |
| BOURDOW ROY | | 2138 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9706 | |
| BOURDOW TRUCKING CO | | 6950 N MICHIGAN AVE | | | | SAGINAW | MI | 48603 | |
| BOURDOW TRUCKING CO | | 6950 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-9716 | |
| BOURDOW TRUCKING CO EFT | | PO BOX 5386 | | | | SAGINAW | MI | 48603 | |
| BOURDOW, ROY | | 2138 TOWNLINE RD | | | | ROSE CITY | MI | 48654 | |
| BOURFF BRIAN | | 1904 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| BOURFF JACQUELINE | | 400 S 3184 W | | | | KOKOMO | IN | 46902 | |
| BOURFF JUDY | | 250 N COOPER ST | | | | RUSSIAVILLE | IN | 46979 | |
| BOURFF, JACQUELINE | | 3184 W 400 S | | | | KOKOMO | IN | 46902 | |
| BOURKE KENNETH B | | 705 W 500 N | | | | ANDERSON | IN | 46011-9622 | |
| BOURKE TIMOTHY | | 117 DAY ST | | | | ALBION | NY | 14411-1309 | |
| BOURKE, TIMOTHY | | 117 DAY ST | | | | ALBION | NY | 14411 | |
| BOURN & KOCH INC | | 10100 FOREST HILLS RD | | | | ROCKFORD | IL | 61115-8236 | |
| BOURN & KOCH INC | | 1441 MOMENTUM PL | | | | CHICAGO | IL | 60689-5314 | |
| BOURN & KOCH INC | | 2500 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104-701 | |
| BOURN & KOCH INC | | REPLACEMENT PARTS DIV | 10100 FOREST HILL RD | | | ROCKFORD | IL | 61115 | |
| BOURN & KOCH MACHINE TOOL CO | | 2500 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104 | |
| BOURN AND KOCH | | 5044 CORBIN DR | STE 212 | | | BEDFORD HEIGHTS | OH | 44128-5414 | |
| BOURN AND KOCH  BKFSGD | JOANNE BURTON | BK FELLOW SVC GROUP DIVISION | 7 EVERETT LN | | | WINDSOR | VT | 05089 | |
| BOURN AND KOCH  EFT MACHINE TOOL CO | | 2500 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104 | |
| BOURN AND KOCH  HQ MTD | LARRY FIRELLO | MACHINE TOOL DIVISION | 2500 KISHWAUKEE ST | | | ROCKFORD | IL | 61104 | |
| BOURN AND KOCH INC | DAVID HEINEKAMP | REPLACEMENT PARTS DIVISION | 10100 FOREST HILLS RD | | | MACHESNEY PK | IL | 61115 | |
| BOURN AND KOCH INC CONE | GENE DRISCOLL | REPLACEMENT PARTS DIVISION | 10100 FOREST HILLS RD | | | ROCKFORD | IL | 61115 | |
| BOURN AND KOCH INC DEV | DAVID HEINEKAMP | REPLACEMENT PARTS DIVISION | 10100 FOREST HILLS RD | | | ROCKFORD | IL | 61115 | |
| BOURN AND KOCH MACHINE | LARRY FIORELLO | 2500 KISHWAUKEE | | | | ROCKFORD | IL | 61104 | |
| BOURN AND KOCH MACHINE | RON GREZEK | 170 EAST 131 ST | | | | CLEVELAND | OH | 44108 | |
| BOURNE D | | 30 MILLER AVE | | | | LIVERPOOL | | L23 7YA | UNITED KINGDOM |
| BOURNE HARRY L | | 216 CORONA AVE | | | | DAYTON | OH | 45419-2601 | |
| BOURNE MARGARET | | 133 PICKWICK DR | | | | ROCHESTER | NY | 14618 | |
| BOURNE NOLL & KENYON | | PO BOX 690 | | | | SUMMIT | NJ | 07902 | |
| BOURNE, MARGARET D | | 133 PICKWICK DR | | | | ROCHESTER | NY | 14618 | |
| BOURNE, PHILIP | | 160 CANAL RD | | | | SPENCERPORT | NY | 14559 | |
| BOURNES GERALD | | 9281 BURTON RD | | | | ADRIAN | MI | 49221 | |
| BOURNIAS EVANGELINE A | | 1039 HENN HYDE RD NE | | | | WARREN | OH | 44484-1220 | |
| BOURNS | | C/O OASIS SALES | 1305 N BARKER RD | | | BROOKFIELD | WI | 53045 | |
| BOURNS AG | | ZUGERSTRASSE 74 | | | | BAAR | CH | 06340 | CH |
| BOURNS DE MEXICO S DE RL DE CV | | BLVD INSURGENTES NO 26 | | | | TIJUANA | BCN | 22740 | MX |
| BOURNS ELECTRONICS IRELAND LTD | | MAHON INDSTL EST BLACKROCK | | | | CORK | | 000 | IRELAND |
| BOURNS INC | | 1200 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507-2129 | |
| BOURNS INC | | 2533 N 1500 WEST | | | | OGDEN | UT | 84404 | |
| BOURNS INC | | 3200 PALMER DR | | | | JANESVILLE | WI | 53546-2308 | |
| BOURNS INC | | BOURNS SENSOR CONTROLS | 2533 N 1500 W | | | OGDEN | UT | 84404 | |
| BOURNS INC | | C/O EPSCO | 1100 OWENDALE STE G | | | TROY | MI | 48083 | |
| BOURNS INC | | SENSORS CONTROLS DIV | 2533 N 1500 W | | | OGDEN | UT | 84404-2647 | |
| BOURNS INC | ATTN CFO | 1200 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507 | |
| BOURNS INC | ATTN MARY RODGERS | 1200 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507 | |
| BOURNS INC EFT | | BOURNS INSTRUMENTS INC | 1200 COLUMBIA AVE | KS FROM 097767180 | | RIVERSIDE | CA | 92507 | |
| BOURNS INC EFT | | DRAWER 95392 | | | | CHICAGO | IL | 60690 | |
| BOURNS INC EFT | | PO BOX 95392 | | | | CHICAGO | IL | 60694 | |
| BOURNS INC EFT | BOURNS INC | ATTN CFO | 1200 COLUMBIA AVE | | | RIVERSIDE | CA | 92507 | |
| BOURNS TRIMPOT INC | | C/O RATHSBURG ASSOCIATES INC | 41100 BRIDGE ST | | | NOVI | MI | 48375 | |
| BOURNS XIAMEN LTD | | 4/F GUANGYAO BLDG HOUJU DEV ZONE | | | | XIAMEN | 150 | 361006 | CN |
| BOURQUE DEBORAH | | 35 COUNTY CLARE CRES | | | | FAIRPORT | NY | 14450 | |
| BOURQUE SCOTT | | 30 GOETHALS DR | | | | ROCHESTER | NY | 14616 | |
| BOUSE WILLIAM | | 1564 BROOKFIELD DR | | | | ANN ARBOR | MI | 48103-6080 | |
| BOUSFIELD JAMES E | | 526 TOWSON DR NW | | | | WARREN | OH | 44483-1737 | |
| BOUSLOG PATRICIA C | | 624 DEPTFORD AVE | | | | DAYTON | OH | 45429-5941 | |
| BOUSUM JEWELL D | | 4628 S 200 W | | | | KOKOMO | IN | 46902 | |
| BOUSUM JEWELL D | | 4628 S COUNTY RD 200 W | | | | KOKOMO | IN | 46902-9560 | |
| BOUSUM KATHY A | | 1776 S CO RD 700 W | | | | RUSSIAVILLE | IN | 46979-9400 | |
| BOUSUM MARY P | | 1711 BUICK LN | | | | KOKOMO | IN | 46902-2522 | |
| BOUSUM TIMOTHY | | 4628 S 200 W | | | | KOKOMO | IN | 46902 | |
| BOUTELL CO INC | | 2401 MONROE AVE | | | | ROCHESTER | NY | 14618 | |
| BOUTROS SAMARA | | 3615 CROOKS RD | APT 7 | | | ROYAL OAK | MI | 48073 | |
| BOUTRY BRUNO | | 27200 PKVIEW | APT 110 | | | WARREN | MI | 48092 | |
| BOUTWELL NANCY | | 7459 DUNN RATCLIFF RD | | | | BROOKHAVEN | MS | 39601 | |
| BOUTWELL RODNEY | | 1212 BROADUS AV SE | | | | DECATUR | AL | 35601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOUWHUIS, LANCE | | 2591 NORTHVILLE | | | | GRAND RAPIDS | MI | 49525 | |
| BOUWKAMP, LINDA | | 5161 ALEXANDRIA DR | | | | GRANDVILLE | MI | 49418 | |
| BOUWMAN RANDALL | | 1731 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BOUWMAN RANDALL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOUWMAN, WENDY | | 3233 WAYBURN | | | | GRANDVILLE | MI | 49418 | |
| BOUZAKTI AHMED | | 5423 FLOTRON | | | | HUBER HEIGHTS | OH | 45424 | |
| BOVA DAVID | | 101 CARLA LN | | | | WEST SENECA | NY | 14224 | |
| BOVA JANET K | | W6278 30TH ST | | | | NEW LISBON | WI | 53950 | |
| BOVA JR G | | 5834 SANDY LN | | | | LOCKPORT | NY | 14094 | |
| BOVA MICHAEL | | 1120 PRIMROSE DR | | | | W CARROLLTON | OH | 45449 | |
| BOVA RICHARD | | 5185 BRESSLER DR | | | | HILLIARD | OH | 43026-9596 | |
| BOVA THEODORE A | | W6278 30TH ST | | | | NEW LISBON | WI | 53950 | |
| BOVEE BRYON | | 4785 S WASHINGTON | | | | SAGINAW | MI | 48601 | |
| BOVEE LINDA L | | 2385 KENWOOD DR | | | | ADRIAN | MI | 49221-4504 | |
| BOVEE, KEITH | | 1795 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| BOVEE, MICHAEL | | 343 HUNTER ST | | | | SAGINAW | MI | 48602 | |
| BOVENZI EUGENE | | 45 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | |
| BOVENZI JOSEPH | | 45 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | |
| BOVENZI PETER | | 10274 MILL POINTE DR | | | | GOODRICH | MI | 48438 | |
| BOVENZI PINO | | 86 HILL BRIDGE DR | | | | ROCHESTER | NY | 14612 | |
| BOVENZI, EUGENE P | | 45 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | |
| BOVENZI, PETER T | | 10274 MILL POINTE DR | | | | GOODRICH | MI | 48438 | |
| BOVIS LEND LEASE PROJECT CONSU | | LEVEL 20 POREGRINE PLZ 1325 | HUAL HAL RD C SHANGHAI 200031 | | | | | | CHINA |
| BOVIS LEND LEASE PROJECTS SHA | | 20 F NO 1325 HUAIHAI M RD | | | | SHANGHAI | | 200031 | CHINA |
| BOVIS LEND LEASE PROJECTS SHA | | 20 F NO 1325 HUAIHAI M RD | | | | SHANGHAI | | 200127 | CHINA |
| BOW ELECTRONIC SOLDERS | | CANFIELD TECHNOLOGIES | 1 CROSSMAN RD | | | SAYREVILLE | NJ | 08872 | |
| BOWARD MARK | | 7060 SUMMIT HILL COURT SE | | | | CALEDONIA | MI | 49316-9070 | |
| BOWARD, MARK E | | 7060 SUMMIT HILL CT SE | | | | CALEDONIA | MI | 49316-9070 | |
| BOWDEN BRADLEY G | | 1491 NORTH LONG LAKE RD | | | | FENTON | MI | 48430-8825 | |
| BOWDEN FLORENCE R | | 2286 N STEEL RD | | | | MERRILL | MI | 48637-9519 | |
| BOWDEN HEATHER | | 727 N BROADWAY | | | | DAYTON | OH | 45407 | |
| BOWDEN JAMES | | 202 BRAUN ST | | | | NEW CARLISLE | OH | 45344-2905 | |
| BOWDEN JAMES | | 731 COLONY TRL | | | | NEW CARLISLE | OH | 45344-8575 | |
| BOWDEN JAMES ROBERT | | 731 COLONY TRL | | | | NEW CARLISLE | OH | 45344-8575 | |
| BOWDEN JR VERNON | | 918 DANNER AVE | | | | DAYTON | OH | 45408 | |
| BOWDEN KIMBERLY | | 2525 N WILSON | | | | ROYAL OAK | MI | 48073 | |
| BOWDEN MICHAEL & SHANNA | | 1561 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| BOWDEN MICHAEL & SHANNA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOWDEN PERRY | | 5603 B PIERCE RD NW | | | | WARREN | OH | 44481 | |
| BOWDEN SHAWN | | 2624 N MAIN ST | | | | DAYTON | OH | 45405 | |
| BOWDEN, KIMBERLY P | | 2525 N WILSON | | | | ROYAL OAK | MI | 48073 | |
| BOWE LATASHA | | 4809 28TH ST E | | | | TUSCALOOSA | AL | 35404-5239 | |
| BOWE RALPH | | 13 PETRARCA DR | | | | KENT | OH | 44243 | |
| BOWEN & ASSOCIATES INC | | 1333 BUTTERFIELD RD | | | | DOWNERS GROVE | IL | 60515 | |
| BOWEN AND ASSOCIATES INC | | 1333 BUTTERFIELD RD | | | | DOWNERS GROVE | IL | 60515 | |
| BOWEN APRIL | | 1122 KINGSMILL DR | | | | ANDERSON | IN | 46012 | |
| BOWEN BILLIE | | BOX 1427 | | | | ARCHER CITY | TX | 76351 | |
| BOWEN CAROLYN | | 433 BROOKSIDE MNR | | | | GOSHEN | IN | 46526-8859 | |
| BOWEN DANI | | 3831 SHEPHERD RD | | | | WILLIAMSON | NY | 14589 | |
| BOWEN DAVID | | 11136 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 | |
| BOWEN DAVID H | | 19 ROOSEVELT AVE | | | | BENWOOD | WV | 26031-1014 | |
| BOWEN FREDERICK | | 141 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| BOWEN JANICE | | 2029 NEBRASKA DR | | | | XENIA | OH | 45385 | |
| BOWEN JEFFERY | | 2664 LARRYTIM DR | | | | SAGINAW | MI | 48601 | |
| BOWEN JR JOE N | | 2401 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3524 | |
| BOWEN JR, LAURENCE | | 7276 KOBER DR | | | | LIMA | NY | 14485 | |
| BOWEN LAWRENCE | | PO BOX 14773 | | | | SAGINAW | MI | 48601-0773 | |
| BOWEN LUANA | | 3660 MEADOWVIEW DR | | | | KOKOMO | IN | 46902 | |
| BOWEN MARK | | 8240 BILOXI CT NE | | | | ROCKFORD | MI | 49341 | |
| BOWEN MICHELLE | | 1940 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| BOWEN NANCY A | | 171 N ADAM ST | | | | LOCKPORT | NY | 14094-2446 | |
| BOWEN NEIL F | | 19924 E 115TH ST | | | | BROKEN ARROW | OK | 74014 | |
| BOWEN PAMELA | | 475 SHILOH DR | | | | DAYTON | OH | 45415 | |
| BOWEN RADABAUGH MILTON & BROWN | | 4967 CROOKS RD STE 150 | | | | TROY | MI | 48098 | |
| BOWEN RODNEY | | 1663 SIOUX DR | | | | XENIA | OH | 45385 | |
| BOWEN STACEY | | 826 SHERMAN PO BOX 32 | | | | CARROLLTON | MI | 48724 | |
| BOWEN TECHNICAL SALES | BOWEN GREG | 13734 BOQUITA DR | | | | SAN DIEGO | CA | 92014 | |
| BOWEN THOMAS L | | 738 S PK AVE | | | | SAGINAW | MI | 48607-1758 | |
| BOWEN TIMOTHY | | 557 SKODBORG | | | | EATON | OH | 45320 | |
| BOWENS MICHAEL | | 1139 LISA DR | | | | S CHARLESTON | OH | 45368 | |
| BOWENS MILL CHRISTIAN CENTER | | INC | 105 GATHERING PL RD | | | FITZGERALD | GA | 31750 | |
| BOWENS RICHARD | | 2658 CREEKWOOD CIRCLE 1 | | | | MORAINE | OH | 45439 | |
| BOWENS WALTER | | 4117 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| BOWENS, ARTELIA | | 279 EARLY RD | | | | YOUNGSTOWN | OH | 44505 | |
| BOWER AMANDA | | 1909 WOODLAND NE | | | | WARREN | OH | 44483 | |
| BOWER BRIAN | | 2710 SCHEID RD | | | | HURON | OH | 44839 | |
| BOWER CONNIE L | | 3818 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3756 | |
| BOWER JEFFREY | | 8900 FISK RD | | | | AKRON | NY | 14001 | |
| BOWER STANLEY MECHANICAL SERVI | | 20645 JOHN R RD | | | | MADISON HTS | MI | 48071-2815 | |
| BOWER STEPHEN | | 36 N ADAM ST | | | | LOCKPORT | NY | 14094-2416 | |
| BOWER STEVEN | | 3235 W JEFFERSON RD | | | | KOKOMO | IN | 46901 | |
| BOWER T | | 7531 HWY 80 WEST | | | | MARSHALL | TX | 75670 | |
| BOWER TAMI | | 3133 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432 | |
| BOWER TOOL & MANUFACTURING INC | | 27481 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2201 | |
| BOWER, STEVEN C | | 932 S WEBSTER ST | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWER/STANLEY MECHANICAL SERVICE | | 1814 STAR BATT DR | | | | ROCHESTER | MI | 48309 | |
| BOWERMAN BOWDEN & MOOTHART | | 620 A WOODMERE | | | | TRAVERSE CTY | MI | 49686 | |
| BOWERMAN JASON | | 3269 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| BOWERMAN KEVIN | | 5278 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| BOWERMAN, JASON A | | 3269 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| BOWERMAN, MICHAEL | | 8655 WOODWARD AVE | | | | BARKER | NY | 14012 | |
| BOWERS AMY | | 7497 WATERFALL DR | | | | GRAND BLANC | MI | 48439 | |
| BOWERS ARCHIE | | 3213 BEGOLE ST | | | | FLINT | MI | 48504-2917 | |
| BOWERS BRANDON | | 1655 HERON CL | | | | CANTON | MI | 48187 | |
| BOWERS CLAUDIA | | 3213 BEGOLE | | | | FLINT | MI | 48504 | |
| BOWERS CRAIG | | 1580 KENOWA AVE SW | | | | GRAND RAPIDS | MI | 49544-6550 | |
| BOWERS DANIEL L CO INC | | MILLER BOWERS CO | 1680 S LIVERNOIS STE 100 | | | ROCHESTER HILLS | MI | 48307 | |
| BOWERS DAVE | | 3889 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228 | |
| BOWERS DAVID | | 408 E 34TH ST | | | | ANDERSON | IN | 46013 | |
| BOWERS E C | | RSD ALTOS DE LA BAHIA | V M255 | | | 03180 TORREVIAJA | | | SPAIN |
| BOWERS ESTES | | 9420 E NORTH A ST | | | | FOREST | IN | 46039-9570 | |
| BOWERS FLOYD | | 365 PECK MT RD | | | | EVA | AL | 35621 | |
| BOWERS HARRISON KENT & MILLER | | PO BOX 1287 | | | | EVANSVILLE | IN | 47706-1287 | |
| BOWERS HARRISON KENT AND MILLER | | PO BOX 1287 | | | | EVANSVILLE | IN | 47706-1287 | |
| BOWERS IA | | 3 WILLOW AVE | KIRKBY | | | LIVERPOOL | | L32 0RX | UNITED KINGDOM |
| BOWERS JEFFREY | | 1024 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| BOWERS JOHN D | | 637 BERLIN RD | | | | HURON | OH | 44839-1909 | |
| BOWERS JOHNNY | | 703 SALEM DR | | | | KOKOMO | IN | 46902 | |
| BOWERS JOHNNY M | | 703 SALEM DR | | | | KOKOMO | IN | 46902-4925 | |
| BOWERS JON | | 2303 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405 | |
| BOWERS JR GEROGE | | 6153 EAGLE RIDGE LN APT 203 | | | | FLINT | MI | 48505-6721 | |
| BOWERS KENNETH | | 5932 ROLLAWAY DR NE | | | | COMSTOCK PK | MI | 49321-9544 | |
| BOWERS KENNETH | | 7497 WATERFALL DR | | | | GRAND BLANC | MI | 48439 | |
| BOWERS LAURA | | 1132 WOODSIDE DR | | | | FLINT | MI | 48503 | |
| BOWERS LOIS M | | 9420 E NORTH A ST | | | | FOREST | IN | 46039-9570 | |
| BOWERS MARILYN | | 9893 E CO RD 1225 | | | | GALVESTON | IN | 46932 | |
| BOWERS MICHAEL | | 12299 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 | |
| BOWERS MICHAEL | | 2140 SHIRLENE DR | | | | GROVE CITY | OH | 43123 | |
| BOWERS MICHEAL A | | 14170 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345-9713 | |
| BOWERS PATRICIA D | | 5330 SHOREWOOD DR | | | | INDIANAPOLIS | IN | 46220-3638 | |
| BOWERS RAY | | 29585 CAMBRIDGE CT | | | | NEW BALTIMORE | MI | 48047 | |
| BOWERS REX | | 808 CANAL ST | | | | ANDERSON | IN | 46012-9218 | |
| BOWERS SCOTT | | 3258 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BOWERS SHAREN M | | 3889 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9675 | |
| BOWERS STANLEY MECH SERVICES | | INC ADDR CHG 1 19 00 | 2230 STAR COURT | | | ROCHESTER | MI | 48308-1337 | |
| BOWERS STANLEY MECH SERVICES INC | | PO BOX 81337 | | | | ROCHESTER | MI | 48308-1337 | |
| BOWERS WILLIAM | | 5091 TANGLEWOOD BLUFF | | | | GRAND BLANC | MI | 49439 | |
| BOWERS, ADAM | | 9566 W LANTERN LN | | | | PENDLETON | IN | 46064 | |
| BOWERS, LAURA K | | 1132 WOODSIDE DR | | | | FLINT | MI | 48503 | |
| BOWERS, MARILYN G | | 9893 E CO RD 1225 | | | | GALVESTON | IN | 46932 | |
| BOWERSOCK, RICHARD | | 309 N CATHERINE NO 4 | | | | BAY CITY | MI | 48706 | |
| BOWERSON R | | 4109 S MILL | | | | DRYDEN | MI | 48428 | |
| BOWES CHRISTINA | | 38 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| BOWES, CHARLES | | 2512 TAUSEND | | | | SAGINAW | MI | 48601 | |
| BOWIE AUDIO VISUAL ENTERPRISES | | 290 HIGHPOINT DR | | | | RIDGELAND | MS | 39157 | |
| BOWIE BRUCE | | 3407 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| BOWIE INDEPENDENT SCHOOL DISTRICT | ANDREW DYLAN WOOD | RAY WOOD & BONILLA LLP | PO BOX 165001 | | | AUSTIN | TX | 78716 | |
| BOWKER MARION L | | PO BOX 1203 | | | | ATHENS | AL | 35612-1203 | |
| BOWLBY ERIC | | 31257 PALMYRA RD | | | | WARRENTON | MO | 63383-4568 | |
| BOWLBY, MYRON | | 318 N CONDE ST | | | | TIPTON | IN | 46072 | |
| BOWLER THOMAS | | 145 MAYVILLE AVE | | | | KENMORE | NY | 14217 | |
| BOWLER, THOMAS A | | 145 MAYVILLE AVE | | | | KENMORE | NY | 14217 | |
| BOWLES AMANDA | | 173 COLEBROOK | | | | VANDALIA | OH | 45377 | |
| BOWLES BRUCE | | 3729 MONROE ST 2 | | | | RIVERSIDE | CA | 92504 | |
| BOWLES CHRISTINA | | 5398 GROVER DR | | | | COLUMBIAVILLE | MI | 48421 | |
| BOWLES KEN | | DBA VISTA ENTERPRISES | BOX 128 | | | EL VERANO | CA | 95433 | |
| BOWLES MELODY | | 95 NATION AVE | | | | EATON | OH | 45320 | |
| BOWLES MICHAEL E | | 25700 SAN LUPE AVE | | | | MORENO VALLEY | CA | 92551-7043 | |
| BOWLES PHILIP | | 16432 N SKYRIDGE LN | | | | FOUNTAIN HILLS | AZ | 85268 | |
| BOWLES RICE MCDAVID GRAFF & | | LOVE | PO BOX 1386 | | | CHARLESTON | WV | 25325-1386 | |
| BOWLES RICE MCDAVID GRAFF AND LOVE | | PO BOX 1386 | | | | CHARLESTON | WV | 25325-1386 | |
| BOWLES RONALD | | 220 S ELK ST SPC 123 | | | | HEMET | CA | 92543-4608 | |
| BOWLES SANDRA | | 2424 OTTELLO AVE | | | | DAYTON | OH | 45414 | |
| BOWLES THOMAS J | | 5398 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 | |
| BOWLES THOMAS P DBA TIGER AUTO SALVAGE | | 3191 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| BOWLEY JACKIE L | | 305 REDWOOD CT | | | | KOKOMO | IN | 46902-3624 | |
| BOWLEY WANITA | | 810 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| BOWLEY WANITA E | | 810 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4893 | |
| BOWLIN DAMON P | | 426605 EAST 270 RD | | | | CHELSEA | OK | 74016 | |
| BOWLIN JAMES E | | 4753W S 400 W | | | | RUSSIAVILLE | IN | 46979-9459 | |
| BOWLIN, JAMES | | 920 N LINDSAY | | | | KOKOMO | IN | 46901 | |
| BOWLING ANDREW | | 4925 FAR HILLS AVE C | | | | KETTERING | OH | 45429 | |
| BOWLING C | | 3071 AXE DR | | | | FAIRBORN | OH | 45324 | |
| BOWLING DAYNA | | 404 ELVERNE AVE | | | | DAYTON | OH | 45420 | |
| BOWLING DELLA | | 1162 OSAGE AVE | | | | KETTERING | OH | 45419 | |
| BOWLING EVERETT | | 2095 AUBURNDALE AVE | | | | DAYTON | OH | 45420 | |
| BOWLING GREEN | | 191 PKER AVE | | | | BOWLING GREEN | KY | 42101-9172 | |
| BOWLING GREEN COURT CLERK | | PO BOX 326 | | | | BOWLING GRN | OH | 43402 | |
| BOWLING GREEN FREIGHT EFT | | PRIME FINANCIAL SERVICES | 581 HARDISON RD | | | WOODBURN | KY | 42170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWLING GREEN FREIGHT INC | | 581 HARDISON RD | | | | WOODBURN | KY | 42170-9616 | |
| BOWLING GREEN FREIGHT PRIME FINANCIAL SERVICES | | 581 HARDISON RD | | | | WOODBURN | KY | 42170 | |
| BOWLING GREEN LOGISTICS | | OPTIMIZATION LOC DOCK LLL | 383 SCOTTYS WAY | | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN STATE | | VOCATIONAL TECHNICAL SCHOOL | ATTN CAROLYN GRADEN | 1845 LOOP DR | | BOWLING GREEN | KY | 42101-3601 | |
| BOWLING GREEN STATE UNIVERSITY | | BURSARS OFFICE | PO BOX 993 | | | BOWLING GREEN | OH | 43402-0993 | |
| BOWLING GREEN UNIVERSITY | | FIRELANDS COLLEGE | 901 RYE BEACH RD | | | HURON | OH | 44839-9791 | |
| BOWLING JR EARL | | 8885 MICHAELA LN | | | | WAYNESVILLE | OH | 45068-8342 | |
| BOWLING LARRY | | 2610 NYACK LN | | | | DAYTON | OH | 45439 | |
| BOWLING MICHAEL | | 1889 COUNTY RD 184 | | | | MOULTON | AL | 35650 | |
| BOWLING MICHAEL A | | 302 N HOGAN | | | | PRYOR | OK | 74361 | |
| BOWLING MICHAEL E | | 4940 ECK RD | | | | MIDDLETOWN | OH | 45042-1612 | |
| BOWLING MICHELLE | | 1675 LAMBERS DR | | | | NEW CARLISLE | OH | 45344 | |
| BOWLING OZIAS | | 2904 COUNTY RD 227 | | | | MOULTON | AL | 35650-7130 | |
| BOWLING PAMELLA | | 94 ALOHA DR | | | | MORAINE | OH | 45439 | |
| BOWLING RALPH | | PO BOX 2 | | | | OMER | MI | 48749-9713 | |
| BOWLING RHONDA | | 62 MONICA AVE SE | | | | DECATUR | AL | 35603 | |
| BOWLING RICHARD | | 7240 FRASER ST | | | | DAYTON | OH | 45427 | |
| BOWLING SAMUEL | | 8488 RICH RD | | | | MAYVILLE | MI | 48744-9312 | |
| BOWLING SONDRA | | 35 COUNTRY PL CT | | | | XENIA | OH | 45385 | |
| BOWLING STEPHEN | | 2431 MUNDALE AVE | | | | DAYTON | OH | 45420 | |
| BOWLING TRANSPORT INC | | PO BOX 663 | | | | SEYMOUR | IN | 47274 | |
| BOWLING TRANSPORTATION INC | | 7179 PEMBERVILLE RD | | | | RISINGSUN | OH | 43457 | |
| BOWLING WILLIAM CECIL | | 1232 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-2272 | |
| BOWLING, PAMELLA | | 52 ALOHA DR | | | | DAYTON | OH | 45439 | |
| BOWLUS TRUCKING CO INC | | FREIGHT PAYMENTS | PO BOX 631384 | | | CINCINNATI | OH | 45263-1384 | |
| BOWMAN & BROOKE | | 150 S 5TH ST STE 2600 | | | | MINNEAPOLIS | MN | 55402 | |
| BOWMAN & BROOKE | | 160 W SANTA CLARA ST STE 1150 | | | | SAN JOSE | CA | 95113-1700 | |
| BOWMAN & BROOKE | | ADD CHG 4 98 | PO BOX 1414 NCB 13 | | | MINNEAPOLIS | MN | 55480-1414 | |
| BOWMAN & BROOKE | | PO BOX 1414 NCB 13 | | | | MINNEAPOLIS | MN | 55480-1414 | |
| BOWMAN & BROOKE | | RIVERFRONT PLAZA WEST TOWER | 901 E BYRD ST STE 1500 | | | RICHMOND | VA | 23219-4027 | |
| BOWMAN AARON | | 1917 SHEFFIELD ST | | | | MIDDLETOWN | OH | 45044-4319 | |
| BOWMAN ALBERT | | 59 FENNEC LN | | | | E AMHERST | NY | 14051 | |
| BOWMAN AND BROOKE | | 150 S 5TH ST STE 2600 | | | | MINNEAPOLIS | MN | 55402 | |
| BOWMAN AND BROOKE | | 160 W SANTA CLARA ST STE 1150 | | | | SAN JOSE | CA | 95113-1700 | |
| BOWMAN AND BROOKE | | PO BOX 1414 NCB 13 | | | | MINNEAPOLIS | MN | 55480-1414 | |
| BOWMAN AND BROOKE | | RIVERFRONT PLAZA WEST TOWER | 901 E BYRD ST STE 1500 | | | RICHMOND | VA | 23219-4027 | |
| BOWMAN ANDREW | | 5872 DECKER RD | | | | FRANKLIN | OH | 45005 | |
| BOWMAN B | | 46600 CHERRY HILL RD | | | | CANTON | MI | 48187 | |
| BOWMAN BRIAN | | 8940 JAMAICA RD | | | | GERMANTOWN | OH | 45327 | |
| BOWMAN BRUCE | | 9331 WARNICK RD | | | | FRANKENMUTH | MI | 48734 | |
| BOWMAN CHARLES H | | 3902 LKPT OLCOTT RD LOT 55 | | | | LOCKPORT | NY | 14094 | |
| BOWMAN CHOZON | | 1556 ROCKY MILL RD | | | | VICTORIA | VA | 23974-3412 | |
| BOWMAN CHOZON | | 4580 WEBBER | | | | SAGINAW | MI | 48601 | |
| BOWMAN CONSTRUCTION CO INC EFT | | PO BOX 387 | | | | MARION | IN | 46952 | |
| BOWMAN CORLONDA | | 6058 PENWOOD RD | | | | MT MORRIS | MI | 48458 | |
| BOWMAN D M INC | | PO BOX 79565 | | | | BALTIMORE | MD | 21279-0565 | |
| BOWMAN DENNIS M | | 2718 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2241 | |
| BOWMAN DISTRIBUTION | | 850 E 72ND ST | | | | CLEVELAND | OH | 44103-1007 | |
| BOWMAN DISTRIBUTION | | BARNES GROUP INC | 1301 E 9TH ST | RM CHG PER LTR 06 09 04 AM | | CLEVELAND | OH | 44114-1824 | |
| BOWMAN DISTRIBUTION | TIM BRUCE | 3130 CAMPBELL DR | | | | SPRINGFIELD | OH | 45503 | |
| BOWMAN DISTRIBUTION BARNES GROUP INC | | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| BOWMAN DOROTHY M | | 441 S 28TH | | | | SAGINAW | MI | 48601-6422 | |
| BOWMAN ELECTRONICS | | 17195 NEWHOPE ST | STE 201 | | | FOUNTAIN VALLEY | CA | 92708 | |
| BOWMAN ELECTRONICS | HOWARD BOWMAN | 17195 NEW HOPE ST STE 201 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| BOWMAN ENOLA A | | 97 WARSAW ST | | | | ROCHESTER | NY | 14621-3635 | |
| BOWMAN FRIEDA | | 614 W TAYLOR | | | | KOKOMO | IN | 46901 | |
| BOWMAN GARY | | 871 DOLPHIN ST SW | | | | WYOMING | MI | 49509-5123 | |
| BOWMAN GERALD R | | 7223 BALLA DR | | | | N TONAWANDA | NY | 14120-1467 | |
| BOWMAN GILFILLAN HAYMAN | | GODFREY INC | PO BOX 785812 | | | SANDTON | | 02146 | SOUTH AFRICA |
| BOWMAN GILFILLAN HAYMAN GODFREY INC | | PO BOX 785812 | | | | SANDTON SOUTH AFRICA | | 02146 | SOUTH AFRICA |
| BOWMAN GREGORY | | 265 PK LN | | | | SPRINGBORO | OH | 45066 | |
| BOWMAN HEINTZ BOSCIA & | | VICIAN PC | 8605 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| BOWMAN HEINTZ BOSCIA & MCPHEE | | ACCT OF WILFORD MC CARLEY | CAUSE 49K01 9412 SC10180 | 8605 BROADWAY | | MERRILLVILLE | IN | 31260-3475 | |
| BOWMAN HEINTZ BOSCIA & VICIAN | | 253 E OHIO ST STE 860 | | | | INDIANAPOLIS | IN | 46204 | |
| BOWMAN HEINTZ BOSCIA & VICIAN | | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| BOWMAN HEINTZ BOSCIA AND MCPHEE ACCT OF WILFORD MC CARLEY | | CAUSE 49K01 9412 SC10180 | 8605 BROADWAY | | | MERRILLVILLE | IN | 46410-7033 | |
| BOWMAN HEINTZ BOSCIA AND VICIAN | | 253 E OHIO ST  STE 860 | | | | INDIANAPOLIS | IN | 46204 | |
| BOWMAN HEINTZ BOSCIA AND VICIAN | | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| BOWMAN HEINTZ BOSCIA AND VICIAN PC | | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| BOWMAN HEINZ BOSCIA & VICIAN | | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| BOWMAN II MICHAEL | | 5872 DECKER RD | | | | FRANKLIN | OH | 45005 | |
| BOWMAN JAMES | | 5757 EATON OXFORD RD | | | | CAMDEN | OH | 45311 | |
| BOWMAN JAMES | | 6181 WOLVERINE TRL | | | | ALGER | MI | 48610-9414 | |
| BOWMAN JAMES | JACK JENEFSKY | PO BOX 111 | | | | TRINITY | AL | 35673-0111 | |
| BOWMAN JANITORIAL SUPPLY | JACK JENEFSKY | 225 N IRWIN ST | | | | DAYTON | OH | 45401-1404 | |
| BOWMAN JANITORIAL SUPPLY | | 225 N IRWIN ST | PO BOX 1404 | | | DAYTON | OH | 45401-1404 | |
| BOWMAN JANITORIAL SUPPLY CO | | BOWMAN SUPPLY CO | 225 N IRWIN ST | | | DAYTON | OH | 45403-1328 | |
| BOWMAN JOHN | | 745 SUMMERVILLE RD APT 369 | | | | BOAZ | AL | 35957 | |
| BOWMAN JOSEPH | | 411 PURVIS RD | | | | FLORA | MS | 39071 | |
| BOWMAN JOSEPHINE M | | 8142 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWMAN JOYCE C | | 2799 WABASH AVE | | | | NILES | OH | 44446-4547 | |
| BOWMAN JR KENNETH | | 2107 E 38TH ST | | | | ANDERSON | IN | 46013-2116 | |
| BOWMAN JR MANUAL | | 2430 GOLD AVE | | | | FLINT | MI | 48503 | |
| BOWMAN JR. SAMUEL | | 3232 GLASBY ST | | | | SAGINAW | MI | 48601 | |
| BOWMAN JULIE | | 8940 JAMAICA RD | | | | GERMANTOWN | OH | 45327 | |
| BOWMAN KEITH T | | 160 H WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624-5910 | |
| BOWMAN KENNETH JR | | 2107 E 38TH ST | | | | ANDERSON | IN | 46013 | |
| BOWMAN KIM | | 3295 SANDY BEACH RD | | | | GRAND ISLAND | NY | 14072 | |
| BOWMAN KIMERA | | 2104 SIBLEY DR | | | | KOKOMO | IN | 46902-4599 | |
| BOWMAN LARRY | | 3360 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 | |
| BOWMAN MELISSA | | 2675 CRESCENT BLVD | | | | KETTERING | OH | 45409 | |
| BOWMAN PATRICIA | | 9331 WARNICK RD | | | | FRANKENMUTH | MI | 48734 | |
| BOWMAN RICHARD | | 3199 N IRISH RD | | | | DAVISON | MI | 48423-9582 | |
| BOWMAN ROBERT | | 861 CALIFORNIA ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| BOWMAN ROGER | | 3352 W 100 N | | | | TIPTON | IN | 46072-8536 | |
| BOWMAN RONALD D | | 770 KATHY CT | | | | BEAVERTON | MI | 48612-8516 | |
| BOWMAN RUTH | | 681 NORTH RD | | | | NILES | OH | 44446 | |
| BOWMAN SUPPLY CO | | PO BOX 1404 | 225 N IRWIN ST | | | DAYTON | OH | 45401-1404 | |
| BOWMAN SUPPLY CO EFT | | PO BOX 1404 | | | | DAYTON | OH | 45401-1404 | |
| BOWMAN SUPPLY COMPANY | | 225 N IRWIN ST | PO BOX 1404 | | | DAYTON | OH | 45401 | |
| BOWMAN, BRIDGET | | 356 WARREN AVE | | | | NILES | OH | 44446 | |
| BOWMAN, GARY | | 871 DOLPHIN ST SW | | | | WYOMING | MI | 49509 | |
| BOWMAN, II, LARRY | | 3360 CARDINAL DR | | | | SAGINAW | MI | 48601 | |
| BOWMAN, LARRY | | 3360 CARDINAL DR | | | | SAGINAW | MI | 48601 | |
| BOWN KENNETH W | | 2012 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3809 | |
| BOWNE | | 3.62341E+008 | 610 W CONGRESS | | | DETROIT | MI | 48226 | |
| BOWNE | | 610 W CONGRESS | | | | DETROIT | MI | 48226 | |
| BOWNE & CO INC | | 55 WATER ST | | | | NEW YORK | NY | 10014 | |
| BOWNE & CO INC | | 610 WEST CONGRESS | | | | DETROIT | MI | 48226 | |
| BOWNE & CO INC | | BOWNE JFS SOFTWARE SOLUTIONS D | 7461 CALLAGHAN RD | | | SAN ANTONIO | TX | 78229 | |
| BOWNE & CO INC | | BOWNE OF DETROIT | 610 WEST CONGRESS | | | DETROIT | MI | 48226 | |
| BOWNE JFS SOFTWARE SOLUTIONS | | 211 N LOOP 1604 E STE 245 | | | | SAN ANTONIO | TX | 78232 | |
| BOWNE OF DETROIT | | 610 WEST CONGRESS | REMIT UPTDE 7 93 | | | DETROIT | MI | 48226-3143 | |
| BOWNE OF DETROIT | | PO BOX 71857 | | | | CHICAGO | IL | 60694-1857 | |
| BOWNE PUBLISHING DIVISION | | CHURCH ST STATION | PO BOX 6080 | 1.33441E+008 | | NEW YORK | NY | 10249 | |
| BOWNE PUBLISHING DIVISION CHURCH STREET STATION | | PO BOX 6080 | | | | NEW YORK | NY | 10249 | |
| BOWNE STANLEY | | 3166 E 100 S | | | | KOKOMO | IN | 46902 | |
| BOWNE TRANSLATION SERVICES | | 345 HUDSON ST | | | | NEW YORK | NY | 10014 | |
| BOWNS ROBERT | | 6055 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 | |
| BOWSER BARRY | | 11209 PAR CT | | | | KOKOMO | IN | 46901-9551 | |
| BOWSER DANIEL | | 10133 JAMAICA RD | | | | CARLISLE | OH | 45005 | |
| BOWSER DANIEL | | 28602 MARTHA COURT | | | | WATERFORD | WI | 53185 | |
| BOWSER GEORGE | | 38 YALE AVE | | | | NEW LEBANON | OH | 45345 | |
| BOWSER JR NEIL | | 788 BEATTY SCHOOL RD | | | | GREENVILLE | PA | 16125 | |
| BOWSER KAREN | | 11209 PAR CT | | | | KOKOMO | IN | 46901-9551 | |
| BOWSER KAREN S | | PO BOX 1562 | | | | ANDOVER | OH | 44003-1562 | |
| BOWSER KENT K | | 12255 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7208 | |
| BOWSER LARRY J | | 4810 LOGAN WAY | | | | HUBBARD | OH | 44425-3317 | |
| BOWSER LAURA | | 181 ELDON DR | | | | WARREN | OH | 44483 | |
| BOWSER MICHAEL | | 2212 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381 | |
| BOWSER MICHAEL | | 9782 STATE ROUTE 7 NE | | | | KINSMAN | OH | 44428 | |
| BOWSER MORNER | | PO BOX 51 | | | | DAYTON | OH | 45401 | |
| BOWSER MORNER INC | | 4518 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-244 | |
| BOWSER OTTIS | | 2201 EAST ARMS DR | | | | HUBBARD | OH | 44425 | |
| BOWSER TERRI | | 4958 BOONE DR | | | | W ALEXANDRIA | OH | 45381-9724 | |
| BOWSER WALTER | | 2330 WHISPERING MDWS NE | | | | WARREN | OH | 44483 | |
| BOWSER, TERRI | | 4958 BOONE DR | | | | W ALEXANDRIA | OH | 45381 | |
| BOWSER, WALTER D | | 2330 WHISPERING MDWS NE | | | | WARREN | OH | 44483 | |
| BOWSHIER TEDDY | | 315 N BURNETT RD | | | | SPRINGFIELD | OH | 45503 | |
| BOWYER MARK | | 9300 BARNES RD | | | | CLAYTON | OH | 45315-9749 | |
| BOWYER MICHELE | | 4237 ILLINOIS SW | | | | WYOMING | MI | 49509 | |
| BOWYER STEVEN | | 65 BUTTERMERE RD | | | | LIVERPOOL | | L162NL | UNITED KINGDOM |
| BOX BUTTE COUNTY CT | | PO BOX 613 | | | | ALLIANCE | NE | 69301 | |
| BOX BUTTE CTY CRT | | PO BOX 613 | | | | ALLIANCE | NE | 69301 | |
| BOX BUTTE CTY DISTR CT CLERK | | 515 BOX BUTTE STE 300 | | | | ALLIANCE | NE | 69301 | |
| BOX CO | | 1219 KESSLER ST BLDG B | | | | EL PASO | TX | 79907 | |
| BOX CO | | PO BOX 220332 | | | | EL PASO | TX | 79913 | |
| BOX CO THE | | 1219 KESSLER BLDG B | | | | EL PASO | TX | 79907 | |
| BOX THOMAS | | 6211 FISHER RD | | | | MERIDIAN | MS | 39301 | |
| BOX USA | | PO BOX 19633 | | | | NEWARK | NJ | 071950633 | |
| BOX USA GROUP INC | | 0717 N 200 W | | | | HARTFORD CITY | IN | 47348 | |
| BOXELL C VAN TRANSPORTATION INC | | 763 SOUTH OAKWOOD | | | | DETROIT | MI | 48217 | |
| BOXX GEAR MANUFACTURING INC | | 787 OLD TRINITY | AD CHG PER LTR 8 24 04 AM | | | DECATUR | AL | 35601 | |
| BOXX GEAR MANUFACTURING INC | | 787 OLD TRINITY | | | | DECATUR | AL | 35601 | |
| BOXX GEAR MANUFACTURING INC | | 787 OLD TRINITY RD | | | | DECATUR | AL | 35601 | |
| BOY MACHINE INC | | 199 PHILIPS RD | | | | EXTON | PA | 19341 | |
| BOY MACHINES INC | | 199 PHILIPS RD | | | | EXTON | PA | 19341 | |
| BOY SCOUTS OF AMERICA | | 4999 NORTHCUT PL | | | | DAYTON | OH | 45414 | |
| BOY SCOUTS OF AMERICA | | ALAPAHA AREA COUNCIL | 1841 NORMAN DR | | | VALDOSTA | GA | 31603-1006 | |
| BOY SCOUTS OF AMERICA | | DETROIT AREA COUNCIL | 1776 W WARREN | | | DETROIT | MI | 48208 | |
| BOY SCOUTS OF AMERICA ALAPAHA AREA COUNCIL | | PO BOX 1006 | | | | VALDOSTA | GA | 31603-1006 | |
| BOY SCOUTS OF AMERICA TROOP 75 | | 72 W FRANKLIN ST | | | | BELLBROOK | OH | 45305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOY, PRUDENCE | | 71 RAMSDELL AVE APT 1 | | | | BUFFALO | NY | 14216 | |
| BOYANICH, JOSEPH | | 3461 NORTH GRAVEL RD | | | | MEDINA | NY | 14103 | |
| BOYATZIES INC | | 391 CLAY RD | | | | ROCHESTER | NY | 14623-3801 | |
| BOYATZIES INC | | INTERSTATE BATTERY SYSTEMS OF | 301 CLAY RD | | | ROCHESTER | NY | 14623 | |
| BOYCE ALEX | | 205 PK AVE | | | | MEDINA | NY | 14103 | |
| BOYCE BETTY | | 613 CRESTVIEW DR | | | | GADSDEN | AL | 35903 | |
| BOYCE EKONOMOU & ATKINSON | | 50 HURT PLAZA STE 1550 | | | | ATLANTA | GA | 30303 | |
| BOYCE EKONOMOU AND ATKINSON | | 50 HURT PLAZA  STE 1550 | | | | ATLANTA | GA | 30303 | |
| BOYCE HALL JULIE | | 15793 COUNTY W | | | | CRIVITZ | WI | 54114 | |
| BOYCE HALL, JULIE A | | 15793 COUNTY W | | | | CRIVITZ | WI | 54114 | |
| BOYCE LYLE R | | 7603 HUNTINGTON DR | | | | OSCODA | MI | 48750-8735 | |
| BOYCE MILTON J | | 4001 MILL ST | | | | KOKOMO | IN | 46902-4696 | |
| BOYCE SANDRA C | | 727 UNION SE | APT 2 | | | GRAND RAPIDS | MI | 49503 | |
| BOYCE TERRY | | 13529 S 150 E | | | | KOKOMO | IN | 46901-9804 | |
| BOYD AB CO | | BOYD CORP | 600 S MCCLURE RD | | | MODESTO | CA | 95357 | |
| BOYD ANGELA | | 1423 S WEBSTER ST | | | | KOKOMO | IN | 46902-6364 | |
| BOYD BATHSHEBA | | 118 ROCKWOOD AVE | | | | DAYTON | OH | 45405 | |
| BOYD BOBBY J | | 1624 W 9TH ST | | | | ANDERSON | IN | 46016-2804 | |
| BOYD BRADLEY | | 2107 LYNN DR | | | | KOKOMO | IN | 46902 | |
| BOYD BRIAN | | 14338 PROSPER RDG DR | | | | CYPRESS | TX | 77429-5584 | |
| BOYD BROS TRANSPORTATION CO | | INC | RT 1 PO BOX 40 | | | CLAYTON | AL | 36016 | |
| BOYD BROS TRANSPORTATION CO INC | | DRAWER 382 PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| BOYD BRUCE | | 2535 HOULIHAN RD | | | | SAGINAW | MI | 48601 | |
| BOYD CHARLOTTE | | 735 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | |
| BOYD CORP | | 595 WILCOX AVE | | | | GAFFNEY | SC | 29341 | |
| BOYD CORP GAFFNEY DIV | | PO BOX 403261 | | | | ATLANTA | GA | 30384-3261 | |
| BOYD CORPORATION | CREDIT MGR | 600 SOUTH MCCLURE RD | | | | MODESTO | CA | 95357 | |
| BOYD CORPORATION | JIM MENARD | 600 S MCCLURE RD | | | | MODESTO | CA | 95357 | |
| BOYD CORPORATION | KIM SINGH | 13885 RAMONA AVE | | | | CHINO | CA | 91710 | |
| BOYD CORPORATION | MARILYN MCQUILLIAMS | 600 SOUTH MCCLURE RD | | | | MODESTO | CA | 95357 | |
| BOYD CORPORATION | THOM MCGEHEE | FILE 57169 | | | | LOS ANGELES | CA | 90074-7169 | |
| BOYD CORPORATION | TINA LOPEZ | FILE 57169 | | | | LOS ANGELES | CA | 90074-7169 | |
| BOYD DON | | 4167 GORMAN AVE | | | | ENGLEWOOD | OH | 45322 | |
| BOYD DON | | 5570 CORFU CT | | | | HUBER HEIGHTS | OH | 45424 | |
| BOYD E KIRBY | | 198 TIMBERLEY PL | | | | GREENTOWN | IN | 31336-5049 | |
| BOYD E KIRBY | | 198 TIMBERLEY PL | | | | GREENTOWN | IN | 46936 | |
| BOYD ERIKA | | 708 E WALNUT ST | | | | KOKOMO | IN | 46901-4806 | |
| BOYD GARY L | | 4761 COUNTY RD 16 | | | | FLORENCE | AL | 35633-6645 | |
| BOYD HARRY | | 2616 CRYSTAL ST | | | | ANDERSON | IN | 46012 | |
| BOYD HELEN | | 0765 BOGUE CHITTO RD SE | | | | BOGUE CHITTO | MS | 39629 | |
| BOYD INDUSTRIAL SALES INC | | 10072 S HOLLY RD | | | | GRAND BLANC | MI | 48439 | |
| BOYD INDUSTRIAL SALES INC | | 10072 S HOLLY RD | PO BOX 547 | | | GRAND BLANC | MI | 48439 | |
| BOYD INDUSTRIAL SALES INC EFT | | PO BOX 547 | | | | GRAND BLANC | MI | 48439 | |
| BOYD JAMES D | | 3149 E 1175 S | | | | GALVESTON | IN | 46932-0000 | |
| BOYD JAMES G | | 9277 W 400 N | | | | SHARPSVILLE | IN | 46068-9221 | |
| BOYD JERALD | | 4406 CALLAHAN RD | | | | SOUTH VIENNA | OH | 45369 | |
| BOYD JOSEPH | | 15849 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| BOYD JR ALEXANDER J | | 1093 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2808 | |
| BOYD JR LANCE | | 5516 MONARDI CIRCLE | | | | CINCINNATI | OH | 45213 | |
| BOYD JR MELVIN | | 1131 LINDA VISTA AVE | | | | DAYTON | OH | 45405 | |
| BOYD JR STEWART | | 275 PINE GROVE RD | | | | CANTON | MS | 39046-9632 | |
| BOYD KATINA | | 366 SHARON RD | | | | CANTON | MS | 39046 | |
| BOYD LANCE E | | 808 N MAPLEWOOOD | | | | TULSA | OK | 74115 | |
| BOYD LEVI | | 780 WINDING GROVE LN | | | | LOGANVILLE | GA | 30052 | |
| BOYD LUCY | | 2212 MCCARTNEY RD | | | | YOUNGSTOWN | OH | 44505 | |
| BOYD MARK | | 223 HAMROCK DR | | | | CAMPBELL | OH | 44405 | |
| BOYD MARY | | 4516 BARNETT RD APT 1061 | | | | WICHITA FALLS | TX | 76310 | |
| BOYD MD | | 1220 WESTWARD TRL | | | | CAROL STREAM | IL | 60188 | |
| BOYD MICHAEL | | 2414 WHITTIER ST | | | | SAGINAW | MI | 48601 | |
| BOYD NORMAN | | 1022 PERKINS JONES RD APT A8 | | | | WARREN | OH | 44483 | |
| BOYD PAMELA | | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| BOYD PATRICIA | | 5707 DAPHNE LN | | | | DAYTON | OH | 45415 | |
| BOYD RANDALL | | 3051 CASHIN DR | | | | FLINT | MI | 48506-2020 | |
| BOYD RICHARD | | 2900 OHANLON COURT | | | | WILLIAMSTON | MI | 48895 | |
| BOYD ROBERT L | | 121 MORNINGSIDE DR | | | | GRAND ISLAND | NY | 14072-1333 | |
| BOYD ROBERT W | | 2029 SILVER FOX LN NE | | | | WARREN | OH | 44484-1140 | |
| BOYD SALLY | | 10610 E 112TH WAY | | | | HENDERSON | CO | 80640 | |
| BOYD SALLY J | | 10610 E 112TH WAY | | | | HENDERSON | CO | 80640 | |
| BOYD SCHATZER | | 110 DEENS LN | | | | BAY CITY | MI | 48706 | |
| BOYD SCOTT | | 39320 WINKLER | | | | HARRISON TWP | MI | 48045 | |
| BOYD SHARON | | 5824 ACACIA CIR APT 623 | | | | EL PASO | TX | 79912-4839 | |
| BOYD SHUNAMEIA | | 127 PK CIRCLE | | | | JACKSON | MS | 39212 | |
| BOYD TAMIKA | | 545 SOUTH 16TH | | | | SAGINAW | MI | 48601 | |
| BOYD THOMAS | | 1221 S MAIN APT 5 | | | | ADRIAN | MI | 49221 | |
| BOYD TODD | | 4978 FRANLOU AVE | | | | RIVERSIDE | OH | 45432 | |
| BOYD TONYA | | 1382 OAKDALE ST | | | | WARREN | OH | 44485 | |
| BOYD WESLEY | | 2840 ROBINSON RD APT 412 | | | | JACKSON | MS | 39209 | |
| BOYD WILLIAM | | 501 GRANT ST | | | | FAIRBORN | OH | 45324-9377 | |
| BOYD, AB CO | | 595 WILCOX AVE | | | | GAFFNEY | SC | 29341 | |
| BOYD, ERIKA | | 708 E WALNUT ST | | | | KOKOMO | IN | 46901 | |
| BOYD, KEVIN | | 3506 S WEBSTER | | | | KOKOMO | IN | 46901 | |
| BOYD, KRIS | | 4655 E 100 S | | | | TIPTON | IN | 46072 | |
| BOYD, M DOUGLAS | | 1220 WESTWARD TRAIL | | | | CAROL STREAM | IL | 60188 | |
| BOYD, MARK | | 11063 DIMONDALE HWY | | | | DIMONDALE | MI | 48821 | |
| BOYD, PAMELA A | | 7180 OAK POINT CIR | | | | NOBLESVILLE | IN | 46062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, QUINTINA | | PO BOX 59525 | | | | JACKSON | MS | 39284 | |
| BOYD, SHARON MARIE | | 5824 ACACIA CIR | APT 523 | | | EL PASO | TX | 79912 | |
| BOYD, SHUNAMEIA | | 127 PARK CIR | | | | JACKSON | MS | 39212 | |
| BOYD, WESLEY | | 566 OAK PARK CIR | | | | PEARL | MS | 39208 | |
| BOYDSTON COMPANY | | 507 SOUTH MAIN | STE 601 | | | TULSA | OK | 74103 | |
| BOYEA PATRICIA | | 320 MAPLE CT | | | | KOKOMO | IN | 46902 | |
| BOYEA PAUL | | 2460 PERRY LK RD | | | | ORTONVILLE | MI | 48462 | |
| BOYEA PHILLIP | | 320 MAPLE CT | | | | KOKOMO | IN | 46902 | |
| BOYEA, PAUL M | | 2460 PERRY LK RD | | | | ORTONVILLE | MI | 48462 | |
| BOYER & DAWSON PC | | 43805 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48314 | |
| BOYER & DAWSON PC | | 43805 VAN DYKE AVE | | | | STERLING HGT | MI | 48314 | |
| BOYER AND DAWSON PC | | 43805 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48314 | |
| BOYER ANTHONY | | 102 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| BOYER BRADLEY | | 6152 E 50 N | | | | GREENTOWN | IN | 46936-8769 | |
| BOYER BRENDA S | | 12171 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 | |
| BOYER CARL | | 4575 PETER PF AFF DR | | | | PFAFFTOWN | NC | 27040-8735 | |
| BOYER E BRADLEY  EFT | | 6152 E 50 N | | | | GREENTOWN | IN | 46936-8769 | |
| BOYER EUGENE | | 6340 LOS BANCOS | | | | EL PASO | TX | 79912 | |
| BOYER GALEN PONTIAC CADILLAC MOTORS | | 3107 S NOLAND RD | | | | INDEPENDENCE | MO | 64055 | |
| BOYER GEORGE | | 3124 LAKE RD N | | | | BROCKPORT | NY | 14420-9402 | |
| BOYER JAMES A | | 799 MACLAREN LN | | | | ANDERSON | IN | 46012 | |
| BOYER JAMES A | | 799 MACLAREN LN | | | | ANDERSON | IN | 46012-9708 | |
| BOYER JANE A | | 306 BASSWOOD COURT | | | | COCOA | FL | 32926-3159 | |
| BOYER JANELLE | | PO BOX 871 | | | | TROY | OH | 45373-0871 | |
| BOYER JOHN | | 2220 OAKWOODS LN | | | | WESTFIELD | IN | 46074 | |
| BOYER JOHN W | | 2220 OAK WOODS LN | | | | WESTFIELD | IN | 46074-9427 | |
| BOYER JOHN WILLIAM | | 2220 OAK WOODS LN | | | | WESTFIELD | IN | 46074 | |
| BOYER JOHNNY | | 522 LONGVIEW DR | | | | PERU | IN | 46970-2515 | |
| BOYER JR R | | 8421 FOREST RD | | | | GASPORT | NY | 14067 | |
| BOYER KAREN | | 102 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| BOYER KRISTIN | | 6051 KETCHUM AVE | | | | NEWFANE | NY | 14108 | |
| BOYER LEO | | 2240 COUNTY RD 109 | | | | CULLMAN | AL | 35057-4304 | |
| BOYER MICHAEL | | 24 SUGAR MILLS CIRCLE | | | | FAIRPORT | NY | 14450 | |
| BOYER NATHAN | | 1590 HERTEL AVE NO 2 | | | | BUFFALO | NY | 14216-2904 | |
| BOYER PERRY W | | 1723 SOUTH F ST | | | | ELWOOD | IN | 46036-2444 | |
| BOYER R THOMAS JR | | 8421 FOREST RD | | | | GASPORT | NY | 14067 | |
| BOYER RICHARD | | 5269 STER RD | | | | MANTUA | OH | 44255 | |
| BOYER RICHARD | | 8940 PERRY AVE | | | | CARLISLE | OH | 45005 | |
| BOYER ROBERT | | 1808 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| BOYER ROBERT | | 206 DEAN DR | | | | FARMERSVILLE | OH | 45325-1200 | |
| BOYER RONALD | | 1826 S 300 W | | | | PERU | IN | 46970 | |
| BOYER STEVEN | | 6500 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BOYER SUZANNE | | PO BOX 3308 | | | | CROSSVILLE | TN | 38557-3308 | |
| BOYER TERRENCE | | 7136 MT JULIET | | | | DAVISON | MI | 48423 | |
| BOYER THOMAS | | RR 1 BOX 170A | | | | BLOOMINGTON | IL | 61704 | |
| BOYER, BRADLEY EDWARD | | 6152 E 50 N | | | | GREENTOWN | IN | 46936 | |
| BOYER, KELLY | | 1868 COOMER RD | | | | BURT | NY | 14028 | |
| BOYER, MICHAEL A | | 24 SUGAR MILLS CIR | | | | FAIRPORT | NY | 14450 | |
| BOYER, MIKE | | 8190 WHISPERING HILLS | | | | ROCKFORD | MI | 49341 | |
| BOYER, RICHARD J | | 5269 STREETER RD | | | | MANTUA | OH | 44255 | |
| BOYER, SHAWN | | 4109 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| BOYETT HAZEL | | 1611 SHERWOOD OAK DR SW | | | | DECATUR | AL | 35603 | |
| BOYETT STANLEY | | 144 WOODLAND HILLS PL | | | | SOMERVILLE | AL | 35670 | |
| BOYK JESSICA | | 7020 W 124TH ST APT 2002 | | | | OVERLAND PARK | KS | 66209-2839 | |
| BOYKIN ALISHA | | 2624 N DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309 | |
| BOYKIN DAVID | | 217 SHADOW LAKE DR NORTH | | | | CLINTON | MS | 39056 | |
| BOYKIN DORIS | | 3407 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| BOYKIN SHIRLEY | | 23236 WILSON RD | | | | LOXLEY | AL | 36551 | |
| BOYKIN, NACOLE | | 148 SUPERIOR ST | | | | YOUNGSTOWN | OH | 44510 | |
| BOYKINS JACQUELINE Y | | 7395 HARTCREST LN | | | | CENTERVILLE | OH | 45459-4877 | |
| BOYKINS JR MELVIN | | 7395 HARTCREST LN | | | | CENTERVILLE | OH | 45459 | |
| BOYKO DAVID | | 23 VILLAGE SQUARE DR | | | | ASBURY | NJ | 088021302 | |
| BOYLAN DANIEL | | 3376 HESS RD | | | | LOCKPORT | NY | 14094 | |
| BOYLAN SALES INC | | 607 N MAIN ST | | | | PLAINWELL | MI | 49080-0358 | |
| BOYLAN SALES INC | | PO BOX 358 | | | | PLAINWELL | MI | 49080-0358 | |
| BOYLAN SUSAN | | 3376 HESS RD | | | | LOCKPORT | NY | 14094 | |
| BOYLE & ASSOCIATES PC | | 10844 OLD MILL RD STE 5A | | | | OMAHA | NE | 68154 | |
| BOYLE AND ASSOCIATES PC | | 10844 OLD MILL RD STE 5A | | | | OMAHA | NE | 68154 | |
| BOYLE DIANA M | | 449 N OAKLAND AVE | | | | SHARON | PA | 16146-2391 | |
| BOYLE E | | 54 MARTOCK | WHISTON | | | PRESCOT | | L35 3TA | UNITED KINGDOM |
| BOYLE INVESTMENT CO | | 6.20137E+008 | 5900 POPLAR AVE | | | MEMPHIS | TN | 38119 | |
| BOYLE INVESTMENT CO | | PO BOX 17800 | | | | MEMPHIS | TN | 38187 | |
| BOYLE INVESTMENT CO | | AGENT FOR 866 RIDGEWAY LOOP P | PO BOX 17800 | | | MEMPHIS | TN | 38187 | |
| BOYLE JEFFREY | | 2634 BRANDYWINE RDSE | | | | WARREN | OH | 44484 | |
| BOYLE JOSEPH | | 110 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| BOYLE JOSEPH | | 22123 CAMELOT CT | | | | BEVERLY HILLS | MI | 48025 | |
| BOYLE JOSEPH M | | 2739 OAK FOREST DR | | | | NILES | OH | 44446-4474 | |
| BOYLE KAREN | | 8953 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 | |
| BOYLE KEVIN | | 20 PHEASANTS RIDGE RD SOUTH | | | | WILMINGTON | DE | 19807 | |
| BOYLE KEVIN P | | 20 PHEASANTS RIDGE RD S | | | | WILMINGTON | DE | 19807 | |
| BOYLE SEAN | | 2825 POPLAR DR | | | | SPRINGFIELD | OH | 45504 | |
| BOYLE SERVICES INC | | 701 W 41ST ST | | | | TULSA | OK | 74107 | |
| BOYLE SERVICES INC | | 701 W 41ST | | | | TULSA | OK | 74107 | |
| BOYLE TRACIE | | 211 DEEDS AVE | | | | DAYTON | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYLE TRUST & INVESTMENT CO | | TRUSTEE | PO BOX 17800 | | | MEMPHIS | TN | 38187 | |
| BOYLE TRUST AND INVESTMENT CO TRUSTEE | | PO BOX 17800 | | | | MEMPHIS | TN | 38187 | |
| BOYLE W | | 17 MONAGHAN CLOSE | | | | LIVERPOOL | | L9 8HA | UNITED KINGDOM |
| BOYLE, KELLY | | 3929 HURON | | | | NORTH BRANCH | MI | 48461 | |
| BOYLEN RONALD | | 5781 LAKEVIEW DR | | | | HALE | MI | 48739 | |
| BOYLES GALVANIZING | | 1461 KINARK COURT | | | | ST LOUIS | MO | 63132 | |
| BOYLES GALVANIZING | | 6310 KENJOY DR | | | | LOUISVILLE | KY | 40214 | |
| BOYLES GALVANIZING | C/O KING & SPALDING | PAUL QUIROS | | | | ATLANTA | GA | 30303 | |
| BOYLES GALVANIZING | KEVIN HALSTEAD | 2250 E 73RD ST | STE 300 | | | TULSA | OK | 74136-6832 | |
| BOYLES J | | PO BOX 2901 | | | | DECATUR | AL | 35602 | |
| BOYLES JIMMY D | | 271 S POOLE RD | | | | DANVILLE | AL | 35619-6451 | |
| BOYLES PHILLIP | | 3627 COUNTY RD 305 | | | | MOULTON | AL | 35650 | |
| BOYNE GARY J | | 185 WABASH AVE | | | | KENMORE | NY | 14217-2303 | |
| BOYNE MOUNTAIN | | 1 BOYNE MT RD | PO BOX 19 | | | BOYNE FALLS | MI | 49713 | |
| BOYNTON H | | 7 MARIA RD | | | | LIVERPOOL | | L9 1EG | UNITED KINGDOM |
| BOYNTON PRO AUDIO | | MELODY PINES FARM | | | | MORRIS | NY | 13808 | |
| BOYNTON PRO AUDIO | | PO BOX 130 | | | | MORRIS | NY | 13808 | |
| BOYNTON PROD & SERVICE INC | | PO BOX 403 | | | | ST CHARLES | IL | 60174-0403 | |
| BOYNTON STUDIO INC | | MELODY PINES FARM | | | | MORRIS | NY | 13808 | |
| BOYS & GIRLS CLUB | | 907 E REMINGTON | | | | SAGINAW | MI | 48601 | |
| BOYS & GIRLS CLUB OF TROY | | 4970 JOHN R | ZIP CHG PER AFC 03 17 4 AM | | | TROY | MI | 48085 | |
| BOYS & GIRLS CLUBS OF SE MICH | | 26777 HALSTAD RD STE 100 | | | | FARMINGTON HILLS | MI | 48331-3560 | |
| BOYS & GIRLS CLUBS OF SO AL | | 1102 GOVERNMENT ST | | | | MOBILE | AL | 36604 | |
| BOYS AND GIRLS CLUB | | 907 E REMINGTON | | | | SAGINAW | MI | 48601 | |
| BOYS AND GIRLS CLUB OF TROY | | 4970 JOHN R | | | | TROY | MI | 48085 | |
| BOYS AND GIRLS CLUBS OF SE MICH | | 26777 HALSTAD RD STE 100 | | | | FARMINGTON HILLS | MI | 48331-3560 | |
| BOYS DAVID | | 3260 E 100 S | | | | ANDERSON | IN | 46017 | |
| BOYTE GREGORY | | 2471 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8798 | |
| BOYTE LISA | | 808 LIDA LN | | | | BROOKHAVEN | MS | 39601 | |
| BOYTE NEOMIA A | | 943 VENICE TRL SE | | | | BOGUE CHITTO | MS | 39629-4249 | |
| BOYTE WILLIAM L | | 943 VENICE TRL SE | | | | BOGUE CHITTO | MS | 39629-4249 | |
| BOYTIM JAMES | | 3133 COUNTY RD 170 | | | | FREMONT | OH | 43420 | |
| BOYTIM MATHEW | | 176 CHAMPAGNE CT | | | | KOKOMO | IN | 46901 | |
| BOYTS MARK | | 2075 STILLWAGON RD SE | | | | WARREN | OH | 44484 | |
| BOYTS ROBERT D | | 5891 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 | |
| BOYUNG DONALD | | 6379 COUNTY RD M | | | | WEST BEND | WI | 53095-9577 | |
| BOZARD GREGORY | | 700 JAY AVE | | | | MCALLEN | TX | 78504 | |
| BOZARD, GREGORY PAUL | | 700 JAY AVE | | | | MCALLEN | TX | 78504 | |
| BOZARTH GREGORY | | 16623 GREENSBORO DR | | | | WESTFIELD | IN | 46074 | |
| BOZARTH, GREGORY ALAN | | 16623 GREENSBORO DR | | | | WESTFIELD | IN | 46074 | |
| BOZE DAVID | | 9719 BURNING TREE DR | | | | GRAND BLANC | MI | 48439 | |
| BOZEL ENTERPRISES INC | | 2000 HAMMONDS FERRY RD | | | | BALTIMORE | MD | 21227 | |
| BOZEMAN JAMEL | | 2863 TAOS DR | | | | MIAMISBURG | OH | 45342 | |
| BOZEMAN SCOTT | | 1311 POPLER ST | | | | GADSDEN | AL | 35903 | |
| BOZEMAN VALERIE | | PO BOX 481 | | | | ASHVILLE | AL | 35953 | |
| BOZIC LISA | | 10791 ELLISON CREEK DR | | | | CONCORD | OH | 44077 | |
| BOZICH DALE A | | 708 1 2 MARQUETTE AVE | | | | SO MILWAUKEE | WI | 53172-2635 | |
| BOZIN PATTY | | 613 GARLAND DR | | | | NILES | OH | 44446 | |
| BOZMOFF GRACE | | 736 HOMEWOOD AVE SE | | | | WARREN | OH | 44484 | |
| BP | JOSEPH SMOLAR | 28100 TORCH PKWY MAIL CODE 8N | | | | WARRENVILLE | IL | 60555 | |
| BP AMERICA INC | | 150 W WARRENVILLE RD | | | | NAPERVILLE | IL | 60561 | |
| BP AMERICA INC | | BORON OIL CO | PO BOX 640834 | | | PITTSBURGH | PA | 15264 | |
| BP AMERICA INC | | BP OIL INC | 2155 NORTHBRIDGE AVE | | | BALTIMORE | MD | 21226 | |
| BP AMERICA INC | | C/O NATH PETROLEUM CO | 1724 CAMPBELL ST | | | SANDUSKY | OH | 44870 | |
| BP AMERICA INC | | SOHIO | 616 LEXINGTON SPRINGMILL | | | MANSFIELD | OH | 44906 | |
| BP AMOCO CHEMICAL COMPANY FILON CORPORATION | C/O BROUSE MCDOWELL | KEVIN EIBER | 1001 LAKESID AVE | STE 1600 | | CLEVELAND | OH | 44114 | |
| BP AMOCO CHEMICAL COMPANY FILON CORPORATION | C/O BROUSE MCDOWELL | KEVIN EIBER | 1001 | LAKESIDE AVE STE 1600 | | CLEVELAND | OH | 44114 | |
| BP AMOCO CORP | | 15 E 5TH ST | RMT CHG 1 02 MH | | | TULSA | OK | 74103 | |
| BP AMOCO CORP | | COMMERCIAL BUSINESS UNIT AUTO | 28100 TORCH PKY 4TH FL S | | | WARRENVILLE | IL | 60555-4015 | |
| BP AMOCO CORP | | PO BOX 9076 | | | | DES MOINES | IA | 50368-9076 | |
| BP AMOCO POLYMERS INC | | 4500 MCGINNIS FERRY RD | | | | ALPHARETTA | GA | 30005-3914 | |
| BP AMOCO POLYMERS INC FKA AMOCO PERFORMANCE PRODUCTS INC | | 28100 TORCH PKWY | | | | WARRENVILLE | IL | 60555-3938 | |
| BP CORPORATION NORTH AMERICA I | | 28100 TORCH PKWY 4TH FL | | | | WARRENVILLE | IL | 60555 | |
| BP CREDIT CARD CENTER | | PO BOX 9076 | | | | DES MOINES | IA | 50368-9076 | |
| BP EXPLORATION & OIL INC | | BP OIL CO | 200 PUBLIC SQ | | | CLEVELAND | OH | 44114 | |
| BP EXPLORATION & OIL INC | | BP OIL PIPELINE CO | 621 BRANDT ST | | | DAYTON | OH | 45404-2226 | |
| BP EXPLORATION & OIL INC | | GULF PRODUCTS | 4850 E 49TH ST | | | CLEVELAND | OH | 44125 | |
| BP EXPRESS SERVICE | | 70 SPRING VALLEY AVE | | | | HACKENSACK | NJ | 07601 | |
| BP MICROSYSTEMS INC | GREG BUFFALOE | C/O PROTECH SYSTEMS | 6366 SOUTH CREEK COURT | | | FLOWERY BRANCH | GA | 30542 | |
| BP MICROSYSTEMS INC EFT | | 5373 W SAM HOUSTON PKWY N STE 250 | | | | HOUSTON | TX | 77041-5214 | |
| BP OIL | | PO BOX 9076 | | | | DES MOINES | IA | 50368-9076 | |
| BP OIL CO | | 4850 E 49TH ST | | | | CLEVELAND | OH | 44125 | |
| BP OIL CO | | PO BOX DEPT L053P | | | | PITTSBURGH | PA | 15264 | |
| BP OIL COMPANY | | 1020 NATIONAL PKWY | | | | MANSFIELD | OH | 44906 | |
| BP OIL COMPANY   EFT | | 28100 TORCH PKWY | | | | WARRENVILLE | IL | 60555 | |
| BP OIL COMPANY EFT | | FMLY BORON OIL CO | 28100 TORCH PKWY | | | WARRENVILLE | IL | 60555 | |
| BP OIL SUPPLY CO | | 200 PUBLIC SQ FL S 1764R | | | | CLEVELAND | OH | 44114-2375 | |
| BP PLC | | 20 CANADA SQ | | | | LONDON | GB | SW1Y 4PD | GB |
| BP PRODUCTS NORTH AMERICA INC | | 12528 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| BP PRODUCTS NORTH AMERICA INC | | 28100 TORCH PKWY | | | | WARRENVILLE | IL | 60555 | |

Delphi Corporation
Creditors Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BP PRODUCTS NORTH AMERICA INC | FUELS BUSINESS UNIT | ATTN TOM W STRATTAN | 28100 TORCH PKWY STE 300 | | | WARRENVILLE | IL | 60555 | |
| BP PRODUCTS NORTH AMERICA INC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| BP SERVICES INC | | MAGNA DRY | 3434 W SAINT JOSEPH ST | | | LANSING | MI | 48917 | |
| BP WEST COAST PRODUCTS LLC | DANIEL PINKERT | 4101 WINFIELD RD | | | | WARRENFIELD | IL | 60555 | |
| BPA AIRQUALITY SOLUTIONS LLC | | 1236 FOLLY RD | | | | CHARLESTON | SC | 29412-4106 | |
| BPA CONSULTING LTD | | FIRST FL BOOK HOUSE | VINCENT LN DORKING | | | SURREY | | RH4 3HW | UNITED KINGDOM |
| BPC INDUSTRIES | | DIVISION OF BPC ENTERPRISES | 125 MONITOR ST | | | JERSEY CITY | NJ | 073044121 | |
| BPC INTERNATIONAL | | 10012 E 47 ST | | | | TULSA | OK | 74146-4760 | |
| BPI PACKAGING SERVICES | | NORTH CHESHIRE TRADING ESTATE | PRENTON | | | BIRKENHEAD MY | | L43 3DS | UNITED KINGDOM |
| BPMG REAL ESTATE SALES & MGMT | | 6418 E TANQUE VERDE RD 201 | | | | TUCSON | AZ | 85715 | |
| BPMG REAL ESTATE SALES AND MGMT | | 6418 E TANQUE VERDE RD 201 | | | | TUCSON | AZ | 85715 | |
| BPP PROFESSIONAL EDUCATION LTD | | GROUND FL ALBION HOUSE JAMES ST | | | | LIVERPOOL MERSEYSIDE | | L2 7XU | UNITED KINGDOM |
| BPR RICO EQUIPMENT INC | | 120 NORTH STATE ST | | | | MEDINA | OH | 44256 | |
| BPR RICO EQUIPMENT INC | | 120 N STATE RD | | | | MEDINA | OH | 44256 | |
| BPS CORES INC  EFT BOLES PARTS SUPPLY | | 1122 MILLEDGE ST | | | | EAST POINT | GA | 30344-1803 | |
| BPS CORES INC EFT | | 1122 MILLEDGE ST | | | | EAST POINT | GA | 30344-1803 | |
| BQUAD ENGINEERING INC | | 4441 S SAGINAW ST | | | | FLINT | MI | 48507 | |
| BQUAD ENGINEERING INC | | 4441 S SAGINAW ST | | | | FLINT | MI | 48507-2654 | |
| BQUAD ENGINEERING INC | | RELEASE HOLD PER LE 9 5 | 4441 S SAGINAW ST | | | | MI | 48507 | |
| BR ELECTRICL & MECHANICL SERV LTD | | KNOWSLEY IND PK | KIRKBY BANK RD | | | KNOWSLEY | | L337EU | UNITED KINGDOM |
| BR ENGINEERING INC | MIKE JANICE BARNES TOM | PO BOX 1152 | | | | GROVELAND | CA | 95321 | |
| BR JOHNSON INC | | 6960 FLY RD | | | | EAST SYRACUSE | NY | 13057-9660 | |
| BRA VOR TOOL & DIE CO INC | | 11189 MURRAY RD | | | | MEADVILLE | PA | 16335 | |
| BRA VOR TOOL & DIE CO INC | | 11189 MURRAY RD | | | | MEADVILLE | PA | 16335-3863 | |
| BRA VOR TOOL & DIE CO INC | TODD DEVORE | 11189 MURRAY RD | | | | MEADVILLE | PA | 16335 | |
| BRA VOR TOOL AND DIE CO INC | SCOTT DEVORE | 11189 MURRAY RD | | | | MEADVILLE | PA | 16335 | |
| BRAAMCO CORP | | C/O PEAPACK GLADSTONE BANK | PO BOX 170 | | | POTTERSVILLE | NJ | 07979 | |
| BRAAS COMPANY | | 230 DOUGLAS RD | | | | OLDSMAR | MN | 55844 | |
| BRAAS COMPANY | | 7970 WALLACE RD | | | | EDEN PRAIRIE | MN | 55344 | |
| BRAAS COMPANY | BRAAS COMPANY | 230 DOUGLAS RD | | | | OLDSMAR | MN | 55844 | |
| BRAAS COMPANY | TIM LEE | 2970 WALLACE RD | ATTN BENITA JUSTEN | | | EDEN PRAIRIE | MN | 55844 | |
| BRAAS KERSHAW | | 7970 WALLACE RD | | | | EDEN PRAIRIE | MN | 55344 | |
| BRAAS WISCONSIN INC | | 2357 S COMMERCE DR | | | | NEW BERLIN | WI | 53151 | |
| BRAAS WISCONSIN INC | ROBIN KAYE | 2357 S COMMERCE DR | ACCT 203165 | | | NEW BERLIN | WI | 53151 | |
| BRAATZ WILLIAM | | 5165 VANDON TRAIL | | | | HIGHLAND | MI | 48031 | |
| BRABANT GARY A | | 1623 W VERNE RD | | | | BURT | MI | 48417-9414 | |
| BRABANT, JEFFREY | | 11243 EAST | | | | BURT | MI | 48917 | |
| BRABENDER CW INSTRUMENTS INC | | 50 E WESLEY ST | | | | SOUTH HACKENSACK | NJ | 07606 | |
| BRABENDER MESSTECHNIK | | AM KIEKENBUSCH 10 | | | | DUISBURG | | D-47269 | |
| BRABENDER MESSTECHNIK KG | | POSTFACH 290280 | D 47262 DULSBURG | | | | | D-47269 | GERMANY |
| BRABENDER TECHNOLOGIE INC | | 6500 KESTREL RD | | | | MISSISSAUGA | ON | L5T 1Z6 | CANADA |
| BRABENDER TECHNOLOGIE INC | | C/O CRESCENT EQUIPMENT CO | PO BOX 2255 | | | PORTAGE | MI | 49081 | |
| BRABENDER TECHNOLOGIE INC | | 6500 KESTREL RD | | | | MISSISSAUGA | ON | L5T 1Z6 | CANADA |
| BRABNER & HOLLON | | 3053 COTTON ST | | | | MOBILE | AL | 36607 | |
| BRABSON JAMES | | 315 PKEND | | | | DAYTON | OH | 45415 | |
| BRACAMONTE ALFRED | | 7093 W AMARANTE | | | | TUCSON | AZ | 85743 | |
| BRACCI CHRISTOPHER | | 26 ROLLING HILL DR | | | | FAIRPORT | NY | 14450 | |
| BRACCI JOSEPH | | 26 ROLLING HILL DR | | | | FAIRPORT | NY | 14450 | |
| BRACE DAVID | | 588 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230 | |
| BRACE JORDAN | | 588 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230 | |
| BRACEWELL & PATTERSON LLP | | 711 LOUISIANA ST STE 2900 | | | | HOUSTON | TX | 77002-2781 | |
| BRACEWELL AND PATTERSON LLP | | 711 LOUISIANA ST STE 2900 | | | | HOUSTON | TX | 77002-2781 | |
| BRACEY CAROLYN | | 5038 OAK LEAF DR | | | | JACKSON | MS | 39212 | |
| BRACEY DOUGLAS | | 3666 KNOWLESVILLE RD 1 | | | | ALBION | NY | 14411-9120 | |
| BRACEY JR GEORGE F | | 11 LATCHMERE CT | | | | PITTSFORD | NY | 14534-1616 | |
| BRACEY WILLIE | | 1223 MORRIS ST | | | | SAGINAW | MI | 48601-3460 | |
| BRACEY, DARIS | | 2834 KENSINGTON | | | | SAGINAW | MI | 48601 | |
| BRACH ARTHUR C | | 133 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 | |
| BRACH MACHINE INC | | 4814 ELLICOTT ST RD | | | | BATAVIA | NY | 14020 | |
| BRACH RICHARD D | | 11030 LOVELAND ST | | | | LIVONIA | MI | 48150-2788 | |
| BRACKEN DARRIN | | 5770 STONE RD | | | | LOCKPORT | NY | 14094 | |
| BRACKEN III JOHN J | | 188 N MAIN ST | | | | SOUTHINGTON | CT | 06489-2514 | |
| BRACKEN KELLY | | 5770 STONE RD | | | | LOCKPORT | NY | 14094 | |
| BRACKEN, DARRIN C | | 5770 STONE RD | | | | LOCKPORT | NY | 14094 | |
| BRACKENBURY GARY | | 249 GRAND RIVER DR | | | | ADRIAN | MI | 49221 | |
| BRACKENS TRACIE | | 2331 DARWIN LN | | | | SAGINAW | MI | 48603 | |
| BRACKENS, TRACIE D | | 7018 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439 | |
| BRACKER CORP | | 130 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |
| BRACKER CORP EFT | | 130 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |
| BRACKER CORPORATION | | 105 BROADWAY AVE | | | | CARNEGIE | PA | 15106-0441 | |
| BRACKETT MARILYN | | 7376 NORMANDY LN | | | | CENTERVILLE | OH | 45459 | |
| BRACKETT, CHRISTOPHER | | 1521 KURTZ | | | | HOLLY | MI | 48442 | |
| BRACKIN VICTOR | | 20680 YARBROUGH RD | | | | ATHENS | AL | 35613 | |
| BRACKIN, LINDA | | 1686 FUSSELL | | | | TOWN CREEK | AL | 35672 | |
| BRACKINS KAROL J | | 4633 ARDENPARK DR | | | | SILVERWOOD | MI | 48760 | |
| BRACY LATASHA | | 2460 RUGBY RD | | | | DAYTON | OH | 45406 | |
| BRACY OLIVIA | | PO BOX 511764 | | | | MILWAUKEE | WI | 53203-0853 | |
| BRACY WINNIE H | | PO BOX 581 | | | | BOLTON | MS | 39041-0581 | |
| BRAD BANISTER | | 33156 SEA BRIGHT | | | | DANA POINT | CA | 92629 | |
| BRAD BUNCH | | | | | | CATOOSA | OK | | |
| BRAD BUSS | | 27195 HUERTA | | | | MISSION VIEJO | CA | 92692 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAD JOHNSON SECRETARY OF STATE | | MONTANA STATE CAPITOL | PO BOX 202802 | | | HELENA | MT | 59620-2802 | |
| BRADBERRY DARION | | 615 38TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| BRADBERRY G | | 2502 HOLDEN DR | | | | ANDERSON | IN | 46012 | |
| BRADBERRY ROBERT | | 1688 CARO LAKE DR | | | | CARO | MI | 48723 | |
| BRADBERRY, CARL | | 1207 HAEBERLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| BRADBURN RANDOLPH B | | 11431 COLLINGWOOD CT | | | | CLIO | MI | 48420-1718 | |
| BRADBURY SUZANNE | | 2264 NORTH 500 EAST | | | | KOKOMO | IN | 46901 | |
| BRADDOCK BREGITTE | | 2525 WILLARD | | | | SAGINAW | MI | 48602 | |
| BRADDOCK NORMAN | | 1833 N BOND ST | | | | SAGINAW | MI | 48602-5440 | |
| BRADDOX SHARRON | | 2846 MILL VALLEY | | | | WICHITA FALLS | TX | 76308 | |
| BRADDY SR ROBERT | | 5918 PADDOCK PL | | | | JACKSON | MS | 39206 | |
| BRADEMEYER TIMOTHY | | 53639 HUNTERS CROSSING | | | | SHELBY TWP | MI | 48315-2093 | |
| BRADEN CHONDELL | | 3929 CREEKWAY COURT | | | | NASHVILLE | TN | 37218 | |
| BRADEN DEREK | | 32 HADDON DR | | | | PENSBY | | CH618TG | UNITED KINGDOM |
| BRADEN ENGINEERING | | 31630 RAILROAD CANYON RD | STE 6 | | | CANYON LAKE | CA | 92587 | |
| BRADEN JEREMIAH | | 1146 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342 | |
| BRADEN JOSEPH | | 5808 W WAUTOMA BCH | | | | HILTON | NY | 14468-9127 | |
| BRADEN SELBERT | | 3994 W STATE RD 128 | | | | FRANKTON | IN | 46044 | |
| BRADEN SHIELDING SYSTEMS EFT LLC | | PO BOX 54484 | | | | TULSA | OK | 74155-4484 | |
| BRADEN SHIELDING SYSTEMS LLC | | 9260 BROKEN ARROW EXPY | | | | TULSA | OK | 74145 | |
| BRADEN SHIELDING SYSTEMS LLC | | LLC | PO BOX 54484 | | | TULSA | OK | 74155-4484 | |
| BRADEN TRUCKING INC | | 9276 MADDOX RIDGE RD | | | | TURNERS STATION | KY | 40075 | |
| BRADEN, RANDIE | | PO BOX 188 | | | | HILLSBORO | AL | 35643 | |
| BRADEN, SHEILA | | 2850 W LIBERTY ST | | | | GIRARD | OH | 44420 | |
| BRADFIELD MICHAEL | | 5746 FAIRLEE RD | | | | ANDERSON | IN | 46013 | |
| BRADFORD AIR CARGO INC | | PO BOX 331 | | | | BRADFORD | PA | 16701 | |
| BRADFORD BEVERLY | | PO BOX 336 | | | | BUDE | MS | 39630 | |
| BRADFORD BRIANA | | 1640 N EDON RD | | | | ALLEN | MI | 49227 | |
| BRADFORD CO | | 13500 QUINCY ST | | | | HOLLAND | MI | 49424 | |
| BRADFORD CO | | PO BOX 1199 | | | | HOLLAND | MI | 49422-1199 | |
| BRADFORD COMPANY | ATTN DAVID W LAYMAN | 13500 QUINCY ST | PO BOX 1199 | | | HOLLAND | MI | 49422-1199 | |
| BRADFORD COMPANY | ATTN DAVID W LAYMAN | PO BOX 1199 | | | | HOLLAND | MI | 49422-1199 | |
| BRADFORD COMPANY | PAT VORK | ATTN: DAVID W. LAYMAN | 13500 QUINCY ST | PO BOX 1199 | | HOLLAND | MI | 49422-1199 | |
| BRADFORD COMPANY EFT | | ATTN: DAVID W. LAYMAN | 13500 QUINCY ST | PO BOX 1199 | | HOLLAND | MI | 49422-1199 | |
| BRADFORD DE MEXICO S DE EFT | | PARQUE INDSTRL KALOS APODACA | 66600 APODACA NUEVO LEON CP | | | | | | MEXICO |
| BRADFORD DE MEXICO S DE EFT RL DE CV PLATON NO 110 | | PARQUE INDSTRL KALOS APODACA | | | | CP 66600 MEXICO | | | MEXICO |
| BRADFORD DE MEXICO S DE RL DE | | AV PLATON 110 | COL PARQUE IND KALOS | APODACA NUEVO LEON | | APODACA | | 66600 | MEXICO |
| BRADFORD DE MEXICO S DE RL DE CV | | PARQUE INDUSTRIAL KALOS | | | | APODACA | NL | 66600 | MX |
| BRADFORD DE MEXICO SA DE CV | | LATERAL PTE DE LA JUVENTUD | 7120 3 COLONIA RESIDENCIAL CUM | | | CHIHUAHUA | | 31238 | MEXICO |
| BRADFORD DENISE | | 1024 ANSEL DR | | | | KETTERING | OH | 45419-2301 | |
| BRADFORD INDUSTRIES | | 1857 MIDDLESEX ST | | | | LOWELL | MA | 01851 | |
| BRADFORD INDUSTRIES INC | | 1857 MIDDLESEX ST | | | | LOWELL | MA | 01851 | |
| BRADFORD INDUSTRIES NOT COMPANY | | 1857 MIDDLESEX ST | | | | LOWELL | MA | 1851 | |
| BRADFORD JAMES | | 1610 S HILLS CIRCLE DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRADFORD JANNRONN | | 3007 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426 | |
| BRADFORD KIMBERLY | | 26 N GRAND AVE APT 3 | | | | FAIRBORN | OH | 45324 | |
| BRADFORD L | | 33900 W 167TH ST | | | | GARDNER | KS | 66030-9351 | |
| BRADFORD MARK | | 8352 E 50 S | | | | GREENTOWN | IN | 46936 | |
| BRADFORD MARVIN | | 9317 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 | |
| BRADFORD RICKY | | 1429 COUNTY RD 254 | | | | TOWN CREEK | AL | 35672 | |
| BRADFORD RUN APARTMENTS EFT | | 3604 BRIARWICK DR | | | | KOKOMO | IN | 46902 | |
| BRADFORD S WAGNER | | 2106 SPRINGDALE DR | | | | HARTSELLE | AL | 35640 | |
| BRADFORD SAMUEL | | 1640 LINCOLN HWY | | | | EDISON | NJ | 08817 | |
| BRADFORD SCHOOL | | 707 GRANT ST | GULF TOWER | | | PITTSBURGH | PA | 15219 | |
| BRADFORD STUART INDSTRS INC | | RTE 1 BOX 389 | | | | BLAND | VA | 24315 | |
| BRADFORD STUART INDUSTRIES | | PO BOX 509 | | | | BLAND | VA | 24315 | |
| BRADFORD WICKER | | 4840 MARGARET BLVD | | | | BRIDGEPORT | MI | 48722 | |
| BRADFORD, TIMOTHY | | 4550 STAR DR | | | | MARION | IN | 46953 | |
| BRADLEY & MONTGOMERY | | 342 ST JOSEPH ST | | | | INDIANAPOLIS | IN | 46202 | |
| BRADLEY ANGELA | | 603 S BICKETT RD | | | | XENIA | OH | 45385 | |
| BRADLEY ANN | | 44660 CONNECTICUT CT | | | | CLINTON TWP | MI | 48038 | |
| BRADLEY ARANT ROSE & WHITE | | 1400 PK PL TOWER | 2001 PK PL | | | BIRMINGHAM | AL | 35203 | |
| BRADLEY ARANT ROSE & WHITE LLP | | PO BOX 830709 | | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY ARANT ROSE AND WHITE 1400 PARK PLACE TOWER | | 2001 PK PL | | | | BIRMINGHAM | AL | 35203 | |
| BRADLEY ARANT ROSE AND WHITE LLP | | PO BOX 830709 | | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY ARTHUR | | 5699 SALEM BEND DR | | | | TROTWOOD | OH | 45426-1409 | |
| BRADLEY BART | | 2893 PK DR | | | | ADRIAN | MI | 49221 | |
| BRADLEY BART D | | PO BOX 3093 | | | | ADRIAN | MI | 49221 | |
| BRADLEY BRIAN | | 4843 S ORR RD | | | | HEMLOCK | MI | 48626 | |
| BRADLEY BRUCE | | 3038A FOUNTAIN CIRCLE | | | | KETTERING | OH | 45420 | |
| BRADLEY CARLVIN | | 4085 BARONSMERE | | | | DAYTON | OH | 45415 | |
| BRADLEY CHARLES | | 223 E BRUCE AVE | | | | DAYTON | OH | 45405 | |
| BRADLEY COATING INC | | 410 S 38TH AVE | | | | SAINT CHARLES | IL | 60174-542 | |
| BRADLEY COATING INC | | PO BOX 3849 | | | | SAINT CHARLES | IL | 60174-9085 | |
| BRADLEY COATINGS INC EFT | | BRADLEY GROUP | 410 S 38TH AVE | PO BOX 6051 | | ST CHARLES | IL | 60174 | |
| BRADLEY COATINGS INC EFT | | PO BOX 3513 | | | | OAKBROOK | IL | 60521-3513 | |
| BRADLEY D | | 10277 SOUTH LAKE BLVD APT M21 | | | | PARMA | OH | 44130 | |
| BRADLEY DANA L | | 6328 WRIGHTSVILLE AVE C5 | | | | WILMINGTON | NC | 28403 | |
| BRADLEY DAVID | | 4 TURNBERRY PL | | | | CORTLAND | OH | 44410 | |
| BRADLEY DELLOW | | | | | | CATOOSA | OK | 74015 | |
| BRADLEY DENVER | | 1855 8 SQUIRE DR | | | | SAGINAW | MI | 48601 | |
| BRADLEY DENVER A | | 1855 SQUIRE DR APT 8 | | | | SAGINAW | MI | 48601-5240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY DIANE | | 202 E BOGART RD | | | | SANDUSKY | OH | 44870-6401 | |
| BRADLEY E J INC | | PO BOX 369 | | | | MT VERNON | MI | 47620 | |
| BRADLEY E TENANT | | 3123 ANDERSON CT | | | | CLIO | MI | 48420 | |
| BRADLEY ELOSKIA | | 4235 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9613 | |
| BRADLEY ENTERPRISES INC | | BRADLEY LEASING | 1933 E AIRPORT RD | | | MIDLAND | MI | 48642-7767 | |
| BRADLEY GASKIN | | 110 THE COMMONS | | | | WILLMSVILLE | NY | 14221 | |
| BRADLEY GEORGE | | 8291 PARORI LN | | | | BLACKLICK | OH | 43004 | |
| BRADLEY GREGORY | | 7337 W 320 S | | | | RUSSIAVILLE | IN | 46979 | |
| BRADLEY H KAISER | BRADLEY KAISER | 5165 KIMBERLY DR | | | | GRAND BLANO | MI | 48439 | |
| BRADLEY HARRY | | 2450 BUSHWICK DR | | | | DAYTON | OH | 45439-3112 | |
| BRADLEY J ULMAN | | 669 WAH WAH TAYSEE TRL | | | | MIO | MI | 48647 | |
| BRADLEY JAMES | | 3986 EAST DANIELS RD | | | | PERU | IN | 46970 | |
| BRADLEY JEANNE | | 4146 HILAND ST | | | | SAGINAW | MI | 48601-4163 | |
| BRADLEY JEANNE | | 4425 N CO RD 1250 E | | | | FOREST | IN | 46039 | |
| BRADLEY JERRLYN A | | 9E MARSH HARBOR DR | | | | BEAUFORT | SC | 29907-1229 | |
| BRADLEY JOHN A | | 165 WOODLEAF | | | | PITTSFORD | NY | 14534-2831 | |
| BRADLEY JONATHAN | | 148 W AVERILL ST | | | | SPARTA | MI | 49345-1209 | |
| BRADLEY JOSHUA | | 130 FIG ST | | | | FAIRBORN | OH | 45324 | |
| BRADLEY JR JIMMY | | 602 12TH AVE NW | | | | DECATUR | AL | 35601-1130 | |
| BRADLEY JR RICHARD | | 2687 GOODRICH RD | | | | OTTER LAKE | MI | 48464-9420 | |
| BRADLEY JR THOMAS | | 2915 S MAIN ST | | | | NEWFANE | NY | 14108 | |
| BRADLEY K MORTON | | PO BOX 308 | | | | CHARLOTTE | MI | 48813 | |
| BRADLEY KAREN DENISE | | KAREN DENISE BRADLEY COMPANY | 130 W 2ND ST STE 1818 | CHG PER W9 9 15 03 | | DAYTON | OH | 45402 | |
| BRADLEY KAREN DENISE KAREN DENISE BRADLEY COMPANY | | 130 W 2ND ST STE 1818 | | | | DAYTON | OH | 45402 | |
| BRADLEY KATHY L | | 2003 W 12TH ST | | | | ANDERSON | IN | 46016-3009 | |
| BRADLEY KATINA | | PO BOX 14733 | | | | SAGINAW | MI | 48601 | |
| BRADLEY KEVIN | | 130 FIG ST | | | | FAIRBORN | OH | 45324 | |
| BRADLEY LEASING INC | | 1933 AIRPORT RD | | | | MIDLAND | MI | 48642-7767 | |
| BRADLEY LEASING INC | | PO BOX 2528 | | | | MIDLAND | MI | 48641 | |
| BRADLEY LEE | | 1330 W HILLCREST AVE 4 | | | | DAYTON | OH | 45406 | |
| BRADLEY LENORA | | 454 ROOSEVELT CIR | | | | JACKSON | MS | 39213-2418 | |
| BRADLEY LYNN | | 142 S LAFAYETTE ST | | | | CAMDEN | OH | 45311 | |
| BRADLEY METAL CO INC | | BRADLEY EXPLOSIVES CO INC | 1802 RED CANYON RD | | | CANON CITY | CO | 81212 | |
| BRADLEY METALS CO INC | | 1802 RED CANYON RD | | | | CANON CITY | CO | 81212 | |
| BRADLEY MICHAEL & CO INC | | 227 PUTNAM ST | | | | MARIETTA | OH | 45750 | |
| BRADLEY MICHAEL & CO INC | | 414 GREENE ST | | | | MARIETTA | OH | 45750 | |
| BRADLEY MICHAEL AND CO INC | | 227 PUTNAM ST | | | | MARIETTA | OH | 45750 | |
| BRADLEY MONTGOMERY | | 720 NORTH PK AVE STE 100 | ADD RMT CHG 10 00 TBK LTR | | | INDIANAPOLIS | IN | 46202 | |
| BRADLEY MONTGOMERY | | 720 NORTH PK AVE STE 100 | | | | INDIANAPOLIS | IN | 46202 | |
| BRADLEY MONTGOMERY INC | | BRADLEY MONTGOMERY ADVERTISING | 720 N PK AVE STE 100 | | | INDIANAPOLIS | IN | 46202 | |
| BRADLEY NAMEPLATE CORP | DAN OROZCO OR LILA | 48881 KATO RD | | | | FREMONT | CA | 94539 | |
| BRADLEY NANCY | | 1444 NILES RD SE | | | | WARREN | OH | 44484-5107 | |
| BRADLEY P R & ASSOCIATES INC | | 1000 HOLCOMB WOODS PKY BLDG 40 | STE 418 | | | ROSWELL | GA | 30076 | |
| BRADLEY PATRICIA | | 292 MARCHMONT DR | | | | FAIRBORN | OH | 45324 | |
| BRADLEY PATRICK | | 3829 E GARDEN PL | | | | OAK CREEK | WI | 53154-5405 | |
| BRADLEY PHYLLIS JEAN | | BRENT COON & ASSOCIATES | 1220 W SIXTH ST STE 303 | | | CLEVELAND | OH | 44113 | |
| BRADLEY PHYLLIS JEAN EXECUTRIX OF ESTATE OF JACK BRADLEY | C/O BRENT COON & ASSOCIATES | 1220 W SIXTH ST STE 303 | | | | CLEVELAND | OH | 44113 | |
| BRADLEY R ANDERSON | | 703 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5618 | |
| BRADLEY ROBERT S | | 2050 N UNION ST APT 101 | | | | SPENCERPORT | NY | 14559-1169 | |
| BRADLEY S STOUT | | 74 WEST LONG LAKE | STE 203 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRADLEY S STOUT | | 74 W LONG LAKE STE 203 | | | | BLOOMFLD HLS | MI | 48304 | |
| BRADLEY SANDRA L | | 4354 EAST OUTER DR | | | | DETROIT | MI | 48234-3182 | |
| BRADLEY STEVEN | | 1360 DELTA DR | | | | SAGINAW | MI | 48638 | |
| BRADLEY SUPPLY COMPANY | | 2250 W 57TH ST | | | | CHICAGO | IL | 60636 | |
| BRADLEY SUPPLY COMPANY | | PO BOX 29096 | | | | CHICAGO | IL | 60629 | |
| BRADLEY THEODORE C | | 4250 W 900 S | | | | PENDLETON | IN | 46064-9540 | |
| BRADLEY THERESA | | 4536 WALBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-1833 | |
| BRADLEY UNIVERSITY | | OFFICE OF FINANCIAL ASSISTANCE | 1501 W BRADLEY AVE | | | PEORIA | IL | 61625 | |
| BRADLEY WILLIAM | | 126 GRANDVIEW TER | | | | BATAVIA | NY | 14020-2813 | |
| BRADLEY WILLIAM | | 2680 DANZ AVE | | | | KETTERING | OH | 45420-3463 | |
| BRADLEY, ANN L | | 44660 CONNECTICUT CT | | | | CLINTON TWP | MI | 48038 | |
| BRADLEY, DANNY | | 4311 TRUMBULL AVE | | | | FLINT | MI | 48504 | |
| BRADLEY, DONALD | | 100 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| BRADLEY, JAMES R | | 3986 EAST DANIELS RD | | | | PERU | IN | 46970 | |
| BRADLEY, JOANNA | | 1935 PLAYER PL | | | | KOKOMO | IN | 46902 | |
| BRADLEY, KYERON | | 337 10TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| BRADLEY, LACY | | 5199 WHALEY DR | | | | DAYTON | OH | 45427 | |
| BRADLEY, LORNE | | 113 WEST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601 | |
| BRADLEY, STEVEN S | | 1360 DELTA DR | | | | SAGINAW | MI | 48638 | |
| BRADLEY, WILLIAM R | | 711 NORTH ST | | | | BATAVIA | NY | 14020 | |
| BRADO FRANCIS | | 59 SALZER HEIGHTS | | | | WEST HENRIETTA | NY | 14586 | |
| BRADO ROBERT | | 151 SETON RD | | | | CHEEKTOWAGA | NY | 14225 | |
| BRADO, FRANCIS E | | 59 SALZER HEIGHTS | | | | WEST HENRIETTA | NY | 14586 | |
| BRADSHAW CHARLES M | | 4025 S TOWER LINE RD | | | | BRIDGEPORT | MI | 48722-9545 | |
| BRADSHAW GARY | | 7611S 600 E | | | | COLUMBIA CITY | IN | 46725 | |
| BRADSHAW HEATHER | | 8367 HODDINOTT RD | | | | ADRIAN | MI | 49221 | |
| BRADSHAW J P | | 58 CORONATION RD | LYDIATE | | | LIVERPOOL | | L31 0BY | UNITED KINGDOM |
| BRADSHAW JR RAY | | G4065 S SAGINAW ST | | | | BURTON | MI | 48529-1646 | |
| BRADSHAW KAREN | | 915 W SUPERIOR ST | | | | KOKOMO | IN | 46901 | |
| BRADSHAW KAREN S | | 3663 BUCHANAN 88 | | | | RIVERSIDE | CA | 92503-4835 | |
| BRADSHAW MICHAEL | | 270 NARROWS TRCE | | | | XENIA | OH | 45385-9387 | |
| BRADSHAW MICKEY | | 1069 CHATWELL DR | | | | DAVISON | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADSHAW MICROWAVE LTD | | CLEVEDON | KENN RD | | | BRISTOL | | BS216LH | UNITED KINGDOM |
| BRADSHAW SONJA | | COMMUNITY BANK 0812008497 | 352 JAMES ST | | | CLAYTON | NY | 13635-1012 | |
| BRADSHAW TERRY | | 12632 E 27TH ST | | | | TULSA | OK | 74129 | |
| BRADSHAW TERRY L | | 12632 EAST 27TH STRE | | | | TULSA | OK | 74129 | |
| BRADSHAW TRACY | | 5730 FILMORE | | | | WARREN | MI | 48092 | |
| BRADSHAW TYSON W | | 13290 S SPRUCE LN | | | | CLAREMORE | OK | 74017 | |
| BRADSHAW, TANESHA | | 3197 SKANDER DR | | | | MT MORRIS | MI | 48504 | |
| BRADSHAW, TRACY LEE | | 5730 FILMORE | | | | WARREN | MI | 48092 | |
| BRADWAY RAY | | 4305 GARY LEE DR | | | | KOKOMO | IN | 46902 | |
| BRADWAY, KYLE | | 6967 CONRAD RD | | | | MAYVILLE | MI | 48744 | |
| BRADWAY, RAY E | | 4305 GARY LEE DR | | | | KOKOMO | IN | 46902 | |
| BRADY ANDREW | | 1720 BEACONSFIELD DR | | | | WESLEY CHAPEL | FL | 33543-8163 | |
| BRADY BENEDICT J | | 5335 MILLCREEK RD | | | | KETTERING | OH | 45440-2624 | |
| BRADY BILLY W | GREGORY T YOUNG ESQ | WEAVER & YOUNG | 32770 FRANKLIN RD | | | FRANKLIN | MI | 48025 | |
| BRADY BILLY W AND RENEE | | 5047 RAYMOND AVE | | | | BURTON | MI | 48509 | |
| BRADY BILLY WAYNE | GREGORY T YOUNG ATTORNEY FOR CLAIMANT | 32770 FRANKLIN RD | | | | FRANKLIN | MI | 48025 | |
| BRADY CORP | | 6555 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53223-4634 | |
| BRADY CORPORATION | | 6555 WEST GOOD HOPE RD | | | | MILWAUKEE | WI | 53223-4634 | |
| BRADY DUANE | | 2113 BARTH ST | | | | FLINT | MI | 48504-3157 | |
| BRADY DUANE C | | 5476 WOODLAND RIDGE DR | | | | FLINT | MI | 48532 | |
| BRADY GAIL | | 331 1ST ST SW | | | | WARREN | OH | 44485-3823 | |
| BRADY GAIL | | 331 FIRST ST SW | | | | WARREN | OH | 44485 | |
| BRADY GENE | | DBA BRIO ADVERTISING | 15875 MIDDLEBELT STE 200 | | | LIVONIA | MI | 48154 | |
| BRADY GENE DBA BRIO ADVERTISING | | BOX 609 | | | | NOVI | MI | 48376-0609 | |
| BRADY GINA | | 3007 DARWIN LN | | | | KOKOMO | IN | 46902 | |
| BRADY GMBH | | RUDOLF DIESEL STR 17 | | | | SYKE | NS | 28857 | DE |
| BRADY INTERNATIONAL CO | | 727 W GLENDALE AVE | | | | MILWAUKEE | WI | 53209 | |
| BRADY INTERNATIONAL CO | | BIN 396 | | | | MILWAUKEE | WI | 53288-039 | |
| BRADY J B INC | | TOLEDO SCALES | 25 BERMAR PK STE 4 | | | ROCHESTER | NY | 14624 | |
| BRADY J B INC EFT | | 695 ATLANTIC AVE | | | | ROCHESTER | NY | 14609 | |
| BRADY J B INC EFT | | TOLEDO SCALES | 695 ATLANTIC AVE | | | ROCHESTER | NY | 14609 | |
| BRADY JAMES | | 495 N GLEANER RD | | | | SAGINAW | MI | 48609-9695 | |
| BRADY JEFFREY | | 3571 SCHOOL RD | | | | RHODES | MI | 48652 | |
| BRADY KATRINA | | 438 E CENTER ST | | | | MEDINA | NY | 14103-1605 | |
| BRADY LARRY | | 6811 N PK EXT | | | | CORTLAND | OH | 44410 | |
| BRADY M | | 33 SAXON WAY | KIRKBY | | | LIVERPOOL | | L33 4DW | UNITED KINGDOM |
| BRADY PATRICK D | | 8462 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 | |
| BRADY PHILLIP | | 9728 S STATE RD 13 | | | | FAIRMOUNT | IN | 46928 | |
| BRADY RODERICK | | 1104 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1372 | |
| BRADY THOMAS | | 1326 E REID RD | | | | GRAND BLANC | MI | 48434 | |
| BRADY TIM | | 998 N 4TH ST | | | | CHESANING | MI | 48616-1056 | |
| BRADY USA INC | | 2221 W CAMDEN RD | | | | MILWAUKEE | WI | 53209 | |
| BRADY USA INC | | 6555 W GOOD HOPE RD | PO BOX 2131 | | | MILWAUKEE | WI | 53223 | |
| BRADY USA INC | | INDUSTRIAL PRODUCTS DIVISION | 2221 CAMDEN RD | PO BOX 2131 | | MILWAUKEE | WI | 53201-000 | |
| BRADY USA INC | | PO BOX 71995 | | | | CHICAGO | IL | 60694-1995 | |
| BRADY W H CO | | INDUSTRIAL PRODUCTS DIV | 6555 W GOOD HOPE RD | | | MILWAUKEE | WI | 53223 | |
| BRADY W H CO | | NAME PLATE DIV | PO BOX 280 | | | HILLSBOROUGH | NC | 27278 | |
| BRADY W H CO | | PO BOX 280 | | | | CHAPIN | SC | 29036-0280 | |
| BRADY WILLIAM | | 4636 N BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| BRADY WORLDWIDE | | 100 S MASSACHUSETTS ST | | | | SEATTLE | WA | 98134 | |
| BRADY WORLDWIDE | | PO BOX 3937 | | | | SEATTLE | WA | 98124-3937 | |
| BRADY WORLDWIDE INC | | 2221 W CAMDEN RD | | | | MILWAUKEE | WI | 53201 | |
| BRADY WORLDWIDE INC | | 6555 W GOODHOPE RD | | | | MILWAUKEE | WI | 53223-4634 | |
| BRADY WORLDWIDE INC | | IIMTEC IDENTIFICATION SOLUTIONS | 100 S MASSACHUSETTS ST | | | SEATTLE | WA | 98134 | |
| BRADY WORLDWIDE INC | | PO BOX 71995 | | | | CHICAGO | IL | 60694-1995 | |
| BRADY WORLDWIDE LNC | | 6555 W GOODHOPE RD | | | | MILWAUKEE | WI | 53223-4634 | |
| BRADY, JILL | | 495 N GLEANER | | | | SAGINAW | MI | 48609 | |
| BRADY, KATRINA | | 515 N ACADEMY ST | | | | MEDINA | NY | 14103 | |
| BRADY, MATTHEW T | | 850 GOODALE AVE | | | | CLAWSON | MI | 48017 | |
| BRADYS SALES AND SERVICE | | 4135 DAVIDSON RD | | | | BURTON | MI | 48509 | |
| BRAEUTIGAN APRIL | | 401 NORTH PORTER | | | | SAGINAW | MI | 48602 | |
| BRAEUTIGAN DENNIS M | | PO BOX 613 | | | | BRIDGEPORT | MI | 48722 | |
| BRAEUTIGAN LINDA J | | PO BOX 613 | | | | BRIDGEPORT | MI | 48722-0000 | |
| BRAFFORD, SHELLY | | 9 SOUTH MICHIGAN ST | | | | BURLINGTON | IN | 46915 | |
| BRAGA DIVANEI | | 17 JUDITH DR | | | | ORCHARD PARK | NY | 14127-3145 | |
| BRAGA, DIVANEI | | 17 JUDITH DR | | | | ORCHARD PARK | NY | 14127 | |
| BRAGDON JR CARTER | | 8 MEMORIAL DR | | | | BERLIN HTS | OH | 44814 | |
| BRAGG BRANDON | | 3920 YELLOWSTONE AVE | | | | DAYTON | OH | 45416 | |
| BRAGG DAVID | | 2 HILLCREST ST | | | | GADSDEN | AL | 35904 | |
| BRAGG EDDIE | | 2305 WILLIAMSON RD | | | | SAGINAW | MI | 48601 | |
| BRAGG GLORIA | | 1957 ROBERT LN NE | | | | WARREN | OH | 44483 | |
| BRAGG HEIDI | | 27 NAKOTA ST | | | | CLAWSON | MI | 48017 | |
| BRAGG JOHN | | 1957 ROBERTS LN NE | | | | WARREN | OH | 44483-3025 | |
| BRAGG JOHN | | 3931 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335 | |
| BRAGG JR V | | 230 AKRON ST | | | | LOCKPORT | NY | 14094-5145 | |
| BRAGG KENNETH | | 3820 LEIX RD | | | | MAYVILLE | MI | 48744-9801 | |
| BRAGG LINDA | | RR 1 BOX 248 | | | | LENTON | IN | 47441 | |
| BRAGG LINDA M | | 2640 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1708 | |
| BRAGG LINDA M | | 4429 MAN VILLAGE TERRACE | APT 194 | | | INDIANAPOLIS | IN | 46221 | |
| BRAGG LYNN | | 12714 CRYSTAL CREEK PKWY | | | | FORT WAYNE | IN | 46845-2361 | |
| BRAGG MIKE | | 2704 COMPTON DR SW | | | | DECATUR | AL | 35603-2640 | |
| BRAGG MIKE | C O J BARTON WARREN ESQ | WARREN & SIMPSON PC | 105 NORTH SIDE SQ | | | HUNTSVILLE | AL | 35801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAGG PATRICIA A | | 9296 W 300 S | | | | RUSSIAVILLE | IN | 46979-9529 | |
| BRAGG SARA J | | 954 PACKARD DR | | | | AKRON | OH | 44320-2840 | |
| BRAGG THOMAS | | 1231 WINDFIELD CT | | | | DAYTON | OH | 45459 | |
| BRAGG TONY | | 2860 N 600 E | | | | MARION | IN | 46952 | |
| BRAGGER JAMES A | | 350 STEWART AVE NW | | | | WARREN | OH | 44483-2136 | |
| BRAGIEL DENNIS J | | 1610 BOUTELL RD | | | | LINWOOD | MI | 48634-0000 | |
| BRAGIEL, JUSTIN | | 1610 E NORTH BOUTELL RD | | | | LINWWOD | MI | 48634 | |
| BRAGWELL JANETTE | | 2006 BRAYDEN DR SW | | | | DECATUR | AL | 35603-2476 | |
| BRAHAM JAMES | | 8537 RIDGE RD | | | | GASPORT | NY | 14067-9452 | |
| BRAHAM MICHELE | | 3841 JONES RD | | | | DIAMOND | OH | 44412 | |
| BRAHAM STACY | | 8515 EAST AVE | | | | GASPORT | NY | 14067 | |
| BRAHAM WILLIAM | | 4988 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9607 | |
| BRAHAM, WILLIAM | | 4988 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 | |
| BRAHM DIANNE | | 9575 W COUNTY RD 00 NS | | | | KOKOMO | IN | 46901-9784 | |
| BRAHM INDUSTRIES INC | | 3440 N TALBOT RD | | | | OLDCASTLE | ON | N0R 1L0 | CAN |
| BRAHM INDUSTRIES INC | | 3440N TALBOT | | | | OLDCASTLE | ON | N04 1L0 | CANADA |
| BRAHM INDUSTRIES INC | | 3440N TALBOT | | | | OLDCASTLE | ON | N04 1L0 | CANADA |
| BRAHM INDUSTRIES INC | | 3440 N TALBOT RD | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| BRAHM INDUSTRIES INC | | 417 ADVANCE BLVD | | | | WINDSOR | ON | N8N 5G8 | CANADA |
| BRAHM INDUSTRIES INC | | 417 ADVANCED BLVD | | | | WINDSOR | ON | N8N 5G8 | CANADA |
| BRAHM INDUSTRIES INC | ACCOUNTS PAYABLE | 417 ADVANCE BLVD | | | | WINDSOR | ON | N8N 5G8 | CANADA |
| BRAHM WALLACE F | | 9575 W 00NS | | | | KOKOMO | IN | 46901-9784 | |
| BRAHMA TRANSPORT | | BRAHMA INDUSTRIES OF OHIO INC | 333 RIDGE RD | | | HINCKLEY | OH | 44233 | |
| BRAICH HARMIT S | | 2737 S 199 E AVE | | | | TULSA | OK | 74129 | |
| BRAIMA SAUDATU | | 14 LEE ST APT1B | | | | EDISON | NJ | 08817 | |
| BRAIN F ABRAMSON | | 38110 EXECUTIVE DR STE200 | | | | WESTLAND | MI | 48185 | |
| BRAIN F ABRAMSON | | P50922 | 38110 EXECUTIVE DR | STE 200 | | WESTLAND | MI | 48185 | |
| BRAINARD BARBARA | | 6115 WATERFORD | | | | GRAND BLANC | MI | 48439 | |
| BRAINARD CHARLES R | | 1712 E DOROTHY LN | | | | DAYTON | OH | 45429-3858 | |
| BRAINARD DOUGLAS | | 1251 STATE RD NW | | | | WARREN | OH | 44481-9178 | |
| BRAINARD LOREN | | 3565 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| BRAINARD ROBERT E | | 1210 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3338 | |
| BRAINERD CHEMICAL CO INC | | PO BOX 470010 | | | | TULSA | OK | 74147-0010 | |
| BRAINERD CHEMICAL CO INC | | PO BOX 52160 | | | | TULSA | OK | 74152-0160 | |
| BRAININ ADVANCE INDUSTRIES | | 48 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 027034624 | |
| BRAININ ADVANCE INDUSTRIES INC | | 48 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703 | |
| BRAININ ADVANCE INDUSTRIES INC | | 48 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703-462 | |
| BRAININ ADVANCE INDUSTRIES INC | | 48 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703-4624 | |
| BRAININ ADVANCE INDUSTRIES INC | | PO BOX 847070 | | | | BOSTON | MA | 02284-7070 | |
| BRAININ ADVANCE INDUSTRIES INC | C/O REDROCK CAPITAL PARTNERS LLC | 111 S MAIN ST STE C11 | | | | BRECKENRIDGE | CO | 80424 | |
| BRAININ ADVANCE INDUSTRIES INC | C/O REDROCK CAPITAL PARTNERS LLC | 111 S MAIN ST STE C11 | PO BOX 9095 | | | BRECKENRIDGE | CO | 80424 | |
| BRAININ ADVANCE INDUSTRIES LLC | | 4348 LE SAINT CT | | | | FAIRFIELD | OH | 45014-5486 | |
| BRAININ ADVANCE INDUSTRIES LLC | | 48 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703-4624 | |
| BRAITHWAITE MCCANTS & SMITH | | NEED W9 | PO BOX 519 | | | AIKEN | SC | 29802 | |
| BRAITHWAITE MCCANTS AND SMITH | | PO BOX 519 | | | | AIKEN | SC | 29802 | |
| BRAKE CHECK | JOHNNIE PEVETZ III | 320 E NAKOMA ST | | | | SANANTONIO | PA | 78216 | |
| BRAKE CHECK | JOHNNIE PEVETZ III | 320 E NAKOMA ST | | | | SANANTONIO | TX | 78216 | |
| BRAKE CHECK | ROBERT GARIS | 320 E NAKOMA ST | | | | SAN ANTONIO | TX | 78216 | |
| BRAKE MANUFACTURERS COUNCIL | | 10 LABORATORY DR | | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| BRAKE MANUFACTURERS COUNCIL | | PO BOX 13966 | | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| BRAKE PARTS CANADA | | 1400 AIMCO BLVD | | | | MISSISSAUGA | ON | L4W 1E1 | CAN |
| BRAKE PARTS CANADA | | 1400 AIMCO BLVD | | | | MISSISSAUGA | ON | L4W 1E1 | CANADA |
| BRAKE PARTS CANADA | | AIMCO PRODUCTS A DIV OF | 1400 AIMCO BLVD | | | MISSISSAUGA | ON | L4W 1E1 | CANADA |
| BRAKE PARTS CANADA INC | | 152 BERRYMAN AVE | | | | SAINT CATHARINES | ON | L2R 3A1 | CANADA |
| BRAKE PARTS CANADA INC | | BPCI | 152 BERRYMAN AVE | | | ST CATHARINES | ON | L2R 3X1 | CANADA |
| BRAKE PARTS CANADA INC | | BPCI | 1 FOUNDRY ST | | | SUDBURY | ON | P3A 4R8 | CANADA |
| BRAKE PARTS CANADA INC | | BPCI SUDBURY | 1 FOUNDRY ST RR1 | | | SUDBURY | ON | P3A 4R7 | CANADA |
| BRAKE PARTS CANADA INC | | BRAKE PARTS TORONTO | 1180 CALEDONIA RD | | | TORONTO | ON | M6A 2W5 | CANADA |
| BRAKE PARTS CANADA INC EFT | | 6601A GOREWAY DR | | | | MISSISSAGUA | ON | L4V 1V6 | CANADA |
| BRAKE PARTS CANADA INC EFT | | 6601A GOREWAY DR | | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| BRAKE PARTS CANADA INC EFT | | FRMLY AIMCO PRODUCTS | 1400 AIMCO BLVD | | | MISSISSAUGA | ON | L4W 1E1 | CANADA |
| BRAKE PARTS CANADA INC EFT | | FRMLY ECHLIN CANADA INC | 1 FOUNRY ST | | | SUDBURY | ON | P3A 4R8 | CANADA |
| BRAKE PARTS INC | | 1999 HWY 22/54 E | | | | WAUPACA | WI | 54981-7905 | |
| BRAKE PARTS INC | | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BRAKE PARTS INC | | 4400 PRIME PKY | | | | MCHENRY | IL | 60050-7003 | |
| BRAKE PARTS INC | | 725 MC KINLEY AVE | | | | MCHENRY | IL | 60051-1687 | |
| BRAKE PARTS INC | | AIMCO PRODUCTS | 900 WILSHIRE DR STE 302 | | | TROY | MI | 48084 | |
| BRAKE PARTS INC | | BRAKE & CHASSIS DIV | 725 MCKINLEY AVE | | | LITCHFIELD | IL | 62056 | |
| BRAKE PARTS INC | | BRAKE PARTS INC OF STANFORD DI | 4400 PRIME PKY | | | MC HENRY | IL | 60050-700 | |
| BRAKE PARTS INC | | DEPT 73071 | | | | CHICAGO | IL | 60673-7071 | |
| BRAKE PARTS INC | | PO BOX 1687 | | | | MCHENRY | IL | 60051-1687 | |
| BRAKE PARTS INC | | PO BOX 1687 | PO BOX 1687 | | | MCHENRY | IL | 60051-1687 | |
| BRAKE PARTS INC BRAKES PARTS/WIX | | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050 | |
| BRAKE PARTS INC EFT | | BRAKES PARTS WIX | 4400 PRIME PKWY | | | MCHENRY | IL | 60050 | |
| BRAKE PARTS INC EFT BRAKES PARTS/WIX | | 1999 HWY 22/54 E | | | | WAUPACA | WI | 54981 | |
| BRAKE PARTS INC WIX FILTRATION CORP AFFINIA GROUP INC | BRAKE PARTS INC | BRAKES PARTS WIX | 4400 PRIME PKWY | | | MCHENRY | IL | 60050 | |
| BRAKE PARTS INC, WIX FILTRATION CORP | | AFFINIA UNDER VEHICLE GROUP | 4400 PRIME PKWY | | | MC HENRY | IL | 60050-7003 | |
| BRAKE SYSTEMS INC | | 2221 NE HOYT ST | | | | PORTLAND | OR | 97232-2882 | |
| BRAKE WILLARD | | 4682 SASHABAW | | | | CLARKSTON | MI | 48346 | |
| BRAKEFIRE INC | | 2835 MAIN ST | | | | DAYTON | OH | 45439-1412 | |
| BRAKEFIRE INC | | SILCO FIRE PROTECTION CO | 10765 MEDALLION | | | CINCINNATI | OH | 45241 | |
| BRAKEFIRE INC | | SILCO FIRE PROTECTION CO | 2835 SELLARS RD | | | DAYTON | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAKEFIRE INCORPORATED | | 10765 MEDALLION DR | | | | CINCINNATI | OH | 45241 | |
| BRAKEFIRE INCORPORATED | | 4099 INDUSTRIAL DR | | | | DAYTON | OH | 45430 | |
| BRAKES AND MORE | | 1700 W 14 MILE RD | | | | ROYAL OAK | | | |
| BRAKKE KENNETH A | | 11 PENNS LANDING | | | | SELINGGROVE | PA | 17870 | |
| BRAKKE KENNETH A DR | | 11 PENNS LANDING | | | | SELINGGROVE | PA | 17870 | |
| BRAKKE, JOE | | 321 NORTH SHORES CIR | | | | WINDSOR | CO | 80550 | |
| BRAKOVICH MICHAEL | | 492 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 | |
| BRALCO METALS | | 15090 NORTHAM ST | | | | LA MIRADA | CA | 90638 | |
| BRALEY FREDERICK L | | 210 N ANDRE ST | | | | SAGINAW | MI | 48602-4010 | |
| BRALEY GARY | | 2478 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9777 | |
| BRALEY II GORDON | | 4686 BAYLOR CT | | | | SAGINAW | MI | 48604 | |
| BRALEY MARK | | 12324 ALPS RD | | | | LYNDONVILLE | NY | 14098 | |
| BRALEY MARK | | 12324 ALPS RD | | | | LYNDONVILLE | NY | 14098-9623 | |
| BRALEY ROSE | | 210 N ANDRE | | | | SAGINAW | MI | 48602 | |
| BRALEY TERRY S | | 3631 DESERT DR | | | | SAGINAW | MI | 48603-1976 | |
| BRALEY TRACY | | 1840 FRANCIS ST | | | | MIDLAND | MI | 48642 | |
| BRAMAN BRIAN | | 9985 BEECHTREE LN | | | | FRANKENMUTH | MI | 48734 | |
| BRAMAN MICHAEL | | 1890 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-9542 | |
| BRAMAN, BRIAN J | | 9985 BEECHTREE LN | | | | FRANKENMUTH | MI | 48734 | |
| BRAMBLE CHRISTOPHER | | 2250 GORDON RD | | | | CEDARVILLE | OH | 45314 | |
| BRAMBLES EQUIP SERVICE INC WIL LIFT DIVISION | | 4401 NORTH 124TH AVE | | | | BROOKFIELD | WI | 53005 | |
| BRAMBLES USA INC | | RECALL TOTAL INFORMATION MGMT | 5251 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| BRAMBLES USA INC | | WIL LIFT | 4401 N 124TH ST | | | BROOKFIELD | WI | 53005 | |
| BRAMBLES WIL LIFT | | WIL LIFT DIVISION | 4401 NORTH 124TH AVE | REMIT UPTD 03 2000 04 2000 EDS | | BROOKFIELD | WI | 53005 | |
| BRAMEL MICHAEL | | 18791 N 375 W | | | | SUMMITVILLE | IN | 46070 | |
| BRAMER HEIDI | | 6969 RON PK PL | | | | BOARDMAN | OH | 44512 | |
| BRAMER JR BERNARD | | 10265 S WOODRUFF RD | | | | BLANCHARD | MI | 49310 | |
| BRAMER THOMAS | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| BRAMER, THOMAS M | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| BRAMLET WILLIAM C | | 5660 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9702 | |
| BRAMLETT JUANITA | | 816 MITWEDE ST SW | | | | HARTSELLE | AL | 35640-3504 | |
| BRAMLETT MARY | | 322 N PROSPECT ST | | | | RAVENNA | OH | 44266-2208 | |
| BRAMLETT MARY L | | 322 N PROSPECT ST | | | | RAVENNA | OH | 44266-2208 | |
| BRAMMALL INC | | PO BOX 208 | | | | ANGOLA | IN | 46703 | |
| BRAMMALL INC | | PO BOX 208 | 1100 WOHLERT | | | ANGOLA | IN | 46703 | |
| BRAMMALL INC | | PO BOX 79001 | | | | DETROIT | MI | 48279-1372 | |
| BRAMMER CONNIE E | | 3194 S LEAVITT RD SW | | | | WARREN | OH | 44481-9197 | |
| BRAMMER DAVID E | | 6102 N 1200 E | | | | SHIRLEY | IN | 47384-0000 | |
| BRAMMER GULLETT JOAN T | | 1324 RIVERENE WAY | | | | ANDERSON | IN | 46012-9712 | |
| BRAMWELL A E | | 6 TITHEBARN RD | | | | SOUTHPORT | | PR8 6AA | UNITED KINGDOM |
| BRAMWELL RICKY L | | 9507 S 100 E | | | | PENDLETON | IN | 46064-8904 | |
| BRAN DEV COATINGS | | 682 LAKEWOOD VIEW DR | | | | MUSCLE SHOALS | AL | 35661 | |
| BRANAGAN H J | | 63 SAXONIA RD | | | | LIVERPOOL | | L4 6SY | UNITED KINGDOM |
| BRANAM MICHAEL | | 2288 CHISHOLM COURT | | | | HOLT | MI | 48842-8715 | |
| BRANAN MARK | | 27 DEARDOFF RD | | | | FRANKLIN | OH | 45005 | |
| BRANCA BRUCE | | 389 PECK RD | | | | SPENCERPORT | NY | 14559 | |
| BRANCA BRUCE A | | 389 PECK RD | | | | SPENCERPORT | NY | 14559 | |
| BRANCATO, CHRISTOPHER | | 137 LEDGEWOOD DR | | | | ROCHESTER | NY | 14615 | |
| BRANCH CAMILLE | | 29223 AUTUMN RIDGE | | | | FARMINGTON HILLS | MI | 48334 | |
| BRANCH CHARLES | | 1233 ROSEDALE CT | | | | DAYTON | OH | 45407 | |
| BRANCH DAVID W | | 2688 COOMER RD | | | | NEWFANE | NY | 14108-9669 | |
| BRANCH DIANA L | | PO BOX 2037 | | | | KOKOMO | IN | 46904-2037 | |
| BRANCH GERALD | | 4835 MIDDLETON DR | | | | LOCKPORT | NY | 14094 | |
| BRANCH GROUP INC | | 1885 HARLEM RD | | | | BUFFALO | NY | 14212 | |
| BRANCH GROUP INC | | 6196 POE AVE | | | | DAYTON | OH | 45414 | |
| BRANCH JEFFREY | | 15631 JULIANA AVE | | | | EASTPOINTE | MI | 48021 | |
| BRANCH JEFFREY | | 156431 JULIANA AVE | | | | EASTPOINTE | MI | 48021 | |
| BRANCH JOSEPH | | 87 WILLOW DR APT 1 | | | | BOARDMAN | OH | 44512 | |
| BRANCH KENNETH | | 6943 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BRANCH KEVIN | | PO BOX 29 | | | | BARKER | NY | 14012 | |
| BRANCH MICHAEL | | 1500 RUE ROYALE CT | | | | KOKOMO | IN | 46902 | |
| BRANCH MICHAEL | | 7046 BISHOP RD | | | | APPLETON | NY | 14008 | |
| BRANCH NANCY | | PO BOX 117 | | | | DAVISON | MI | 48423 | |
| BRANCH SARAH | | 3424 BLUEBIRD | | | | SAGINAW | MI | 48601 | |
| BRANCH TIMOTHY | | 5916 CULZEAN DR 510 | | | | TROTWOOD | OH | 45426 | |
| BRANCH, DESMOND | | 449 BALSAM | | | | CARROLLTON | MI | 48724 | |
| BRANCH, JAMES | | 3424 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| BRANCHEAU ELAINE | | 1408 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439 | |
| BRANCIFORTE THOMAS | | 5055 LOW MEADOW | | | | CLARKSTON | MI | 48348 | |
| BRANCIFORTE, THOMAS A | | 5055 LOW MEADOW | | | | CLARKSTON | MI | 48348 | |
| BRAND BUILDERS INC | | PO BOX 481557 | | | | CHARLOTTE | NC | 28269 | |
| BRAND CAROLYN | | 3 NORTH SYCAMORE ST | | | | ARCANUM | OH | 45304 | |
| BRAND GEORGE | | 3549 LENOX DR | | | | KETTERING | OH | 45429 | |
| BRAND JOSEPH DALE | | 7845 E INDEPENDENCE | | | | TULSA | OK | 74115 | |
| BRAND PEGGY | | 5421 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| BRAND PRECISION SERVICES INC | | 1516 FINDLAY RD | | | | LIMA | OH | 45801 | |
| BRANDEIS UNIVERSITY | | 415 SOUTH ST | BURSAR OFFICE MAIL STOP 112 | | | WALTHAM | MA | 022549110 | |
| BRANDEL PAUL | | 9031 LAKE RD | | | | BARKER | NY | 14012 | |
| BRANDEL PAUL C | | 9031 LAKE RD | | | | BARKER | NY | 14012 | |
| BRANDENBURG BRENDA K | | 4384 N WATER ST | | | | PINCONNING | MI | 48650 | |
| BRANDENBURG INDUSTRIAL SERVICE CO | | 2625 S LOOMIS ST | | | | CHICAGO | IL | 60608-5400 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANDENBURG INDUSTRIAL SERVICES | COLLEEN E MCMANUS | MUCH SHELIST DENENBERG AMENT & RUBENSTEIN PC | 191 N WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| BRANDENBURG JOHN J | | 8900 CARRIAGE LN | | | | PENDLETON | IN | 46064-9342 | |
| BRANDENBURG LINDA J | | 12042 RUNKLE RD | | | | ST PARIS | OH | 43072-9623 | |
| BRANDENBURG SARAH | | 1339 MELITA RD | | | | STERLING | MI | 48659 | |
| BRANDENBURG SCOTT | | 1336 ST RT 235 | | | | ST PARIS | OH | 43072 | |
| BRANDENBURG SCOTT | | 4003 HERMITAGE LN | | | | KOKOMO | IN | 46902 | |
| BRANDENBURG SHANE | | 1606 E US HWY 36 | | | | MARKLEVILLE | IN | 46056 | |
| BRANDENBURG TODD | | 1900 DEEANN DR | | | | KOKOMO | IN | 46902 | |
| BRANDENBURG, NATHAN | | 208 S WESTERVELT | | | | SAGINAW | MI | 48604 | |
| BRANDENBURG, SCOTT D | | 4003 HERMITAGE LN | | | | KOKOMO | IN | 46902 | |
| BRANDENBURG, TODD M | | 1900 DEEANN DR | | | | KOKOMO | IN | 46902 | |
| BRANDES RONALD | | 9802 BRIARWAY LN | | | | MC CORDSVILLE | IN | 46055-9787 | |
| BRANDICOURT HARRY | | PO BOX 155 | 79 LOWER CREEK RD | | | ETNA | NY | 13062-0155 | |
| BRANDIMORE DALE | | 4880 N GRAHAM RD | | | | FREELAND | MI | 48623-9233 | |
| BRANDIMORE RYAN | | 4880 N GRAHAM RD | | | | FREELAND | MI | 48623 | |
| BRANDIMORE, COURTNEY | | 261 W LYNN ST | | | | SAGINAW | MI | 48604 | |
| BRANDL MICHAEL | | 461 JENNIFER LN | | | | GRAYSLAKE | IL | 60030 | |
| BRANDL, MICHAEL C | | 1471 CHEYENNE RIDGE | | | | EL PASO | TX | 79912 | |
| BRANDLE BUDGET PRINT | | 2110 BAY ST | | | | SAGINAW | MI | 48602 | |
| BRANDLE BUDGET PRINT | | BRANDLES BUDGET PRINT CTR | 2110 BAY ST | | | SAGINAW | MI | 48602 | |
| BRANDON BONNIE J | | 5945 CARTAGO DR | | | | LANSING | MI | 48911 | |
| BRANDON BYERS | | PO BOX 356 | | | | PINE GROVE MILLS | PA | 16868 | |
| BRANDON CHRISTOPHER | | 6548 MAJESTIC RIDGE | | | | EL PASO | TX | 79912 | |
| BRANDON CLAUDETTE | | 3814 BROWNELL BLVD | | | | FLINT | MI | 48504 | |
| BRANDON CROLEY | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| BRANDON CROLEY | | 3344 EAST 7TH ST | | | | TULSA | OK | 74112 | |
| BRANDON GARY | | 2641 HICKORY HILL CHURCH RD | | | | SHELBYVILLE | TN | 37160 | |
| BRANDON JESSICA A | | 15106 TRACEY ST | | | | DETROIT | MI | 48227-3254 | |
| BRANDON JOELLE | | 117 CAMBRIDGE AVE | | | | DAYTON | OH | 45406 | |
| BRANDON JONES | | ROUTE 2 BOX 228 | | | | QUEEN CITY | MO | 63561 | |
| BRANDON JUDGE | | 5353 BROOKHOLLOW DR | | | | JACKSON | MS | 39212-2024 | |
| BRANDON KAREN T | | PO BOX 3264 | | | | WARREN | OH | 44485-0264 | |
| BRANDON MANUFACTURING INC | | 6500 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9403 | |
| BRANDON MONAGUE | | 620 LELAND AVE | | | | DAYTON | OH | 45417 | |
| BRANDON N POWELL | | 8547 TOWNSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| BRANDON STEVEN | | 1964 RYAN RD | | | | NEWARK | OH | 43056-1052 | |
| BRANDON TERESA | | 1436 W STEWART ST | | | | DAYTON | OH | 45408 | |
| BRANDON, CHRISTOPHER A | | 6548 MAJESTIC RIDGE | | | | EL PASO | TX | 79912 | |
| BRANDRETH ROBERT | | 404 WILLOW BAY DR | | | | BYRAM | MS | 39272-3502 | |
| BRANDSTROM MICHAEL | | 5330 W WELLS ST | | | | MILWAUKEE | WI | 53208-3040 | |
| BRANDSTROM MICHAEL J | | 5330 W WELLS ST | | | | MILWAUKEE | WI | 53208 | |
| BRANDSTROM PETER | | 5627 S TRINTHARMER AVE | | | | CUDAHY | WI | 53110 | |
| BRANDSTROM, MICHAEL | | 5330 W WELLS ST | | | | MILWAUKEE | WI | 53208 | |
| BRANDT & ASSOCIATES INC | | PO BOX 600 | | | | PEMBERVILLE | OH | 43450-0600 | |
| BRANDT AND ASSOCIATES INC | | PO BOX 600 | | | | PEMBERVILLE | OH | 43450-0600 | |
| BRANDT ASSOCIATES INC | | PO BOX 600 | | | | PEMBERVILLE | OH | 43450-0600 | |
| BRANDT BRYAN | | 14031 DUFFIELD RD | | | | MONTROSE | MI | 48457 | |
| BRANDT DOUGLAS | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| BRANDT FISHER ALWARD & ROY | | PO BOX 5817 | | | | TRAVERSE CTY | MI | 49696 | |
| BRANDT FISHER ALWARD AND ROY | | PO BOX 5817 | | | | TRAVERSE CTY | MI | 49696 | |
| BRANDT GEORGE CO INC | | 2975 LONG LAKE RD | | | | SAINT PAUL | MN | 55113 | |
| BRANDT HOWARD W | | 11028 E BENNINGTON | | | | DURAND | MI | 48429-9728 | |
| BRANDT KENNETH | | 6135 FORT RD | | | | BIRCH RUN | MI | 48415-9085 | |
| BRANDT KEVIN | | 2300 JEFFERSON | | | | LOGANSPORT | IN | 46947 | |
| BRANDT LINDA | | 18 AMELIA ST | | | | LOCKPORT | NY | 14094 | |
| BRANDT MANFACTURING LLC | | 100 HOLIDAY DR | | | | ENGLEWOOD | OH | 45322 | |
| BRANDT MFG LLC | | PO BOX 69 | 100 HOLIDAY DR | | | ENGLEWOOD | OH | 45322 | |
| BRANDT MICHAEL | | 1549 W CR 50 N | | | | NEW CASTLE | IN | 47362 | |
| BRANDT MICHAEL | | PO BOX 8217 | | | | LAKELAND | FL | 33802 | |
| BRANDT PHYLLIS | | 3826 W ACRE AVE | | | | FRANKLIN | WI | 53132 | |
| BRANDT SARAH | | THE CTR FOR FAMILY THERAPY | 508 BEWLEY BLDG | | | LOCKPORT | NY | 14094 | |
| BRANDT SARAH THE CENTER FOR FAMILY THERAPY | | 508 BEWLEY BLDG | | | | LOCKPORT | NY | 14094 | |
| BRANDT SCOTT | | 6790 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9506 | |
| BRANDT SCOTT R | | 6790 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 | |
| BRANDT SUZANNE | | 106 FAIRWAY DR | | | | NOBLESVILLE | IN | 46060 | |
| BRANDT TRUCKING INC | | 49 E TAGGART ST | | | | E PALESTINE | OH | 44413 | |
| BRANDT TRUCKING INC | | PO BOX 121 | | | | E PALESTINE | OH | 44413 | |
| BRANDT, CRAIG D | | 39339 TUNSTALL | | | | CLINTON TWP | MI | 48038 | |
| BRANDT, DOUGLAS J | | PO BOX 74901 MC481 CHN 009 | | | | ROMULUS | MI | 48174-0901 | |
| BRANDT, THERESA G | | 6696 SHAWNEE RD | | | | NORTH TONAWANDA | NY | 14120 | |
| BRANDWIZARD TECHNOLOGIES | | 130 5TH AVE | | | | NEW YORK | NY | 10011-4306 | |
| BRANDWIZARD TECHNOLOGIES EFT | | 130 5TH AVE | | | | NEW YORK | NY | 10011-4306 | |
| BRANDWIZARD TECHNOLOGIES EFT | | FRMLY GERSTMAN & MEYERS INC | 130 5TH AVE | NAME CHG PER LTR 10 02 CM | | NEW YORK | NY | 10011-4306 | |
| BRANDWIZARD TECHNOLOGIES INC | | 130 5TH AVE 6TH FL | | | | NEW YORK | NY | 10011 | |
| BRANDYWINE NATIONAL ASSOC | | ACCT OF LEVI WILLIAMS | CASE 92 122 068 930680 | | | | | 42338-2818 | |
| BRANDYWINE NATIONAL ASSOC ACCT OF LEVI WILLIAMS | | CASE 92 122 068 930680 | | | | | | | |
| BRANDYWINE REALTY SERVICES | | CORP | PO BOX 8538 363 | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE REALTY SERVICES EFT | | CORP AGENT OF BRANDYWINE OPERA | 14 CAMPUS BLVD STE 100 | | | NEWTOWN SQUARE | PA | 19073 | |
| BRANER DENNIS | | 5811 LANDSVIEW DR | | | | GALLOWAY | OH | 43119-0381 | |
| BRANER USA | C/O STEIN BLIABLIA MCGUIRE PANTAGES & GIGL | LAWRENCE M BERKLELEY | EISENHOWER PLAZA | 354 EISENHOWER PKWY | | LIVINGSTON | NJ | 07036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANHAM AMY | | 607 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| BRANHAM KELSTER E | | 34852 BOCK ST | | | | WESTLAND | MI | 48185-7710 | |
| BRANHAM MICHAEL S | | 1449 GASCHO DR | | | | DAYTON | OH | 45410-3304 | |
| BRANHAM RANDY | | 3634 LEGEND OAKS DR | | | | AMELIA | OH | 45102-1281 | |
| BRANHAM REBECCA | | 2788 HORSTMAN DR | | | | KETTERING | OH | 45429 | |
| BRANHAM TIMOTHY | | 3304 FORENT AVE | | | | DAYTON | OH | 45408 | |
| BRANIGAN B | | 58 PENLEY CRESCENT | | | | LIVERPOOL | | L32 0RS | UNITED KINGDOM |
| BRANIGAN DANIEL L | | 4801 E CO RD 67 LOT 269 | | | | ANDERSON | IN | 46017-9113 | |
| BRANIGAN MICHAEL | | 4 QUERNMORE WALK | | | | NORTHWOOD | | | UNITED KINGDOM |
| BRANKAMP PROCESS AUTOMATION | | 222 3RD ST STE 3200 | | | | CAMBRIDGE | MA | 021421188 | |
| BRANKLE BROTHERS EXPRESS LTD | | FMLY NICHOLAS TRANSPORT | 637 LINCOLN BLVD | | | MARION | IN | 46952 | |
| BRANKLE BROTHERS EXPRESS LTD | | PO BOX 1495 | | | | MARION | IN | 46952-7895 | |
| BRANKLE JENNIFER | | 6800 CASSELL DR | | | | GREENTOWN | IN | 46936 | |
| BRANLUEBBE INC | | 50 NORTH GARY AVE STE B | | | | ROSELLE | IL | 60172 | |
| BRANNAN KAREN | | 3828 CHILI AVE | | | | CHURCHVILLE | NY | 14428-9781 | |
| BRANNAN MARJORIE S | | 446 MADISON ST | | | | SHARON | PA | 16146-1435 | |
| BRANNAN T | | 10366 VALLEY DR | | | | GOODRICH | MI | 48438 | |
| BRANNENS AUTO WORKS | RICHARD BRANNEN | 2100 FIFTH AVE | | | | MOLINE | IL | 61265 | |
| BRANNIGAN HELEN M | | 5216 HAXTON DR | | | | DAYTON | OH | 45440-2215 | |
| BRANNIGAN OLIVE | | 2986 JAMESTOWN WAYNESVILLE RD | | | | JAMESTOWN | OH | 45335-0000 | |
| BRANNIGAN R | | 4 QUERNMORE WALK | | | | LIVERPOOL | | L33 6UT | UNITED KINGDOM |
| BRANNIN STANTON M | | 66 BELCODA DR | | | | ROCHESTER | NY | 14617-2957 | |
| BRANNON ARMELIA | | 165 WHITE HALL DR APT D | | | | ROCHESTER | NY | 14616-5417 | |
| BRANNON JUDY | | 114 MALLARD WAY | | | | CLINTON | MS | 39056 | |
| BRANNON LANE STANDRIDGE | | 290 COUNTY RD 82 | | | | MOULTON | AL | 35650 | |
| BRANNON MARK | | 1157 BONNIEBROOK DR | | | | MIAMISBURG | OH | 45342-6406 | |
| BRANNON RASBERRY & ASSOCIATES | | 300 E MAIN STE 1024 | | | | EL PASO | TX | 79901 | |
| BRANNON RASBERRY AND ASSOCIATES | | 300 E MAIN STE 1024 | | | | EL PASO | TX | 79901 | |
| BRANNON VIVIAN | | 3211 PINE RIDGE DR | | | | KOKOMO | IN | 46902 | |
| BRANO | | C/O CT CHARLTON & ASSOC | 24000 GREATER MACK AVE | | | ST CLAIR SHORES | MI | 48080 | |
| BRANO A S | | 747 41 HRADEC NAD MORAVICI | | | | | | | CZECH REPUBLIC |
| BRANO A S | | 747 41 HRADEC NAD MORAVICI | | | | CZECH REPUBLIC | | | CZECH REPUBLIC |
| BRANO AS | | OPAVSKA ULICE | | | | HRADEC NAD MORAVICI | | 74741 | CZECH REPUBLIC |
| BRANO AS | | C/O CTC DISTRIBUTION | 20210 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 | |
| BRANSCOMB JAMES | | 3955 PARLIMENT PL 117 | | | | KETTERING | OH | 45419 | |
| BRANSCOMB JERRY L | | 555 BRIGGS RD | | | | GREENFIELD | OH | 45123-9684 | |
| BRANSCOMB JUDY D | | 2590 CORONETTE AVE | | | | DAYTON | OH | 45414 | |
| BRANSCOMB TONY | | 4414 KENITH AVE | | | | DAYTON | OH | 45414 | |
| BRANSCOMB TONY A | | 2815 BOMARC ST | | | | DAYTON | OH | 45404-2622 | |
| BRANSCOME GLENN | | 1110 S YORKCHESTER DR | | | | YORKTOWN | IN | 47396 | |
| BRANSCOME GREGORY M | | 3170 E STROOP RD APT 104 | | | | KETTERING | OH | 45440-1354 | |
| BRANSCUM EDWIN | | 407 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322 | |
| BRANSFORD JACQUELINE | | 2471 FAIR LN | | | | BURTON | MI | 48509 | |
| BRANSFORD KENNETH | | 2471 FAIRLANE | | | | BURTON | MI | 48509 | |
| BRANSON BRENDA B | | 506 N PK DR | | | | JACKSON | MS | 39206-3811 | |
| BRANSON INVESTMENT CORP | | 5100 YUCCA PL | | | | EL PASO | TX | 79932 | |
| BRANSON JOAN S | | 1418 PETTIBONE | | | | FLINT | MI | 48507 | |
| BRANSON MATTHEW | | 2701 TRAPPERS COVE TRAIL | APT 3D | | | LANSING | MI | 48910 | |
| BRANSON MELISSA | | 603 VICTORIA DR | | | | FRANKLIN | OH | 45005 | |
| BRANSON MONIQUE | | 1803 W 27TH ST | | | | ANDERSON | IN | 46016 | |
| BRANSON SONIC POWER CO | | C/O LABELLE INDUSTRIAL SALES C | 5375 N MESA ST | | | EL PASO | TX | 79912 | |
| BRANSON TIMOTHY | | 4015 KITTYHAWK DR | | | | DAYTON | OH | 45403-2843 | |
| BRANSON ULTRASONIC | KIRK MEDUVSKY | CHASE 525 WEST MONROE | 8TH FL ATTN LOCKBOX 73174 | | | CHICAGO | IL | 60661 | |
| BRANSON ULTRASONIC CORP | | 41 EAGLE RD | | | | DANBURY | CT | 06613 | |
| BRANSON ULTRASONICS | | C/O ULTRASONICS AUTO | 3660 MONROE CONCORD RD | | | TROY | OH | 45373 | |
| BRANSON ULTRASONICS CORP | | 2650 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BRANSON ULTRASONICS CORP | | 41 EAGLE RD | | | | DANBURY | CT | 06810 | |
| BRANSON ULTRASONICS CORP | | 41 EAGLE RD | | | | DANBURY | CT | 068131961 | |
| BRANSON ULTRASONICS CORP | | 41 EAGLE RD STE 1 | | | | DANBURY | CT | 06813 | |
| BRANSON ULTRASONICS CORP | | 475 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472 | |
| BRANSON ULTRASONICS CORP | | BRANSON | 2650 COMMERCE DR | | | ROCHESTER HILLS | MI | 48309 | |
| BRANSON ULTRASONICS CORP | | BRANSON PLASTIC JOINING | 475 QUAKER MEETING HOUSE RD | | | HONEOYE FALLS | NY | 14472 | |
| BRANSON ULTRASONICS CORP | | C/O LABELLE INDUSTRIAL SALES | 460 EAGLE DR | | | EL PASO | TX | 79912 | |
| BRANSON ULTRASONICS CORP | | C/O PLASTIC ASSEMBLY TECH INC | 8459 CASTLEWOOD DR STE E | | | INDIANAPOLIS | IN | 46250 | |
| BRANSON ULTRASONICS CORP | | C/O STOTT EQUIPMENT | 5525 FOREST LN | | | BRECKSVILLE | OH | 44141 | |
| BRANSON ULTRASONICS CORP | | PO BOX 73174 | | | | CHICAGO | IL | 60673 | |
| BRANSON ULTRASONICS CORP | ATTN JOHN RICHERS | 41 EAGLE RD | | | | DANBURY | CT | 06810 | |
| BRANSON ULTRASONICS CORP | DORIS | 41 EAGLE RD | PO BOX 1961 | | | DANBURY | CT | 06813-1961 | |
| BRANSON ULTRASONICS CORP | GAIL SVENSSON | 41 EAGLE RD | | | | DANBURY | CT | 06813-1961 | |
| BRANSTETTER ERIC | | 620 E 450 N | | | | KOKOMO | IN | 46901 | |
| BRANSTETTER KILGORE STRANCH & JENNINGS | JANE B STRANCH | 227 SECOND AVE N 4TH FL | | | | NASHVILLE | TN | 37201-1631 | |
| BRANSTETTER, ERIC | | 2463 W BROADWAY | | | | BUNKER HILL | IN | 46914 | |
| BRANT DONALD | | 92 GLIDE ST | | | | ROCHESTER | NY | 14611 | |
| BRANT LINDA L | | 1210 MAGNOLIA AVE | | | | FRANKFORD | IN | 46041-1024 | |
| BRANT MCDONALD KELLENS MKT | | 2372 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| BRANT RICHARD | | 2998 CULVERT RD | | | | MEDINA | NY | 14103 | |
| BRANT TRACI | | 1287 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| BRANT, MONICA | | 1000 HOLLYWOOD | | | | WARREN | OH | 44483 | |
| BRANTINGHAM DUANE | | 368 EAST MAIN | | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANTINGHAM JOHN | | 10634 OAKFORD | | | | WHITE LAKE | MI | 48386 | |
| BRANTINGHAM JOHNNIE | | 10634 OAKFORD | | | | WHITE LAKE | MI | 48386 | |
| BRANTINGHAM, DUANE L | | PO BOX 74901 MC481MEX046 | | | | ROMULUS | MI | 48174-0901 | |
| BRANTLEY BOYD | | PO BOX 6517 | | | | KOKOMO | IN | 46904-6517 | |
| BRANTLEY CARLITA | | 650 YALE AVE | | | | DAYTON | OH | 45407 | |
| BRANTLEY ERA | | PO BOX 832 | | | | DAYTON | OH | 45401 | |
| BRANTLEY JANYTH E | | 4713 S COUNTY RD 50 E | | | | KOKOMO | IN | 46902 | |
| BRANTLEY JR WILLIE | | 1514 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301 | |
| BRANTLEY KIMBERLY | | 2101 STEVENSON STREET | | | | FLINT | MI | 48504-4032 | |
| BRANTLEY KIMBERLY R | | 3323 5 CLOVERTREE LN | | | | FLINT | MI | 48532 | |
| BRANTLEY M | | 12306 JACKSON AVE | | | | GRANDVIEW | MO | 64030-1523 | |
| BRANTLEY MARY | | 16841 HUNTINGTON | | | | DETROIT | MI | 48219-4022 | |
| BRANTLEY PAMELA K | | 607 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 | |
| BRANTLEY RANDALL | | 10183 WINDWARD PASS | | | | FISHERS | IN | 46037 | |
| BRANTLEY RICHARD | | 1901 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| BRANTLEY RICHARD D | | 1901 E ALTO RD | | | | KOKOMO | IN | 46902-4462 | |
| BRANTLEY ROGER | | 5481 E 00 NS | | | | GREENTOWN | IN | 46936-8774 | |
| BRANTLEY ROGER D | | 5481 E 00 NS | | | | GREENTOWN | IN | 46936-8774 | |
| BRANTLEY SHALONDA | | 1011 BUNCHE DR | | | | DAYTON | OH | 45408 | |
| BRANTLEY SHIRLEY M | | 5481 E 00 NS | | | | GREENTOWN | IN | 46936-8774 | |
| BRANTLEY TERRY ALLEN | | 10631 RD 125 | | | | PHILADELPHIA | MS | 39350-0000 | |
| BRANTLEY THELMA M | | PO BOX 6517 | | | | KOKOMO | IN | 46904 | |
| BRANTLEY TONI | | 402 E WITHERBEE APT 2 | | | | FLINT | MI | 48505 | |
| BRANTLEY, RANDALL F | | 10183 WINDWARD PASS | | | | FISHERS | IN | 46037 | |
| BRANWELL JASON | | 5033 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46205 | |
| BRAR CIRCUITS INC | | 40838 FIRESTEEL DR | | | | STERLING HEIGHTS | MI | 48313 | |
| BRAR RANVINDER | | 1003 ALAMEDA BLVD | | | | TROY | MI | 48085 | |
| BRASH THOMAS | | 6407 HAMM RD | | | | LOCKPORT | NY | 14094-6537 | |
| BRASHEAR DONALD R | | 1308 STATE RD 128 E | | | | FRANKTON | IN | 46044-9797 | |
| BRASHEAR TANGORA & SPENCE LLP | | CIVIC CTR OFFICE PLAZA | 33300 5 MILE RD STE 210 | | | LIVONIA | MI | 48154 | |
| BRASHEAR TANGORA AND SPENCE LLP | | 33300 5 MILE RD STE 210 | | | | LIVONIA | MI | 48154 | |
| BRASHER BILLY | | 145 SW TURNEY RD | | | | FALKVILLE | AL | 35622-6457 | |
| BRASHER DAWN | | 5350 W FARRAND RD | | | | CLIO | MI | 48420-8249 | |
| BRASHER PHILLIP | | 5350 W FARRAND RD | | | | CLIO | MI | 48420 | |
| BRASHER, PHILLIP T | | 5350 W FARRAND RD | | | | CLIO | MI | 48420 | |
| BRASS KEY MEDICAL SERVICE INC | | 2793 SOMBRERO BLVD | | | | MARATHON | FL | 33050 | |
| BRASS LEASING INC | | 6691 W FARM ROAD 140 | | | | SPRINGFIELD | MO | 65802-7721 | |
| BRASS MICHAEL K | | 629 W VIRGINIA AVE | | | | KOKOMO | IN | 46902-6241 | |
| BRASSARD PD J METCALFTRUSTE | | C/O JAGER S STETLER &ARATA PC | 1 FINANCIAL CTR STE 1500 | 546 WORCHESTER RD RT& AB LEWIS | | BOSTON | MA | 02111 | |
| BRASSARD PD J METCALFTRUSTE C O JAGER S STETLER ANDARATA PC | | 1 FINANCIAL CTR STE 1500 | 546 WORCHESTER RD RTAND AB LEWIS | | | BOSTON | MA | 02111 | |
| BRASSER JAMES R | | 170 HILLARY DR | | | | ROCHESTER | NY | 14624-5224 | |
| BRASSER JAYNE K | | 822 ORCHARD DR | | | | LEWISTON | NY | 14092-1814 | |
| BRASSER WILLIAM | | 2050 SALT RD | | | | FAIRPORT | NY | 14450 | |
| BRASSER, WILLIAM R | | 2050 SALT RD | | | | FAIRPORT | NY | 14450 | |
| BRASSEUR RICHARD P | | 2170 N KEARNEY | | | | SAGINAW | MI | 48603-3412 | |
| BRASSFIELD COWAN & HOWARD | | PO BOX 590 | | | | ROCKFORD | IL | 61105 | |
| BRASSFIELD COWAN AND HOWARD | | PO BOX 590 | | | | ROCKFORD | IL | 61105 | |
| BRASSFIELD NANCY | | PO BOX 367 | | | | FOYIL | OK | 74031 | |
| BRASSFIELD, WALTER | | 55 PROSPECT ST | | | | STRUTHERS | OH | 44471 | |
| BRASWELL BILLY | | 424 WALNUT GROVE DR | | | | PEARL | MS | 39208 | |
| BRASWELL GARY | | 28702 VETO RD | | | | ELKMONT | AL | 35620 | |
| BRASWELL MARVIN P | | 164 GOLDEN ROD LN | | | | ROCHESTER | NY | 14623-3651 | |
| BRASWELL THEODORE | | 1604 BELAIR CIR | | | | DOUGLAS | GA | 31533-4826 | |
| BRASWELL TOMMIE | | 1485 COUNTY RD 327 | | | | DANVILLE | AL | 35619 | |
| BRATBERG STEVEN | | 1409 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067 | |
| BRATBERG, STEVEN J | | 1409 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067 | |
| BRATCHER MERLINA J | | 9345 NICKELLAUS COURT | | | | CORONA | CA | 92883 | |
| BRATCHER RAYMOND | | 2702 S 800 E | | | | GREENTOWN | IN | 46936 | |
| BRATCHER SHIRLEY D | | 2702 S 800 E | | | | GREENTOWN | IN | 46936-9141 | |
| BRATCHETT MARIAH | | 3808 N 55TH ST | | | | MILWAUKEE | WI | 53216 | |
| BRATCHETTE LASHAUNDA | | 3666 KIPP COURT | | | | DAYTON | OH | 45416 | |
| BRATHWAITE CARLTON | | 33 COMMERCIAL AVEAPT12 0 | | | | NEW BRUNSWICK | NJ | 08901 | |
| BRATT DAVID | | 110 BRADDINGTON COURT | | | | DELAWARE | OH | 43015-7000 | |
| BRATTAIN INTERNATIONAL | | 1075 INTERNATIONAL WAY | | | | SPRINGFIELD | OR | 97477-1097 | |
| BRATTAIN INTERNATIONAL TRUCKS | | 1150 HAWTHORNE AVE | | | | SALEM | OR | 97301-2838 | |
| BRATTAIN INTERNATIONAL TRUCKS | | 1720 FESCUE ST SOUTHEAST | | | | ALBANY | OR | 97321 | |
| BRATTAIN INTERNATIONAL TRUCKS | | 61 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97211-1413 | |
| BRATTAIN INTL TRUCKS | | 63120 NELS ANDERSON RD | | | | BEND | OR | 97701-5718 | |
| BRATTON BRENDA | | 444 ELM DR | | | | MUSCLE SHOALS | AL | 35661 | |
| BRATTON JIMMY | | 444 ELM DR | | | | MUSCLE SHOALS | AL | 35661-4022 | |
| BRATTON VALERIE | | PO BOX 19388 | | | | ROCHESTER | NY | 14619 | |
| BRAUD JOHN | | 1405 BEVERLY DR | | | | CLINTON | MS | 39056-3504 | |
| BRAUEN STEVEN | | 8989 MOUNTAIN RD | | | | GASPORT | NY | 14067 | |
| BRAUEN, STEVEN M | | 8989 MOUNTAIN RD | | | | GASPORT | NY | 14067 | |
| BRAUER ERIC | | 9822 COUNTRYSIDE COURT | | | | AVON | IN | 46123 | |
| BRAUER THOMAS | | 4865 MEYERS HILL RD | | | | RANSOMVILLE | NY | 14131 | |
| BRAUER, ERIC A | | 9822 COUNTRYSIDE CT | | | | AVON | IN | 46123 | |
| BRAULICH RUSSOW AND BRAULICH | | 111 SOUTH MACOMB ST | | | | MONROE | MI | 48161 | |
| BRAUN ANGELA | | 8550 PEACHWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| BRAUN BARBARA | | 906 BUCKEYE LN | | | | SANDUSKY | OH | 44870-5927 | |
| BRAUN BARBARA D | | 906 BUCKEYE LN | | | | SANDUSKY | OH | 44870-7362 | |
| BRAUN BROTHERS INC | | ITTNER WIECHMANN CO | 1520 HOULIHAN RD | | | SAGINAW | MI | 48601-9710 | |
| BRAUN BRUCE | | 3310 WEISS ST | | | | SAGINAW | MI | 48602-3416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAUN CHARLES | | 6825 COY RD | | | | LIVONIA | NY | 14487 | |
| BRAUN CHRISTINA | | 316 N VAN BUREN | | | | BAY CITY | MI | 48708 | |
| BRAUN CORPORATION | SUSAN BENNET | 631 W 11TH ST PO BOX 310 | | | | WINEMAC | IN | 46996 | |
| BRAUN DAN | | 64 BENTON RD | | | | SAGINAW | MI | 48602 | |
| BRAUN DAVID | | 3385 SYCAMORE LN | | | | KOKOMO | IN | 46901-3828 | |
| BRAUN GARY | | 7039 CAMPBELL BLVD | | | | NORTH TONAWANDA | NY | 14120 | |
| BRAUN JOSEPH | | 906 BUCKEYE LN | | | | SANDUSKY | OH | 44870-5927 | |
| BRAUN JR LAMONT | | 908 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870 | |
| BRAUN KENDRICK FINKBEINER | | PLC | 101 N WASHINGTON ST STE 812 | | | SAGINAW | MI | 48607 | |
| BRAUN KENDRICK FINKBEINER PLC | | 4301 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603 | |
| BRAUN KENDRICK FINKBEINER PLC | | 812 SECOND NATIONAL BANK BLDG | | | | SAGINAW | MI | 48607 | |
| BRAUN KENDRICK FINKBEINER PLC | | SECOND NATIONAL BANK BLDG | STE 812 101 N WASHINGTON AVE | | | SAGINAW | MI | 48607 | |
| BRAUN MACHINERY | | 4130 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4005 | |
| BRAUN MACHINERY CO INC | | 4130 44TH ST | | | | GRAND RAPIDS | MI | 49512-4005 | |
| BRAUN SHERYL F | | 333 FULLER DR NE | | | | WARREN | OH | 44484-2014 | |
| BRAUN THOMAS | | 5798 BETNANNE SW | | | | GRANDVILLE | MI | 49418 | |
| BRAUN WILLIAM | | 2348 COLONY WAY | | | | KETTERING | OH | 45440 | |
| BRAUN, CHARLES W | | 6825 COY RD | | | | LIVONIA | NY | 14487 | |
| BRAUN, NANCY DEE | | 3385 W SYCAMORE LN | | | | KOKOMO | IN | 46901 | |
| BRAUN, PAUL | | 140 COLLINS LN | | | | GETZVILLE | NY | 14068 | |
| BRAUN, THOMAS | | 2456 COTTRELL DR | | | | CARO | MI | 48723 | |
| BRAUNEGG THOMAS | | 164 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| BRAUNEGG, THOMAS F | | 164 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| BRAUNSCHEIDEL HAROLD | | 5656 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| BRAUNSCHEIDEL TAMMY | | 4935 THRALL RD | | | | LOCKPORT | NY | 14094 | |
| BRAUNSCHEIDEL TROY | | 6522 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | |
| BRAUTIGAN JR STEVE | | 3346 JAMERSON PL | | | | SAGINAW | MI | 48602 | |
| BRAWN MIXER INC | | 3389 128TH AVE | | | | HOLLAND | MI | 49424 | |
| BRAWNY PLASTICS | | 2700 N PAULINA ST | | | | CHICAGO | IL | 60614 | |
| BRAWNY PLASTICS WEST INC | | 2120 S SUSAN ST | | | | SANTA ANA | CA | 92704 | |
| BRAXTON CHAUNDRA | | 4525 W CAPITOL DR | | | | MILWAUKEE | WI | 53216 | |
| BRAXTON CLARA | | 12033 OLD HWY 80 | | | | BOLTON | MS | 39041-9674 | |
| BRAXTON GARY | | 1406 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2824 | |
| BRAXTON JESSIE J | | 2714 HORTON DR | | | | ANDERSON | IN | 46011-4007 | |
| BRAXTON JOEDNA | | 5282 N LOVERS LANE RD APT 122 | | | | MILWAUKEE | WI | 53225-3025 | |
| BRAXTON MANUFACTURING | | 2641 WALNUT AVE | PO BOX 425 | | | TUSTIN | CA | 92780 | |
| BRAY & SINGLETARY PA | | 421 W CHURCH ST | | | | JACKSONVILLE | FL | 32202 | |
| BRAY & SINGLETARY PA | | PO BOX 53197 | | | | JACKSONVILLE | FL | 32201-3197 | |
| BRAY AARON | | 6240 GARBER RD | | | | DAYTON | OH | 45415 | |
| BRAY ALAN | | 1615 WEST PK AVENE | | | | NILES | OH | 44446 | |
| BRAY AND SINGLETARY PA | | PO BOX 53193 | | | | JACKSONVILLE | FL | 32200 | |
| BRAY AND SINGLETARY PA | | PO BOX 53197 | | | | JACKSONVILLE | FL | 32201-3197 | |
| BRAY BRENTOYA | | 4497 GRANT ST | | | | BRIDGEPORT | MI | 48722 | |
| BRAY DEBORAH J | | 5281 AARON LN | | | | SPRING HILL | FL | 34608-2202 | |
| BRAY JESSE | | PO BOX 383 | | | | SPRINGFIELD | OH | 45501-0383 | |
| BRAY JESSIE | | 525 MCELROY ST SE | | | | ATTALLA | AL | 35954-3433 | |
| BRAY JOE L | | 3219 SOUTH POPLAR | | | | PINE BLUFF | AR | 71603-5979 | |
| BRAY JOSEPH | | 140 CANNONBURY COURT | | | | KETTERING | OH | 45429 | |
| BRAY JOYCE M | | 360 S LIMESTONE ST APT 207 | | | | SPRINGFIELD | OH | 45505-1094 | |
| BRAY MILES W | | 4655 WESTNEDGE AVE NW | | | | COMSTOCK PK | MI | 49321-8325 | |
| BRAY RONALD | | 8112 OHARA DR | | | | DAVISON | MI | 48423 | |
| BRAY SHAUNDA | | 1313 GARFIELD AVE | | | | SPRINGFIELD | OH | 45504 | |
| BRAY TROY | | 1120 SO YELLOW SPRINGS | | | | SPRINGFIELD | OH | 45506 | |
| BRAY WILLIAM D | | 6240 GARBER RD | | | | DAYTON | OH | 45415-2010 | |
| BRAY, CARROLL | | 631 WEST 30TH ST | | | | HOLLAND | MI | 49423 | |
| BRAY, JASON | | 19054 WALDEN ST | APT 102 | | | CLINTON TOWNSHIP | MI | 48038 | |
| BRAYAN J S INC | | 2500 GIBSON RD | | | | GRAND BLANC | MI | 48439 | |
| BRAYBROOK LANNY | | 13930 S FERRIS | | | | GRANT | MI | 49327 | |
| BRAYLOR CORP | | CUBIC CONTAINER MFG | 11619 PENDLETON ST | | | SUN VALLEY | CA | 91352 | |
| BRAYMAN BERNICE S | | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451-9417 | |
| BRAYMILLER TIMOTHY | | 2278 HOBBLEBUSH LN | | | | LAKE VIEW | NY | 14085 | |
| BRAYMILLER, TIMOTHY A | | 2278 HOBBLEBUSH LN | | | | LAKE VIEW | NY | 14085 | |
| BRAYTON FRANK R | | 8609 HERTEL RD | | | | CANASTOTA | NY | 13032-3606 | |
| BRAZAUTO EXPORT COMERCIAL | | EXPORTADORA SA | | | | SAO CAETANO DO SUL | | BR 09500 | |
| BRAZEAL JILL | | 5219 W CARPENTER RD | | | | FLINT | MI | 48504 | |
| BRAZELTON WILLIAM J | | 1810 PENNYLANE SE | | | | DECATUR | AL | 35601-4542 | |
| BRAZEWAY INC | | 2711 E MAUMEE ST | | | | ADRIAN | MI | 49221-3534 | |
| BRAZEWAY INC | | 310 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6811 | |
| BRAZEWAY INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48278 | |
| BRAZEWAY INC | | BOX 77667 | | | | DETROIT | MI | 48278 | |
| BRAZEWAY INC | BRUCE N ELLIOT | CONLIN MCKENNEY & PHILBRICK PC | 350 S MAIN ST STE 400 | | | ANN ARBOR | MI | 48104-2131 | |
| BRAZEWAY INC | BRUCE N ELLIOTT | CONLIN MCKENNEY & PHILBRICK PC | 350 SOUTH MAIN ST STE 400 | | | ANN ARBOR | MI | 48104-2131 | |
| BRAZEWAY INC | C/O BRUCE N ELLIOT | CONLIN MCKENNEY & PHILBRICK PC | 350 S MAIN ST STE 400 | | | ANN ARBOR | MI | 48104 | |
| BRAZEWAY INC | CHRIS HILL | 2711 EMAUMEE ST | | | | ADRIAN | MI | 49221 | |
| BRAZEWAY INC EFT | | PO BOX 77667 | | | | DETROIT | MI | 48278 | |
| BRAZIER ALLAN | | 34467 HEARTSWORTH LN | | | | STERLING HEIGHTS | MI | 48312 | |
| BRAZIER J | | 140 DELAMORE ST | | | | LIVERPOOL | | L4 3SX | UNITED KINGDOM |
| BRAZIER, ALLAN J | | 34467 HEARTSWORTH LN | | | | STERLING HEIGHTS | MI | 48312 | |
| BRAZIERS HEAVY | | 6200 SPRINGFIELD RD | | | | HUNTSVILLE | AL | 35806 | |
| BRAZIL DANIEL | | 636 S 17TH ST | | | | SAGINAW | MI | 48601 | |
| BRAZIL DENNIS | | 7035 N PRESIDIO DR | APT C | | | MILWAUKEE | WI | 53223 | |
| BRAZIL DENNIS C | | 3055 HIGHGREEN TRAIL | | | | COLLEGE PK | GA | 30349 | |
| BRAZIL KENDRA | | 7035C N PRESIDIO DR | | | | MILWAUKEE | WI | 53223 | |
| BRAZILE WILLIAM | | 8876 WILDFIRE COURT | | | | WASHINGTON TWP | OH | 45458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAZING CONCEPTS CO | | 94 CONCEPT DR | | | | COLDWATER | MI | 49036 | |
| BRAZING CONCEPTS CO | | PO BOX 3111 | | | | GRAND RAPIDS | MI | 49501 | |
| BRAZING CONCEPTS CO EFT | | 94 CONCEPT DR | | | | COLDWATER | MI | 49036 | |
| BRAZING CONCEPTS LLC | | 94 CONCEPT DR | | | | COLDWATER | MI | 49036 | |
| BRAZOS COUNTY UNITED WAY INC | | PO BOX 3802 | | | | BRYAN | TX | 77805-3802 | |
| BRAZOS PRIVATE EQUITY PARTNERS | | 100 CRESCENT CT STE 1777 | | | | DALLAS | TX | 75201-7862 | |
| BRAZZEL BERNADETTE | | PO BOX 174 | | | | SILVERHILL | AL | 36576 | |
| BRB INTERNATIONAL INC | | 10840 SWITZER AVE STE 107 | | | | DALLAS | TX | 75238 | |
| BRB INTERNATIONAL INC | | FAMILIA RAMOS | 10840 SWITZER AVE STE 107 | | | DALLAS | TX | 75238 | |
| BRC RUBBER & PLASTICS INC | | 1133 GILKEY AVE | | | | HARTFORD CITY | IN | 47348 | |
| BRC RUBBER & PLASTICS INC | | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723-2219 | |
| BRC RUBBER & PLASTICS INC | | 810 LANCASTER ST | | | | BLUFFTON | IN | 46714 | |
| BRC RUBBER & PLASTICS INC | | PO BOX 227 | | | | CHURUBUSCO | IN | 46723-0227 | |
| BRC RUBBER & PLASTICS INC | | PO BOX 227 | | | | CHURUBUSCO | IN | 46723-2219 | |
| BRC RUBBER & PLASTICS INC | | PO BOX 255 | | | | BLUFFTON | IN | 46714 | |
| BRC RUBBER GROUP INC | | 1819 W PK DR | | | | HUNTINGTON | IN | 46750 | |
| BRC RUBBER GROUP INC | | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723-221 | |
| BRC RUBBER GROUP INC | | 810 W LANCASTER | | | | BLUFFTON | IN | 46714 | |
| BRC RUBBER GROUP INC | | LIGONIER RUBBER | ONE WALL ST | | | LIGONIER | IN | 46767 | |
| BRC RUBBER GROUP INC | | PO BOX 11097 | | | | FORT WAYNE | IN | 46855 | |
| BRC RUBBER GROUP INC | | PO BOX 11097 | | | | FT WAYNE | IN | 46855 | |
| BRC RUBBER GROUP INC EFT | | PO BOX 227 | | | | CHURUBUSCO | IN | 46723 | |
| BRD TECHNICAL SERVICES LTD | | BRIDGE HOUSE | | | | LIVERPOOL | MY | L24 9HZ | GB |
| BREAK TIME COFFEE SERVICE | | 2019C S MAIN ST | | | | COLUMBIA | TN | 38401-4455 | |
| BREAKER KING | | PO BOX 635 | | | | MONROEVILLE | OH | 44847 | |
| BREAKER TECHNOLOGY LIMITED | | 35 ELGIN ST | | | | THORNBURY | ON | N0H 2P0 | CANADA |
| BREAMSY JR SPENCER | | 3328 RUST AVE | | | | SAGINAW | MI | 48601-3172 | |
| BREAMSY, VINCENT | | 4497 GRANT ST | | | | BRIDGEPORT | MI | 48722 | |
| BREARD HERBERT L | | C/O JACK FLUCK REALTY | 415 BRES AVE | | | MONROE | LA | 71201 | |
| BREASBOIS DAVID J | | 4595 S 9 MILE RD | | | | BRECKENRIDGE | MI | 48615-9604 | |
| BREAST CANCER AWARENESS | | CRUSADE | 1612 CO RD 23 | | | MT HOPE | AL | 35651 | |
| BREATH LIFE | | PO BOX 13 | | | | PLEASANT HILL | OH | 45359 | |
| BREAULT JEREMY | | 218 BRADLEY CT | | | | MIDLAND | MI | 48640-5599 | |
| BREAULT MICHELLE | | 41670 CHARLESTON LN | | | | NOVI | MI | 48377 | |
| BREAULT, JEREMY R | | PO BOX 1193 | | | | MIDLAND | MI | 48641-1193 | |
| BREAULT, MICHELLE L | | 45610 EMERALD FOREST LN | | | | NOVI | MI | 48374 | |
| BREAULT, RALPH | | 1007 N SPRING | | | | GLADWIN | MI | 48624 | |
| BRECHBUHLER SCALES IN | | 7550 JACKS LN | | | | CLAYTON | OH | 45315 | |
| BRECHBUHLER SCALES IN | BRECHBUHLER SCALES INC | 1424 SCALE ST SW | | | | CANTON | OH | 44706-308 | |
| BRECHBUHLER SCALES INC | | 1080 NATIONAL PKWY | | | | MANSFIELD | OH | 44906 | |
| BRECHBUHLER SCALES INC | | 1221 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 45509 | |
| BRECHBUHLER SCALES INC | | 1406 SADLIER CIR W DR | | | | INDIANAPOLIS | IN | 46239 | |
| BRECHBUHLER SCALES INC | | 1424 SCALE ST SW | | | | CANTON | OH | 44706-308 | |
| BRECHBUHLER SCALES INC | | 4005 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512 | |
| BRECHBUHLER SCALES INC | | 4070 PERIMETER DR | | | | COLUMBUS | OH | 43228 | |
| BRECHBUHLER SCALES INC | | 520 BROOKPARK RD | | | | CLEVELAND | OH | 44109-5815 | |
| BRECHBUHLER SCALES INC | | 7550 JACKS LN | | | | CLAYTON | OH | 45315-8779 | |
| BRECHBUHLER SCALES INC EFT | | 4005 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512 | |
| BRECHTELSBAUER DOUGLAS | | 3105 NORTH GERA RD | | | | REESE | MI | 48757 | |
| BRECHTELSBAUER DOUGLAS F | | 3105 N GERA RD | | | | REESE | MI | 48757-9704 | |
| BRECHTL BRIAN | | 723 KOLPING AVE | | | | DAYTON | OH | 45410 | |
| BRECKENRIDGE KITCHEN EQUIPMENT | | PAPER & PACKAGING PLUS | 2425 MONROE ST | | | SANDUSKY | OH | 44870 | |
| BRECKENRIDGE PAPER & PKG | | ADDR CHG 3 14 00 | 620 CLEVELAND RD WEST | | | SANDUSKY | OH | 44870 | |
| BRECKENRIDGE PAPER & PKG | | PO BOX 901865 | | | | CLEVELAND | OH | 44190-1865 | |
| BRECKENRIDGE PAPER & PKG | CENTRAL OHIO PAPER & PKG INC | DBA BRECKENRIDGE PAPER & PKG | 2425 W MONROE ST | | | SANDUSKY | OH | 44870 | |
| BRECKENRIDGE PATRICIA | | 8397 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1255 | |
| BRECKENRIDGE TRACY | | 2409 HERMANSAU | | | | SAGINAW | MI | 48602 | |
| BRECKENRIDGE, PATRICIA | | 8397 CAPPY LN | | | | SWARTZ CREEK | MI | 48473 | |
| BRECKENRIDGE, TANIKA | | 2943 RED FOX RUN | | | | WARREN | OH | 44483 | |
| BRECKERS A B C TOOL CO | | 15919 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1846 | |
| BRECKERS ABC TOOL CO  EFT | | 15919 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1846 | |
| BRECKNER DAVID | | 3832 LAFAYETTE PLAIN CITY RD | | | | LONDON | OH | 43140-9542 | |
| BRECOFLEX | JOSEPHINE KELLE | 222 INDUSTRIAL WAY WEST | | | | EATONTOWN | NJ | 07724 | |
| BRECOFLEX CO LLC | | 222 INDUSTRIAL WAY WEST | | | | EATONTOWN | NJ | 07724 | |
| BRECOFLEX CO LLC | | PO BOX 829 | | | | EATONTOWN | NJ | 07724 | |
| BRECOFLEX CORP | | 222 INDUSTRIAL WAY W | | | | EATONTOWN | NJ | 07724 | |
| BREDE WASHINGTON INC | | 6801 MID CITIES AVE | | | | BELTSVILLE | MD | 20705 | |
| BREDEWEG KENNETH | | 1985 24TH AVE | | | | HUDSONVILLE | MI | 49426-7627 | |
| BREDEWEG RUSSELL | | 911 146TH RR 1 | | | | WAYLAND | MI | 49348-9723 | |
| BREDL RONALD | | 1115 LONE TREE RD | | | | ELM GROVE | WI | 53122 | |
| BREE GARY | | 5190 BRONCO | | | | CLARKSTON | MI | 48346 | |
| BREECE CONSTANCE L | | 509 SOMERSET DR | | | | KOKOMO | IN | 46902-3335 | |
| BREECE DENNIS | | 1641 E MARTHA DR | | | | MARION | IN | 46952-8676 | |
| BREECE KATHY | | 1701 EMERALD PINES LN | | | | WESTFIELD | IN | 46074 | |
| BREECK JOHN | | 721 LAYTON RD | | | | ANDERSON | IN | 46011 | |
| BREED AUTOMOTIVE OF FLORIDA IN | | 5300 ALLEN K BREED HWY | | | | LAKELAND | FL | 33811 | |
| BREED ELECTRONICS LIMITED | | 7574 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| BREED ELECTRONICS LIMITED PARTNERSHIP | | 612 EAST LAKE ST | | | | LAKE MILLS | WI | 53551 | |
| BREED ELECTRONICS LP | | HAMLIN | 612 E LAKE ST | | | LAKE MILLS | WI | 53551 | |
| BREED MICHAEL | | 1422 WILLOWDALE AVE | | | | MACEDON | NY | 14502 | |
| BREED SAFETY RESTRAINT SYSTEMS INC | | 4601 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521 | |
| BREED TECHNOLOGIES | | CUSTOM TRIM | BREED SAFETY RESTRAINT SYSTEMS | 7551 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| BREED TECHNOLOGIES INC | | 4601 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | |
| BREED TECHNOLOGIES INC | | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREED TECHNOLOGIES INC | | BREED STEERING SYSTEMS | 2147 CARLOWAY CT | | | MIAMISBURG | OH | 45342 | |
| BREED TECHNOLOGIES INC | | BREED STEERING SYSTEMS DIV | 25330 INTERCHANGE CT | | | FARMINGTON HILLS | MI | 48335 | |
| BREED TECHNOLOGIES INC | | BREED TECHNOLOGY | 7000 19 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| BREED TECHNOLOGIES INC | | VTI HAMLIN OY | 25330 INTERCHANGE CT | | | FARMINGTON HILLS | MI | 48335 | |
| BREED TECHNOLOGIES KEY STEERING SYS INC VH3 | | 4601 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521 | |
| BREED, MICHAEL A | | 1422 WILLOWDALE AVE | | | | MACEDON | NY | 14502 | |
| BREEDLOVE MAYNARD O | | 2290 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 | |
| BREEDLOVE RONALD D | | 3007 E 6TH ST | | | | ANDERSON | IN | 46012-3823 | |
| BREEN COLOR CONCENTRATES | | 11 KARI DR | | | | LAMBERTVILLE | NJ | 085303411 | |
| BREEN COLOR CONCENTRATES EFT | | 11 KARI DR | | | | LAMBERTVILLE | NJ | 085303411 | |
| BREEN COLOR CONCENTRATES INC | | 11 KARI DR | | | | LAMBERTVILLE | NJ | 08530-3411 | |
| BREEN COLOR CONCENTRATES INC | MARK B CONLON | GIBBONS DEL DEO DOLAN GRIFFINGER & VECCHIONE | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102-5496 | |
| BREEN COLOR CONCENTRATES INC | MARK CONLAN ESQ | GIBBONS PC | ONE GATEWAY CTR | | | NEWARK | NJ | 07102-5310 | |
| BREEN J E | | 13 PINE CLOSE | WESTVALE | | | KIRKBY | | L32 0RZ | UNITED KINGDOM |
| BREEN JR JOHN | | 5085 GLENFIELD DR | | | | SAGINAW | MI | 48603-5559 | |
| BREEN KIMBERLY | | PO BOX 796 | | | | FRANKLIN | OH | 45005-0796 | |
| BREEN MARGARET | | 24 GLEGSIDE RD | | | | NORTHWOOD | | L33 5XT | UNITED KINGDOM |
| BREEN PATSY | | 6604 HEMINGWAY | | | | HUBER HEIGHTS | OH | 45424 | |
| BREEN WILLIAM V | | 1842 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BREEN WILLIAM V | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BREESE, SHERRY | | 9310 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406 | |
| BREEZE ADVANCE INDUSTRIES | | 3582 TUNNELTON RD | | | | SALTSBURG | PA | 15681-9594 | |
| BREEZE ADVANCE INDUSTRIES | | PO BOX 280 | | | | INDIANA | PA | 15701 | |
| BREEZE GARY E | | 5260 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9128 | |
| BREEZE INDUSTRIAL PRODUCTS COR | | 3582 TUNNELTON RD | | | | SALTSBURG | PA | 15681 | |
| BREEZE JAMES | | 7760 HUMPHREY RD | | | | GASPORT | NY | 14067 | |
| BREEZE ROBIN | | 6800 ERICA LN | | | | LOCKPORT | NY | 14094 | |
| BREEZER EQUIPMENT & SUPPLY | | 2990 E LA JOLLA ST | | | | ANAHEIM | CA | 92806 | |
| BREFKA BARBARA | | 2075 E NEWBERG RD | | | | PINCONNING | MI | 48650-9758 | |
| BREFKA GREGORY D | | 9941 BENDER RD | | | | FRANKENMUTH | MI | 48734-9118 | |
| BREFO ELISABETH | | 3116 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BREGE BRIAN | | 357 BANNERSTONE COURT | | | | MIDLAND | MI | 48640 | |
| BREGE GARY | | 22060 N US 23 | | | | MILLERSBURG | MI | 48759 | |
| BREGGREN BLOOMS | | PO BOX 986 | | | | LONGMONT | CO | 80502 | |
| BREGITTE KAREN BRADDOCK | | 2525 WILLARD ST | | | | SAGINAW | MI | 48602 | |
| BREGMAN & WELCH | | 212 WASHINGTON PO BOX 885 | | | | GRAND HAVEN | MI | 49417 | |
| BREGMAN AND WELCH | | 212 WASHINGTON PO BOX 885 | | | | GRAND HAVEN | MI | 49417 | |
| BREHM PRAEZISIONSTECHNIK GMBH & CC | | BOSCHSTR 1 | | | | ULM | BW | 89079 | DE |
| BREHM PRAZISIONSTECHNIK GMBH | | BOSCHSTR 1 | | | | ULM | BW | 89079 | DE |
| BREHM PRAZISIONSTECHNIK GMBH | | & CO KG | BOSCHSTRASSE 1 | 89079 ULM | | | | | GERMANY |
| BREHM PRAZISIONSTECHNIK GMBH AND CO KG | | BOSCHSTRASSE 1 | 89079 ULM | | | | | | GERMANY |
| BREHM, ERICA S | | 1503 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| BREHOB COMPRESSOR | JAMES MYERS | 1334 S MERIDIAN ST | PO BOX 2023 | | | INDIANAPOLIS | IN | 46206-2023 | |
| BREHOB CORP | | 1334 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-1565 | |
| BREHOB CORP | | BREHOB COMPRESSOR DIV | 101 W MORRIS ST | | | INDIANAPOLIS | IN | 46255 | |
| BREHOB CORP EFT | | PO BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | |
| BREHOB CORPORATION | | BREHOB CORPORATION | 1334 S MERIDIAN | | | INDIANAPOLIS | IN | 46225 | |
| BREHOB CORPORATION | | BREHOB ELECTRIC EQUIPMENT INC | 1334 S MERIDIAN | PO BOX 2023 | | INDIANAPOLIS | IN | 46206-2023 | |
| BREHOB CRANE & HOIST | | 9790 WINDISCH RD | | | | WEST CHESTER | OH | 45069 | |
| BREIDENBACH HALLETT | | 4955 PATRICK | | | | W BLOOMFIELD | MI | 48322-1673 | |
| BREIDENBACH JEFFERY | | 249 E DIXON AVE | | | | DAYTON | OH | 45419 | |
| BREIDENBACH RICHARD T | | PO BOX 20005 | | | | DAYTON | OH | 45420-0005 | |
| BREIER CHARLES E | | 785 BISSONETTE RD | | | | OSCODA | MI | 48750-9012 | |
| BREIER, ROBERT | | 4415 BRADFORD DR | | | | SAGINAW | MI | 48603 | |
| BREIMAYER, PATRICK | | 816 WEST MONTCALM | | | | GREENVILLE | MI | 48838 | |
| BREINAGER VICTOR | | 127 REIF ST | | | | FRANKEMUTH | MI | 48734 | |
| BREINDEL JOHN | | 47 SHALAMAR COURT | | | | GETZVILLE | NY | 14068 | |
| BREINDEL, JOHN A | | 47 SHALAMAR CT | | | | GETZVILLE | NY | 14068 | |
| BREINER CO INC | | 259 PRODUCTION DR | | | | AVON | IN | 46123-7030 | |
| BREINER CO INC THE | | 259 PRODUCTION DR | | | | AVON | IN | 46168-703 | |
| BREISCH ALLAN | | 5533 SHARP RD | | | | DAYTON | OH | 45432-1742 | |
| BREISCH JAY | | 1186 NORTH 400 WEST | | | | KOKOMO | IN | 46901 | |
| BREITBACH GREGORY | | 2619A S 68TH ST | | | | MILWAUKEE | WI | 53219 | |
| BREKKE STORAGE | 303 776 2610 | 105 3RD AVE | | | | LONGMONT | CO | 80501 | |
| BREKKE STORAGE | DEAN LARSON | 105 3RD AVE | | | | LONGMONT | CO | 80501 | |
| BRELAND CALVIN | | 102 PINE HILL COVE | | | | PEARL | MS | 39208 | |
| BRELAND DELIA | | 204 CLARENCE RAY DR | | | | HATTIESBURG | MS | 39402 | |
| BRELAND DELIA S | | 204 CLARENCE RAY DR | | | | HATTIESBURG | MS | 39402-1027 | |
| BRELAND WILLIAM G | | 103 WOODCOCK DR | | | | MONROE | LA | 71203-8874 | |
| BRELOFF GREGORY | | 256 NIAGARA ST | | | | NO TONAWANDA | NY | 14120 | |
| BREMBO SPA | | VIA BREMBO 25 | | | | CURNO | | 24035 | ITALY |
| BREMBO SPA | | VIA BREMBO N 25 | 24035 CURNO BG | | | | | | ITALY |
| BREMBO SPA EFT | | VIA BREMBO N 25 | 24035 CURNO BG | | | | | | ITALY |
| BREMEN BEARINGS INC | | 2928 GARY DR | | | | PLYMOUTH | IN | 46563 | |
| BREMEN BEARINGS INC EFT | | FORMALLY SKF BEARINGS IND | 1342 W PLYMOUTH ST | | | BREMEN | IN | 46506 | |
| BREMEN BEARINGS INC EFT | | PO BOX 37 | | | | BREMEN | IN | 46506 | |
| BREMEN BEARINGS INC EFT | | PO BOX 43 | | | | SOUTH BEND | IN | 46624 | |
| BREMEN CORP | | 405 INDUSTRIAL DR | | | | BREMEN | IN | 46506 | |
| BREMER AMILIA | | 2595 MCCARTY RD | | | | SAGINAW | MI | 48602 | |
| BREMER BEVERLY K | | 14845 ITHACA RD | | | | STCHARLES | MI | 48655-9708 | |
| BREMER CLARA | | 3680 W VASSAR RD | | | | REESE | MI | 48757-9348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREMER DANA J | | 3865 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5156 | |
| BREMER FREDERICK | | 154 S DUTOIT ST | | | | DAYTON | OH | 45402-2214 | |
| BREMER GORDON | | 219 FLINT ST | | | | SAINT CHARLES | MI | 48655-1713 | |
| BREMER KERRY | | 56 S NEW YORK ST | | | | LOCKPORT | NY | 14094 | |
| BREMER MARK | | 2595 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| BREMER RICHARD J | | 4495 DETROIT ST | | | | SPRUCE | MI | 48762-9737 | |
| BREMER ROBIN | | 2088 ALDERSGATE ROAD | | | | ROCK HILL | SC | 29732-1357 | |
| BREMER, ARTHUR | | 9919 EAST RD | | | | BURT | MI | 48417 | |
| BREMER, MARK | | 1670 S PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| BREMER, TINA | | 5500 MC GRANDY | | | | BRIDGEPORT | MI | 48722 | |
| BREMICK DONALD J | | 689 HAZELTON ST | | | | MASURY | OH | 44438-1140 | |
| BRENAU UNIVERSITY | | BUSINESS OFFICE ADDR CHG 4 98 | ONE CENTENNIAL CIRCLE | | | GAINESVILLE | GA | 30501 | |
| BRENAU UNIVERSITY BUSINESS OFFICE | | ONE CENTENNIAL CIRCLE | | | | GAINESVILLE | GA | 30501 | |
| BRENCAL CONTRACTORS INC | | 6686 E MCNICHOLS RD | | | | DETROIT | MI | 48212 | |
| BRENCAL CONTRACTORS INC | | 6686 E MC NICHOLS RD | | | | DETROIT | MI | 48212-2030 | |
| BRENDA BIONDO | | 600 S EDGEWORTH | | | | ROYAL OAK | MI | 48067 | |
| BRENDA BRENDA S | | 3637 W 71ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| BRENDA CARROLL | | 4745 45TH ST E | | | | TUSCALOOSA | AL | 35404 | |
| BRENDA D PAGE | | 6913 RAMSEY ROAD | | | | MIDDLETON | WI | 53562-5121 | |
| BRENDA DAVIS | | 258 COLLEEN DR | | | | GARDNER | KS | 64030 | |
| BRENDA DROUIN MYERS | | 1255 LUNDY LN | | | | BURTON | MI | 48509 | |
| BRENDA GAIL FOSTER | | PO BOX 3307 | | | | BROOKHAVEN | MS | 39603 | |
| BRENDA JOYCE HAYES ERVIN | | 2753 SUNNYBROOK ST | | | | SHREVEPORT | LA | 71108 | |
| BRENDA K BOWERS ESQ | VORYS SATER SEYMOUR AND PEASE LLP | 52 EAST GAY ST | PO BOX 1008 | | | COLUMBUS | OH | 43216-1008 | |
| BRENDA L CROUCH | | 559 RIDGEWOOD DR | | | | DAPHNE | AL | 36526 | |
| BRENDA L MCCLEAN | | 616 DELAWARE RD | | | | BUFFALO | NY | 14223 | |
| BRENDA L SMITH | | 937 AMHERST ST | | | | BUFFALO | NY | 14216 | |
| BRENDA LEIGH YORK | | 9154 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473 | |
| BRENDA M BETHANY | | 3806 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| BRENDA REIMCHE | | 2521 SW 82ND | | | | OKLAHOMA CTY | OK | 73159 | |
| BRENDA REYNOLDS | | 52 ENTERPRISE ST | | | | ROCHESTER | NY | 14619 | |
| BRENDA S GMEINER | | 1165 E BROOKS ST | | | | NORMAN | OK | 73071-3434 | |
| BRENDA SHAMBO | | PACKARD HUGHES INTERCONNECT | 17195 US HWY 98 WEST | | | FOLEY | AL | 36530 | |
| BRENDA VEASLEY | | 8726 S HARPER | | | | CHICAGO | IL | 60619 | |
| BRENDA WHITMIRE | | 1441 CASHIERS VALLEY | | | | BREVARD | NC | 28712 | |
| BRENDA WHITMIRE | FREDERICK BARBOUR | C/O MCGUIRE WOOD AND BISSETTE PA | PO BOX 3180 | | | ASHEVILLE | NC | 28802 | |
| BRENDAN BEERY | | 115 W ALLEGAN STE 800 | | | | LANSING | MI | 48933 | |
| BRENDANS TRUCKING LLC | | 52281 PORTAGE RD | | | | SOUTH BEND | IN | 46628 | |
| BRENDEL ASSOCIATES LTD | | 24407 ROCKFORD ST | | | | DEARBORN | MI | 48124-1360 | |
| BRENDER RHONDA L | | 311 MARK DR | | | | FLUSHING | MI | 48433 | |
| BRENNAMAN LESLIE | | 153 N DIXIE 3 | | | | VANDALIA | OH | 45377 | |
| BRENNAMAN TIMOTHY | | 1580 WILMINGTON RD | | | | CEDARVILLE | OH | 45314 | |
| BRENNAMAN, TIMOTHY R | | 1580 WILMINGTON RD | | | | CEDARVILLE | OH | 45314 | |
| BRENNAN & CO INC | | 13166 S UNITEC DR | | | | LAREDO | TX | 78045 | |
| BRENNAN & COMPANY INC | | 500 B LOGAN | | | | LAREDO | TX | 78040-663 | |
| BRENNAN & COMPANY INC | | PO BOX 639 | FLORES & SCOTT STS | | | LAREDO | TX | 78040 | |
| BRENNAN & COMPANY INC | | PO BOX 639 | | | | LAREDO | TX | 78040 | |
| BRENNAN A | | 31 CHRISTOWE WALK | | | | LIVERPOOL | | L11 0AT | UNITED KINGDOM |
| BRENNAN AND COMPANY INC EFT | | PO BOX 639 | | | | LAREDO | TX | 78040 | |
| BRENNAN AND COMPANY INC PO BOX 639 | | FLORES AND SCOTT STS | | | | LAREDO | TX | 78040 | |
| BRENNAN CRUISER SALES CO INC | | BRENNAN MARINE SALES | 1809 S WATER ST | | | BAY CITY | MI | 48708 | |
| BRENNAN DINA | | 3205 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48116 | |
| BRENNAN FRANCIS P | | 2187 NORTHUMBRIA DR | | | | SANFORD | FL | 32771-6485 | |
| BRENNAN INTERNACIONAL SC EFT | | IMPORTACIONES Y EXPORTACIONES | HEROE DE NACATAZ NO 3520 | NUEVO LAREDO | | TAMPS 88000 | | 78040 | MEXICO |
| BRENNAN INTERNACIONAL SC EFT IMPORTACIONES Y EXPORTACIONES | | 2301 SCOTT ST | | | | LAREDO | TX | 78040 | MEXICO |
| BRENNAN JAMES | | 11A WOODLAND LN | | | | SMITHTOWN | NY | 11787 | |
| BRENNAN M V | | 70 BUCKINGHAM RD | TUEBROOK | | | LIVERPOOL | | L13 8AZ | UNITED KINGDOM |
| BRENNAN MARINE | | 1809 S WATER ST | | | | BAY CITY | MI | 48708 | |
| BRENNAN MURIEL T | | 2187 NORTHUMBRIA DR | | | | SANFORD | FL | 32771-6485 | |
| BRENNAN P | | 70 BUCKINGHAM RD | TUEBROOK | | | LIVERPOOL | | L13 8AZ | UNITED KINGDOM |
| BRENNAN STEIL BASTING ET AL | | ONE E MILWAUKEE BOX 1148 | | | | JANESVILLE | WI | 53547 | |
| BRENNAN STEIL BASTING ET AL | | PO BOX 990 | | | | MADISON | WI | 53701 | |
| BRENNAN TERRY | | 382 N ALPHA BELLBROOK RD | | | | BEAVERCREEK | OH | 45434-6228 | |
| BRENNAN TOD | | 3377 ST RT 87 | | | | FARMDALE | OH | 44417 | |
| BRENNAN, WILLIAM | | 182 12TH AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| BRENNER DIANE | | 2536 ACORN DR | | | | KETTERING | OH | 45419 | |
| BRENNER ERIC | | 7282 EAST RONRICK PL | | | | FRANKENMUTH | MI | 48734 | |
| BRENNER FIEDLER | | 13824 BENTLEY PL | | | | CERRITOS | CA | 90703 | |
| BRENNER OIL COMPANY | | BRENNER TRANSPORTATION COMPANY | PO BOX 2367 | | | HOLLAND | MI | 49422 | |
| BRENNER OIL COMPANY | | PO BOX 2367 | | | | HOLLAND | MI | 49422 | |
| BRENNER TECHNICAL SALES INC | | 768 CARVER AVE | | | | WESTWOOD | NJ | 07675 | |
| BRENNER TOOL & DIE INC | | 921 CEDAR AVE | | | | BENSALEM | PA | 19020-6352 | |
| BRENNER TOOL & DIE INC EFT | | 921 CEDAR AVE | | | | CROYDON | PA | 19020 | |
| BRENNER TOOL AND DIE INC EFT | | 921 CEDAR AVE | | | | CROYDON | PA | 19020 | |
| BRENNER, CATHY | | 9803 N CR 850 W | | | | DALEVILLE | IN | 47334 | |
| BRENNER, DENNIS | | 643 PIERCE DR | | | | YOUNGSTOWN | OH | 44511 | |
| BRENNER, ERIC M | | 7282 EAST RONRICK PL | | | | FRANKENMUTH | MI | 48734 | |
| BRENNER, MATTHEW | | 643 PIERCE DR | | | | YOUNGSTOWN | OH | 44511 | |
| BRENNER, PATRICK | | 624 TENTH ST | | | | SEBEWAING | MI | 48759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRENNON R | | 34 OLD ENGINE LN | | | | LATHOM | | WN8 8UZ | UNITED KINGDOM |
| BRENTAG MID SOUTH EFT | | 3796 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0037 | |
| BRENNTAG MID SOUTH INC | | 3111 N POST RD | | | | INDIANAPOLIS | IN | 46226 | |
| BRENNTAG MID SOUTH INC | | 3796 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0037 | |
| BRENNTAG MID SOUTH INC | | 5200 STILLWELL | | | | KANSAS CITY | MO | 64120 | |
| BRENNTAG MID SOUTH INC | | FRMLY PB & S CHEMICAL CO INC | 3796 RELIABLE PKWY | ADD CHG 10 07 04 AH | | CHICAGO | IL | 60686-0037 | |
| BRENNTAG MID SOUTH INC | | SOCO CHEMICAL | 1405 HWY 136 W | | | HENDERSON | KY | 42420 | |
| BRENNTAG MID SOUTH INC EFT | | 3796 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0037 | |
| BRENNTAG MID SOUTH INC EFT | | FMLY HCI CHEMTECH DIST INC | 1405 HWY 136 W | RM CHG PER LTR 05 04 04 AM | | HENDERSON | KY | 42419 | |
| BRENNTAG SOUTHEAST INC EFT | | PO BOX 752094 | | | | CHARLOTTE | NC | 28275-2094 | |
| BRENNTAG SOUTHWEST INC | | 206 E MORROW | | | | SAND SPRINGS | OK | 74063 | |
| BRENNTAG SOUTHWEST INC | | PO BOX 970230 | | | | DALLAS | TX | 75397-0230 | |
| BRENSKE JANET | | 10077 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9217 | |
| BRENSKE JEFFREY | | 3683 LONE RD | | | | FREELAND | MI | 48623 | |
| BRENT A GAERTNER | | 1610 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| BRENT ANGELA | | 24010 ITHACA ST | | | | OAK PK | MI | 48237 | |
| BRENT BARBARA | | PO BOX 4165 | | | | BROOKHAVEN | MS | 39603 | |
| BRENT COON AND ASSOCIATES | CHRISTOPHER J HICKEY | THE BRADLEY BUILDING STE 303 | 1220 W 6TH ST | | | CLEVELAND | OH | 44113 | |
| BRENT INDUSTRIES | ACCOUNTS PAYABLE | 1935 MAIN ST | | | | BRENT | AL | 35034-3907 | |
| BRENT INDUSTRIES INC | TARA BALDWIN | 2922 SOUTH AVE | | | | TOLEDO | OH | 43609 | |
| BRENT INDUSTRIES INC | | 100 SCOTTSVILLE RD | | | | BRENT | AL | 35034 | |
| BRENT INDUSTRIES INC EFT | | PO BOX 10501 HWY 5 | | | | BRENT | AL | 35034 | |
| BRENT INDUSTRIES INC EFT | | PO BOX P 10501 HWY 5X P | | | | BRENT | AL | 35034 | |
| BRENT JOHN | | 1431 HOSMER RD | | | | BARKER | NY | 14012-9521 | |
| BRENT PATRICIA | | 414 NORTH HAMILTON ST | | | | BROOKHAVEN | MS | 39601 | |
| BRENT PAUL | | 3461 MOCERI COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| BRENT SANTINA | | 1130 DIXON RD | | | | UTICA | MS | 39175 | |
| BRENT SHAWN | | 27 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| BRENT TOMMIE | | 259 COLEBROOK AVE | | | | JACKSON | MS | 39209-2413 | |
| BRENT W | | 7 ELSER TERR | | | | ROCHESTER | NY | 14611 | |
| BRENT, PAUL A | | 3461 MOCERI CT | | | | ROCHESTER HILLS | MI | 48306 | |
| BRENT, SHIRLEY | | 307 MAIN ST | | | | BROOKHAVEN | MS | 39601 | |
| BRENTARI OIL CO | | 661 EAST 66 AVE | | | | GALLUP | NM | 87301 | |
| BRENTIN NORMAN | | 375 CENTENNIAL DR | | | | VIENNA | OH | 44473 | |
| BRENTIN, NORMAN S | | 375 CENTENNIAL DR | | | | VIENNA | OH | 44473 | |
| BRENTWOOD EARNED INCOME TAX | | 3624 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15227 | |
| BREON CONFAIR FORD | | 9604 RT 220 SOUTH | | | | JERSEY SHORE | PA | 17740 | |
| BRERETON A S | | PENCAE | TALLARN GREEN | | | NEAR MALPAS | | SY14 7L | UNITED KINGDOM |
| BRERETON A S | | PENCAE | TALLARN GREEN | | | NR MALPAS | | SY14 7L | UNITED KINGDOM |
| BRESE ANTHONY | | 8104 N 122ND E AVE | | | | OWASSO | OK | 74055 | |
| BRESICH MICHAEL | | 126 MONTEREY CT | | | | NOBLESVILLE | IN | 46060 | |
| BRESICH, MICHAEL B | | 126 MONTEREY CT | | | | NOBLESVILLE | IN | 46060 | |
| BRESLER MATTHEW | | 7339 BURPEE RD | | | | GRAND BLANC | MI | 48439 | |
| BRESLIN MELINDA | | 14050 THOMPSON DR | | | | LOWELL | MI | 49331 | |
| BRESLIN NOLES COLLEEN | | 3356 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1065 | |
| BRESLUBE LTD NKA SAFETY KLEEN CANADA INC | | 300 WOOLRICH ST SOUTH | | | | BRESLAU | ON | N0B1M0 | CANADA |
| BRESLUBE USA NKA SAFETY KLEEN OIL RECOVERY CO | | 601 RILEY RD | | | | EAST CHICAGO | IN | 46312-1698 | |
| BRESNAHAN KAREN H | | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446-4137 | |
| BRESNAHAN PATRICK B | | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446-4137 | |
| BRESOVSKA DANA | | 4 REVERE DR | | | | ROCHESTER | NY | 14624 | |
| BRESSETTE WILLIAM | | 2188 N RUDY COURT | | | | MIDLAND | MI | 48642 | |
| BRESSLER AMERY & ROSS TRUST | | ACCT | C O D CAMERSON BRESSLER AMERY | PO BOX 1980 | | MORRISTOWN | NJ | 07962 | |
| BRESSLER AMERY AND ROSS TRUST ACCT | | C/O D CAMERSON BRESSLER AMERY | PO BOX 1980 | | | MORRISTOWN | NJ | 07962 | |
| BREST BARBARA A | | 5733 TOMBERG ST | | | | DAYTON | OH | 45424-5331 | |
| BREST JAMES | | 6517 KING GRAVES RD | | | | FOWLER | OH | 44418 | |
| BREST RITA | | 6212 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425 | |
| BRETERNITZ DALE | | 3340 WESTBROOK ST | | | | SAGINAW | MI | 48601-6985 | |
| BRETHAUER CYNTHIA C | | 2724 BRANDON PL | | | | SAGINAW | MI | 48603 | |
| BRETHERICK BILLY D | | 2745 COUNTY RD 61 | | | | FLORENCE | AL | 35634-3233 | |
| BRETL JAMES | | 11110 PAR COURT | | | | KOKOMO | IN | 46901 | |
| BRETL JAMES | | 11110 PAR CT | | | | KOKOMO | IN | 46901 | |
| BRETL, JAMES M | | 11110 PAR CT | | | | KOKOMO | IN | 46901 | |
| BRETON DENIS CHEV OLDS LTEE | | DENIS BRETON | 364 DUBOIS ST | | | ST EUSTACHE | PQ | J7P 4W9 | CANADA |
| BRETON DENIS CHEV OLDS LTEE DENIS BRETON | | 364 DUBOIS ST | | | | ST EUSTACHE | PQ | 0J7P - 4W9 | CANADA |
| BRETT N RODGERS TRUSTEE | | PO BOX 3538 | | | | GRAND RAPIDS | MI | 49501 | |
| BRETT SHARON | | 325 JOHNSON ST | | | | DAYTON | OH | 45410-1423 | |
| BRETZFELDER WILLIAM | | 1340 BONNIEBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| BREUER DONALD O | | 21471 LA CAPILLA ST | | | | MISSION VIEJO | CA | 92691 | |
| BREVAN ELECTRONICS | MARK RYAN | 6 CONTINENTAL BLVD | | | | MERRIMACK | NH | 03054 | |
| BREVARD 2PER CORP | | 779 E MI CSWY 1216 | | | | MERRITT ISLAND | FL | 32952 | |
| BREVARD COUNTY | | TAX COLLECTOR | PO BOX 2020 | ADD CHG 3 02 04 CP | | TITUSVILLE | FL | 32781-2020 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2020 | | | | TITUSVILLE | FL | 32781 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2020 | | | | TITUSVILLE | FL | 32781-2020 | |
| BREWER ANITA J | | 14083 DEB DR | | | | ATHENS | AL | 35611 | |
| BREWER ANNIE | | PO BOX 511 | | | | FLINT | MI | 48501 | |
| BREWER ANTOINETTE M | | 52 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1360 | |
| BREWER AUREY S & SYNTHIA K | | 1642 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BREWER AUREY S & SYNTHIA K | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BREWER BROOKE | | 501 N SCOTT ST | | | | NEW CARLISLE | OH | 45344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREWER CHARLES | | 3176 S GENESEE RD | | | | BURTON | MI | 48519-1422 | |
| BREWER CHEMICAL | | 46 KETCHUM ST | | | | VICTOR | NY | 14564-1356 | |
| BREWER CLYDE H | | 10476 GERMANTOWN MIDDLETOWN PI | | | | GERMANTOWN | OH | 45327-9718 | |
| BREWER CLYDE H | | 97 KISER DR | | | | TIPP CITY | OH | 45371-1306 | |
| BREWER CONNER W | | 4701 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322 | |
| BREWER CRAIG | | 1270 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342 | |
| BREWER DAN | | 4860 WYE OAK RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| BREWER DANIEL | | 513 CIDER MILL WAY | | | | TIPP CITY | OH | 45371 | |
| BREWER DEBORAH | | PO BOX 20402 | | | | COLUMBUS | OH | 43220 | |
| BREWER DONALD | | 3937 HANEY RD | | | | DAYTON | OH | 45416 | |
| BREWER DONALD | | 816 HOLLENDALE DR | | | | KETTERING | OH | 45429-3132 | |
| BREWER DOROTHY | | 4121 GALLAGHER ST | | | | SAGINAW | MI | 48601-4229 | |
| BREWER GARY E | | 1062 W BERGIN AVE | | | | FLINT | MI | 48507-3602 | |
| BREWER HAROLD W | | 75 GLASGOW LN | | | | NOBLESVILLE | IN | 46060-5439 | |
| BREWER HOWARD B | | PO BOX 14919 | | | | SAGINAW | MI | 48601-0919 | |
| BREWER J | | 1060 SHIVE LN E 1 | | | | BOWLING GREEN | KY | 42104 | |
| BREWER JAMES | | 18683 PINECREST | | | | SPRING LAKE | MI | 49456 | |
| BREWER JAMES | | 4709 LONGRIDGE COURT | | | | GROVE CITY | OH | 43123 | |
| BREWER JAMES L | | 411 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4046 | |
| BREWER JAMES R | | 4709 LONGRIDGE COURT | | | | GROVE CITY | OH | 43123-8769 | |
| BREWER JASON | | 2620 HAZELWOOD AVE | | | | KETTERING | OH | 45419 | |
| BREWER JEREMY | | 2408 ELMO PL | | | | MIDDLETOWN | OH | 45042 | |
| BREWER JERRY | | 6252 THORNAPPLE VALLEY DR | | | | HASTINGS | MI | 49058-8296 | |
| BREWER JERRY C | | 376 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 | |
| BREWER JOANNE | | 980 OLD SORREL DR | | | | LAPEER | MI | 48446-9048 | |
| BREWER JR CLYDE | | 1121 CREIGHTON AVE | | | | DAYTON | OH | 45420 | |
| BREWER JUDY A | | 813 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505-3728 | |
| BREWER KAREN | | 1083 CLAUDIA DR APT B | | | | LONDON | OH | 43140 | |
| BREWER KEITH | | 94 FOREST HOME DR | | | | TRINITY | AL | 35673-8403 | |
| BREWER KENNETH | | 1006 LAURELWOOD | | | | CLINTON | MS | 39056 | |
| BREWER KEVIN | | 611 S JAY ST | | | | KOKOMO | IN | 46901-5537 | |
| BREWER KURT | | 10345 NIGHT HAWK | | | | NEW CARLISLE | OH | 45344 | |
| BREWER LARRY | | 747 FILLMORE RD | | | | FITZGERALD | GA | 31750 | |
| BREWER LONNIE R | | 608 N MADISON ST | | | | SPRING HILL | KS | 66083-9156 | |
| BREWER MARCUS | | 202 YORKSHIRE BLVD W | | | | INDIANAPOLIS | IN | 46229 | |
| BREWER MARIA M | | 3000 WELLAND DR | | | | SAGINAW | MI | 48601-6914 | |
| BREWER MARION | | 5368 E 225TH ST | | | | NOBLESVILLE | IN | 46060-8147 | |
| BREWER MARY | | PO BOX14562 | | | | SAGINAW | MI | 48601-0562 | |
| BREWER MARY M | | 1340 WOODSIDE | | | | SAGINAW | MI | 48601-6657 | |
| BREWER MARY M | BARRY D ADLER ESQ | ADLER & ASSOCIATES | 30300 NORTHWESTERN HWY STE | 304 | | FARMINGTON HILLS | MI | 48334 | |
| BREWER MARY M | C/O ADLER & ASSOCIATES | BARRY D ADLER ESQ | 30300 NORTHWESTERN HIGHWAY STE 304 | | | FARMINGTON HILLS | MI | 48334 | |
| BREWER MARY M | J BRIAN MCTIGUE ESQ | MCTIGUE LAW FIRM | 5301 WISCONSIN AVE NY | STE 350 | | WASHINGTON | DC | 20015 | |
| BREWER MELISSA | | 4351 TOLLGATE LN | | | | BELLBROK | OH | 45305 | |
| BREWER MICHAEL J | | PO BOX 411 | | | | LAPEER | MI | 48446-0411 | |
| BREWER NEIL | | 102 KATHIE CT | | | | GERMANTOWN | OH | 45327 | |
| BREWER NICHOLAS | | 1607 WOODHALL CT | | | | MIDDLETOWN | OH | 45042 | |
| BREWER PRESTON | | 4535 MIDDLETOWN OXFORD RD | | | | TRENTON | OH | 45067 | |
| BREWER RHONDA | | 513 CIDER MILL WAY | | | | TIPP CITY | OH | 45371 | |
| BREWER ROBERT | | 538 MAPLE ST | | | | TIPTON | IN | 46072 | |
| BREWER ROBERT | | 5719 W 400 S | | | | RUSSIAVILLE | IN | 46979 | |
| BREWER ROBERT | | 7960 RIDGE RD | | | | GASPORT | NY | 14067 | |
| BREWER ROGER | | 2648 THIGPEN RD | | | | RAYMOND | MS | 39154-9467 | |
| BREWER RONALD | | 1315 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9712 | |
| BREWER RONALD | | 1844 RUSSETT AVE | | | | DAYTON | OH | 45410 | |
| BREWER RONALD E | | 1315 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9712 | |
| BREWER RONALD E | | 755 ELLICOTT CIR | | | | PORT CHARLOTTE | FL | 33952 | |
| BREWER ROSEMARY | | 22091 SASKATOON CT | | | | MACOMB | MI | 48044 | |
| BREWER SCOTT | | 31 MARLINDALE AVE | | | | BOARDMAN | OH | 44512 | |
| BREWER SHAWN | | 501 N SCOTT ST | | | | NEW CARLISLE | OH | 45344 | |
| BREWER SHIRLEY A | | 3132 LA RUE DR | | | | KETTERING | OH | 45429 | |
| BREWER SR JOHN H | | 755 ELLICOTT CIRCLE | | | | PORT CHARLOTTE | FL | 33952 | |
| BREWER SR RONALD V | | 2885 BROWN RD | | | | NEWFANE | NY | 14108-9713 | |
| BREWER SUSAN | | 5980 SAMPSON DR | | | | GIRARD | OH | 44420-3515 | |
| BREWER TAMMY | | 6661 CALFHILL CT | | | | BRIGHTON | MI | 48116 | |
| BREWER TAMMY | | 112 COSMOS DR | | | | W CARROLLTON | OH | 45449 | |
| BREWER TERESA | | 946 RICHARD ST | | | | MIAMISBURG | OH | 45342 | |
| BREWER TERESA | | 2039 S 300 W | | | | KOKOMO | IN | 46902 | |
| BREWER TERRY | | 4746 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 | |
| BREWER THERESA | | 509 SALEM | | | | BROOKVILLE | OH | 45309 | |
| BREWER TONI M | | 3031 MESMER AVE | | | | DAYTON | OH | 45410-3449 | |
| BREWER TONY | | 4723 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9233 | |
| BREWER TREVA | | 100 MEMORIAL PKWY APT 10 D | | | | NEW BRUNSWICK | NJ | 08901 | |
| BREWER WALTER | | 1163 WEST COOK RD | | | | GRAND BLANC | MI | 48439 | |
| BREWER WAYNE | | PO BOX 1234 | | | | CLINTON | MS | 39060 | |
| BREWER WILLIAM | | 2289 WICKLIFFE RD | | | | COLUMBUS | OH | 43221 | |
| BREWER, ALAN | | 4374 OLD BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| BREWER, DOROTHY | | 4121 GALLAGHER | | | | SAGINAW | MI | 48601 | |
| BREWER, EDWARD | | 593 S BETHEL RD LOT 8 | | | | DECATUR | AL | 35603 | |
| BREWER, HANK | | 315 IRON CITY RD | | | | IRON CITY | TN | 38463 | |
| BREWER, JULIA BRIANNE | | 8051 CIRCLING HAWK DR | | | | RUSSIAVILLE | IN | 46979 | |
| BREWER, RICHARD | | 33 W HANNUM BLVD | | | | SAGINAW | MI | 48602 | |
| BREWER, ROBERT E | | 18572 PILOT MILLS CT | | | | NOBLESVILLE | IN | 46062 | |
| BREWER, SCOTT ALAN | | 31 MARLINDALE AVE | | | | BOARDMAN | OH | 44512 | |
| BREWER, SUSAN D | | 6661 CALFHILL CT | | | | BRIGHTON | MI | 48114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREWINGTON BOBBIE A | | 150 COUNTY RD 360 | | | | TRINITY | AL | 35673-4921 | |
| BREWSAUGH GARY C | | 1480 STATE ROUTE 48 | | | | PLEASANT HILL | OH | 45359-9710 | |
| BREWSTER ANTHONY | | 704 ARCADIA DRIVE | APT C | | | BLOOMINGTON | IL | 61704-6193 | |
| BREWSTER AZARD BARBARA | | 5170 N JENNINGS RD | | | | FLINT | MI | 48504 | |
| BREWSTER CHARLES | | 1321 KIRKLEY HALL DR | | | | MIAMISBURG | OH | 45342 | |
| BREWSTER CHARLES E | | 1321 KIRKLEY HALL DR | | | | MIAMISBURG | OH | 45342-2077 | |
| BREWSTER FURMAN | | 4386 S 400 E | | | | HEMLOCK | IN | 46937-0097 | |
| BREWSTER JAMES | | 2675 PENTLEY PL | | | | DAYTON | OH | 45429 | |
| BREWSTER JOHN | | 745 N DORSET ROAD | | | | TROY | OH | 45373-1217 | |
| BREWSTER JOSHUA | | 10515 FRONT BEACH RD UNIT 1104 | | | | P C BEACH | FL | 32407-3551 | |
| BREWSTER JR CHARLES | | 5440 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| BREWSTER KIMBERLY | | 726 BUTTERCUP AVE | | | | VANDALIA | OH | 45377 | |
| BREWSTER MARK | | 4884 S 200 W RD | | | | KOKOMO | IN | 46902 | |
| BREWSTER NEAL | | 689 REGINA DR | | | | WEBSTER | NY | 14580 | |
| BREWSTER NOVELLA | | 315 5TH AVE PO BOX 186 | | | | RAGLAND | AL | 35131 | |
| BREWSTER ROBERTA M | | 2901 W 9TH ST | | | | MUNCIE | IN | 47302-1682 | |
| BREWSTER SANDRA | | 4884 S 200 W RD | | | | KOKOMO | IN | 46902 | |
| BREWSTER SCOTT | | PO BOX 497 | | | | SWARTZ CREEK | MI | 48473 | |
| BREWSTER TERRI | | 5440 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 | |
| BREWSTER, MARK B | | 4884 S 200 W RD | | | | KOKOMO | IN | 46902 | |
| BREWSTER, SANDRA K | | 4884 S 200 W RD | | | | KOKOMO | IN | 46902 | |
| BREWTON PARKER COLLEGE | | PO BOX 2037 | | | | MT VERNON | GA | 30445 | |
| BREYMIER VICKY | | 1820 BENNETT ST | | | | KOKOMO | IN | 46901-5162 | |
| BREYMIER, VICKY | | 1820 W BENNETT ST | | | | KOKOMO | IN | 46901 | |
| BREZA ANTHONY | | PO BOX 190322 | | | | BURTON | MI | 48519-0322 | |
| BREZA BERNARD J | | 2884 KAISER RD | | | | PINCONNING | MI | 48650-7456 | |
| BREZA CYNTHIA | | PO BOX 190322 | | | | BURTON | MI | 48519-0322 | |
| BREZA RICHARD | | 1570 E NEWBERG RD | | | | PINCONNING | MI | 48650-7497 | |
| BREZA, RICHARD | | 613 S LINCOLN ST | | | | BAY CITY | MI | 48708 | |
| BRG PRECISION PRODUCTS | | 221 W MARKET | | | | DERBY | KS | 67037 | |
| BRG PRECISION PRODUCTS | KEVIN WITTORFF | 221 WEST MARKET ST | | | | DERBY | KS | 67037 | |
| BRIAN A POTESTIVO | | ACCT OF DEBRA JOHNSON | CASE 95 C01090 GC1 | 730 SOUTH ROCHESTER RD | | ROCHESTER HILLS | MI | 36962-6682 | |
| BRIAN A POTESTIVO | | ACCT OF GREG HALL | CASE 95 0817 GC | 730 SOUTH ROCHESTER RD | | ROCHESTER HILLS | MI | 059465516 | |
| BRIAN A POTESTIVO ACCT OF DEBRA JOHNSON | | CASE 95 C01090 GC1 | 730 SOUTH ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307 | |
| BRIAN A POTESTIVO ACCT OF GREG HALL | | CASE 95 0817 GC | 730 SOUTH ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307 | |
| BRIAN BRUCKNER | | 5810 N 36TH ST | | | | MILWAUKEE | WI | 53209 | |
| BRIAN CLARK EQUIPMENT CO | | SAVIN ELECTRONICS | 140 MARVIN RD | | | FORT MILL | SC | 29715 | |
| BRIAN CLARK EQUIPMENT COMPANY | | INC | DBA SAVIN ELECTRONICS | 140 MARVIN RD | | FORT MILL | SC | 29715 | |
| BRIAN COLE | | 9310 ST RTE 380 | | | | WILMINGTON | OH | 45177 | |
| BRIAN D LUCZYWO | | 20 BAYSHORE DR | | | | CICERO | IN | 46034 | |
| BRIAN D RICH | | 33290 W 14 MILE RD 456 | | | | W BLOOMFIELD | MI | 48322 | |
| BRIAN DARLING | | 8 WHITEHALL COURT | | | | TEMPLESTOWE | | | AUSTRALIA |
| BRIAN DICKERSON | | 1021 PRINCETON AVE | | | | LANSING | MI | 48917 | |
| BRIAN DICKERSON | RANDIE K BLACK | C/O BLACK LAW OFFICES | 1422 WEST SAGINAW ST | | | EAST LANSING | MI | 48823 | |
| BRIAN DICKERSON APPEAL | | BLACK LAW OFFICE | 1422 WEST SAGINAW ST | | | EAST LANSING | MI | 48823 | |
| BRIAN E VALICE | | PO BOX 331 | | | | CADILLAC | MI | 49601 | |
| BRIAN E VALICE PLC | | PO BOX 331 | | | | CADILLAC | MI | 49601 | |
| BRIAN G ANGELO | | 393 KENILWORTH AVE NE | | | | WARREN | OH | 44483 | |
| BRIAN GILSON | | 113 PADEN DR | | | | GADSDEN | AL | 35903 | |
| BRIAN H HERSCHFUS | | 37000 GRAND RIVER AVE STE 290 | | | | FRMNGTN HILL | MI | 48335 | |
| BRIAN HOHMANN | | 15 BEDFORD ST | | | | BURLINGTON | MA | 01803 | |
| BRIAN HUGHES | | 794 W STRAUB RD 73 | | | | MANSFIELD | OH | 44904 | |
| BRIAN HURNEVICH | | 139 ISLAND LAKE CT | | | | OXFORD | MI | 40371 | |
| BRIAN K LANFEAR | | 8954 VANCLEVE RD | | | | VASSAR | MI | 48768 | |
| BRIAN KEITH MILES VP SALES AT MOBLEARII | | 7222 LEDGEWOOD DR | | | | FENTON | MI | 48430 | |
| BRIAN KELLI | | 452 MCINTYRE RD | | | | CALEDONIA | NY | 14423 | |
| BRIAN KIRKHAM PC | | 835 GOLDEN AVE | | | | BATTLE CREEK | MI | 49015 | |
| BRIAN LEE PENLEY | BRIAN PENLEY | 2918 E SR 38 | | | | WESTFIELD | IN | 46074 | |
| BRIAN LEVISON | | 11068 N 155TH ST | | | | BASEHOR | KS | 66007 | |
| BRIAN M MILLER | | 835 W MARTINDALE RD | | | | UNION | OH | 45322-2927 | |
| BRIAN R CROSSON | | 4045 E WHITE ASTER ST | | | | PHOENIX | AZ | 85044 | |
| BRIAN RIDLEY ERIC RISKE | | 3422 FLUSHING RD | | | | FLINT | MI | 48504 | |
| BRIAN S KATZ | | PO BOX 2903 | | | | PADUCAH | KY | 42002 | |
| BRIAN S MURPHY | | 1004 WILLOWDALE AVE | | | | KETTERING | OH | 45429 | |
| BRIAN T CORBY | | 8133 PERRIN ST | | | | WESTLAND | MI | 48185 | |
| BRIAN TRACY | | 16589 SORENTO DR | | | | CHESANING | MI | 48616 | |
| BRIAN WADE | | 674 CLARISSA ST | | | | ROCHESTER | NY | 14608 | |
| BRIAN WEBB | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| BRIAN WILBANKS | | 17195 US HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| BRIAR JOHN | | 7401 SAN FERNANDO RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BRIARCIFFE | | THE COLLEGE FOR BUSINESS | 250 CROSSWAYS PK DR | | | WOODBURY | NY | 11797 | |
| BRIARCROFT BUILDING LP | | C/O SYNERMARK CRE CO | 5929 BALCONES DR STE 100 | | | AUSTIN | TX | 78731 | |
| BRIARS M S | | 10 STANDISH DR | | | | ST HELENS | | WA11 8J | UNITED KINGDOM |
| BRIARTON MEG | | 21191 CLEAR CREEK BLVD | RAINFORD | | | CLINTON TWP | MI | 48036 | |
| BRICAULT JR DAVID | | 1211 CREEK VIEW CT | | | | BURTON | MI | 48509 | |
| BRICAULT LAURA | | 1725 LINCOLN DR | | | | FLINT | MI | 48503 | |
| BRICE CHRISTA | | 5215 SPRINGVIEW CIRCLE | | | | TROTWOOD | OH | 45426 | |
| BRICE COREY | | 7124 OVAL ROCK DR | | | | EL PASO | TX | 79912 | |
| BRICE NEKENYA | | PO BOX 110 | | | | BROOKHAVEN | MS | 39601 | |
| BRICE WILLIAM C | | 15700 BRIDGE RD | | | | KENT | NY | 14477-9735 | |
| BRICE, COREY B | | 7124 OVAL ROCK DR | | | | EL PASO | TX | 79912 | |

Delphi Corporation
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRICH, TIMOTHY | | 6285 ROWLAND RD | | | | CONESUS | NY | 14435 | |
| BRICIO FRANCISCO  EFT PASEO DE SANTA ANITA 135 207 | | CONDOMINIO SANTA ANITA | TLAJOMULGO JAG 45645 | | | | | | MEXICO |
| BRICIO OCHOA FRANCISCO JAVIER | | LYINX | CONDOMINIO VELMAR 202 | COLONIA SANTA ANITA | | TLAJOMULCO | | 45645 | MEXICO |
| BRICK BRENDAN T | | POWER TOOLS & ABRASIVES | 73 CHRISTIANA ST | | | NORTH TONAWANDA | NY | 14120 | |
| BRICK CONTAINER CORP | | 14250 GANNET ST | | | | LA MIRADA | CA | 90638 | |
| BRICK STEVEN | | 40 ROCHESTER ST | | | | LOCKPORT | NY | 14094 | |
| BRICK, STEVEN C | | 40 ROCHESTER ST | | | | LOCKPORT | NY | 14094 | |
| BRICKER & ECKLER | | LAW OFFICES | 100 S 3RD ST | | | COLUMBUS | OH | 43215-4291 | |
| BRICKER AND ECKLER | | 100 S 3RD ST | | | | COLUMBUS | OH | 43215-4291 | |
| BRICKEY RANDY | | 404 ORANGEWOOD DR | | | | KETTERING | OH | 45429 | |
| BRICKEY RODNEY | | 4426 HYCLIFFE | | | | TROY | MI | 48098 | |
| BRICKEY SANDRA | | 5147 SILVERDOME DR | | | | DAYTON | OH | 45414 | |
| BRICKLEY GRANT | | 273 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| BRICKSON TAMMY | | 1316 CAMP ST | | | | SANDUSKY | OH | 44870 | |
| BRICKYARD 400 | | 2005 BRICKYARD 400 | PO BOX 24910 | | | SPEEDWAY | IN | 46224 | |
| BRICKYARD CROSSING | | 4565 W 16TH ST | ADD CHG 11 26 04 AH | | | INDIANAPOLIS | IN | 46222 | |
| BRICKYARD CROSSING | | 4565 W 16TH ST | | | | INDIANAPOLIS | IN | 46222 | |
| BRICKYARD INTERNATIONAL | | 5730 FORTUNE CIR | | | | INDIANAPOLIS | IN | 46241-5591 | |
| BRIDENTHAL JOE | | 6235 AWL COURT | | | | NOBLESVILLE | IN | 46062 | |
| BRIDENTHAL WENDY | | 1603 PONTIAC DR | | | | KOKOMO | IN | 46902 | |
| BRIDENTHAL, JOE | | 6235 AWL CT | | | | NOBLESVILLE | IN | 46062 | |
| BRIDESTONE CYCLE CO LTD | | 1913 NAGAYATSU YOSHIMI TOWN | | | | HIKI GUN SAITAMA PRE | | 3550156 | JAPAN |
| BRIDGE CATHERINE | | 652 SHORELINE DR | | | | FENTON | MI | 48430-4154 | |
| BRIDGE CENTER FOR RACIAL | | HARMONY | 301 E GENESEE 3RD FLT | | | SAGINAW | MI | 48607-1242 | |
| BRIDGE DAVID | | 433 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| BRIDGE L | | 27 WENSLEY RD | | | | LIVERPOOL | | L9 8DN | UNITED KINGDOM |
| BRIDGE MARK | | 46848 PUTNAM CT | | | | CHESTERFIELD | MI | 48047 | |
| BRIDGE TERMINAL TRANSPORT INC | | 10710 MIDLOTHIAN TPKE 401 | | | | RICHMOND | VA | 23235 | |
| BRIDGE TERMINAL TRANSPORT INC | | 10710 MIDLOTHIAN TPKE STE 401 | | | | RICHMOND | VA | 23235 | |
| BRIDGE, DAVID H | | 433 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| BRIDGEFORTH QUANZA | | 1310 BYRON AVE | | | | DECATUR | AL | 35601 | |
| BRIDGELAND LAWRENCE | | 301 6TH ST | | | | RAINBOW CITY | AL | 35906 | |
| BRIDGEMAN JUDY | | 651 W BOSTON BLVD | | | | DETROIT | MI | 48202 | |
| BRIDGEMAN SCOTT | | 151 MEADOWLARK LN | | | | COLUMBUS | NC | 28722 | |
| BRIDGEMAN SCOTT J | | 151 MEADOWLARK LN | | | | COLUMBUS | NC | 28722 | |
| BRIDGEPOINT TECHMFG | DONNA L | 8201 EAST RIVERSIDE DR | BLDG 4 | | | AUSTIN | TX | 78744 | |
| BRIDGEPORT BRITE N CLEAN | | 3.83628E+008 | 6075 DIXIE HWY | | | BRIDGEPORT | MI | 48722-0586 | |
| BRIDGEPORT BRITE N CLEAN | | PO BOX 586 | | | | BRIDGEPORT | MI | 48722-0586 | |
| BRIDGEPORT MACHINE | | 11 WALKUP DR FLANDERS IND | | | | WESTBOROUGH | MA | 01581 | |
| BRIDGEPORT MACHINES INC | | 219 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| BRIDGEPORT MACHINES INC | | 2930 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | |
| BRIDGEPORT MACHINES INC | | 4949 GALAXY PKY | | | | CLEVELAND | OH | 44128 | |
| BRIDGEPORT MACHINES INC | | 500 LINDLEY ST | | | | BRIDGEPORT | CT | 06606 | |
| BRIDGEPORT MACHINES INC | | 500 LINDLEY ST | | | | BRIDGEPORT | CT | 066065450 | |
| BRIDGEPORT MACHINES INC | | BRIDGEPORT MACHINE DIV | 444 N COMMERCE ST STE 106 | | | AURORA | IL | 60504 | |
| BRIDGEPORT MACHINES INC | | PO BOX 179 | | | | DANVERS | MA | 01923 | |
| BRIDGEPORT MILLING HEAD REPAIR | | 97 STROBEL RD | | | | TRUMBULL | CT | 06611 | |
| BRIDGEPORT MILLING HEAD REPAIR | | INC | PO BOX 155 | | | TRUMBULL | CT | 06611 | |
| BRIDGEPORT SPAULDING MIDDLE | | SCHOOL | ATTN AILEEN KUSHNER | 3675 SOUTHFIELD DR | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORT SPAULDING MIDDLE SCHOOL | | ATTN AILEEN KUSHNER | 3675 SOUTHFIELD DR | | | SAGINAW | MI | 48601 | |
| BRIDGEPORT TOOL SERVICE | | 6267 JUNCTION | | | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORT TOOL SERVICE | | 6267 JUNCTION RD | | | | BRIDGEPORT | MI | 48722 | |
| BRIDGER CONTROL SYSTEMS | | 14430 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| BRIDGER DAVID | | PO BOX 706 | | | | WILSON | NY | 14172 | |
| BRIDGERS RASHAD | | 12 KERMIT AVE | | | | BUFFALO | NY | 14215 | |
| BRIDGERS, DORAL | | 468 AMHERST | | | | BUFFALO | NY | 14207 | |
| BRIDGERS, RASHAD | | 118 THATCHER AVE | | | | BUFFALO | NY | 14215 | |
| BRIDGES ANGELA | | 2123 OLD VICKSBURG RD | | | | CLINTON | MS | 39056 | |
| BRIDGES ARTHUR | | 2123 OLD VICKSBURG RD | | | | CLINTON | MS | 39056 | |
| BRIDGES BOBBY J | | 13025 VIRGINIA COURT | | | | MONTROSE | MI | 48457 | |
| BRIDGES BOBBY J | | 13025 VIRGINIA COURT | | | | MONTROSE | MI | 48457-0000 | |
| BRIDGES DONALD | | 4345 LIBERTY HILL RD | | | | JACKSON | MS | 39206-4430 | |
| BRIDGES DORIS C | | 5610 WINTHROP BLVD | | | | FLINT | MI | 48505-5146 | |
| BRIDGES FREDDIE | | 1763 WEYMOUTH S E | | | | GRAND RAPIDS | MI | 49508 | |
| BRIDGES JEFFERY | | 9200 STANFORD RD | | | | ATHENS | AL | 35611 | |
| BRIDGES LEOLA | | 1702 WINONA ST | | | | FLINT | MI | 48504-2962 | |
| BRIDGES LILLIE D | | 4 GRECIAN AVE | | | | TROTWOOD | OH | 45426-3042 | |
| BRIDGES MELISSA | | 4291 BETTY LEE BLVD | | | | GLADWIN | MI | 48624 | |
| BRIDGES RICKY | | 4219 SNAKE RD | | | | ATHENS | AL | 35611 | |
| BRIDGES RUBY | | 10420 US HWY 31 LOT 206 | | | | TANNER | AL | 35671-3509 | |
| BRIDGES SANDRA | | 504 E WALNUT ST | | | | COVINGTON | OH | 45318-1646 | |
| BRIDGES SANDRA | | 8808 NORTHWAY CIRCLE | | | | FREELAND | MI | 48623 | |
| BRIDGES SHUMATE JENNIFER | | 3922 W COURT ST | | | | FLINT | MI | 48532 | |
| BRIDGES STEPHANIE | | 133 N SPERLING AVE | | | | DAYTON | OH | 45403 | |
| BRIDGES THOMAS | | 4670 S CLUBVIEW DR | | | | ADRIAN | MI | 49221 | |
| BRIDGES VIRGIL D | | 17989 HARMON RD | | | | FAYETTEVILLE | AR | 72704-8634 | |
| BRIDGES, DWAIN | | 38633 LEVISHAM | | | | CLINTON | MI | 48038 | |
| BRIDGESTONE CORPORATION | | 10 1 KYOBASHI 1 CHOME | 104 8340 CHUO KU TOKYO | | | | | | JAPAN |
| BRIDGESTONE CYCLE CO LTD | | 1913 NAGAYATSU YOSHIMIMACH | | | | HIKI GUN SAITAMA | | 355 0156 | JAPAN |
| BRIDGESTONE FIRESTONE INC | | FIRESTONE CNF 3237 | 5400 OLD MONTGOMERY HWY | | | TUSCALOOSA | AL | 35405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE FIRESTONE NORTH AMERICAN TIRE LLC FKA DAYTON TIRE & RUBBER | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| BRIDGESTONE FIRESTONE NORTH AMERICA TIRE LLC SUCCESSOR BY MERGER TO FIRESTONE TIRE & RUBBER CO | C/O KRIEG DEVAULT LLP | AARON R RAFF | ONE INDIANA SQUARE | STE 2800 | | INDIANAPOLIS | IN | 46204-2079 | |
| BRIDGESTONE NORTH AMERICAN TIRE LLC FKA DAYTON TIRE & RUBBER | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| BRIDGESTONE TG AUSTRALIA PTY LTD | MR JOHN FINLAYSON | 1028 SOUTH RD | | | | EDWARDSTOWN | | 05039 | AUSTRALIA |
| BRIDGESTONE/FIRESTONE INC | C/O BECHERER KANNETT & SCHWEITZER | MARK S KANNETT ESQ | 2200 POWELL ST | STE 805 | | EMERYVILLE | CA | 94608 | |
| BRIDGESTONE/FIRESTONE INC F/K/A/ DAYTON TIRE & RUBBER | C/O HANNA CAMPBELL & POWELL LLP | DAVID T MOSS | 3737 EMBASSY PKWY | PO BOX 5521 | | AKRON | OH | 44334 | |
| BRIDGESTONEFIRESTONE | ANDY CELLA | 180 SHEREE BLVD | STE 200 | | | EXTON | PA | 19641 | |
| BRIDGESTREET CORPORATE | | HOUSING WORLDWIDE11 10 04 AM | STE 120 AD CHG PER GOI | 24301 CATHERINE INDUSTRIAL DR | | NOVI | MI | 48375 | |
| BRIDGESTREET CORPORATE HOUSING WORLDWIDE | | PO BOX 714886 | | | | COLUMBUS | OH | 43271-4886 | |
| BRIDGET MCGUIGAN | | 754 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| BRIDGET RENA PETTY | | 8380 MISTY MDWS | | | | GRAND BLANC | MI | 48439 | |
| BRIDGETTE NASH | | 414 LYNBROOK BLVD | | | | SHREVEPORT | LA | 71106 | |
| BRIDGEWATER INTERIORS | ACCOUNTS PAYABLE | 4617 WEST FORT ST | | | | DETROIT | MI | 48209 | |
| BRIDGEWATER INTERIORS LLC | | 4617 WEST FORT ST | | | | DETROIT | MI | 48209 | |
| BRIDGEWATER INTERIORS LLC | | 4617 W FORT ST | | | | DETROIT | MI | 48209-3208 | |
| BRIDGEWATER MARK | | 29516 LEONARD RD | | | | ATLANTA | IN | 46031 | |
| BRIDGEWATER ROBERT | | 3345 E 600 N | | | | ANDERSON | IN | 46012 | |
| BRIDGEWATER STATE COLLEGE | | EXTENSION EDUCATION | BOYDEN HALL | | | BRIDGEWATER | MA | 02325 | |
| BRIDGEWATER, MARK S | | 29516 LEONARD RD | | | | ATLANTA | IN | 46031 | |
| BRIDGEWAY SOFTWARE INC | | 6575 W LOOP SOUTH 3RD FL | | | | BELLAIRE | TX | 77401-3521 | |
| BRIDGMAN GORDANA | | 256 MONTREY AVE | | | | DAYTON | OH | 45419 | |
| BRIDGMAN RHONDA | | 2285 EL CID DR | | | | BEAVERCREEK | OH | 45431 | |
| BRIDSON JEANETTE | | 10 GRETTON RD | | | | LIVERPOOL | | L14 9NX | UNITED KINGDOM |
| BRIELL ROBERT | | 20315 BEAUFAIT ST | | | | HARPER WOODS | MI | 48225 | |
| BRIEN JAMES | | 12 RAVEN WAY | | | | ROCHESTER | NY | 14606 | |
| BRIEN RICHARD | | 2117 PLEASANT COLONY DR | | | | LEWIS CTR | OH | 43035 | |
| BRIER CHARLES | | 4584 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| BRIER HAROLD B | | 5460 SUTTON RD | | | | BRITTON | MI | 49229-8717 | |
| BRIERE JOSEPH E | | 2123 BROADLEAF DR | | | | RACINE | WI | 53402-1580 | |
| BRIGGIN RANDY | | 124 S ELMS RD | | | | FLUSHING | MI | 48433-1833 | |
| BRIGGS & MORGAN PA | | 200 1ST NATIONAL BANK BLDG | | | | ST PAUL | MN | 55101 | |
| BRIGGS & STRATTON CORP | | 12301 W WIRTH ST | | | | WAUWATOSA | WI | 53222-3106 | |
| BRIGGS & STRATTON CORP | | DRAWER 105 | | | | MILWAUKEE | WI | 53278 | |
| BRIGGS & STRATTON CORP | | W156 N9000 PILGRIM | | | | MENOMONEE FALLS | WI | 53051 | |
| BRIGGS & STRATTON CORP | | | | | | WAUWATOSA | WI | 53222 | |
| BRIGGS ALBERT C | | 231 80TH ST | | | | NIAGARA FALLS | NY | 14304-4209 | |
| BRIGGS ALLEN | | 9917 PINE ISLAND DR | | | | SPARTA | MI | 49345-9329 | |
| BRIGGS AMANDA | | 303 SMITH ST APT 115 | | | | CLIO | MI | 48420 | |
| BRIGGS AND MORGAN PA | | 200 1ST NATIONAL BANK BLDG | | | | ST PAUL | MN | 55101 | |
| BRIGGS AND STRATTON CORP EFT | | LOCK BOX 105 | | | | MILWAUKEE | WI | 53278 | |
| BRIGGS BRIAN | | 234 COE ST | | | | TIFFIN | OH | 44883 | |
| BRIGGS DENNIS | | 10820 MOLONY RD | | | | CULVER CITY | CA | 90230-5451 | |
| BRIGGS EDWARD J | | 111 E LAKESHORE DR | | | | HOPE | MI | 48628-9312 | |
| BRIGGS ELBERT | | 1718 SEALE RD NW | | | | ROXIE | MS | 39661 | |
| BRIGGS EQUIPMENT | | 2451 N BELT LINE | | | | MOBILE | AL | 36617 | |
| BRIGGS FLOYD D | | 6525 PHELPS RD | | | | MANTON | MI | 49663-0000 | |
| BRIGGS GARY L | | BRIGGS SAGINAW VALLEY HONEY | 3040 W FERGUS RD | | | BURT | MI | 48417 | |
| BRIGGS HEATHER | | 11139 LEWIS RD | | | | CLIO | MI | 48420 | |
| BRIGGS JOHN | | 7151 HAYES ORANGEVILLE | ROAD | | | BURGHILL | OH | 44404 | |
| BRIGGS JONATHAN | | 1605 KIPLING DR | | | | DAYTON | OH | 45406 | |
| BRIGGS KYSHA | | PO BOX 180523 | | | | RICHLAND | MS | 39218 | |
| BRIGGS LINDA | | 7150 W FREELAND | | | | FREELAND | MI | 48623 | |
| BRIGGS MATTHEW | | 2277 HAZELTON AVE | | | | RIVERSIDE | OH | 45431 | |
| BRIGGS MICHELLE | | 566 TROMBLEY | | | | TROY | MI | 48083 | |
| BRIGGS R A & CO | | C/O C I G | PO BOX 651242 | | | CHARLOTTE | NC | 28265 | |
| BRIGGS SAGINAW VALLEY HONEY CO | | 3040 W FERGUS RD | | | | BURT | MI | 48417 | |
| BRIGGS SCOTT | | 1324 PATTERSON RD | | | | DAYTON | OH | 45420 | |
| BRIGGS SCOTT | | 3423 W SANILAC RD | | | | VASSAR | MI | 48768 | |
| BRIGGS TRACIE | | 462 ROCKCLIFF DR | | | | DAYTON | OH | 45406 | |
| BRIGGS WEAVER INC | | 1401 S SIESTA LN STE 2 | | | | PHOENIX | AZ | 85281 | |
| BRIGGS WEAVER INC | | 4201 CHARTER AVE | | | | OKLAHOMA CITY | OK | 73108 | |
| BRIGGS WEAVER INC | | 509 TIME SAVER AVE | | | | HARAHAN | LA | 70123 | |
| BRIGGS WEAVER INC | | 5125 NE PKY | | | | FORT WORTH | TX | 76106 | |
| BRIGGS WEAVER INC | | 5162 W VAN BUREN ST | | | | PHOENIX | AZ | 85043 | |
| BRIGGS WEAVER INC | | 7457 E 46TH PL | | | | TULSA | OK | 74145 | |
| BRIGGS WEAVER INC | | B W SOURCE | 8787 WALLISVILLE RD | | | HOUSTON | TX | 77029 | |
| BRIGGS WEAVER INC | | PO BOX 841284 | | | | DALLAS | TX | 75284-1284 | |
| BRIGGS WEAVER INC | | TEXAS MARINE SUPPLY DIV | 306 AIRLINE DR STE 100A | | | COPPELL | TX | 75019 | |
| BRIGGS, LINDA M | | 7150 W FREELAND | | | | FREELAND | MI | 48623 | |
| BRIGGS, MARK | | 110 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| BRIGHAM KENDRA | | 7149 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BRIGHAM LAMAR | | 7149 PINEVIEW DR | | | | DAYTON | OH | 45424 | |
| BRIGHAM LATASHA | | 861 BROAD OAK DR | | | | TROTWOOD | OH | 45426 | |
| BRIGHAM R E TTEE | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIGHAM ROBERT E & DORTHEA FAMILY TR | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| BRIGHAM SIMON NAM | | 8429 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |
| BRIGHAM URSULA | | 7148 PINELAND TRL | | | | CLAYTON | OH | 45415 | |
| BRIGHAM YOUNG UNIVERSITY | | CASHIERS OFFICE | D 148 ASB | | | PROVO | UT | 84602 | |
| BRIGHAM, NAM | | 8429 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |
| BRIGHT ALONZO | | PO BOX 21895 | | | | DETROIT | MI | 48221 | |
| BRIGHT BENJAMIN | | 4169 FOUR MILE RD | | | | BAY CITY | MI | 48706 | |
| BRIGHT BRUCE | | 812 AVALON CT | | | | GREENTOWN | IN | 46936 | |
| BRIGHT CATHERINE | | 8367 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| BRIGHT CHRISTINA | | 9510 WEST 3RD ST | | | | DAYTON | OH | 45427 | |
| BRIGHT CLARK P | | PO BOX 270890 | | | | LITTLETON | CO | 80127-0015 | |
| BRIGHT DEBORAH | | 2214 JENKINS | | | | MIDLAND | MI | 48642 | |
| BRIGHT ELIZABETH | | 2709 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| BRIGHT FINISHING M GARCIA | | CALLE NORTE 4 33 | CIUDAD INDUSTRIAL | | | H MATAMOROS | | 87499 | |
| BRIGHT FINISHING/M GARCIA | | CALLE NORTE 4 NO 33 | CIUDAD INDUSTRIAL | | | HMATAMOROS | TAM | 87499 | MX |
| BRIGHT FINISHINGM GARCIA | MANUEL GARCIA | CALLE NORTE 4 33 | CIUDAD INDUS TRIAL | | | HMATAMOROS TA | | M87499 | MEXICO |
| BRIGHT HEADPHONE ELECTRONICS | | CO | 2ND 8 LN 337 YUNG HO RD | CHUNG HO CITY TAIPEI R O C 235 | | | | | TAIWAN |
| BRIGHT HEADPHONE ELECTRONICS | | CO | 2ND 8 LN 337 YUNG HO RD | CHUNG HO CITY TAIPEI R O C 235 | | | | | TAIWAN PROVINC CHINA |
| BRIGHT HEADPHONE ELECTRONICS C | | 2ND FL NO 8&10 LN 337 | | | | CHUNG HO CITY | | 23549 | TAIWAN |
| BRIGHT HEADPHONE ELECTRONICS C | | 2ND FL NO 8&10 LN 337 | YUNG HO RD | | | CHUNG HO CITY | | 23549 | TAIWAN |
| BRIGHT HEADPHONE ELECTRONICS CO | | 2ND 8 LN 337 YUNG HO RD | CHUNG HO CITY TAIPEI R O C 235 | | | | | | TAIWAN PROV OF CHINA |
| BRIGHT HEADPHONE ELECTRONICS CO | | 8TH FL NO 109 LI DE ST | CHUNG HO CITY TAIPEI R O C 235 | | | | | | TAIWAN PROV OF CHINA |
| BRIGHT HEADPHONE ELECTRONICS CO | | 2F 8 LANE 337 YUNG HO RD | | | | CHUNGHO CITY | TW | 23556 | TW |
| BRIGHT HEADPHONE ELECTRONICS CO | | 8F 109 LI TEH ST | | | | CHUNGHO CITY | TW | 23556 | TW |
| BRIGHT HEADPHONE ELECTRONICS CO | BRIGHT HEADPHONE ELECTRONICS CO | 2ND 8 LN 337 YUNG HO RD | CHUNG HO CITY TAIPEI R O C 235 | | | | | | TAIWAN PROV OF CHINA |
| BRIGHT JAMES | | 64 MAIN ST | | | | SOUTH RIVER | NJ | 08882 | |
| BRIGHT JAMES | | 8122 WEST AVE | | | | GASPORT | NY | 14067 | |
| BRIGHT JAMES | | 8122 WEST AVE | | | | GASPORT | NY | 14067-9204 | |
| BRIGHT JOHN | | 9510 W THIRD ST | | | | DAYTON | OH | 45427 | |
| BRIGHT JR CHARLES A | | 145 LEWIS DR | | | | DAVENPORT | FL | 33837-8459 | |
| BRIGHT LOLITA | | 837 E 7TH ST | | | | FLINT | MI | 48503-2740 | |
| BRIGHT PHILIP | | 1216 W TOWNLINE 14 RD | | | | AUBURN | MI | 48611 | |
| BRIGHT RALPH | | 2214 JENKINS DR | | | | MIDLAND | MI | 48642 | |
| BRIGHT REGINA L | | 1923 W MADISON ST | | | | KOKOMO | IN | 46901-1827 | |
| BRIGHT RICHARD | | 302 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6435 | |
| BRIGHT SOLUTIONS INC | | 1738 MAPLELAWN DR | REMIT UPTD 01 00 | | | TROY | MI | 48084 | |
| BRIGHT SOLUTIONS INC | | 1738 MAPLELAWN DR | | | | TROY | MI | 48084 | |
| BRIGHT SOLUTIONS INC | | DEPT 77795 PO BOX 77000 | | | | DETROIT | MI | 48277-0795 | |
| BRIGHT THOMAS C | | 2 BENTLEY CT | | | | WILLIAMSVILLE | NY | 14221-8315 | |
| BRIGHT TIMOTHY | | 500 HARVARD ST | | | | BAY CITY | MI | 48708 | |
| BRIGHT, BENJAMIN M | | 3811 CARTER RD | | | | AUBURN | MI | 48611 | |
| BRIGHT, BRUCE A | | 812 AVALON CT | | | | GREENTOWN | IN | 46936 | |
| BRIGHT, DEBORAH L | | 2214 JENKINS | | | | MIDLAND | MI | 48642 | |
| BRIGHT, ELIZABETH KAY | | 2709 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| BRIGHT, PHILIP G | | 1216 W TOWNLINE 14 RD | | | | AUBURN | MI | 48611 | |
| BRIGHT, RALPH M | | 2214 JENKINS DR | | | | MIDLAND | MI | 48642 | |
| BRIGHTON CITY OF LIVINGSTON | | TREASURER | 200 N FIRST ST | | | BRIGHTON | MI | 48116 | |
| BRIGHTON DANIEL | | 2447 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3129 | |
| BRIGHTON INTERIOR SYSTEMS | ACCOUNTS PAYABLE | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 | |
| BRIGHTON LIMITED PARTNERSHIP | | ETKIN REAL PROPERTIES | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| BRIGHTON SOUND | | PO BOX 60977 | | | | ROCHESTER | NY | 14606 | |
| BRIGHTON TOOL & DIE CO | | 735 N SECOND ST | | | | BRIGHTON | MI | 48116 | |
| BRIGHTON TOOL & DIE CO EFT | | 735 N 2ND ST | | | | BRIGHTON | MI | 48116-1218 | |
| BRIGHTON TOOL & DIE DESIGNERS | | BRIGHTON DESIGN | 463 BRIGHTON RD | | | TONAWANDA | NY | 14150-6966 | |
| BRIGHTON TOOL & DIE DESIGNERS INC | | 463 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6966 | |
| BRIGHTON TOOL & DIE DESIGNERS INC | | BRIGHTON DESIGN | 463 BRIGHTON RD | | | TONAWANDA | NY | 14150-6966 | |
| BRIGHTON TOOL & DIE INC | | 735 N 2ND ST | | | | BRIGHTON | MI | 48116-1218 | |
| BRIGHTON TWP LIVINGSTON | | TREASURER | 4363 BUNO RD | | | BRIGHTON | MI | 48114 | |
| BRIGIDO JOSEPH P | | 9466 HUNT CLUB TRAIL NE | | | | WARREN | OH | 44484-1739 | |
| BRIGMAN, BRIAN R | | MC 481 THA 033 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| BRIGMANN BRIAN | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| BRIGOLIN SHAWN | | 922 W DAVISON LAKE RD | | | | OXFORD | MI | 48371 | |
| BRIGUGLIO DOMINICK | | 4935 CENTENNIAL | | | | SAGINAW | MI | 48603 | |
| BRILAD OIL CO | | SHELL OIL LUBRICANTS | 100 WINONA ST | | | VIDALIA | GA | 30474 | |
| BRILEY JANET | | 10374 BAKER DR | | | | CLIO | MI | 48420 | |
| BRILL DIANE M | | 10315 SHERIDAN RD | | | | BURT | MI | 48417-2173 | |
| BRILL RONALD F | | 1685 VAN GEISEN RD | | | | CARO | MI | 48723-1306 | |
| BRILLCAST INC | | 3400 WENTWORTH DR SW | | | | GRAND RAPIDS | MI | 49519 | |
| BRILLCAST INC | JOHN GRAY | 3400 WENTWORTH DR SW | | | | GRAND RAPIDS | MI | 49509 | |
| BRIMAGE ELLA | | 84 LEE AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| BRIMAR CORP | | 11630 RUSSELL | | | | DETROIT | MI | 48211-1058 | |
| BRIMAR CORPORATION | | 11630 RUSSELL | | | | DETROIT | MI | 48211 | |
| BRIMBERRY KAPLAN & BRIMBERRY | | 408 N JACKSON ST | | | | ALBANY | GA | 31701 | |
| BRIMBERRY KAPLAN AND BRIMBERRY F | | PO BOX 1085 | | | | ALBANY | GA | 31703 | |
| BRIMMER FREDERICK J | | 306 SUMMIT BLVD | | | | N TONAWANDA | NY | 14120-2408 | |
| BRIMMER TERRY | | 303 N MAIN ST | | | | VASSAR | MI | 48768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRINCKO JOHN | | 2291 KEYSTONE TRAIL | | | | CORTLAND | OH | 44410 | |
| BRINDLE LEANNE | | 579 W 6TH ST | | | | PERU | IN | 46970-1836 | |
| BRINDLEY PATRICK | | 1984 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| BRINDLEY SCOTT | | 547 50TH ST | | | | SANDUSKY | OH | 44870 | |
| BRINEGAR BRIAN | | 9528 MAPLE LN | | | | CLARKSTON | MI | 48346 | |
| BRINER GARY | | 1306 BLAIR PIKE | | | | PERU | IN | 46970-9804 | |
| BRINEY & FORET | | PO BOX 51367 STE 2300 | | | | LAFAYETTE | LA | 70505-1367 | |
| BRINEY AND FORET | | PO BOX 51367 STE 2300 | | | | LAFAYETTE | LA | 70505-1367 | |
| BRINEY SALES CO INC | | 670 SOPER RD | | | | BAD AXE | MI | 48413 | |
| BRINEY SALES CO INC | | 727 SKINNER ST | | | | BAD AXE | MI | 48413 | |
| BRINEY SALES INC | | 727 SKINNER ST | | | | BAD AXE | MI | 48413 | |
| BRINGE JOSEPH | | N9676 COUNTY RD I | | | | MUKWONAGO | WI | 53149 | |
| BRINGER WILLIAM | | 10390 LAKEWOOD | | | | SAGINAW | MI | 48609 | |
| BRINGMAN MATTHEW | | 2249 SIBBY LN | | | | COLUMBUS | OH | 43235 | |
| BRINK BOB INC  EFT | | 165 STEUBEN ST | | | | WINONA | MN | 55987 | |
| BRINK KAREN | | 2431 CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-4009 | |
| BRINK PETER H | | 34 OGDEN CTR RD | | | | SPENCERPORT | NY | 14559-2022 | |
| BRINK ROY D | | 107 SOUTH DR | | | | FAIRHOPE | AL | 36532-6315 | |
| BRINK THOMAS | | 5822 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9515 | |
| BRINK THOMAS | | 6205 WEST 153RD ST | | | | OVERLAND PK | KS | 66223 | |
| BRINK, AMY | | 1302 STATE RD | | | | WARREN | OH | 44481 | |
| BRINK, SHERRY | | 526 WASHINGTON AVE | | | | GIRARD | OH | 44420 | |
| BRINKLEY BOBBY | | 2923 YAUCH | | | | SAGINAW | MI | 48601 | |
| BRINKLEY JEREMY | | 127 SOUTH 13TH ST | | | | RICHMOND | IN | 47375 | |
| BRINKMAN CHARLES | | 1414 E BEAMISH | | | | MIDLAND | MI | 48642 | |
| BRINKMAN DEBRA | | 13040 ANDOVER DR | | | | CARMEL | IN | 46033 | |
| BRINKMAN JOSHUA | | 4610 GREEN RD | | | | CASS CITY | MI | 48726 | |
| BRINKMAN MARK | | 5849 ACACIA CIRCLE | 1028 | | | EL PASO | TX | 79912 | |
| BRINKMAN PUMPS | KIRK TIPPERY | 47060 CARTIER DR | | | | WIXOM | MI | 48393 | |
| BRINKMAN RICHARD | | 6577 SEED ST | | | | CASS CITY | MI | 48726 | |
| BRINKMAN TAMATHA | | 39199 CITATION PL APT37208 | | | | FARMINGTON HILLS | MI | 48331 | |
| BRINKMAN TODD | | 1018 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307 | |
| BRINKMAN WILLIAM | | 1807 FITZGERALD DR SW | | | | DECATUR | AL | 35603 | |
| BRINKMAN, CHARLES A | | 8109 HAWK DR | | | | FREELAND | MI | 48623 | |
| BRINKMAN, MARK A | | 5909 VIA LOMA DR | | | | EL PASO | TX | 79912 | |
| BRINKMAN, TODD J | | 1018 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307 | |
| BRINKMAN, WILLIAM H | | 1807 FITZGERALD DR SW | | | | DECATUR | AL | 35603 | |
| BRINKMANN INSTRUMENTS | IRENE SUGANDA | ONE CANTIAGUE RD | PO BOX 1019 | | | WESTBURY | NY | 11590-0207 | |
| BRINKMANN INSTRUMENTS INC | | 1 CANTIAGUE RD | | | | WESTBURY | NY | 11590 | |
| BRINKMANN INSTRUMENTS INC | | PO BOX 13275 | | | | NEWARK | NJ | 07101-3275 | |
| BRINKMANN PUMPS INC | | 47060 CARTIER DR | AD CHG PER LTR 04 19 04 AM | | | WIXOM | MI | 48393 | |
| BRINKMANN PUMPS INC | | 47060 CARTIER DR | | | | WIXOM | MI | 48393 | |
| BRINKS | | FILE NO 52005 | | | | LOS ANGELES | CA | 90074 | |
| BRINKS ACCOUNTS RECEIVABLE | | 14 EAST 47TH ST | 3RD FLOOR | | | NEW YORK | NY | 10017 | |
| BRINKS INC | | 1120 W VENICE BLVD | | | | LOS ANGELES | CA | 90015 | |
| BRINKS INC | | BRINKS US GLOBAL SERVICES | PO BOX 651696 | | | CHARLOTTE | NC | 28265-1696 | |
| BRINKS INC | | LOCK BOX 52005 | | | | LOS ANGELES | CA | 90074-2005 | |
| BRINKS INCORPORATED | | FILE NO 52005 | | | | LOS ANGELES | CA | 90074-2005 | |
| BRINKS INCORPORATED | | PO BOX 651696 | | | | CHARLOTTE | NC | 28265-1696 | |
| BRINKS INCORPORATED | BRINKS ACCOUNTS RECEIVABLE | 14 EAST 47TH ST | 3RD FLOOR | | | NEW YORK | NY | 10017 | |
| BRINKS MACHINE CO INC | | 776 W LINCOLN RD | | | | ALMA | MI | 48801 | |
| BRINKS MACHINE COMPANY INC | | 776 WEST LINCOLN RD | | | | ALMA | MI | 48801 | |
| BRINKS SCOTT | | 6809 ARBOR HEIGHTS DR | | | | HUDSONVILLE | MI | 49426-9243 | |
| BRINLEY KEVIN | | 97 WILLOW ST APT 3 | | | | LOCKPORT | NY | 14094 | |
| BRINSON CATHERINE | | PO BOX 431 | | | | BOLTON | MS | 39041 | |
| BRINSON DAVID | | PO BOX 374 | | | | LA FONTAINE | IN | 46940-0374 | |
| BRINSON EILEEN | | 676 WOODINGHAM | | | | WATERFORD | MI | 48328 | |
| BRINSON HENRY | | 2217 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303-0302 | |
| BRINSON ROBERT | | 4423 BURKHARDT AVE | | | | DAYTON | OH | 45431 | |
| BRINSON RONALD | | 1901 S GOYER RD APT 36 | | | | KOKOMO | IN | 46902 | |
| BRINSON SHERRY K | | 1816 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 | |
| BRINSON WARREN E | | 307 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1722 | |
| BRINSON YANI | | 100 RIVERFRONT DR | 1606 | | | DETROIT | MI | 48226 | |
| BRINSON, YANI S | | 100 RIVERFRONT DR | NO 1606 | | | DETROIT | MI | 48226 | |
| BRINT JAMES | | 116 JOHN ST | | | | SO AMBOY | NJ | 08879 | |
| BRIO ADVERTISING | | PO BOX 609 | | | | NOVI | MI | 48376-0609 | |
| BRISBANE ROGER | | 28 SHANNON CRESCENT | | | | SPENCERPORT | NY | 14559 | |
| BRISBIN CHESTER | | 1360 W WILSON RD | | | | CLIO | MI | 48420 | |
| BRISBIN JACK | | 47329 ASHLEY CT | | | | CANTON | MI | 48187 | |
| BRISCAR ANDREW | | 12915 STATE RD 44 | | | | MANTUA | OH | 44255 | |
| BRISCOE DREW | | 4573 GLEN MOORE WAY | | | | KOKOMO | IN | 46902 | |
| BRISCOE JR HOWARD | | 149 PEACH ORCHARD RD | | | | DECATUR | AL | 35603-9770 | |
| BRISCOE ROBERT | | PO BOX 2631 | | | | KOKOMO | IN | 46904-2631 | |
| BRISCOE, DREW JAMES | | 4573 GLEN MOORE WAY | | | | KOKOMO | IN | 46902 | |
| BRISKER JAY | | 415 TUSCALOOSA CT | | | | GADSDEN | AL | 35901 | |
| BRISKER KENNETH | | 202 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3639 | |
| BRISKER LISA | | 24247 FARGO | | | | DETROIT | MI | 48219 | |
| BRISKER PAULETTE YVONNE | | 1902 ROSELAWN DR | | | | FLINT | MI | 48504-2086 | |
| BRISKEY JAMES | | PO BOX 174 | | | | OTTER LAKE | MI | 48464 | |
| BRISKIN MANUFACTURING CO | | 5852 W 51ST ST | | | | CHICAGO | IL | 60638-1554 | |
| BRISKIN MANUFACTURING CO | | 712 BOHLIN LN | | | | LEBANON | TN | 37087 | |
| BRISKIN MANUFACTURING CO EFT | | 5852 W 51ST ST | | | | CHICAGO | IL | 60638 | |
| BRISSETTE DONALD R | | 5471 4 MILE RD | | | | BAY CITY | MI | 48706-9757 | |
| BRISTAL METAL PRODUCTS INC | | 3000 LEBANON CHURCH RD STE 108 | | | | WEST MIFFLIN | PA | 15122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRISTAL METAL PRODUCTS INC | | ADR CHG 9 21 99 KW | 3000 LEBANON CHURCH RD STE 108 | | | WEST MIFFLIN | PA | 15122 | |
| BRISTER JERRY | | 1205 EAGLES NEST | | | | JACKSON | MS | 39272 | |
| BRISTER, KARANITA | | 687 NEW HOPE TRL NW | | | | BROOKHAVEN | MS | 39601 | |
| BRISTER, MONIQUE | | 303 JAKES TRAIL NW | | | | BROOKHAVEN | MS | 39601 | |
| BRISTLEY DALE | | 4548 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3519 | |
| BRISTLEY JODIE | | 4548 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3519 | |
| BRISTLEY, DALE | | 4548 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322 | |
| BRISTLEY, JODIE | | 4548 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322 | |
| BRISTOL BABCOCK INC | | 1100 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795-6602 | |
| BRISTOL COMMUNITY COLLEGE | | BUSINESS OFFICE | 777 ELSBREE ST | | | FALL RIVER | MA | 027207395 | |
| BRISTOL GROUP FEDL CU | | 874 TERRYVILLE AVE | | | | BRISTOL | CT | 06010 | |
| BRISTOL MANUFACTURING | | 4416 N STATE RD | | | | DAVISON | MI | 48423 | |
| BRISTOL MOTOR SPEEDWAY | PAIGE TERRY MARKETING | 151 SPEEDWAY BLVD | | | | BRISTOL | TN | 37620 | |
| BRISTOL MOTOR SPEEDWAY INC | | 151 SPEEDWAY BLVD | | | | BRISTOL | TN | 37620 | |
| BRISTOL MYERS SQUIBB CC | | CALGON VESTAL LABORATORIES DIV | 5035 MANCHESTER AVE | | | SAINT LOUIS | MO | 63110-2011 | |
| BRISTOL STEEL & CONVEYOR CORP | | 4416 N STATE RD | | | | DAVISON | MI | 48423 | |
| BRISTOL THERMAL TECHNOLOGIES L | | 17881 COMMERCE DR | | | | BRISTOL | IN | 46507 | |
| BRISTOL TONY | | 703 MIAMI BLVD | | | | KOKOMO | IN | 46902 | |
| BRISTOL WILLIAM | | 2680 MITZI DR | | | | COLUMBUS | OH | 43209 | |
| BRISTOW AARON | | PO BOX 224 | | | | LONDON | OH | 43140-0224 | |
| BRISTOW AVERY | | 2117 GRASMERE AVE | | | | COLUMBUS | OH | 43211-2140 | |
| BRISTOW BYRON | | 5019 W HILLCREST | | | | DAYTON | OH | 45406 | |
| BRISTOW RICHARD | | 1706 GRAY RD | | | | LAPEER | MI | 48446 | |
| BRIT DAWN | | PO BOX 133 | | | | ANDERSON | IN | 46015 | |
| BRIT, TYSON | | 1701 CEDAR ST | | | | ANDERSON | IN | 46016 | |
| BRITANNIA AIRWAYS LIMITED | | LONDON LUTON AIRPORT | | | | BEDFORDSHIRE | | LU2 9ND | UNITED KINGDOM |
| BRITE SMILE | MIKE WILLIAMS | ATTN MIKE WILLIAMS | 301 NE 51ST ST STE 3130 | | | BOCA RATON | FL | 33431 | |
| BRITE SMILE | MIKE WILLIAMS | ATTN MIKE WILLIAMS | 301 NE 51ST ST STE 3130 | | | BOCA RATON | FL | 33431 | |
| BRITE SMILE | MIKE WILLIAMS | ATTN PHILLIP FOWLER | 301 NE 51ST ST STE 3130 | | | BOCA RATON | FL | 33431 | |
| BRITE SMILE | MIKE WILLIAMS | ATTN RECEIVING | 2625 SHADELANDS DR | | | WALNUT CREEK | CA | 94598 | |
| BRITE SMILE | MIKE WILLIAMS | ATTN TRACEY LUOMA | 490 NORTH WIGET LN | | | WALNUT CREEK | CA | 94598 | |
| BRITE SMILE CENTER | STEVMILLER | 301 NE 51ST ST STE 3130 | | | | BOCA RATON | FL | 33431-4930 | |
| BRITE SMILE CENTER | | 75 NEWBURY ST | | | | BOSTON | MA | 02116 | |
| BRITE SMILE CHICAGO | MIKE WILLIAMS | 100 E WALTON ST | | | | CHICAGO | IL | 60611 | |
| BRITESMILE DENVER | CENTER MANAGER | 231 DETROIT ST | STE 100 | | | DENVER | CO | 80206 | |
| BRITESMILE PHOENIX | | BILTMORE FASHION PK | 2442 E CAMELBACK RD STE 1 | | | PHOENIX | AZ | 85016 | |
| BRITESMILE SAN DIEGO | CENTER MANAGER | UNIVERSITY TOWN CTR | 4545 LA JOLLA VILAGE DR | | | SAN DIEGO | CA | 92122 | |
| BRITISH AEROSPACE | | OPERATIONS LIMITED | AIRBUS PURCHASING ACCOUNTS | CHESTER RD | | BROUGHTONCHESTER | | CH4 0DR | UNITED KINGDOM |
| BRITISH AEROSPACE | | OPERATIONS LTD | SOWERBY RESEARCH CENTRE | FPC 267 PO BOX 5 | | FILTON BRISTOL | | BS34 7QW | UNITED KINGDOM |
| BRITISH AEROSPACE DEFENSE | | LTD LAND AND SEA SYSTEMS | GRANGE RD | CHRISTCHURCH | | DORSET | | BH23 4JE | UNITED KINGDOM |
| BRITISH AIRWAYS | | PLC PURCHASE LEDGER | R71 ODYSSEY BUSINESS PK | WEST END RD RUISLIP | | MIDDLESEX | | HA4 6QF | UNITED KINGDOM |
| BRITISH AIRWAYS | | PURCHASE LEDGER R71 | ODYSSEY BUSINESS PK | 1ST FLR ATHENE WEST END RD | | RUISLIP MIDDLESEX | | HA4 6QF | UNITED KINGDOM |
| BRITISH BROADCASTING CORPCTI | | A PR RM 403 VILLIERS HOUSE | HAVEN GREEN THE BROADWAY | | | LONDON | | W5 2P A | UNITED KINGDOM |
| BRITISH BULLDOG SPARES LTD | | 394 KILBURN ST | | | | FALL RIVER | MA | 02724 | |
| BRITISH COLUMBIA INVESTMENT MANAGEMENT CORP | MR DOUGLAS PEARCE | SAWMILL POINT | 2940 JUTLAND RD | | | VICTORIA | | V8T5K6 | CANADA |
| BRITISH METRICS | | DIVISION OF SCOTTISH IMPORTS | LTD | PO BOX 399 | | WESTMINSTER | MD | 21158 | |
| BRITISH METRICS | | PO BOX 399 | | | | WESTMINSTER | MD | 21158 | |
| BRITISH POLYTHENE INDUSTRIES PLC | | 96 PORT GLASGOW RD | | | | GREENOCK | GB | PA15 2UL | GB |
| BRITISH POLYTHENE LTD | | B2 NORTH CHESHIRE TRADING EST | | | | BIRKENHEAD MERSEYSIDE | | 0CH46- 3DS | UNITED KINGDOM |
| BRITISH STANDARDS INSTITUTE | | 389 CHISWICK HIGH RD | | | | LONDON | | W4 4AL | UNITED KINGDOM |
| BRITISH STANDARDS INSTITUTION | | 389 CHISWICK HIGH RD | | | | LONDON | GB | W4 4AL | GB |
| BRITISH STANDARDS INSTITUTION | | CORPORATE FINANCE CASH OFFICE | PO BOX 16206 | | | LONDON | | W4 4ZL | UNITED KINGDOM |
| BRITISH STANDARDS INSTITUTION | | LINFORD WOOD | | | | MILTON KEYNES | | MK146LE | UNITED KINGDOM |
| BRITISH STANDARDS INSTITUTION | | 12110 SUNSET HILLS RD STE 140 | | | | RESTON | VA | 20190 | |
| BRITTISH PETROLEUM AND ARCO | RA MALONE | 4 CTRPOINTE DR | | | | LA PALMA | CA | 90623 | |
| BRITNELL, HENRY | | 1262 CO RD 167 | | | | MOULTON | AL | 35650 | |
| BRITO JOHN | | 3256 GRACEMORE AVE APT 104 | | | | KETTERING | OH | 45420 | |
| BRITO JOHN A | | 3256 GRACEMORE AVE APT 104 | | | | KETTERING | OH | 45420 | |
| BRITT BROWN | | PO BOX 1012 | | | | DECATUR | IL | 62525 | |
| BRITT BRUCE | | 3312 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191 | |
| BRITT DEBORAH | | 1297 E 500 N | | | | ANDERSON | IN | 46012 | |
| BRITT DEBORAH R | | 1297 E 500 N | | | | ANDERSON | IN | 46012-9797 | |
| BRITT JAMES | | 1317 BENT DR | | | | FLINT | MI | 48504 | |
| BRITT MALENA | | 3708 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9524 | |
| BRITT MONA | | 3193 OLD RED STAR DR NW | | | | BROOKHAVEN | MS | 39601 | |
| BRITT PEGGY | | 1002 A FOSTER DR | | | | WESSON | MS | 39191 | |
| BRITT STEPHANIE | | 303 D BELTLINE PL SW 733 | | | | DECATUR | AL | 35603-1856 | |
| BRITT SUZANNE | | 8405 CENTRAL ST | | | | CENTERLINE | MI | 48015 | |
| BRITT TERRY O | | PO BOX 1114 | | | | ANDERSON | IN | 46015-1114 | |
| BRITT THOMAS | | 7625 RIDGE RD | | | | GASPORT | NY | 14067 | |
| BRITT VADDIE | | 6209 CALKINS RD | | | | FLINT | MI | 48532 | |
| BRITT VALARIE | | PO BOX 310295 | | | | FLINT | MI | 48531-0295 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRITT WILLIAM | | 2420 KELLAR AVE | | | | FLINT | MI | 48504-7103 | |
| BRITT, SUZANNE M | | 8405 CENTRAL ST | | | | CENTERLINE | MI | 48015 | |
| BRITTAIN BEVERLY | | 2421 HATHAWAY RD | | | | DAYTON | OH | 45419 | |
| BRITTANY A KUZMA | | 4075 E FARRAND RD | | | | CLIO | MI | 48420 | |
| BRITTEN BOZZONE EVAN | | 580 FOX POINTE COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRITTEN DONALD D JR & DARLA S STICKLER | | 1663 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BRITTEN DONALD D JR & DARLA S STICKLER | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BRITTENSERVICES | | 2322 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| BRITTENSERVICES | | PO BOX 633723 | | | | CINCINNATI | OH | 45263-3723 | |
| BRITTIN CRAIG | | 4775 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| BRITTIN KENT | | 7475 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| BRITTINGHAM DAVID L | | 523 EAVEY ST | | | | XENIA | OH | 45385-9649 | |
| BRITTINGHAM JULIE | | 523 EAVEY ST | | | | XENIA | OH | 45385 | |
| BRITTINGHAM JULIE & DAVID | | THOMAS J INTILLI | 22 SOUTH ST CLAIR | | | DAYTON | OH | 45402-1501 | |
| BRITTINGHAM SANDRA | | 1929 DRAKE DR | | | | XENIA | OH | 45385 | |
| BRITTINGHAM SHEILA | | 715 MARSHALL DR | | | | XENIA | OH | 45385 | |
| BRITTMAN QUINCY | | 19100 STEFANI AVE | | | | CERRITOS | CA | 90703 | |
| BRITTON BIRDER | | 48 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| BRITTON DERRICK | | 421 TOD AVE | | | | WARREN | OH | 44485 | |
| BRITTON DWIGHT | | 39 APPLEMAN RD | | | | SOMERSET | NJ | 08873 | |
| BRITTON JOSEPH B | | 917 GLEN ECHO DR | | | | ANDERSON | IN | 46012-9757 | |
| BRITTON JR WARD A | | 118 LAURA LN | | | | BROCKPORT | NY | 14420-9405 | |
| BRITTON KENNETH | | 1555 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 | |
| BRITTON MACHINERY SALES INC | | 7500 VICTOR MENDON RD | PO BOX Q | | | VICTOR | NY | 14564 | |
| BRITTON MARILYN F | | 6829 RIDGE RD | | | | CORTLAND | OH | 44410-8605 | |
| BRITTON MICHAEL | | 2395 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9442 | |
| BRITTON NATHAN | | 136 ABERNATHY RD | | | | FLORA | MS | 39071 | |
| BRITTON R H MACHINERY SALE IN | | 101 VICTOR HEIGHTS PKY | | | | VICTOR | NY | 14564 | |
| BRITTON REBECCA | | 2303 HWY 20 LOT 7 | | | | DECATUR | AL | 35601-7563 | |
| BRITTON ROBERT | | 3300 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9438 | |
| BRITTON ROBERT J | | 3300 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9438 | |
| BRITTON SAMUEL | | 130 JOE GULLEY RD | | | | PULASKI | TN | 38478 | |
| BRITTON SANDRA L | | 5030 32ND AVE SW | | | | NAPLES | FL | 34116-8114 | |
| BRITTON SHERRI | | 3096 W PKWY AVE | | | | FLINT | MI | 48504 | |
| BRITTON TONYA | | 421 TOD AVE SW | | | | WARREN | OH | 44485 | |
| BRITTON, ANTHONY | | 4001 VALACAMP SE | | | | WARREN | OH | 44484 | |
| BRIX GROUP | | PO BOX 31001 0464 | | | | PASADENA | CA | 91110-0464 | |
| BRIX GROUP INC | | 80 VAN NESS AVE | | | | FRESNO | CA | 93721-3223 | |
| BRIX GROUP INC | | 80 VAN NESS AVE | RMT CHG 4 21 4 AH DCN 10727474 | | | FRESNO | CA | 93721 | |
| BRIX GROUP INC | | PO BOX 31001 0464 | | | | PASADENA | CA | 91110-0464 | |
| BRIX GROUP INC THE | | PANA PACIFIC | 541 DIVISION ST | | | CAMPBELL | CA | 95008 | |
| BRIX GROUP INC THE | | PANA PACIFIC OEM DIV | 80 VAN NESS AVE | | | FRESNO | CA | 93721 | |
| BRIX GROUP INC, THE | | 541 DIVISION ST | | | | CAMPBELL | CA | 95008 | |
| BRIX GROUP INC, THE | | 80 VAN NESS AVE | | | | FRESNO | CA | 93721-3223 | |
| BRIXEY AMBER | | 3360 HEMLOCK LN 714 | | | | MIAMISBURG | OH | 45342 | |
| BRIXON MANUFACTURING CO | | 3115 MIKE COLLINS DR | | | | EAGAN | MN | 55121 | |
| BRIZENDINE SANDRA S | | 6340 N 200 W | | | | ANDERSON | IN | 46011-9233 | |
| BRM NORTH CENTRAL INC | | C/O J KYLE BARNES & THORNBURG | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| BRM NORTH CENTRAL INC C O J KYLE BARNES AND THORNBURG | | 11 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| BROACHING MACHINE SPECIALTIES | | 25180 SEELEY RD | | | | NOVI | MI | 48375-2044 | |
| BROADAX SYSTEMS INC | | 17539 ROWLAND ST | ADD CHG 7 01 RC KL | | | ROWLAND HEIGHTS | CA | 91748-1115 | |
| BROADAX SYSTEMS INC | | 17539 ROWLAND ST | | | | ROWLAND HEIGHTS | CA | 91748-1115 | |
| BROADAX SYSTEMS INC | | BSI | 17539 E ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| BROADBENT THOMAS J | | 11 MASTIC CT EAST | | | | HOMOSASSA | FL | 34446-4546 | |
| BROADCAST DESIGN & | | CONSTRUCTION INC | 345 GROESBECK HWY | | | MOUNT CLEMENS | MI | 48043 | |
| BROADCAST DESIGN & CONSTRUCTIO | | 345 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-154 | |
| BROADCAST DESIGN AND CONSTRUCTION INC | | 345 GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 | |
| BROADCAST SPORTS TECHNOLOGY | | 1360 BLAIR DR STE A | | | | ODENTON | MD | 21113 | |
| BROADCASTING & CABLE | | PO BOX 15157 | | | | NORTH HOLLYWOOD | CA | 91615-5157 | |
| BROADDUS RACHEL | | 1893 WHITT ST | | | | XENIA | OH | 45385 | |
| BROADEN FELICIA | | 266 LOCKWOOD | | | | SAGINAW | MI | 48602 | |
| BROADEN TREMONISHA | | 812 WISNER ST | | | | SAGINAW | MI | 48601 | |
| BROADHURST ENVIRONMENTAL INC | | 4800 BROADHURST RD WEST | | | | SCREVEN | GA | 31560 | |
| BROADHURST PATRICIA | | 20 TOPCLIFFE GROVE | | | | THE COUNTRY PK | | L12 0QR | UNITED KINGDOM |
| BROADHURST R M | | 3 FLEMING COURT | | | | LIVERPOOL | | L3 6LE | UNITED KINGDOM |
| BROADMOOR HOTEL INC | | 1 LAKE AVE | | | | COLORADO SPRING | CO | 80906 | |
| BROADMOOR PRODUCTS INC | | 2547 3 MILE RD NW STE B | | | | GRAND RAPIDS | MI | 49544-1313 | |
| BROADNAX ROBERT | | 2528 W 12TH ST | | | | ANDERSON | IN | 46011 | |
| BROADSTOCK CARL | | 1301 DUSTY LN | | | | W ALEXANDRIA | OH | 45381 | |
| BROADSTOCK JEFFREY | | 634 CORONA AVE | | | | KETTERING | OH | 45419 | |
| BROADSTOCK PAMELA L | | 6 WETZ LN | | | | GERMANTOWN | OH | 45327 | |
| BROADSTONE BRIAN C | | 49 KNECHT DR | | | | DAYTON | OH | 45405-2626 | |
| BROADUS MARVIN L | | 187 WEST 8TH AVE | | | | GULF SHORES | AL | 36542 | |
| BROADVANTAGE INC | | 1100 MARSH RD | | | | MENLO PARK | CA | 94025-1014 | |
| BROADWAY ARDELL | | 6306 KAREN DR | | | | FLINT | MI | 48504-1665 | |
| BROADWAY AUTO ELECTRIC | NANCY ROSENBERGER | 7825 NORTH AVE | | | | LEMON GROVE | CA | 91945 | |
| BROADWAY BILLY | | 14003 CARTER RD | | | | ATHENS | AL | 35611 | |
| BROADWAY BILLY J | | 19895 SHADY ACRES | | | | ATHENS | AL | 35614 | |
| BROADWAY CO INC | | 6344 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| BROADWAY CO INC | | PO BOX 73150 | | | | CLEVELAND | OH | 44193 | |
| BROADWAY COMPANIES INC | | 6344 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| BROADWAY COMPANIES INC | | PO BOX 73150 | | | | CLEVELAND | OH | 44193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROADWAY COMPANIES THE INC | | 6161 VENTNOR AVE | | | | DAYTON | OH | 45414 | |
| BROADWAY COMPANIES THE INC | | 811 S MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| BROADWAY ELECTRICAL | | CONSTRUCTION INC | 510 MIAMI | | | KANSAS CITY | KS | 66105 | |
| BROADWAY ELECTRICAL CONSTRUCTI | | 408 MIAMI | | | | KANSAS CITY | KS | 66105 | |
| BROADWAY ELECTRICAL CONSTRUCTION INC | | PO BOX 2136 | | | | SHAWNEE MISSION | KS | 66201-1136 | |
| BROADWAY EXPRESS INC | | PO BOX 344 | | | | DEARBORN | MI | 48121 | |
| BROADWAY H R | | 439 N CLEVELAND AVE | | | | NILES | OH | 44446-3813 | |
| BROADWAY LEONARD | | 1607 SILVER CT | | | | HAMILTON | NJ | 08690-3528 | |
| BROADWAY M | | 4 MELLING WAY | | | | LIVERPOOL | | L32 1TP | UNITED KINGDOM |
| BROADWAY MARY M | | 4790 DRESDEN CT | | | | SAGINAW | MI | 48601-6665 | |
| BROADWAY MEDICAL ASSOC INC | | 200 BOSTON POST RD | | | | ORANGE | CT | 06477 | |
| BROADWAY S | | 4 SOMERSET RD | | | | LIVERPOOL | | L22 2BJ | UNITED KINGDOM |
| BROADWAY SAND & GRAVEL | | BROADWAY BARRICADE | 2000 SANDRIDGE DR | | | DAYTON | OH | 45439 | |
| BROADWAY SAND & GRAVEL INC | | 2000 SANDRIDGE DR | | | | DAYTON | OH | 45439 | |
| BROADWAY SAND AND GRAVEL INC | | 2000 SANDRIDGE DR | | | | DAYTON | OH | 45439 | |
| BROADWAY STEPHENSON | | 350 MARTHA AVE | | | | BUFFALO | NY | 14214 | |
| BRODY LAMONT | | 5145 SALEM AVE 417 | | | | DAYTON | OH | 45459 | |
| BROBBEY AKWASI | | 42 MCAULIFFE DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BROBBEY YAA | | 42 MCAULIFFE DR | | | | NO BRUNSWICK | NJ | 08902 | |
| BROBECK HALE & DORR | | INTERNATIONAL 30TH FL | 1301 AVE OF THE AMERICAS | K S FROM LG043334000 | | NEW YORK | NY | 10019 | |
| BROBECK HALE AND DORR INTERNATIONAL 30TH FL | | 1301 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| BROBECK PHLEGER & HARRISON | | SPEAR ST TOWER | ONE MARKET PLAZA | | | SAN FRANCISCO | CA | 94105 | |
| BROBECK PHLEGER AND HARRISON SPEAR STREET TOWER | | ONE MARKET PLAZA | | | | SAN FRANCISCO | CA | 94105 | |
| BROBST DANIEL | | 9923 SHANKSDOWN RD | | | | WINDHAM | OH | 44288-9524 | |
| BROBST, DANIEL | | 9923 SHANKSDOWN RD | | | | WINDHAM | OH | 44288 | |
| BROCIOUS LINDA | | 100 TROY PL | | | | COURTLAND | OH | 44410-1393 | |
| BROCIOUS ROBERT | | 3438 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| BROCK AF PH INC | SALES | 4429 HAMANN PKY | | | | WILLOUGHBY | OH | 44094 | |
| BROCK BRIAN | | 203 S FOREST DR | | | | KOKOMO | IN | 46901-5120 | |
| BROCK CAMERON | | 604 JEFF DR | | | | KOKOMO | IN | 46901 | |
| BROCK CHARLES | | 36 LINDA LN | | | | HAMILTON | OH | 45011-4727 | |
| BROCK COLUMBUS | | 413 PAMELA AVE | | | | DAYTON | OH | 45415-3027 | |
| BROCK DANNY | | 596 LAKEWOOD PL | | | | GREENTOWN | IN | 46936 | |
| BROCK DARRYL | | PO BOX 296 | | | | ELKMONT | AL | 35620 | |
| BROCK DOROTHY | | 321 W WITHERBEE ST | | | | FLINT | MI | 48503-1071 | |
| BROCK ELECTRONICS LTD | MARGARETTE TARDELLA | 14 GORMLEY INDUSTRIAL AVE | | | | GORMLEY | | LOH 1GO0 | CANADA |
| BROCK FAYE A | | 4920 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402 | |
| BROCK JAMES | | 28526 MOORESVILLE RD | | | | ELKMONT | AL | 35620 | |
| BROCK JAMES C | | 4321 HAYES | | | | WAYNE | MI | 48184-2221 | |
| BROCK LQUITHA | | 15060 ROSEWOOD ST | | | | GULFPORT | MS | 39503 | |
| BROCK MARK | | 361 COUNTY RD 379 | | | | TRINITY | AL | 35673-3122 | |
| BROCK MICHAEL A | | 28680 BROOKS LN | | | | SOUTHFIELD | MI | 48034 | |
| BROCK RICHARD | | 105 PAT ST | | | | ATHENS | AL | 35611-2240 | |
| BROCK ROGER | | 25105 ELKTON RD | | | | ELKMONT | AL | 35620 | |
| BROCK RONNA | | 2503 TRAILWOOD DR | | | | CLAREMORE | OK | 74017 | |
| BROCK SANDRA | | PO BOX 246 | | | | EVA | AL | 35621 | |
| BROCK SHERRY | | 509 LINCOLN ST | | | | GADSDEN | AL | 35904 | |
| BROCK TERESA | | 596 LAKEWOOD PL | | | | GREENTOWN | IN | 46936 | |
| BROCK TERRENCE | | 2820 N PARK AVE EXT | | | | WARREN | OH | 44481-9335 | |
| BROCK UNIVERSITY | | ACCOUNTS RECEIVABLE | | | | ST CATHARINES | ON | L2S3A1 | |
| BROCK WENDY L | | 293 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7066 | |
| BROCK WILLIAM | | 21518 SANDLIN RD | | | | ELKMONT | AL | 35620 | |
| BROCK WORTHLY F | | 8703 W BECHER ST | | | | WEST ALLIS | WI | 53227-1605 | |
| BROCK, BRIAN W | | 203 SO FOREST DR | | | | KOKOMO | IN | 46901 | |
| BROCK, HOUSTON | | 361 CO RD 379 | | | | TRINITY | AL | 35673 | |
| BROCKDEN GROUP | | 755 CTR ST | | | | LEWISTON | NY | 14092 | |
| BROCKDEN GROUP INTERNATIONAL I | | 755 CTR ST BLDG 1 | | | | LEWISTON | NY | 14092 | |
| BROCKER DARREL | | 2220 BROKER RD | | | | LAPEER | MI | 48446 | |
| BROCKETT JEFFREY | | 5646 COUNTY RD 32 | | | | CANANDAIGUA | NY | 14424 | |
| BROCKETT LARRY L | | 3700 ROBIN DR | | | | KOKOMO | IN | 46902-4466 | |
| BROCKETT, JEFFREY E | | 5646 COUNTY RD 32 | | | | CANANDAIGUA | NY | 14424 | |
| BROCKHURST PAUL | | 228 BRYDON RD | | | | KETTERING | OH | 45419 | |
| BROCKINGTON NICOLE | | 1237 GRANT AVE | | | | GADSDEN | AL | 35903-2519 | |
| BROCKINGTON PATRICIA | | 1114 STAGHORN DR | | | | N BRUNSWICK | NJ | 089023925 | |
| BROCKINGTON TAWANNA | | 1114 STAGHORN DR | | | | NO BRUNSWICK | NJ | 08902 | |
| BROCKINGTON TYESHA | | 175 WHITE HEAD | | | | SOUTH RIVER | NJ | 08882 | |
| BROCKMAN ALAN | | 8350 WEST 00 NS | | | | KOKOMO | IN | 46901 | |
| BROCKMAN CHRYSLER PLYMOUTH INC | | 2736 LAURENS RD | | | | GREENVILLE | SC | 29607 | |
| BROCKMAN DANNY | | 321 S UNION RD | | | | MIAMISBURG | OH | 45342 | |
| BROCKMAN G | | 2323 VICENTE CT UNIT 207 | | | | COLUMBUS | OH | 43235-7964 | |
| BROCKMAN GARY | | 21505 JEFFERSON | | | | FARMINGTON HILLS | MI | 48336 | |
| BROCKMAN RAYMOND L | | 1161 MARSHA DR | | | | MIAMISBURG | OH | 45342-3260 | |
| BROCKMAN ROBERT | | 19505 CREEKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| BROCKMAN ROBERT P | | 321 APPLEHILL DR | | | | W CARROLLTON | OH | 45449-1562 | |
| BROCKRIEDE DAVID | | 12468 TORREY RD | | | | FENTON | MI | 48430 | |
| BROOKS, APRIL | | 3300 LAKELAND DR | | | | MADISON | AL | 35756 | |
| BROCKWAY BARBARA | | 3902 ST RT 534 | | | | SOUTHINGTON | OH | 44470 | |
| BROCKWAY JARED | | 1618 BENTON ST APT A | | | | ALAMEDA | CA | 94501 | |
| BROCKWAY JEFFREY | | 51 RUSTLING RIDGE | | | | GLASGOW | KY | 42141 | |
| BROCKWAY MARK | | 524 TROY ST | | | | DAYTON | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROCKWAY PRESSED METALS | | 921 CLARK ST | | | | BROCKWAY | PA | 15824 | |
| BROCKWAY PRESSED METALS EFT | | INC | 921 CLARK ST | HOLD PER LEGAL | | BROCKWAY | PA | 15824 | |
| BROCKWAY PRESSED METALS INC | | 921 CLARK ST | | | | BROCKWAY | PA | 15824 | |
| BROCKWAY PRESSED METALS INC | | 921 CLARK ST | | | | BROCKWAY | PA | 15824-164 | |
| BROCKWAY PRESSED METALS INC | | 921 CLARK ST | | | | BROCKWAY | PA | 15824-1644 | |
| BROCKWAY PRESSED METALS INC | | C/O EYNON ASSOCIATES INC | 30833 NORTHWESTERN HWY STE 216 | | | FARMINGTON HILLS | MI | 48334 | |
| BROCKWAY PRESSED METALS INC | BROCKWAY PRESSED METALS INC | 921 CLARK ST | | | | BROCKWAY | PA | 15824 | |
| BROCO PRODUCTS INC | | 18624 SYRACUSE AVE | | | | CLEVELAND | OH | 44110 | |
| BROCO PRODUCTS INC | | 18624 SYRACUSE AVE | | | | CLEVELAND | OH | 44110-2521 | |
| BRODACK ALBERT J | | 19 PIEDMONT RD | | | | EDISON | NJ | 08817-4110 | |
| BRODBECK II JOHN E | | 145 BERRY DR | | | | CLINTON | MS | 39056-3101 | |
| BRODBECK LISA | | 242 WILLOW POND WAY | | | | PENFIELD | NY | 14526 | |
| BRODER ANDREW | | 2311 E NEWTON AVE | | | | SHOREWOOD | WI | 53211 | |
| BRODERICK & THORNTON | | PO BOX 3100 | | | | BOWLING GRN | KY | 42102 | |
| BRODESS KENN CURTIS | | 9240 GROVER RD | | | | LEWISBURG | OH | 45338-9536 | |
| BRODESS WILBUR O | | 5035 ZIMMER DR | | | | COLUMBUS | OH | 43232-6047 | |
| BRODEUR PAUL R | | 495 E DRAHNER RD | | | | OXFORD | MI | 48371-5309 | |
| BRODI JR JAMES J | | 8815 HEADLEY DR | | | | STERLING HTS | MI | 48314-2662 | |
| BRODIE DAVID | | 8 CARRIE MARIE LA | | | | HILTON | NY | 14468 | |
| BRODINSKY MICHAEL | | PO BOX 836 | | | | NORTH HAVEN | CT | 064730836 | |
| BRODNICK ROGER | | 847 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9241 | |
| BRODY DIANE | | 3437 E TESCH AVE | | | | MILWAUKEE | WI | 53235-4735 | |
| BRODY MICHAEL | | 36622 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312-3051 | |
| BRODZINSKI JOSEPH J | | 3030 BAKER RD | | | | ORCHARD PK | NY | 14127-1499 | |
| BROECKELMAN KENT | | 6816 W 77TH TERR | | | | OVERLAND PK | KS | 66204 | |
| BROECKER BRUCE W | | 4003 AVONWOOD AVE | | | | LAS VEGAS | NV | 89121-4507 | |
| BROECKER, BRUCE | | 5651 NEW MILFORD RD | | | | RAVENNA | OH | 44266 | |
| BROEKER KERI | | 6376 DALE RD | | | | NEWFANE | NY | 14108 | |
| BROEKER LYNNE | | 8421 BUFFALO AVE SUTTON PL 33 | | | | NIAGARA FALLS | NY | 14304 | |
| BROEKHUIZEN BRADLEY A | | 16618 STATE ROUTE 31 | | | | HOLLEY | NY | 14470-9017 | |
| BROENS ENGINEERING | | A DIV OF BROENS IND PTY LTD | 20 WILLIAMSON RD | NSW 2565 INGLEBURN | | AUSTRALIA | | | AUSTRALIA |
| BROENS ENGINEERING A DIV OF BROENS IND PTY LTD | | PO BOX 268 | NSW 1890 INGLEBURN | | | AUSTRAILIA | | | AUSTRALIA |
| BROENS INDUSTRIES PTY LTD | | 20 WILLIAMSON RD | | | | INGLEBURN | NS | 02565 | AU |
| BROENS INDUSTRIES PTY LTD | | BROENS KIRBY | 20 WILLIAMSON RD | | | INGLEBURN | | 02565 | AUSTRALIA |
| BROENS RONALD J | | 419 W LINCOLN RD | APT L 2 | | | KOKOMO | IN | 46902-3549 | |
| BROGAN JOYCE | | 3247 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418 | |
| BROGGER JODY | | 12787 WILKINSON RD | | | | FREELAND | MI | 48623 | |
| BROGOITTI JAMES | | 2330 S 350 W | | | | RUSSIAVILLE | IN | 46979 | |
| BROGOITTI, JAMES H | | 2009 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| BROHL & APPELL INC | | 140 LANE ST | | | | SANDUSKY | OH | 44870 | |
| BROHL & APPELL INC | | 140 LN ST | | | | SANDUSKY | OH | 44870-355 | |
| BROHL & APPELL INC | | 541 TERNES AVE | | | | ELYRIA | OH | 44035 | |
| BROHL & APPELL INC EFT | | 140 LN ST | | | | SANDUSKY | OH | 44870 | |
| BROHL AND APPELL INC | DIANA WIEBER | 140 LN ST | PO BOX 1419 | | | SANDUSKY | OH | 44871-1419 | |
| BROHL AND APPELL INC EFT | | 140 LN ST | | | | SANDUSKY | OH | 44870 | |
| BROKEN ARROW ELECTRIC | | 2350 WEST VANCOUVER | | | | BROKEN ARROW | OK | 74012 | |
| BROKOFF SCOTT | | 3140 POLLOCK RD | | | | GRAND BLANC | MI | 48439 | |
| BROKOFF, SCOTT E | | 3140 POLLOCK RD | | | | GRAND BLANC | MI | 48439 | |
| BROMBERG RANDALL F | | 1664 KAISER TOWER RD | | | | PINCONNING | MI | 48650-7451 | |
| BROMBERG THOMAS | | 2102 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8157 | |
| BROMBERG, JOHN | | 2102 S FARRAGUT | | | | BAY CITY | MI | 48708 | |
| BROMBERG, THOMAS | | 4767 PINEVIEW CT | | | | BAY CITY | MI | 48706 | |
| BROMILOW AMANDA | | 65 WELLFIELD AVE | | | | SOUTHDENE | | | UNITED KINGDOM |
| BROMLEY C | | 27 GREEN LN | | | | ORMSKIRK | | L39 1ND | UNITED KINGDOM |
| BROMLEY SCOTT A | | 2414 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3771 | |
| BROMWELL PRESS INC PRINTERS | | 6619 21 HARFORD RD | | | | BALTIMORE | MD | 21214-1306 | |
| BRONCO 1 | | 16236 N 32ND ST | | | | PHOENIX | AZ | 85032-3101 | |
| BRONCZYK MICHAEL | | 615 ELIZABETH ST | | | | ROCHESTER | MI | 48307 | |
| BRONER | | PO BOX 79001 | | | | DETROIT | MI | 48279 | |
| BRONER INC | | PO BOX 44719 | | | | MADISON | WI | 53744-4719 | |
| BRONGO JOSEPH | | 7607 BRIGHTWOOD DR | | | | LAS VEGAS | NV | 89123 | |
| BRONIAK NENA | | 849 ECHO LN | | | | KOKOMO | IN | 46902 | |
| BRONIAK RONALD | | 849 ECHO LN | | | | KOKOMO | IN | 46902 | |
| BRONIKOWSKI CHRIS | | 3206 LAURIA | | | | BAY CITY | MI | 48706 | |
| BRONKELLA GARY | | 5310 BETH DR | | | | ANDERSON | IN | 46017-9629 | |
| BRONKELLA JAMES | | 2407 MINDY CT | | | | ANDERSON | IN | 46017 | |
| BRONKEMA DALE | | 3086 LENNARD | | | | MARNE | MI | 49435-9658 | |
| BRONKEMA DALE | | PO BOX 38 | | | | LAMONT | MI | 49430-0038 | |
| BRONNENBERG BETTY J | | PO BOX 1667 | | | | ORANGE BEACH | AL | 36561-1667 | |
| BRONNENBERG GARY J | | 3262 N 200 E | | | | ANDERSON | IN | 46012-9612 | |
| BRONNENBERG JEREMY | | PO BOX 12 | | | | MARKLE | IN | 46770 | |
| BRONNENBERG PEGGY G | | 3262 N 200 E | | | | ANDERSON | IN | 46012-9612 | |
| BRONNENBERG, JEREMY | | PO BOX 416 | | | | SWEETSER | IN | 46987 | |
| BRONNER BARBARA | | 217 S BROADWAY ST | | | | PENDLETON | IN | 46064-1203 | |
| BRONNER BARBARA A | | 217 S BROADWAY ST | | | | PENDLETON | IN | 46064-1203 | |
| BRONS & SALAS | | ABOGADOS | MARCELO T DE ALVEAR 624 PISO 1 | 1058 BUENOS AIRES | | REPUBLICA | | | ARGENTINA |
| BRONS AND SALAS ONLY | | PO BOX 145390 | | | | CORAL GABLES | FL | 33114-5390 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRONS AND SALAS ONLY TO BE DEPOSITED | | WITH BRONS AND SALAS ACCOUNT | PO BOX 145390 | | | CORAL GABLES | FL | 33114-5390 | ARGENTINA |
| BRONS& SALAS ONLY | | PO BOX 145390 | | | | CORAL GABLES | FL | 33114-5390 | |
| BRONSON CARLA | | 1819 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| BRONSON DAVID | | 1028 PRENTICE RD NW | | | | WARREN | OH | 44481 | |
| BRONSON KEVIN | | 4985 PARADISE RD | | | | EAST BETHANY | NY | 14054 | |
| BRONSON METHODIST HOSPITAL | | ACCT OF THOMAS TINSLEY | CASE 9207 GC37 | | | | | 36840-0028 | |
| BRONSON METHODIST HOSPITAL | | FOR ACCT OF THOMAS TINSLEY | CASE 92 11GC19 | | | | | 36840-0028 | |
| BRONSON METHODIST HOSPITAL ACCT OF THOMAS TINSLEY | | CASE 9207 GC37 | | | | | | | |
| BRONSON METHODIST HOSPITAL FOR ACCT OF THOMAS TINSLEY | | CASE 92 11GC19 | | | | | | | |
| BRONSON, KEVIN P | | 4985 PARADISE RD | | | | EAST BETHANY | NY | 14054 | |
| BRONX SCU | | ACCT OF MARIO J REGINA | CASE NK15662A1 U0554094 | PO BOX 15359 | | ALBANY | NY | 084665183 | |
| BRONX SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| BRONX SCU ACCT OF MARIO J REGINA | | CASE NK15662A1 U0554094 | PO BOX 15359 | | | ALBANY | NY | 12212 | |
| BRONZ GARY | | 7618 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| BRONZ III JOSEPH J | | 5355 S GLEN OAK DR | | | | SAGINAW | MI | 48603-1732 | |
| BRONZ JAMES | | 3050 MANNION | | | | SAGINAW | MI | 48603 | |
| BRONZ JENNIFER | | 170 WARDIN LN | | | | SAGINAW | MI | 48626 | |
| BRONZ KEVIN | | 170 WARDIN LN | | | | HEMLOCK | MI | 48626 | |
| BRONZ LARRY | | 3050 MANNION RD | | | | SAGINAW | MI | 48603 | |
| BROO LINDA | | 611 ALDRIDGE DR | | | | KOKOMO | IN | 46902 | |
| BROO TONY | | 5438 E 50 N | | | | KOKOMO | IN | 46901 | |
| BROO VICTOR | | 611 ALDRIGE | | | | KOKOMO | IN | 46902 | |
| BROO, TONY D | | 5438 E 50 N | | | | KOKOMO | IN | 46901 | |
| BROOK ANCO CORP | | 3495 WINTON PL BLDG B | | | | ROCHESTER | NY | 14623 | |
| BROOK ANCO CORPORATION  EFT | | 3495 WINTON PL BLDG B | | | | ROCHESTER | NY | 14623 | |
| BROOK, BRIAN | | 205 TERRACE ST | | | | SHEFFIELD | AL | 35660 | |
| BROOKDALE COMMUNITY COLLEGE | | COMMUNITY DEVELOPMENT | 765 NEWMAN SPRING RD | | | LINCROFT | NJ | 077381597 | |
| BROOKDALE COMMUNITY COLLEGE COMMUNITY DEVELOPMENT | | 765 NEWMAN SPRINGS RD | | | | LINCROFT | NJ | 07738-1597 | |
| BROOKE JO | | 8216 E 190 ST | | | | BELTON | MO | 64012 | |
| BROOKER D | | 14 NELSON ST | | | | HOLLEY | NY | 14470 | |
| BROOKER RENAE | | 1402 SW 5TH ST | | | | LEES SUMMIT | MO | 64081-2439 | |
| BROOKER SHEILA | | 8065 BENDEMEER DR | | | | POLAND | OH | 44514 | |
| BROOKEY GARY | | 2430 STAUFFER RD | | | | LAURA | OH | 45337 | |
| BROOKFIELD ACADEMY | | 3950 LIVERNOIS | | | | TROY | MI | 48083 | |
| BROOKFIELD COUNTY COURT | | 7672 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| BROOKFIELD ENGINEERING | | C/O WT BRYAN AND ASSOC | 11 COMMERCE BLVD | | | MIDDLEBORO | MA | 02346-1031 | |
| BROOKFIELD ENGINEERING  EFT LABS INC | | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346 | |
| BROOKFIELD ENGINEERING EFT | | LABORATORIES INC | 11 COMMERCE BLVD | | | MIDDLEBORO | MA | 02346 | |
| BROOKFIELD ENGINEERING LABORATORIES | | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346-1031 | |
| BROOKFIELD ENGINEERING LABS | | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | FALSE | |
| BROOKFIELD ENGINEERING LABS IN | | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | 023461031 | |
| BROOKHAVEN CHECK CASH | | 223 N WITHWORTH | | | | BROOKHAVEN | MS | 39601 | |
| BROOKHAVEN CITY OF MS | | WATER DEPT | PO BOX 560 | | | BROOKHAVEN | MS | 39602 | |
| BROOKHAVEN COLLEGE | | BUSINESS OFFICE | 3939 VALLEY VIEW LN | | | FARMERS BRANCH | TX | 75244 | |
| BROOKHAVEN GLASS COMPANY | | 108 E CHICKASAW ST | | | | BROOKHAVEN | MS | 39601 | |
| BROOKHAVEN HARDWARE & BUILDING | | SUPPLIES | HWY 51 SOUTH | | | BROOKHAVEN | MS | 39601 | |
| BROOKHAVEN HARDWARE AND BUILDING SUPPLIES | | HWY 51 SOUTH | | | | BROOKHAVEN | MS | 39601 | |
| BROOKHAVEN LINCOLN COUNTY | | CHAMBER OF COMMERCE | PO BOX 978 | | | BROOKHAVEN | MS | 39602-0978 | |
| BROOKHOLLOW | | BOX 150460 | | | | HARTFORD | CT | 06115 | |
| BROOKING TRANSPORT LIMITED | | 281 LIBERTY ST N | | | | BOWMANVILLE | ON | 0L1C - 3Y6 | |
| BROOKING TRANSPORT LIMITED | | PO BOX 221 | | | | BOSTON | MA | 02101 | |
| BROOKINS ERNEST | | 14392 GENESEE RD | | | | CLIO | MI | 48420-9153 | |
| BROOKINS GLENN | | 10280 WEBSTER | | | | CLIO | MI | 48420 | |
| BROOKINS IFEOMA | | 3910 OAK HILL DR | | | | JACKSON | MS | 39206 | |
| BROOKINS RICK | | 9492 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | |
| BROOKINS, KEITH | | 616 SOUTH 21ST | | | | SAGINAW | MI | 48601 | |
| BROOKMAN KATHLEEN | | 44 ROWAN DR | | | | KIRKBY ROW ESTATE | | L32 0SQ | UNITED KINGDOM |
| BROOKOVER FLEISCHMANN & CARR | | 1005 ABBOTT RD | | | | EAST LANSING | MI | 48823 | |
| BROOKS & KUSHMAN PC | | 1000 TOWN CTR 22ND FL | | | | SOUTHFIELD | MI | 48075 | |
| BROOKS & TRINRUD | | CHG PER DC 2 02 CP | 3725 BLACKHAWK STE 200 | | | ROCK ISLAND | IL | 61201 | |
| BROOKS ALFRED | | 931 OAKVIEW | | | | SAGINAW | MI | 48604 | |
| BROOKS AND KUSHMAN PC | | 1000 TOWN CTR 22ND FL | | | | SOUTHFIELD | MI | 48075 | |
| BROOKS AND TRINRUD | | PO BOX 3487 | | | | ROCK ISLAND | IL | 61204-3487 | |
| BROOKS ARMORED CAR SERVICE INC | | 4200 GOBERNOR PRINTZ BLVD | | | | WILMINGTON | DE | 19899 | |
| BROOKS ARMORED CAR SERVICE INC | | PO BOX 1223 | | | | WILMINGTON | DE | 19899-1223 | |
| BROOKS AUTOMATION | | PLANNING & LOGISTICS SOLUTIONS | INTERNATIONAL CTR | 5245 YEAGER RD | | SALT LAKE CITY | UT | 84116 | |
| BROOKS AUTOMATION | AMY FAIR | 15 ELIZABETH DR | | | | CHELMSFORD | MA | 01824 | |
| BROOKS AUTOMATION | ED POLLAK | 2342 W SHANGRO LA | | | | PHOENIX | AZ | 85029 | |
| BROOKS AUTOMATION | LAURA GOULD | B O BOX 845228 | | | | BOSTON | MA | 02284-5228 | |
| BROOKS AUTOMATION INC | | AUTO SOFT | 15 ELIZABETH DR | | | CHELMSFORD | MA | 01824 | |
| BROOKS AUTOMATION INC | | FRMLY SEMY ENGINEERING INC | 2340 W SHANGRI LA STE 201 | NAME CHG LTR 8 8 01 BT | | PHOENIX | AZ | 85029 | |
| BROOKS AUTOMATION INC | CHRISTOPHER JOVEN | 15 ELIZABETH DR | | | | CHELMSFORD | MA | 01824 | |
| BROOKS AUTOMATION INC EES BUSINESS UNIT | | 22618 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| BROOKS AUTOMATION PLANNING AND LOGISTICS SOLUTIONS | | INTERNATIONAL CTR | 22201 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| BROOKS AUTOMATION W R | SALES SUPPORT | 15 ELIZABETH DR | | | | CHELMSFORD | MA | 01824-4111 | |
| BROOKS BEVERLY J | | 3721 PENBROOK LN APT 12 | | | | FLINT | MI | 48507 | |
| BROOKS BRADEN C | | 89 RANSOM ST | | | | LOCKPORT | NY | 14094-4807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS BRENDA A | | 1922 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BROOKS BRENDA A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BROOKS BUD | | 6836 FORESTVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BROOKS CHARLES | | 1949 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| BROOKS CHRISTOPHER | | 4140 IDLE HOUR CIRCLE | | | | DAYTON | OH | 45415 | |
| BROOKS CHRISTOPHER | | 59 BRENNER AVE | | | | DAYTON | OH | 45403 | |
| BROOKS CLORORESSEA | | 2614 MARCELLA AVE | | | | DAYTON | OH | 45405 | |
| BROOKS CYNTHIA | | 1011 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| BROOKS D | | 3237 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3235 | |
| BROOKS DANIEL | | 2906 COBBLESTONE | CROSSING | | | CENTERVILLE | OH | 45458 | |
| BROOKS DARLENE | | 2507 W STRUB RD | | | | SANDUSKY | OH | 44870 | |
| BROOKS DARYL | | 22926 HORSESHOE BND | | | | ATHENS | AL | 35613-7065 | |
| BROOKS DAVID | | 116 E COTTAGE AVE | | | | DAYTON | OH | 45449-1457 | |
| BROOKS DAVID | | 2258 HALFORD ST | | | | ANDERSON | IN | 46011 | |
| BROOKS DAVID | | 5403 FLORA DR | | | | LEWISBURG | OH | 45338 | |
| BROOKS DAVID | | 615 D EAST ABRAM STREET BOX 335 | | | | ARLINGTON | TX | 76010 | |
| BROOKS DAVID | | 8060 CALKINS RD | | | | FLINT | MI | 48532 | |
| BROOKS DAVID L | | 6198 ALLEGHANY RD | | | | ALABAMA | NY | 14013-9715 | |
| BROOKS DAWN | | 3563 BADSON ST | | | | DAYTON | OH | 45403-2811 | |
| BROOKS DEBORAH | | 4605 KINGS HWY | | | | DAYTON | OH | 45406 | |
| BROOKS DEBORAH | | 9900 BROOKS RD | | | | LENNON | MI | 48449 | |
| BROOKS DELLA M | | 4341 SPRING CREEK DR P1 | | | | DAYTON | OH | 45405-1393 | |
| BROOKS DERENE | | 51 SCHMIDT LN 34A | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BROOKS DERRICK | | 17487 SLEDGE RD | | | | ATHENS | AL | 35611-9033 | |
| BROOKS DIANE E | | 614 NORTH KILMER ST | | | | DAYTON | OH | 45417-2466 | |
| BROOKS DORIS | | 3822 YORK DR | | | | SAGINAW | MI | 48601-5170 | |
| BROOKS E J CO | | 164 NORTH 13TH ST | | | | NEWARK | NJ | 07107 | |
| BROOKS E J CO | | 8 MICROLAB RD | | | | LIVINGSTON | NJ | 070391602 | |
| BROOKS E J CO | | PO BOX 15018 | | | | NEWARK | NJ | 07192 | |
| BROOKS E J CO INC | | PO BOX 15018 | | | | NEWARK | NJ | 07192 | |
| BROOKS EDNA | | 200 SWEETWATER DR APT B31 | | | | DOTHAN | AL | 36305-3217 | |
| BROOKS EDNA J | | 200 SWEETWATER DR APT B31 | | | | DOTHAN | AL | 36305-3217 | |
| BROOKS EDWARD | | 3010 YANKEE | | | | MIDDLETOWN | OH | 45042 | |
| BROOKS EJ CO | | 164 N 13TH ST | | | | NEWARK | NJ | 07107 | |
| BROOKS ERNEST | | 9504 FARLEY CR | | | | OVERLAND PK | KS | 66212 | |
| BROOKS EVELYN V | | 4019 BRADWOOD DR | | | | DAYTON | OH | 45405-1127 | |
| BROOKS FIRM PC | | 2785 4TH AVE S | | | | BIRMINGHAM | AL | 35233 | |
| BROOKS FRANCES S | | 3105 JEFFERY DR | | | | FRANKLIN | OH | 45005-4810 | |
| BROOKS FRANK | | 1130 CHISOLM TRAIL | | | | DAYTON | OH | 45458 | |
| BROOKS GARY J | | 3753 MOUNT VERNON DRIVE | | | | LAKE ORION | MI | 48360-2713 | |
| BROOKS GARY J | | 3753 MOUNT VERNON DR | | | | LAKE ORION | MI | 48360-2713 | |
| BROOKS GEORGE | | PO BOX 26 | | | | FRANKLIN | OH | 45005 | |
| BROOKS GEORGE A | | 801 SAGINAW DR | | | | FOSTORIA | MI | 48435-9735 | |
| BROOKS HAYDEN NATALIE | | 485 SAPPHIRE DR | | | | CARMEL | IN | 46032 | |
| BROOKS HERMAN | | 1720 SIMMONS AVE NE | | | | GRAND RAPIDS | MI | 49505-7618 | |
| BROOKS HOWARD | | 92 KINGSVIEW CT | | | | WILLIAMSVILLE | NY | 14221 | |
| BROOKS HOWARD | | 93 RANCH TRAIL | | | | WILLIAMSVILLE | NY | 14221 | |
| BROOKS INSTITUTE OF | | PHOTOGRAPHY | 801 ALSTON RD | | | SANTA BARBARA | CA | 93109 | |
| BROOKS INSTRUMENT | | PO BOX 730139 | | | | DALLAS | TX | 75373-0139 | |
| BROOKS INSTRUMENT DIV | | C/O GEORGE E BOOTH | 8202 W 10TH ST | | | INDIANAPOLIS | IN | 46214-2433 | |
| BROOKS INSTRUMENT DIV | | PO BOX 730139 | | | | DALLAS | TX | 75373 | |
| BROOKS INSTRUMENT DIVISION | | EMERSON ELECTRIC CO | 407 W VINE ST | | | HATFIELD | PA | 19440 | |
| BROOKS INSTRUMENT DIVISION | | PO BOX 13570 | | | | NEWARK | NJ | 07188 | |
| BROOKS INSTRUMENTS | | C/O LAWRENCE ANGUS CONTROLS | 275 COOPER AVE STE 105 | | | TONOWANDA | NY | 14150 | |
| BROOKS INSTRUMENTS | | C/O LAWRENCE ANGUS CONTROLS | 6950 E GENESEE ST | | | FAYETTEVILLE | NY | 13066 | |
| BROOKS INSTRUMENTS | | C/O WEBCO CONTROLS INC | 25 SKIPPACK PIKE | | | AMBLER | PA | 19002 | |
| BROOKS INTRUMENTS | | 12001 TECHNOLOGY DRIVE AB03 | | | | EDEN PRAIRIE | MN | 55344 | |
| BROOKS JAMES | | 12620 AMITY RD | | | | BROOKVILLE | OH | 45309 | |
| BROOKS JAMES | | 1314 GRAND AVE | | | | JACKSON | MS | 39203 | |
| BROOKS JAMES | | PO BOX 313 | | | | GRATIS | OH | 45330-0313 | |
| BROOKS JAMES D | | 108 JACKSON ST | | | | FARMERSVILLE | OH | 45325-1022 | |
| BROOKS JEFFERY | | 28235 HOLLAND GIN RD | | | | ELKMONT | AL | 35620-4827 | |
| BROOKS JOHN | | 1328 LAKE PK | | | | BIRMINGHAM | MI | 48009-1091 | |
| BROOKS JOHN | | 85 ROYAL TROON | | | | SPRINGBORO | OH | 45066 | |
| BROOKS JONATHAN | | 3713 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306 | |
| BROOKS JOYCE Y | | 2232 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3373 | |
| BROOKS JR RUBEN | | 3315 PEALE DR | | | | SAGINAW | MI | 48602 | |
| BROOKS KAREN T | | 608 LELAND AVE | | | | DAYTON | OH | 45417-1548 | |
| BROOKS KELLY | | 472 HAWLEY ST | | | | LOCKPORT | NY | 14094 | |
| BROOKS KENNETH | | 612 HOGAN RD | | | | SUMNER | GA | 31789 | |
| BROOKS KIM | | 13163 HIGHLAND CIRCLE | | | | STERLING HEIGHTS | MI | 48312 | |
| BROOKS KIMBERLY | | 16304 DAVIS RD | | | | ATHENS | AL | 35611-8104 | |
| BROOKS KIMBERLY | | 330 SHOCK DR | | | | NEW LEBANON | OH | 45345 | |
| BROOKS L | | 3237 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3235 | |
| BROOKS LAW FIRM ATTORNEY FOR WILLIE C BELL JR | | 2785 FOURTH AVE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| BROOKS LINDA | | 7071 GRANADA DR | | | | FLINT | MI | 48532 | |
| BROOKS LINDA | | PO BOX 942 | | | | GADSDEN | AL | 35902 | |
| BROOKS LINDA | | WAYNE BROOKS SALES | PO BOX 401 | | | FLINT | MI | 48501 | |
| BROOKS LOCK & KEY INC | | 411 6TH ST SE | | | | DECATUR | AL | 35601 | |
| BROOKS LOCK AND KEY INC | | 411 6TH ST SE | | | | DECATUR | AL | 35601 | |
| BROOKS LONNIE | | 3772 JEANETTE DR NE | | | | WARREN | OH | 44484 | |
| BROOKS MACHINE CO INC | | 1116 NEW HWY 7 | | | | COLUMBIA | TN | 38401 | |
| BROOKS MARK | | 48 MOSELLE ST | | | | BUFFALO | NY | 14211 | |
| BROOKS MELVIN | | 250 ETHELROB CIR | | | | CARLISLE | OH | 45005-6204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS MICHAEL | | 4763 PENNWOOD DR | | | | HUBER HEIGHTS | OH | 45424-3437 | |
| BROOKS MICHAEL | | 835 LANCELOT DR | | | | W CARROLLTON | OH | 45449 | |
| BROOKS MIKKO | | 1101 DILLON | | | | SAGINAW | MI | 48601 | |
| BROOKS OLLIE | | 9816 DOUGLAS WALK | | | | CINCINNATI | OH | 45215 | |
| BROOKS PATRICIA | | 101 SPRINGDALE COURT | | | | GADSDEN | AL | 35901 | |
| BROOKS PATRICIA AN | | 1170 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 | |
| BROOKS PRI AUTOMATION | | 15 ELIZABETH DR | | | | CHELMSFORD | MA | 01824 | |
| BROOKS PRI AUTOMATION | PHYLLIS BOWDEN | 805 MIDDLESEX TURNPIKE | | | | BILLERICA | MA | 01821 | |
| BROOKS PRI AUTOMATION INC | EES BUSINESS UNIT | 2205 W WHISPERING WIND DR STE 100 | | | | PHOENIX | AZ | 85085-1954 | |
| BROOKS PRI AUTOMATION INC EES BUSINESS UNIT | | 2340 W SHANGRI LA | | | | PHOENIX | AZ | 85029 | |
| BROOKS RACHEL | | 909 CASE AVE | | | | ATTALLA | AL | 35954 | |
| BROOKS RHONDA | | 3280 WICKLOW CT APT 3 | | | | SAGINAW | MI | 48603-7413 | |
| BROOKS RHONDA | | 3978 FOXBORO DR | | | | DAYTON | OH | 45416 | |
| BROOKS RICHARD A | | 3025 S OUTER DR | | | | SAGINAW | MI | 48601-6938 | |
| BROOKS RICKEY | | 21384 SUGAR CREEK EST RD | | | | ATHENS | AL | 35614 | |
| BROOKS RICKY | | 5200 N GALE RD | | | | DAVISON | MI | 48423 | |
| BROOKS ROBERT | | 4715 PAISLEY COURT | | | | WEST BLOOMFIELD | MI | 48322 | |
| BROOKS RODNEY | | 33 SAMPLE RD | | | | HARTSELLE | AL | 35640-9803 | |
| BROOKS ROXANE | | 244 KNOX AVE | | | | DAYTON | OH | 45427 | |
| BROOKS ROY | | 101 COPELAND DR | | | | MOUNT PLEASANT | TN | 38474 | |
| BROOKS ROY | | 1716 MOLLEE CT | | | | KOKOMO | IN | 46902 | |
| BROOKS SCOTT | | 5510 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221-2839 | |
| BROOKS SHAMEILA | | 146 E FILINT PK BLVD | | | | FLINT | MI | 48505 | |
| BROOKS SHARON | | 415 HOMEWOOD AVE | | | | DAYTON | OH | 45405 | |
| BROOKS SR ADRIAN | | 359B SPORTSMAN CLUB RD | | | | LEESBURG | GA | 31763-3105 | |
| BROOKS SR MAXLEY | | PO BOX 307396 | | | | GAHANNA | OH | 43230-6136 | |
| BROOKS STEPHEN | | 6141 PORT CLINTON EASTERN RD | | | | MARBLEHEAD | OH | 43440-9784 | |
| BROOKS TAMARA | | 3837 N 710 W | | | | KOKOMO | IN | 46901 | |
| BROOKS THERESA | | 14975 ROOSEVELT HWY | | | | KENT | NY | 14477 | |
| BROOKS THOMAS | | PO BOX 851 | | | | WESSON | MS | 39191-0851 | |
| BROOKS TREMAINE | | 3822 YORK DR | | | | SAGINAW | MI | 48601 | |
| BROOKS VALERIE | | 1508 S TAMARIND AVE | | | | COMPTON | CA | 90220 | |
| BROOKS VANGIE L | | 3005 JAMES DR | | | | WESSON | MS | 39191-6042 | |
| BROOKS VINCENT | | 3159 TALBOT | | | | TROY | MI | 48083 | |
| BROOKS VINCENT | | 3903 CHESTNUT HILL DR | | | | MIDLAND | MI | 48642 | |
| BROOKS WALTER | | 935 ELM ST | | | | ADRIAN | MI | 49221 | |
| BROOKS WAYNE SALES | | 6368 ACORN WAY | | | | LINDEN | MI | 48451 | |
| BROOKS WENDELL W | | 1303 CACTUS ST | | | | ATHENS | AL | 35613-2117 | |
| BROOKS WILLIAM | | 4527 WYNDTREE DR STE 185 | | | | HAMILTON | OH | 45011 | |
| BROOKS WILLIAM R | | 7 MOUNTAIN CHURCH RD | | | | HOPEWELL | NJ | 08525-2910 | |
| BROOKS, BUD C | | 6836 FORESTVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BROOKS, DANIEL R | | 3365 ROCKY CREST DR | | | | ROCHESTER HILLS | MI | 48306 | |
| BROOKS, DAVID L | | 8060 CALKINS RD | | | | FLINT | MI | 48532 | |
| BROOKS, ELLESTER | | 604 N 26TH | | | | SAGINAW | MI | 48601 | |
| BROOKS, JOHN C | | 1328 LAKE PARK | | | | BIRMINGHAM | MI | 48009-1091 | |
| BROOKS, KATHLEEN | | 7904 DAGGET RD | | | | HOWARD CITY | MI | 49329 | |
| BROOKS, MICHAEL | | 5116 FLAXTON APT E4 | | | | SAGINAW | MI | 48603 | |
| BROOKS, STEPHEN | | 201 PENHURST ST | | | | ROCHESTER | NY | 14619 | |
| BROOKS, VINCENT JOHN | | 3903 CHESTNUT HILL DR | | | | MIDLAND | MI | 48642 | |
| BROOKS, VINCENT L | | 3159 TALBOT | | | | TROY | MI | 48083 | |
| BROOKSHIRE MONA LISA | | 3360 C CHELSEA PK LN | | | | NORCROSS | GA | 30092 | |
| BROOKSIDE DELI | | 610 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| BROOKWOOD INTERNISTS PC | | PO BOX 660508 | | | | BIRMINGHAM | AL | 35266-0510 | |
| BROOM, KIRK | | 6028 DUMON RD | | | | BELDING | MI | 48809 | |
| BROOME CEDRIC | | PO BOX 702 | | | | CLINTON | MS | 39060 | |
| BROOME COUNTY SCU | | PO BOX 15303 | | | | ALBANY | NY | 12212-5303 | |
| BROOME JOHNNY | | 272 CLAY RD | | | | FITZGERALD | GA | 31750 | |
| BROOME MICHAEL | | 5339 RAYMOND BOLTON RD | | | | BOLTON | MS | 39041 | |
| BROOME OLDSMOBILE INC | | PO BOX 1909 | | | | INDEPENDENCE | MO | 64055-0909 | |
| BROOME THERESA | | 813 DERRER RD | | | | COLUMBUS | OH | 43204 | |
| BROOMELL PHILIP | | 217 MAYFAIR DR | | | | ROCKY MOUNT | NC | 27804-3073 | |
| BROOMFIELD & ASSOCIATES INC | | 6679 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30092-4304 | |
| BROOMFIELD & ASSOCIATES INC | | STE H | | | | NORCROSS | GA | 30092-4304 | |
| BROOMFIELD BARBARA E | | 215 S CALUMET ST | | | | KOKOMO | IN | 46901-4963 | |
| BROOMFIELD CHRISTOPHER | | 6068 INDEPENDENCE WAY | | | | ONTARIO | NY | 14519-9155 | |
| BROOMFIELD LABORATORIES INC | | 164 STILL RIVER RD | | | | BOLTON | MA | 01740 | |
| BROOMFIELD LABS | | 164 STILL RIVER RD | | | | BOLTON | MA | 017400157 | |
| BROOMFIELD LABS | | BOX 157 | | | | BOLTON | MA | 01740-0157 | |
| BROOMFIELD LAURA | | 3213 FRANKTON | | | | TROY | MI | 48083 | |
| BROOMHALL GLENNA | | 806 WASHINGTON AVE | | | | GREENVILLE | OH | 45331 | |
| BROPHY ED | | PO BOX 423 | | | | PARK CITY | UT | 84060 | |
| BROPHY III JOHN | | 184 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612 | |
| BROPHY, JUSTIN | | 184 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612 | |
| BROSAMER THOMAS | | 5751 CATAWBA DR | | | | ADRIAN | MI | 49221 | |
| BROSE | | LEGACY INDUSTRIAL CAMPUS | 10100 BROSE DR | | | VANCE | AL | 35490 | |
| BROSE | ACCOUNTS PAYABLE | 10100 BROSE DR | | | | VANCE | AL | 35490 | |
| BROSE FAHRZEUGTEILE GMBH & CO KG | | KETSCHENDORFER STR 38 50 | | | | COBURG | BY | 96450 | DE |
| BROSE FAHRZEUGTEILE GMBH AND CO | ACCOUNTS PAYABLE | WERDAUER ALLEE 3 | | | | MEERANE | | 08393 | GERMANY |
| BROSE FAHRZEUGTELLE GMBH & CO KG | | HALLSTADT | MAX BROSE STRASSE 2 | | | D 96103 HALLSTADT | | 96103 | GERMANY |
| BROSE FAHRZEUGTEILE GMBH & CO KG | ACCOUNTS PAYABLE | MAX BROSE STRASSE 2 | | | | HALLSTADT | DE | 96103 | GERMANY |
| BROSE GAINESVILLE INC | | 1234 PALMOUR DR | | | | GAINESVILLE | GA | 30501 | |
| BROSE GAINESVILLE INC | | 1234 PALMOUR DR | | | | GAINESVILLE | GA | 30501-6857 | |
| BROSE GAINESVILLE INC | | 6620 S 33RD ST BLDG J | | | | MCALLEN | TX | 78503-8973 | |
| BROSE GAINESVILLE INC | MARC N SWANSON | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROSE GAINESVILLE INC BROSA TUSCALOOSA INC | BROSE GAINESVILLE INC | 1234 PALMOUR DR | | | | GAINESVILLE | GA | 30501 | |
| BROSE GAINESVILLE INC BROSA TUSCALOOSA INC | MARC N SWANSON | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| BROSE NORTH AMERICA | | 3933 AUTOMATION DR STE 280 | | | | AUBURN HILLS | MI | 48326 | |
| BROSE PUEBLA SA DE CV | ACCOUNTS PAYABLE | CAMINO A SAN LORENZO 1214 | | | | CHOLULA | | 72730 | MEXICO |
| BROSE PUEBLA SA DE CV SANCTORUM CUAUTLANCINGO | ACCOUNTS PAYABLE | CAMINO A SAN LORENZO 1214 | | | | CHOLULA | | 72730 | MEXICO |
| BROSH CHARLES | | 1016 HAZEL AVE | | | | ENGLEWOOD | OH | 45322 | |
| BROSHCO FABRICATED PRODUCTS | | C/O JAY PLASTIC SALES INC | 3700 W LIBERTY RD | | | ANN ARBOR | MI | 48103 | |
| BROSHCO FABRICATED PRODUCTS | | DIV OF JAY PLASTICS INC EFT | 1595 W LONGVIEW AVE | | | MANSFIELD | OH | 44906 | |
| BROSHCO FABRICATED PRODUCTS DIV OF JAY PLASTICS INC | | 1595 W LONGVIEW AVE | | | | MANSFIELD | OH | 44906 | |
| BROSSEAU MICHAEL | | 77 STOVER CIRCLE | | | | ROCHESTER | NY | 14624 | |
| BROTHER INDUSTRIES, LTD | | 15 1 NAESHIROCHO MIZUHO KU | | | | NAGOYA | 23 | 4670841 | JP |
| BROTHERHOOD NICOL | | 151 BLOXHAM RD | | | | BANBURY | | OX169JU | UNITED KINGDOM |
| BROTHERS & THOMPSON PC | | 20 E JACKSON BLVD STE 650 | | | | CHICAGO | IL | 60604 | |
| BROTHERS AND THOMPSON PC | | 20 E JACKSON BLVD STE 650 | | | | CHICAGO | IL | 60604 | |
| BROTHERS EXPRESS INC | | 2515 MC DONALD ST | | | | FT WAYNE | IN | 46803 | |
| BROTHERS JENNIFER | | 700 N COLLEGE ST LOT 23 | | | | GLENCOE | AL | 35905 | |
| BROTHERS JOHN N | | 3445 PEALE DR | | | | SAGINAW | MI | 48602-3472 | |
| BROTHERS NICHOLE | | 36 JOANNE LN | | | | CHEEKTOWAGA | NY | 14227 | |
| BROTHERS THREE INDUSTRIAL CORP | | 481 CHUNG PING RD | | | | HSINCHUANG CITY | TPE | 24249 | TW |
| BROTHERTON JAMES | | 36 NEW ST | | | | GREENWICH | OH | 44837 | |
| BROTT SR ROBERT B | | 9 SUMMER ST 1 | | | | LOCKPORT | NY | 14094-3216 | |
| BROUGH GARY | | 6 CAMPION GROVE ASHTON | | | | MAKERFIELD | | WN49RE | UNITED KINGDOM |
| BROUGH KEN | | 4801 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| BROUGH RAYMOND B | | 2632 E HARBOR RD | | | | PORT CLINTON | OH | 43452-2608 | |
| BROUGH, KEN C | | 4801 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| BROUGHAM GAIL | | 2228 CAMDEN AVE SW | | | | WYOMING | MI | 49509-1726 | |
| BROUGHAM M | | 49 QUERNMORE RD | | | | LIVERPOOL | | L33 6UY | UNITED KINGDOM |
| BROUGHAM S | | 38 ROUGHDALE AVE | | | | LIVERPOOL | | L32 7QW | UNITED KINGDOM |
| BROUGHTON HEATHER | | 6118 W MASON RD | | | | SANDUSKY | OH | 44870 | |
| BROUGHTON LE | | 26 BUXTED RD | | | | LIVERPOOL | | L32 6SQ | UNITED KINGDOM |
| BROUGHTON PAUL | | 2405 MUDBROOK RD | | | | HURON | OH | 44839-9347 | |
| BROUNS DANIEL | | 5671 GOLF POINTE DR | | | | CLARKSTON | MI | 48348 | |
| BROUSE ROBERT | | 9907 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4117 | |
| BROUSSARD HOWARD | | 6711 EAST HIGH ST | | | | LOCKPORT | NY | 14095 | |
| BROUSSARD REGINALD | | 6342 CRESCENT CT | | | | HOLLY | MI | 48442 | |
| BROUSSEAU DEBRA | | 12 BAILEY DR | | | | ADRIAN | MI | 49221 | |
| BROUWER ANN | | 387 N RIVER RD | | | | SAGINAW | MI | 48609-6819 | |
| BROUWER IVAN | | 6220 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| BROUWER JR HUBERT A | | 35638 SWEET LAKE DR | | | | GOBLES | MI | 49055-9071 | |
| BROUWER LARRY | | 6881 W OLIVE RD | | | | HOLLAND | MI | 49424-8470 | |
| BROUWER, ANN | | 387 N RIVER RD | | | | SAGINAW | MI | 48609 | |
| BROUWER, IVAN R | | 6220 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| BROW KRAIG | | 4292 N GALE RD | | | | DAVISON | MI | 48423 | |
| BROWARD COMMUNITY COLLEGE | | SOUTH CAMPUS | 7200 HOLLYWOOD AND PINES BLVD | | | PEMBROKE PINES | FL | 33024 | |
| BROWDER CLYDE | | PO BOX 3425 | | | | BROOKHAVEN | MS | 39603-7425 | |
| BROWDER THERESA | | 1246 S 300 E | | | | KOKOMO | IN | 46902 | |
| BROWDER VIRGINIA L | | 2509 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3154 | |
| BROWE CHARLES MC NIEL | | 1136 SURRATT RD | | | | DENTON | NC | 27239-6978 | |
| BROWER EQUIPMENT CORPORATION | | 3750 GETWELL COVE | | | | MEMPHIS | TN | 38118 | |
| BROWER EQUIPMENT CORPORATION | | PO BOX 181221 | | | | MEMPHIS | TN | 38181 | |
| BROWER KAREN M | | 4190 WESTSHORE MANOR RD | | | | JAMESVILLE | NY | 13078-9607 | |
| BROWING FERRIS INDUSTRIES INC | | BFI GREAT LAKES MEDICAL | PO BOX 4385 | | | CAROL STREAM | IL | 60197 | |
| BROWLEY, LESLIE | | 1335 GLADSTONE SE | | | | GRAND RAPIDS | MI | 49506 | |
| BROWN & BRYANT PC M BRYANT | | US V NALCO CHEMICAL CO | 35 E WACKER DR STE 1356 | | | CHICAGO | IL | 60601 | |
| BROWN & BUNCH | | 101 N COLUMBIA ST | | | | CHAPEL HILL | NC | 27514 | |
| BROWN & HUTCHINSON | | 925 CROSSROADS BUILDING | 2 STATE ST | | | ROCHESTER | NY | 14614 | |
| BROWN & JAMES PC | | 1010 MARKET ST STE 2000 | | | | ST LOUIS | MO | 63101 | |
| BROWN & JAMES PC | | 1010 MARKET ST STE 2000 | | | | ST LOUIS | MO | 63101 | |
| BROWN & JONES REPORTING INC | ATTN KATHY JOHNSON | 312 E WISCONSIN AVE STE 608 | | | | MILWAUKEE | WI | 53202 | |
| BROWN & PARKER INC | | TEXAS OFFICE SUPPLY | 3411 LEOPARD ST | | | CORPUS CHRISTI | TX | 78408 | |
| BROWN & SHARPE AFTERMARKET SER | | 200 FRENCHTOWN RD | PRECISION PK | | | NORTH KINGSTOWN | RI | 028621700 | |
| BROWN & SHARPE AFTERMARKET SER | | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | |
| BROWN & SHARPE AFTERMARKET SVC | | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | |
| BROWN & SHARPE INC | | 1742 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1007 | |
| BROWN & SHARPE INC | | BROWN & SHARPE MFG CP | 200 FRENCHTOWN RD | | | NORTH KINGSTOWN | RI | 02852 | |
| BROWN & SHARPE INC | | BROWN & SHARPE PRECISION CENTE | 10012 INTERNATIONAL BLVD BLVD | WORLD PK | | CINCINNATI | OH | 45246-4839 | |
| BROWN & SHARPE INC | | BROWN & SHARPE PRECISION CENTE | WORLD PK | | | CINCINNATI | OH | 45246-483 | |
| BROWN & SHARPE INC | K MCBRIDE | BROWN & SHARPE MFG CP | 200 FRENCHTOWN RD | | | NORTH KINGSTOWN | RI | 02852 | |
| BROWN & SHARPE INC | R STEWART | 200 FRENCHTOWN RD | | | | NORTH KINGSTOWN | RI | 02852 | |
| BROWN & SHARPE INC EFT | | 1742 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1007 | |
| BROWN & SHARPE INTL CAPITAL CO | | 200 FRENCHTOWN RD | | | | NORTH KINGSTOWN | RI | 028521700 | |
| BROWN & SHARPE MANUFACTURING | | BROWN & SHARPE PRECISION CENTE | 10012 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246-4839 | |
| BROWN & SHARPE MANUFACTURING C | | 1701 HOWARD ST STE F | | | | ELK GROVE VILLAGE | IL | 60007-2447 | |
| BROWN & SHARPE MANUFACTURING C | | PRECISION CTR | 1558 TODD FARM DR | | | ELGIN | IL | 60123 | |
| BROWN & SHARPE MANUFACTURING C | | STANDARD GAGE DIV | 70 PKER AVE | | | POUGHKEEPSIE | NY | 12601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN & SHARPE MFG CO | | 51170 GRAND RIVER | | | | WIXOM | MI | 48393 | |
| BROWN & SHARPE MFG CO | | 601 GRASSMERE PK DR STE 5 | | | | NASHVILLE | TN | 37211-5000 | |
| BROWN & SHARPE MFG CO | | BROWN & SHARPE GRINDING MACHIN | PO BOX 70032 | | | CHICAGO | IL | 60673-0032 | |
| BROWN & SHARPE MFG CO | | BROWN & SHARPE PRECISION CENTE | 51170 GRAND RIVER AVE | | | WIXOM | MI | 48393 | |
| BROWN & SHARPE MFG CO | | C/O MIDWEST METROLOGY INC | 1000 3 MILE RD NW | | | GRAND RAPIDS | MI | 49504 | |
| BROWN & SONS AND ROSS SALES C | | BROWN & SONS MACHINE SHOP | 1720 DAVISON RD | | | FLINT | MI | 48506-442 | |
| BROWN & SONS AND ROSS SALES CO | | 1720 DAVISON RD | | | | FLINT | MI | 48506-4426 | |
| BROWN & SONS AUTO | | 1720 DAVISON RD | | | | FLINT | MI | 48506 | |
| BROWN & SONS CO | | 1720 DAVISON RD | | | | FLINT | MI | 48506 | |
| BROWN & WATSON INTERNATIONAL | | LTD | PO BOX 9247 | SCORESBY VICTORIA 3179 | | ANDERSON | | | AUSTRALIA |
| BROWN A | | 1104 E 29TH ST APT C | | | | ANDERSON | IN | 46016 | |
| BROWN AARON | | 1356 OHMER AVE | | | | DAYTON | OH | 45410 | |
| BROWN AARON | | 49 S VERNON ST | | | | MIDDLEPORT | NY | 14105 | |
| BROWN ADRIA | | 5045 PRESCOTT AVE APT G | | | | DAYTON | OH | 45406 | |
| BROWN ADRIANNE R | | 1105 E WALNUT ST | | | | KOKOMO | IN | 46901-4902 | |
| BROWN AIMEE | | 7065 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 | |
| BROWN ALAN J | | 1903 TAMARACK RD | | | | ANDERSON | IN | 46011-2713 | |
| BROWN ALBERT | | 1604 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| BROWN ALBERT | | 2192 PIPELINE LN | | | | SONTAG | MS | 39665 | |
| BROWN ALBERT | | 925 SUTTON ST | | | | SAGINAW | MI | 48602 | |
| BROWN ALLEN | | 250 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4930 | |
| BROWN ALLEN | | 8992 CANOE DR | | | | GALLOWAY | OH | 43119-9490 | |
| BROWN ALLITIA | | 5403 WOODCREEK RD APT A | | | | TROTWOOD | OH | 45426 | |
| BROWN ALMA R | | 1915 CHANDLER DR | | | | JACKSON | MS | 39213-4430 | |
| BROWN AMAHL | | 4721 ANDOVER SQ | | | | INDIANAPOLIS | IN | 46226 | |
| BROWN AMMIE | | PO BOX 282 | | | | EDWARDS | MS | 39066-0282 | |
| BROWN AMY | | 312 GREAT OAKS DR | | | | DAYTON | OH | 45410 | |
| BROWN AMY | | 3774 STONESTHROW LN | | | | HILLIARD | OH | 43026 | |
| BROWN AMY | | 820 E RIVER RD | | | | FLUSHING | MI | 48433 | |
| BROWN AND BRYANT PC M BRYANT US V NALCO CHEMICAL CO | | 35 E WACKER DR STE 1356 | | | | CHICAGO | IL | 60601 | |
| BROWN AND BUNCH | | PO BOX 19409 | | | | RALEIGH | NC | 27619-9409 | |
| BROWN AND HUTCHINSON | | 925 CROSSROADS BUILDING | 2 STATE ST | | | ROCHESTER | NY | 14614 | |
| BROWN AND JAMES PC | | 1010 MARKET ST STE 2000 | | | | ST LOUIS | MO | 63101 | |
| BROWN AND JONES REPORTING INC | | 312 E WISCONSIN AVE STE 608 | | | | MILWAUKEE | WI | 53202 | |
| BROWN AND SHARPE | | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | |
| BROWN AND SHARPE INC  EFT | | 1742 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1007 | |
| BROWN AND SHARPE MANUFACTURING BROWN AND SHARPE PRECISION CENTE | | 10012 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246-4839 | |
| BROWN AND WATSON INTERNATIONAL LTD | | PO BOX 9247 | SCORESBY VICTORIA 3179 | | | | | | AUSTRALIA |
| BROWN ANDRE | | 759 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| BROWN ANDREW | | 23100 MORNING SIDE DR | | | | SOUTHFIELD | MI | 48034 | |
| BROWN ANDY | | 7544 HEMPLE RD | | | | DAYTON | OH | 45418 | |
| BROWN ANGELA | | 1492 WILMORE DR | | | | COLUMBUS | OH | 43209 | |
| BROWN ANGELA | | 5128 SUN VALLEY | | | | JACKSON | MS | 39206 | |
| BROWN ANJANETTE | | 7804 MELODY AVE | | | | DAYTON | OH | 45415 | |
| BROWN ANNA | | PO BOX 1575 | | | | SAGINAW | MI | 48605 | |
| BROWN ANNA J | | 14977 HANNAH WALK | | | | HARVEST | AL | 35749 | |
| BROWN ANNA M | | PO BOX 1575 | | | | SAGINAW | MI | 48605 | |
| BROWN ANNETTA | | 2837 TAUSEND ST | | | | SAGINAW | MI | 48601 | |
| BROWN ANNIE | | PO BOX 296 | | | | BROOKHAVEN | MS | 39602 | |
| BROWN ANTHONY | | 23 ARDMORE AVE | | | | DAYTON | OH | 45417 | |
| BROWN ANTIONE | | 637 N 23RD | | | | SAGINAW | MI | 48601 | |
| BROWN ARLENE J | | 7245 N MUSSON RD | | | | SIX LAKES | MI | 48886-9512 | |
| BROWN ARNOLD | | 2272 PIPELINE LN NE | | | | SONTAG | MS | 39665 | |
| BROWN ARTHUR | | 62 HARVEY AVE | | | | LOCKPORT | NY | 14094 | |
| BROWN AVEDA INSTITUTE | | 8780 MENTOR AVE | | | | MENTOR | OH | 44060 | |
| BROWN AYESHA | | 804 CINCINNATI AVE APT 4 | | | | XENIA | OH | 45385 | |
| BROWN BARBARA | | 1009 THOMPSON DR | | | | CLINTON | MS | 39056-3007 | |
| BROWN BARBARA | | 281 BERKELEY ST | | | | ROCHESTER | NY | 14607-3351 | |
| BROWN BARBARA A | | 5331 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 | |
| BROWN BARRY | | 1050 BRISTOL CHAMP TWLN RD | | | | BRISTOLVILLE | OH | 44402 | |
| BROWN BELINDA | | 3226 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 | |
| BROWN BENNIE | | 2235 PERKINS | | | | SAGINAW | MI | 48601 | |
| BROWN BERNA | | 3468 LINGER LN | | | | SAGINAW | MI | 48601-5621 | |
| BROWN BERNARD | | 438 W SARATOGA AVE | | | | AUSTINTOWN | OH | 44515 | |
| BROWN BERNICE | | 858 W FULTON ST | | | | CANTON | MS | 39046 | |
| BROWN BERTHA C | | PO BOX 1283 | | | | CLINTON | MS | 39060-1283 | |
| BROWN BETH | | 2935 STONEHENGE | | | | OXFORD | MI | 48371 | |
| BROWN BEVERLY | | 170 WARNER DR | | | | UNION | OH | 45322 | |
| BROWN BEVERLY | | 3037 VESSY DR | | | | SAGINAW | MI | 48601-5936 | |
| BROWN BEVERLY | | PO BOX 26538 | 6485 WAYWIND DR | | | DAYTON | OH | 45426 | |
| BROWN BEVERLY | | PO BOX 26538 | | | | DAYTON | OH | 45426-0538 | |
| BROWN BIANCA | | 2050 VILLAGE DR APT 111 | | | | FAIRBORN | OH | 45324 | |
| BROWN BILLY | | 111 UNIVERSITY PL | | | | PONTIAC | MI | 48342 | |
| BROWN BILLY J | | 137 SENECA SPRINGS DR | | | | TRINITY | AL | 35673 | |
| BROWN BOBBIE | | 20 COLONIAL DR | | | | SNYDER | NY | 14226 | |
| BROWN BOBBY | | 554 PLEASANTHILL RD | | | | DECATUR | AL | 35603-9525 | |
| BROWN BOTTLING GROUP INC | | 591 HIGHLAND COLONY PKWY | | | | RIDGELAND | MS | 39157 | |
| BROWN BOTTLING GROUP INC | | PEPSICO | 591 HIGHLAND COLONY PKY | | | RIDGELAND | MS | 39157 | |
| BROWN BOTTLING GROUP INC | | PO BOX 3186 | | | | RIDGELAND | MS | 39158-3186 | |
| BROWN BOVERI ELECTRIC INC | | 8600 BRYN MAWR | | | | CHICAGO | IL | 60631-3505 | |
| BROWN BRANDIE | | 3503 SURRY RIDGE WAY | | | | DAYTON | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN BRANDON | | 2947 FOX BURROW DR | | | | STOW | OH | 44224 | |
| BROWN BRIAN | | 805 GEORGETOWN | | | | FENTON | MI | 48430 | |
| BROWN BROTHERS HARRIMAN + CO | | 140 BROADWAY | | | | NEW YORK | NY | 10005 | |
| BROWN BRUCE | | 408 DEER MEADOW CIR | | | | GEORGETOWN | TX | 78633-4691 | |
| BROWN BRUCE E | | 211 SHARON HILLS DR | | | | JACKSON | MS | 39212-2229 | |
| BROWN C W | | 15 SEATHWAITE CRESCENT | | | | LIVERPOOL | | L33 2DN | UNITED KINGDOM |
| BROWN CADEYA | | 4322 GLENHEATH DR APT 10 | | | | KETTERING | OH | 45440 | |
| BROWN CANDANCE | | 5417 BROOKHOLLOW DR | | | | JACKSON | MS | 39212 | |
| BROWN CARL | | 122 RONALD DR | | | | LEWISBURG | OH | 45338-9312 | |
| BROWN CARL | | 2204 OWEN | | | | SAGINAW | MI | 48601 | |
| BROWN CARL | | 2221 BARBARA DR | | | | FLINT | MI | 48504 | |
| BROWN CARLTON | | 4245 COOPER | | | | ROYAL OAK | MI | 48073 | |
| BROWN CAROL | | 116 CREED AVE | | | | HUBBARD | OH | 44425 | |
| BROWN CAROL | | 4700 MAPLEHOLLOW CT SE | | | | KENTWOOD | MI | 49508-4675 | |
| BROWN CAROLE | | 1601 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | |
| BROWN CAROLYN J | | 43 ROBIN ST | | | | ROCHESTER | NY | 14613-2127 | |
| BROWN CEPHUS | | PO BOX 711 | | | | NORTHPORT | AL | 35476-0711 | |
| BROWN CHAD | | 6787 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| BROWN CHARISSE | | 7611 SHEPERDESS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BROWN CHARLES | | 216 SHANNON ST | | | | MUSCLE SHOALS | AL | 35661 | |
| BROWN CHARLES | | 2703 FRIAR TUCK CT SW | | | | DECATUR | AL | 35603 | |
| BROWN CHARLES | | 2724 HOSPITAL RD | | | | SAGINAW | MI | 48603-2610 | |
| BROWN CHARLES | | 3417 W YORK CT | | | | ROCHESTER HILLS | MI | 48306 | |
| BROWN CHARLES | | 517 BIRCH ST | | | | PULASKI | TN | 38478-3001 | |
| BROWN CHARLES | | 6127 BERMUDA LN | | | | MT MORRIS | MI | 48458-2600 | |
| BROWN CHARLES EDWARD | | 3417 W YORK CT | | | | ROCHESTER | MI | 48306 | |
| BROWN CHARLES R | | 419 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3660 | |
| BROWN CHARLINE | | 812 W ALMA AVE | | | | FLINT | MI | 48505-1944 | |
| BROWN CHERYL L | | 1327 S LAKE DR PO BOX 244 | | | | WEST BRANCH | MI | 48661-0244 | |
| BROWN CHRIS | | 107 DAVID CT | | | | LEWISBURG | OH | 45338 | |
| BROWN CHRISTIE | | 707 CLAIRE ST | | | | GADSDEN | AL | 35901 | |
| BROWN CHRISTINE | | 9417 PERRY RD | | | | LEROY | NY | 14482 | |
| BROWN CHRISTOL | | 867 FIFTH ST SW | | | | WARREN | OH | 44485 | |
| BROWN CHRISTOPHER | | 1795 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4157 | |
| BROWN CHRISTOPHER | | 2082 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9340 | |
| BROWN CHRISTOPHER | | 306 N BARCLAY ST | | | | BAY CITY | MI | 48706-4219 | |
| BROWN CHRISTOPHER | | 3340 COURT ST | | | | SAGINAW | MI | 48601 | |
| BROWN CHRISTY | | 422 CARRIDALE ST SW | | | | DECATUR | AL | 35601 | |
| BROWN CIRCUIT COURT CLERK | | ACCT OF ROBERT JOHNSON | CASE 07C01 8908 DR 190 | PO BOX 85 | | NASHVILLE | IN | 30742-1622 | |
| BROWN CIRCUIT COURT CLERK ACCT OF ROBERT JOHNSON | | CASE 07C01 8908 DR 190 | PO BOX 85 | | | NASHVILLE | IN | 47448 | |
| BROWN CITY MACHINE PRODUCTS | | LLC | 3989 BURNSLINE RD | | | BROWN CITY | MI | 48416 | |
| BROWN CLARENCE | | 1384 TREANOR ST | | | | SAGINAW | MI | 48601-4574 | |
| BROWN CLARENCE W | | 1967 MAPLE | | | | HUBBARD LAKE | MI | 49747 | |
| BROWN CLARENCE W | | PO BOX 26535 | | | | TROTWOOD | OH | 45426-0535 | |
| BROWN CLAUDE | | 6011 HILLCREST ST | | | | NEWFANE | NY | 14108-1245 | |
| BROWN CLAYTON | | 927 CALDWELL ST | | | | PIQUA | OH | 45356 | |
| BROWN CLEOPHAS A | | 6302 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4959 | |
| BROWN CLEVELAND | | 1922 AL20 PO BOX 985 | | | | TOWNCREEK | AL | 35672 | |
| BROWN CLIFTON | | 122 E HUDSON | | | | DAYTON | OH | 45405 | |
| BROWN CLIFTON E | | 122 E HUDSON | | | | DAYTON | OH | 45405 | |
| BROWN CLINTON | | 3900 EAST POND CT | | | | ORION | MI | 48359 | |
| BROWN CO OF IONIA LLC | | 401 S STEELE ST | | | | IONIA | MI | 48846 | |
| BROWN CONNIE A | | 601 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2407 | |
| BROWN CORA | | PO BOX 28765 | | | | COLUMBUS | OH | 43228-0765 | |
| BROWN COREY | | 77 ATKINSON ST | | | | ROCHESTER | NY | 14608 | |
| BROWN CORP OF AMERICA INC | | ADD CHG 11 96 | 401 S STEELE ST | | | IONIA | MI | 48846 | |
| BROWN CORP OF AMERICA INC | | PO BOX 77000 DEPT 77197 | | | | DETROIT | MI | 48277-0197 | |
| BROWN CORP OF AMERICA, THE | | 401 S STEELE ST | | | | IONIA | MI | 48846 | |
| BROWN CORP OF AMERICA, THE | | PO BOX 504 | | | | IONIA | MI | 48846 | |
| BROWN CORP OF IONIA INC | | LOCK BOX 78260 | | | | DETROIT | MI | 48278-0260 | |
| BROWN CORP OF IONIA INC THE | | 314 S STEELE | | | | IONIA | MI | 48846-940 | |
| BROWN CORP OF WAVERLY INC | | 401 S STEELE ST | | | | IONIA | MI | 48846 | |
| BROWN CORP OF WAVERLY INC | | PO BOX 78190 | | | | DETROIT | MI | 48278 | |
| BROWN CORP OF WAVERLY INC EFT | | 401 S STEELE ST | | | | IONIA | MI | 48846 | |
| BROWN CORPORATION OF IONIA INC | | 314 S STEELE ST | | | | IONIA | MI | 48846 | |
| BROWN CORPORATION OF WAVERLY I | | 611 W 2ND ST | | | | WAVERLY | OH | 45690 | |
| BROWN COUNTY CLERK | | PO BOX 85 | | | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY COURT | | 770 MT ORAB PIKE | | | | GEORGETOWN | OH | 45121 | |
| BROWN CRAIG | | 1940 MOUNT VERNON COURT 15 | | | | MOUNTAIN VIEW | CA | 94040 | |
| BROWN CRYSTAL | | 4508 ELLIOT AVE | | | | DAYTON | OH | 45410 | |
| BROWN CTY CLERK OF CTS | | ACCT OF VERNON O TAYLOR | CASE 81 PA 77 | PO BOX 23600 | | GREEN BAY | WI | 54305 | |
| BROWN CTY COMMNTY CORRECT | | PO BOX 745 | | | | NASHVILLE | IN | 47448 | |
| BROWN CURTIS C | | 5940 WOODHAVEN RD | | | | JACKSON | MS | 39206-2526 | |
| BROWN D C | | 5A MILL LN | KIRKBY | | | LIVERPOOL | | L32 2AU | UNITED KINGDOM |
| BROWN D P OF DETROIT INC | | 38451 WEBB DR | | | | WESTLAND | MI | 48185 | |
| BROWN D P OF SAGINAW INC EFT | | PO BOX 5618 | | | | SAGINAW | MI | 48603 | |
| BROWN DALE | | 2116 MARQUETTE ST | | | | SAGINAW | MI | 48602-1919 | |
| BROWN DAMON | | 3100 HAMPSHIRE BLVDSE | | | | GRAND RAPIDS | MI | 49506 | |
| BROWN DAN | | 2145 VAN OSS DR | | | | BEAVERCREEK | OH | 45324 | |
| BROWN DANIEL | | 12 HIGH GATE TRL APT 3 | | | | FAIRPORT | NY | 14450 | |
| BROWN DANIEL | | 341 TREE HAVEN AVE | | | | POWELL | OH | 43065 | |
| BROWN DANIEL | | PO BOX 13715 | | | | ROCHESTER | NY | 14613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN DARA | | 616 NATHAN PL | | | | DAYTON | OH | 45409 | |
| BROWN DAROLD | | 11060 N MERIDIAN PLEASNAT LK | | | | PLEASANT LAKE | MI | 49272 | |
| BROWN DARRAN | | 103 WASHINGTON | | | | CASSTOWN | OH | 45312 | |
| BROWN DARRELL | | 4325 FOXTON CT | | | | DAYTON | OH | 45414 | |
| BROWN DARRELL | | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 | |
| BROWN DARYL R | | 2137 N SHORE DR W | | | | PRESCOTT | MI | 48756-9145 | |
| BROWN DAVID | | 1203 WESTBROOK DR | | | | KOKOMO | IN | 46902-3236 | |
| BROWN DAVID | | 123 COUNTY RD 220 | | | | CRANE HILL | AL | 35053 | |
| BROWN DAVID | | 1415 TACOMA ST | | | | FLINT | MI | 48503-3785 | |
| BROWN DAVID | | 16316 OLDENBURG CIRCLE | | | | WESTFIELD | IN | 46074 | |
| BROWN DAVID | | 2921 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370 | |
| BROWN DAVID | | 30 BLACKWELL LN | | | | HENRIETTA | NY | 14467 | |
| BROWN DAVID | | 3212 N 700 W | | | | FARMLAND | IN | 47340 | |
| BROWN DAVID | | 4317 20TH AVE | | | | DORR | MI | 49323 | |
| BROWN DAVID | | 9850 SUGAR LEAF PL | | | | FISHERS | IN | 46038 | |
| BROWN DAYTON T INC | | 555 CHURCH ST | | | | BOHEMIA | NY | 11716-503 | |
| BROWN DEANNA | | 611 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| BROWN DEBORAH | | 2819 GLENDERRY ST | | | | JACKSON | MS | 39212-2720 | |
| BROWN DEBORAH LYNN | | 4333 HOWE RD | | | | GRAND BLANC | MI | 48439-7947 | |
| BROWN DEBRA | | 340 RED EAGLE CIRCLE | | | | RIDGELAND | MS | 39157 | |
| BROWN DEBRA E | | 9080 S 4160 RD | | | | CLAREMORE | OK | 74017 | |
| BROWN DEBRA K | | 55 ROBERTS RD | | | | DANVILLE | AL | 35619-6366 | |
| BROWN DELOIS | | 203 8TH AVE SW APT B | | | | DECATUR | AL | 35601-1531 | |
| BROWN DELORIS K | | 5542 W SWAN COURT | | | | CLAYPOOL | IN | 46510-9402 | |
| BROWN DELORIS S | | PO BOX 97052 | | | | PEARL | MS | 39288-7052 | |
| BROWN DEMEKA | | 318 E SIEBENTHALER | | | | DAYTON | OH | 45405 | |
| BROWN DENISE | | 16 CONISTON CLOSE | | | | TOWER HILL | | L332DA | UNITED KINGDOM |
| BROWN DENISE | | 20 MENLOVE GARDENS SOUTH | | | | LIVERPOOL | | L182EL | UNITED KINGDOM |
| BROWN DENISE C | | 613 KIRTS BLVD | 202 | | | TROY | MI | 48084 | |
| BROWN DENISE M | | 125 E THACKERY ST | | | | FLINT | MI | 48505-3317 | |
| BROWN DENNIS | | 12409 MCMURTY DR | | | | SAND LAKE | MI | 49343 | |
| BROWN DENNIS | | 2657 WHITTIER AVE SW | | | | WYOMING | MI | 49509-2089 | |
| BROWN DENNIS G | | 2935 STONEHENGE | | | | OXFORD | MI | 48371-4052 | |
| BROWN DEREK | | 809 N WATER ST | | | | OWOSSO | MI | 48867 | |
| BROWN DEREK E | | 7634 S STATE RD 3 90 | | | | WARREN | IN | 46792 | |
| BROWN DEVON | | 2724 HOSPITAL RD | | | | SAGINAW | MI | 48603 | |
| BROWN DEXTER | | 3808 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| BROWN DH ASSOCIATES INC | | 222 GRACE CHURCH ST STE 206 | | | | PORT CHESTER | NY | 10573-5155 | |
| BROWN DIANE | | 1154 HOVEY ST SW | | | | GRAND RAPIDS | MI | 49504-6124 | |
| BROWN DIENCIA | | 1800 N JAMES MCGEE BLVD | | | | DAYTON | OH | 45426 | |
| BROWN DIONNE | | 660 WOODBURY RD | | | | JACKSON | MS | 39206-4914 | |
| BROWN DOMINIC | | 16210 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3367 | |
| BROWN DON BUSINESS SYS CORP | | 1501 S 77 SUNSHINE STRIP | | | | HARLINGEN | TX | 78550 | |
| BROWN DONALD | | 4604 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| BROWN DONALD | | 5429 PINE BLUFF RD | | | | COLUMBUS | OH | 43229 | |
| BROWN DONALD R | | 1374 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 | |
| BROWN DONNA | | 3756 E CORNELL WDS DR APT A | | | | DAYTON | OH | 45406 | |
| BROWN DONNA M | | 34656 S 4200 RD | | | | INOLA | OK | 74036 | |
| BROWN DOROTHY | | 386 ORINOCO ST | | | | DAYTON | OH | 45431-2034 | |
| BROWN DOUG PACKAGING PRODUCT | | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073 | |
| BROWN DOUG PACKAGING PRODUCTS | | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073 | |
| BROWN DYAN | | 221 W SOMERS ST | | | | EATON | OH | 45320 | |
| BROWN EARLISHA | | 1103 N APPERSONWAY | | | | KOKOMO | IN | 46901 | |
| BROWN EARNIL | | 1070 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-9304 | |
| BROWN ED | | 15 ADAIR RD | | | | LIVERPOOL | | L13 9BT | UNITED KINGDOM |
| BROWN EDDIE | | 3028 EGLESTON AVE | | | | FLINT | MI | 48506 | |
| BROWN EDDIE | | 533 CEDARHURST DR | | | | JACKSON | MS | 39206-4011 | |
| BROWN EDGAR | | 1970 BIG DRY CREEK RD | | | | PULASKI | TN | 38478 | |
| BROWN EDWARD | | 2602 COMPTON ST | | | | DAYTON | OH | 45404 | |
| BROWN EDWARD | | 3955 CLOUD PK DR A2 | | | | DAYTON | OH | 45424 | |
| BROWN EDWARD D | | 3323 HACKBERRY ST | | | | CINCINNATI | OH | 45207-1701 | |
| BROWN EFRINYA | | 1043 KENILWORTH SE | | | | WARREN | OH | 44484 | |
| BROWN ELIZABETH | | 241 CRICKLEWOOD | | | | CORTLAND | OH | 44410 | |
| BROWN ELIZABETH M | | 241 CRICKLEWOOD DR | | | | CORTLAND | OH | 44410-1610 | |
| BROWN ELLEN I | | 4773 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 | |
| BROWN EMILY | | 3483 JONATHON DR | | | | BEAVERCREEK | OH | 45434 | |
| BROWN EMMA L | | 5118 RETFORD DR | | | | DAYTON | OH | 45418 | |
| BROWN EMMA L | | 5118 RETFORD DR | | | | DAYTON | OH | 45418-2047 | |
| BROWN EON J | | 6535 SUMMER SHORES S E | | | | GRAND RAPIDS | MI | 49548-7001 | |
| BROWN ERIC | | 1104 EAGLE NEST DR | | | | ROCHESTER | MI | 48306 | |
| BROWN ERIC | | 1104 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1214 | |
| BROWN ERIC M | | 1825 VERNON LN | | | | SUPERIOR | CO | 80027 | |
| BROWN ERIN | | 14058 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| BROWN ERNEST | | 293 MCGUIRE LN | | | | GERRARDSTOWN | WV | 25420 | |
| BROWN ESTELLA | | 130 NORMANDY AVE | | | | ROCHESTER | NY | 14619 | |
| BROWN EZRA S | | 1200 E BUNDY | | | | FLINT | MI | 48505-2305 | |
| BROWN F | | 45 HADLEIGH RD | | | | LIVERPOOL | | L32 8TD | UNITED KINGDOM |
| BROWN FAITH | | 3203 WAYNE AVE APT B | | | | DAYTON | OH | 45420 | |
| BROWN FELICIA | | 140 ROYAL CIRCLE | | | | FITZGERALD | GA | 31750 | |
| BROWN FELICIA | | 2052 STEWART DR | | | | WARREN | OH | 44485 | |
| BROWN FLORENCE | | 5510 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN FRANKIE | | 575 COUNTY RD 1422 | | | | CULLMAN | AL | 35058-0565 | |
| BROWN FREDERICK | | 402 HILLSIDE RD SW | | | | DECATUR | AL | 35601-3938 | |
| BROWN FREDERICK | | 7195 GETTYSBURG DR | | | | HUDSONVILLE | MI | 49426 | |
| BROWN GABRIELLE S | | 1182 HEPPLEWHITE CT | | | | WESTERVILLE | OH | 43081-1143 | |
| BROWN GARRY W | | 221 THORNRIDGE LN | | | | MT MORRIS | MI | 48458-0000 | |
| BROWN GARY | | 14058 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| BROWN GARY | | 2517 E COURT ST | | | | FLINT | MI | 48503 | |
| BROWN GARY | | 7424 GRENLOCK | | | | SYLVANIA | OH | 43560 | |
| BROWN GARY | | 7572 SYCAMORE GROVE CT | | | | INDIANAPOLIS | IN | 46260 | |
| BROWN GARY | | 846 STATE ROUTE 72 S | | | | JAMESTOWN | OH | 45335-9502 | |
| BROWN GARY D | | 3324 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2168 | |
| BROWN GARY J | | 7424 GRENLOCK DR | | | | SYLVANIA | OH | 43560 | |
| BROWN GEO M & ASSOC INC | | PO BOX 910 | | | | BEREA | OH | 44017 | |
| BROWN GEO M AND ASSOC INC | | PO BOX 910 | | | | BEREA | OH | 44017 | |
| BROWN GEORGE | | 1813 MIAMI BLVD | | | | FAIRBORN | OH | 45324 | |
| BROWN GEORGE M & ASSOCIATES | | 6908 ENGLE RD UNIT KK | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| BROWN GERALD DAVID | | 8635 SPRING RIDGE DR | | | | PETOSKEY | MI | 49770-8695 | |
| BROWN GERALDINE | | 11370 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 | |
| BROWN GERALDINE | | 1644 MC ALPINE DR | | | | MT MORRIS | MI | 48458 | |
| BROWN GERTRUDE | | 936 HURON AVE | | | | DAYTON | OH | 45407-1326 | |
| BROWN GERTRUDE | | 4139 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209-2248 | |
| BROWN GLORIA | | 2895 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| BROWN H PRP GROUP JOHN FERROLI DYKEMA GOSSETT | | 248 LOUIS ST NW STE 200 | | | | GRAND RAPIDS | MI | 49503-2688 | |
| BROWN HAMILTON | | 212 CLUBVIEW DR | | | | JACKSON | MS | 39209-3117 | |
| BROWN HAROLD | | 604 E LEMON ST APT A | | | | FITZGERALD | GA | 31750-3717 | |
| BROWN HARRY L | | 4643 N 51ST BLVD | | | | MILWAUKEE | WI | 53218-5105 | |
| BROWN HARVEY | | 4630 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| BROWN HARVEY L | | 4630 N 18TH ST | | | | MILWAUKEE | WI | 53209-6429 | |
| BROWN HAY & STEPHENS | | PO BOX 2459 | | | | SPRINGFIELD | IL | 62705 | |
| BROWN HAY AND STEPHENS | | PO BOX 2459 | | | | SPRINGFIELD | IL | 62705 | |
| BROWN HC | | 553 PRINCESS DR | | | | LIVERPOOL | | L14 9NB | UNITED KINGDOM |
| BROWN HEIDI | | 6380 THOMAS PAINE PKWY | | | | DAYTON | OH | 45459 | |
| BROWN HENRY | | 1216 RANSOM ST | | | | SANDUSKY | OH | 44870 | |
| BROWN HENRY | | 4225 ATWOOD LN | | | | BRIDGEPORT | MI | 48722 | |
| BROWN HERMAN | | 3483 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5911 | |
| BROWN HESTIN | | 139 HEDWIG AVE | | | | CHEEKTOWAGA | NY | 14211 | |
| BROWN HOWARD | | 395 LIVINGSTON AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| BROWN HOWELL TAMIKO | | 8080 MILE RD | | | | NEW LEBANON | OH | 45345 | |
| BROWN III ONEAL | | 2250 N FEEDERLE DR | | | | WARREN | OH | 44484 | |
| BROWN III ORLANDER | | 37 LASALLE AVE | | | | BUFFALO | NY | 14214 | |
| BROWN III, WILLIAM | | 12146 CRAWFORD RD | | | | OTISVILLE | MI | 48463 | |
| BROWN IRVIN | | 826 LOMITA ST | | | | FLINT | MI | 48505 | |
| BROWN J | | 5061 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4710 | |
| BROWN JACKY | | 38 STONER ST | | | | ALBERTVILLE | AL | 35951 | |
| BROWN JACQUELINE | | PO BOX 822 | | | | MADISON | MS | 39130 | |
| BROWN JACQUELYN | | 550 W STEWART | | | | DAYTON | OH | 45409 | |
| BROWN JAMAR | | 1543 VANCOUVER | | | | DAYTON | OH | 45406 | |
| BROWN JAMES | | 1509 YATES DR | | | | COLUMBUS | OH | 43207 | |
| BROWN JAMES | | 4300 PENNLYN AVE APT 4 | | | | DAYTON | OH | 45429-2958 | |
| BROWN JAMES | | 5728 WESTCREEK DR | | | | TROTWOOD | OH | 45426 | |
| BROWN JAMES | | 740 WEST BUNDY AVE | | | | FLINT | MI | 48505 | |
| BROWN JAMES | | 740 WEST BUNDY AVE | | | | FLINT | MI | 48505 | |
| BROWN JAMES | | 828 N EUCLID AVE | | | | DAYTON | OH | 45402-5908 | |
| BROWN JAMES | | 905 PEACHTREE ST E | | | | DOUGLAS | GA | 31534 | |
| BROWN JAMES | | PO BOX 1023 | | | | PULASKI | TN | 38478-1023 | |
| BROWN JAMES C | | 63 MOUND ST | | | | DAYTON | OH | 45402-8320 | |
| BROWN JAMES E | | 740 W BUNDY AVE | | | | FLINT | MI | 48505-0000 | |
| BROWN JAMES LEE | DAVID A HODGES ESQ | CENTRE PL BUILDING | 212 CTR ST | FIFTH FL | | LITTLE ROCK | AR | 72201-2429 | |
| BROWN JAMES LEE AND ROSELEEN | | 1605 BERESFORD RD | | | | NORTH LITTLE ROCK | AR | 72116 | |
| BROWN JAMES LEE AND ROSELEEN | C/O DAVID A HODGES | ATTORNEY AT LAW | CENTRE PL BUILDING | 212 CENTER ST FIFTH FL | | LITTLE ROCK | AR | 72201 | |
| BROWN JANICE | | 4193 IOWA TERR | | | | OTTAWA | KS | 66067 | |
| BROWN JANITA | | 253 SUNDOWN TRAIL | | | | JACKSON | MS | 39212 | |
| BROWN JASON | | 1309 E LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| BROWN JAY | | 3738 E STATE RD 213 | | | | ATLANTA | IN | 46031-9589 | |
| BROWN JAY | | 3764 RUNYON | | | | DAYTON | OH | 45416 | |
| BROWN JEFFREY | | 5500 WABASH AVE CM2156 | | | | TERRE HAUTE | IN | 47803 | |
| BROWN JEREMY | | 1115 WEHONT CT | | | | LITHONIA | GA | 30058 | |
| BROWN JERRY | | 10420 HWY 31 N 323 | | | | TANNER | AL | 35671 | |
| BROWN JERRY | | 4444 DOUGLAS DR | | | | ADRIAN | MI | 49221 | |
| BROWN JERRY M | | 1853 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305-3049 | |
| BROWN JESSICA | | 14058 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| BROWN JEWEL | | 3285 RIDGECLIFF DR | | | | FLINT | MI | 48532 | |
| BROWN JIG GRINDING | | 28005 OAKLAND OAKS CT | | | | WIXOM | MI | 48393 | |
| BROWN JIG GRINDING CO | | 28005 OAKLAND OAKS CT | | | | WIXOM | MI | 48393 | |
| BROWN JIG GRINDING EFT | | 28005 OAKLAND OAKS CT | | | | WIXOM | MI | 48393 | |
| BROWN JILL | | 1556 S SMITHVILLE RD 1 | | | | DAYTON | OH | 45410 | |
| BROWN JIMMIE E | | 4694 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 | |
| BROWN JIMMY | | 1213 LN RD NW | | | | HARTSELLE | AL | 35640-8505 | |
| BROWN JO ANN | | 19 AMADOR PKWY | | | | ROCHESTER | NY | 14623-4013 | |
| BROWN JOE | | 123 BRAMBURY DR APT D | | | | ROCHESTER | NY | 14621 | |
| BROWN JOEL | | 1333 OLD HWY 51 NE | | | | BROOKHAVEN | MS | 39601 | |
| BROWN JOEY | | 972 CONTINENTAL CT APT 3 | | | | VANDALIA | OH | 45377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN JOHN | | 127 VALENTINE DR | | | | DAYTON | OH | 45431 | |
| BROWN JOHN | | 203 N BATES APT 1 | | | | SAGINAW | MI | 48602 | |
| BROWN JOHN | | 4894 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| BROWN JOHN | | 4905 DEL RIO TRL | | | | WICHITA FALLS | TX | 76310 | |
| BROWN JOHN | | 5305 N BELSAY RD | | | | FLINT | MI | 48506 | |
| BROWN JOHN | | 7031 ACADEMY LN | | | | LOCKPORT | NY | 14094-5356 | |
| BROWN JOHN H | | 2292 N RIVER RD | | | | WARREN | OH | 44483-0000 | |
| BROWN JONATHAN | | 369 FRANKLIN RD | | | | NO BRUNSWICK | NJ | 08902 | |
| BROWN JONATHAN | C/O HOAGLAND LONGO MORAN DUNST & DOUKAS | DOUGLAS M FASCIALE | 40 PATTERSON ST | POBOX 480 | | NEW BRUNSWICK | NJ | 08903 | |
| BROWN JONATHAN | DOUGLAS M FASCIALE ESQ | HOAGLAND LONGO MORAN DUNST & | DOUKAS 40 PATERSON ST PO BOX | 480 | | NEW BRUNSWICK | NJ | 08903 | |
| BROWN JONATHON | | 209 LAWNDALE AVE | | | | LEBANON | OH | 45036 | |
| BROWN JOSEPH | | 5350 HAVERFIELD RD | | | | DAYTON | OH | 45432 | |
| BROWN JOSEPH | | 6829 E 6TH ST | | | | LEIGHTON | AL | 35646 | |
| BROWN JOYCE R | | 413 COLLEGE ST BOX 62 | | | | WINDFALL | IN | 46076-0062 | |
| BROWN JR ALFRED | | 1001 E MARY LN | | | | OAK CREEK | WI | 53154-6468 | |
| BROWN JR CHARLES | | 2839 BEARD RD NE | | | | WESSON | MS | 39191 | |
| BROWN JR CLYDE | | 3427 DYE ST | | | | JACKSON | MS | 39213 | |
| BROWN JR DANNY | | 2114 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| BROWN JR EARNEST M | | 1122 N 14TH | | | | COLLINSVILLE | OK | 74021 | |
| BROWN JR FRED R | | 4441 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 | |
| BROWN JR JAMES E | | 103 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 | |
| BROWN JR JD | | 787 PROSPECT AVE | | | | BUFFALO | NY | 14213 | |
| BROWN JR JOE | | 3810 MOSLEY AVE | | | | JACKSON | MS | 39206 | |
| BROWN JR JOHN | | 619 WALNUT GROVE DR | | | | PEARL | MS | 39208 | |
| BROWN JR L | | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427 | |
| BROWN JR NELSON F | | 1800 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7971 | |
| BROWN JR RAYMOND | | 751 N CHEVROLET AVE | | | | FLINT | MI | 48504 | |
| BROWN JR RICHARD | | 6035 DECKER RD | | | | FRANKLIN | OH | 45005 | |
| BROWN JR ROBERT L | | 1909 CAMROSE CT SW | | | | WYOMING | MI | 49519-4900 | |
| BROWN JR THOMAS | | 3289 ELMERS | | | | SAGINAW | MI | 48601-4520 | |
| BROWN JR WALLACE | | 6785 ERRICK RD | | | | N TONAWANDA | NY | 14120-1105 | |
| BROWN JR WALTER R | | 2911 CALLE HERALDO | | | | SAN CLEMENTE | CA | 92673 | |
| BROWN JUANITA | | 253 SUNDOWN TRAIL | | | | JACKSON | MS | 39212 | |
| BROWN JUDITH | | 3060 PINEGATE DR | | | | FLUSHING | MI | 48433 | |
| BROWN JUDITH K | | 6460 NW 60TH AVE | | | | CHIEFLAND | FL | 32626 | |
| BROWN JUDITH M | | 9378 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473-8534 | |
| BROWN JUDY | | 1715 19TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| BROWN JULIUS | | 2724 HOSPITAL RD | | | | SAGINAW | MI | 48603 | |
| BROWN KALVIS J | | 740 W BUNDY AVE | | | | FLINT | MI | 48505-1945 | |
| BROWN KAMILLE | | 2947 THALES | | | | TROY | MI | 48085 | |
| BROWN KANDACE | | 56 CRAWFORD ST APT 4B | | | | OXFORD | MI | 48371 | |
| BROWN KAREN | | 4006 CURUNDU AVE | | | | DAYTON | OH | 45416 | |
| BROWN KARON S | | 319 E 12TH ST B113 | | | | ANDERSON | IN | 46016-2781 | |
| BROWN KATHERINE H | | 2100 MCCARTNEY RD | | | | YOUNGSTOWN | OH | 44505-5017 | |
| BROWN KATHLEEN | | 14 SAWMILL CREEK DR | | | | HURON | OH | 44839 | |
| BROWN KATHLEEN | | 3259 BARNETT LN | | | | BAY CITY | MI | 48706 | |
| BROWN KAY | | 505 BURKE AVE SE | | | | ATTALLA | AL | 35954-3626 | |
| BROWN KEARNEY | | 1368 OLD HWY 49 | | | | FLORENCE | MS | 39073 | |
| BROWN KEITH | | 152 W DELASON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| BROWN KEITH | | 3586 CRAB ORCHARD DR | | | | BEAVERCREEK | OH | 45430 | |
| BROWN KELLY | | 1795 HOLLYWOOD ST NE | | | | WARREN | OH | 44483 | |
| BROWN KELLY | | 408 S SHERMAN ST | | | | EAGLE | WI | 53119 | |
| BROWN KELLY | | RT 1 BOX 227 | | | | CATOOSA | OK | 74015 | |
| BROWN KELLY | | 1913 W JUDSON RD | | | | WAGONER | OK | 74467 | |
| BROWN KENNETH | | 6570 E 350 S | | | | KOKOMO | IN | 46901-1717 | |
| BROWN KENNETH | | PO BOX 580970 | | | | BRINGHURST | IN | 46913 | |
| BROWN KENNETH | | 6570 E 350 S | | | | TULSA | OK | 74158 | |
| BROWN KENNETH D | | PO BOX 214 | | | | BRINGHURST | IN | 46913-9692 | |
| BROWN KENNETH L | | 11940 FIELDSTONE DR | | | | LINDEN | MI | 48451-0214 | |
| BROWN KENNETH R | | 1113 CARLISLE AVE | | | | COLLINSVILLE | OK | 74021 | |
| BROWN KENT | | 4915 MEGELLAN AVE | | | | DAYTON | OH | 45426 | |
| BROWN KERRI | | 3917 VALLEY BROOK DR | | | | TROTWOOD | OH | 45426 | |
| BROWN KERRY | | 4894 TOWNLINE RD | | | | ENGLEWOOD | OH | 45322 | |
| BROWN KERRY LYNN | | 26 BEMIS WAY | | | | SANBORN | NY | 14132 | |
| BROWN KEVIN | | 3312 E STONEWAY DR | | | | HENRIETTA | NY | 11467 | |
| BROWN KEVIN R | | 1935 EDGEWORTH AVE | | | | SANDUSKY | OH | 44870-5462 | |
| BROWN KIMBERLY | | 161 GRANADA LN | | | | DAYTON | OH | 45426 | |
| BROWN KINNEY | | 3259 BARNETT LN | | | | GUNTERSVILLE | AL | 35976 | |
| BROWN KIP | | 6405 CHESANING RD | | | | BAY CITY | MI | 48706 | |
| BROWN KIRK | | 940 LORETTA AVE | | | | CHESANING | MI | 48616 | |
| BROWN KIRK | | 9200 W LODGE LN | | | | FAIRBORN | OH | 45324 | |
| BROWN KRISTIN | | | | | | PENDLETON | IN | 46064 | |
| BROWN L | | 30 SCEPTRE RD | | | | LIVERPOOL | | L114TB | UNITED KINGDOM |
| BROWN L | | 31 WINSTON RD | | | | BUFFALO | NY | 14216 | |
| BROWN LAKISHA | | 4016 BRENTON | | | | DAYTON | OH | 45416 | |
| BROWN LARRY | | 12109 W BETHEL AVE | | | | MUNCIE | IN | 47304-9728 | |
| BROWN LARRY | | 2009 GREYTWIG DR | | | | KOKOMO | IN | 46902 | |
| BROWN LARRY | | 6094 TYLER POINT DR | | | | FAIRFIELD TWP | OH | 45011 | |
| BROWN LARRY | | 622 W IRVINE AVE | | | | FLORENCE | AL | 35630-4551 | |
| BROWN LARRY | | 6317 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 | |
| BROWN LARRY E | | 4150 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1330 | |
| BROWN LARRY G | | 7922 HOLT SPRINGER | | | | ATHENS | AL | 35614-5898 | |
| BROWN LARRY L | | 37585 NEWCASTLE RD | | | | MARIETTA | CA | 92563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN LARRY L | | PO BOX 7 | | | | CLARINGTON | PA | 15828-0007 | |
| BROWN LARRY W | | 1776 W COUNTY RD 50 N | | | | NEW CASTLE | IN | 47362-8929 | |
| BROWN LASHUNDA | | 5128 SUN VALLEY RD | | | | JACKSON | MS | 39206 | |
| BROWN LEON | | 1749 4 1 2 MILE RD | | | | RACINE | WI | 53403 | |
| BROWN LEOTHA | | 102 EAST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601 | |
| BROWN LESLIE | | 4336 S WATER | | | | SANFORD | MI | 48657 | |
| BROWN LIGGINS GERALDINE | | 555 LAKESHORE CIRCLE NO 204 | | | | AUBURN HILLS | CA | 78326 | |
| BROWN LIGGINS GERALDINE | | 555 LAKESHORE CIRCLE NO 204 | | | | AUBURN HILLS | MI | 48326 | |
| BROWN LINDA | | 5085 NORTHCUTT PL | | | | DAYTON | OH | 45414 | |
| BROWN LINDA | | 8024 SUNFIELD CT | | | | INDIANAPOLIS | IN | 46214-1528 | |
| BROWN LINDA L | | 4449 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 | |
| BROWN LONNIE | | 3540 WASHINGTON ST | | | | SNOVER | MI | 48472-9701 | |
| BROWN LONZO | | 1141 BALFOUR RD | | | | ANDERSON | IN | 46011 | |
| BROWN LORENZO C | | 2833 WESTERN RIDGE DR | | | | CINCINNATI | OH | 45239-0000 | |
| BROWN LORI | | 1403 MC CORMICK | | | | BAY CITY | MI | 48708 | |
| BROWN LUCHEY MAXINE O | MAXINE O BROWN LUCHEY | 169 MARINER ST APT 1 | | | | BUFFALO | NY | 14201-1414 | |
| BROWN M | | 1211 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2268 | |
| BROWN M | | 4770 BRANDT PIKE | | | | RIVERSIDE | OH | 45424 | |
| BROWN M P | | 16 CONISTON CLOSE | TOWERHILL | | | KIRKBY | | L33 2DA | UNITED KINGDOM |
| BROWN MAC | | 8 NORTHLAWN | | | | SAGINAW | MI | 48602 | |
| BROWN MAKKEDAH | | 113 HERCULES ST | | | | WICHITA FALLS | TX | 76311 | |
| BROWN MARCIA L | | 5540 ECHO RD | | | | COLUMBUS | OH | 43230-1105 | |
| BROWN MARCUS | | 2031 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| BROWN MARGARET | | 1110 W BROADWAY | | | | KOKOMO | IN | 46901 | |
| BROWN MARIETTA | | 226 S LINCOLN RD | | | | BAY CITY | MI | 48708-9126 | |
| BROWN MARILYN L | | PO BOX 14493 | | | | SAGINAW | MI | 48601-0493 | |
| BROWN MARK | | 1287 GUENTHER RD | | | | DAYTON | OH | 45427 | |
| BROWN MARK | | 2081 PASEO REFORMA | | | | BROWNSVILLE | TX | 78520 | |
| BROWN MARK | | 33 DEVEREAUX DR | | | | LAUREL | MS | 39443-9191 | |
| BROWN MARK | | 4073 N GALE RD | | | | DAVISON | MI | 48423 | |
| BROWN MARTINDALE PAMELA | | 5467 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BROWN MARY A | | PO BOX 6375 | | | | KOKOMO | IN | 46904-6375 | |
| BROWN MARY C | | 6221 AMBLEWOOD DR | | | | JACKSON | MS | 39213-7906 | |
| BROWN MATTHEW | | 530 ILLINOIS AVE | | | | MCDONALD | OH | 44437 | |
| BROWN MATTIE L | | 2435 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 | |
| BROWN MECHANICAL SERVICES | | 314 N REDBUD AVE | | | | BROKEN ARROW | OK | 74012 | |
| BROWN MELANIE | | 2823 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| BROWN MELINDA | | 5118 RETFORD | | | | DAYTON | OH | 45418 | |
| BROWN MELISSA | | 1100 CLANTON ST | | | | ATTALLA | AL | 35954 | |
| BROWN MELISSA | | 398 FARRELL RD | | | | VANDALIA | OH | 45377 | |
| BROWN MERLYN B | | 5940 WOODHAVEN RD | | | | JACKSON | MS | 39206-2526 | |
| BROWN MICHAEL | | 1030 MANASSAS DR | | | | WESTFIELD | IN | 46074 | |
| BROWN MICHAEL | | 1640 WASHINGTON RD | | | | FARWELL | MI | 48622 | |
| BROWN MICHAEL | | 1798 W RACOON WAY | | | | PENDLETON | IN | 46064 | |
| BROWN MICHAEL | | 17 DUKE BLVD | | | | ROANOKE | IN | 46783-9183 | |
| BROWN MICHAEL | | 533 1 2 LAWRENCE ST | | | | SANDUSKY | OH | 44870 | |
| BROWN MICHAEL | | 5415 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 | |
| BROWN MICHAEL | | 5990 WIENERT RD | | | | COLEMAN | MI | 48618 | |
| BROWN MICHAEL | | 8333 STAGGHORN DR | | | | SWARTZ CREEK | MI | 48473-8405 | |
| BROWN MICHAEL D | | 8661 N 675 W | | | | GASTON | IN | 47342 | |
| BROWN MICHAEL G & ASSOCIATES | | 1116 ANGEL CV | | | | TERRY | MS | 39170-7253 | |
| BROWN MICHAEL L | | 3755 GREEN RIDGE RD | | | | FURLONG | PA | 18925-1198 | |
| BROWN MICHAEL L | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| BROWN MICHAEL L | | PO BOX 383 | | | | FOYIL | OK | 74031 | |
| BROWN MICHAEL L | | PO BOX 448 | | | | CLINTON | MS | 39060-0448 | |
| BROWN MINDI | | 1579 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| BROWN MINETTE | | PO BOX 24536 | | | | ROCHESTER | NY | 14624-0536 | |
| BROWN MITCHELL | | 2400 S WABASH AVE | | | | KOKOMO | IN | 46902 | |
| BROWN MOLLY | | 6011 HILLCREST ST | | | | NEWFANE | NY | 14108-1245 | |
| BROWN MOLLY | | 8992 CANOE DR | | | | GALLOWAY | OH | 43119 | |
| BROWN MONICA | | 925 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| BROWN NAKEISHA | | 3941 WHITE SANDS DR | | | | BATON ROUGE | LA | 70814 | |
| BROWN NAKEISHA | | 411 B H GOETHERT PKWY BOX 10 | | | | TULLAHOMA | TN | 37388 | |
| BROWN NANCY | | 409 KAYING RD | | | | GADSDEN | AL | 35903 | |
| BROWN NATASHA | | 2290 CHARMWOOD DR | | | | JACKSON | MS | 39204 | |
| BROWN NATHAN | | 7425 BARD RD | | | | TIPP CITY | OH | 45371 | |
| BROWN NATOSHA | | 1421 CYPRESS | | | | SAGINAW | MI | 48602 | |
| BROWN NEAL E | | 1412 N MAIN ST | | | | LAPEL | IN | 46051-9672 | |
| BROWN NELLIE | | 3450 PENFIELD RD | | | | COLUMBUS | OH | 43227 | |
| BROWN NICHOLAS | | 317 BERWYN | | | | BIRMINGHAM | MI | 48009 | |
| BROWN NICHOLAS | | 85 RIDGE RD 42 | | | | BROOKVILLE | OH | 45309 | |
| BROWN NICHOLAS | | 9421 CANTERCHASE DR APT 3C | | | | MIAMISBURG | OH | 45342-5654 | |
| BROWN NICOLA | | 16 CONISTON CLOSE | | | | TOWERHILL | | L33 2DA | UNITED KINGDOM |
| BROWN NICOLE | | 6327 KINGS KNOLL RD | | | | GRAND BLANC | MI | 48439 | |
| BROWN OLSON & WILSON PC | | 501 SOUTH ST | | | | CONCORD | NH | 03304 | |
| BROWN OLSON AND WILSON PC | | 501 SOUTH ST | | | | CONCORD | NH | 03304 | |
| BROWN ORVILLE | | 804 S MAIN ST | | | | FAIRMOUNT | IN | 46928 | |
| BROWN P C | | 6 CHARTERHOUSE DR | AINTREE | | | LIVERPOOL | | L10 8JZ | UNITED KINGDOM |
| BROWN PACKAGING | | 2642 GATES AVE | | | | IRVINE | CA | 92606 | |
| BROWN PACKAGING | | 2642 GATES AVE | REMIT UPDT 7 00 LTR | | | IRVINE | CA | 92606 | |
| BROWN PATRICIA | | 111 DELLWOOD DR | | | | FAIRBORN | OH | 45324 | |
| BROWN PATRICIA | | 130 S PHILADELPHIA ST | | | | DAYTON | OH | 45403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN PATRICIA | | 1602 BROOKRIDGE APTS 306 | | | | DECATUR | AL | 35601 | |
| BROWN PATRICIA | | 2411 PULASKI HWY APT T169 | | | | COLUMBIA | TN | 38401-0501 | |
| BROWN PATRICIA | | 7701 OLD BIRMINGHAM HWY LOT 12 | | | | COTTONDALE | AL | 35453 | |
| BROWN PATRICIA | | 818 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544 | |
| BROWN PATRICIA A | | 3601 BALFOUR CT APT 15 | | | | FLINT | MI | 48507-1483 | |
| BROWN PATRICK | | 2454B STAR RD | | | | FLORENCE | MS | 39073-8973 | |
| BROWN PATRICK | | 6221 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| BROWN PATSY A | | 4444 DOUGLAS DR | | | | ADRIAN | MI | 49221-9719 | |
| BROWN PAUL | | 204 NATALE DR | | | | CORTLAND | OH | 44410 | |
| BROWN PAUL | | 207 E 7TH ST | | | | PORT CLINTON | OH | 43452-2433 | |
| BROWN PAULA | | 3642 PITTSBURG AVE | | | | DAYTON | OH | 45406 | |
| BROWN PAULETTE | | 249 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042 | |
| BROWN PAULETTE S | | 118 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506 | |
| BROWN PHILIP | | 1124 MEADOW DR | | | | BEAVERCREEK | OH | 45434 | |
| BROWN PHYLLIS H | | 3500 BROWN ST | | | | ANDERSON | IN | 46013-4222 | |
| BROWN POWER V | | 11574 CTNEY LN | | | | NORTHPORT | AL | 35475 | |
| BROWN RALPH | | PO BOX 13185 | | | | EDWARDSVILLE | KS | 66113-0185 | |
| BROWN RALPH D | | 1209 W BEECHWOOD AVE | | | | MUNCIE | IN | 47303-3629 | |
| BROWN RANDALL | | 164 CHARLES CT | | | | FRANKLIN | OH | 45005 | |
| BROWN RANDEN | | 1421 CYPRESS ST | | | | SAGINAW | MI | 48602 | |
| BROWN RANDY | | 23331 MOORESVILLE RD | | | | ATHENS | AL | 35613-3102 | |
| BROWN RANDY | | 2373 WESTLAWN DR | | | | KETTERING | OH | 45440 | |
| BROWN RANDY | | 4245 ROYALTON CNTR RD APT 3 | | | | GASPORT | NY | 14067 | |
| BROWN RAPHEL | | 1111 E BUTLER ST | | | | ADRIAN | MI | 49221 | |
| BROWN RAYMOND | | 1623 KINGSTON RD | | | | KOKOMO | IN | 46902 | |
| BROWN RAYMOND | | 4333 HOWE RD | | | | GRAND BLANC | MI | 48439 | |
| BROWN REBECCA | | 2801 WELLS BRANCH PKWY | | | | AUSTIN | TX | 78728 | |
| BROWN REG T LTD | | LOG BOOKS UNLIMITED | 650 RUNNYMEDE RD | | | TORONTO | ON | M6S 3A2 | CANADA |
| BROWN REINHOLD E | | 3515 CATTERFIELD LN | | | | SAGINAW | MI | 48601 | |
| BROWN REPORTING INC | | 1740 PEACHTREE ST | | | | ATLANTA | GA | 30309 | |
| BROWN RHONDA | | 2935 LANSING DR | | | | DAYTON | OH | 45420 | |
| BROWN RICHARD | | 215 PIERCE ST | | | | DAYTON | OH | 45410-1601 | |
| BROWN RICHARD | | 5773 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| BROWN RICHARD | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| BROWN RICHARD J | | 716 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2520 | |
| BROWN RICHARD L | | 783 YELLOWCREEK DR | | | | CENTERVILLE | OH | 45458-3363 | |
| BROWN RICHARD W | | 21194 EDGEWATER DR | | | | PORT CHARLOTTE | FL | 33952-9102 | |
| BROWN RICHARD W | | 602 W 8TH ST | | | | CUTLER | IN | 46920 | |
| BROWN RITA | | 572 HERMAN AVE | | | | BOWLING GREEN | KY | 42104 | |
| BROWN ROBERT | | 10056 E 126TH ST | | | | FISHERS | IN | 46038 | |
| BROWN ROBERT | | 116 N AUTUMN DR | | | | ROCHESTER | NY | 14626-1336 | |
| BROWN ROBERT | | 2661 SOUTH ST APT A | | | | WARREN | OH | 44483 | |
| BROWN ROBERT | | 3522 ROSEHILL AVE | | | | DAYTON | OH | 45440-3520 | |
| BROWN ROBERT | | 4839 N GRAHAM RD | | | | FREELAND | MI | 48623 | |
| BROWN ROBERT | | 539 STAFFORD DR | | | | ELYRIA | OH | 44035 | |
| BROWN ROBERT | | 752 YANKEE RUN RD | | | | BROOKFIELD | OH | 44438 | |
| BROWN ROBERT | | 8485 EMERICK RD | | | | W MILTON | OH | 45383 | |
| BROWN ROBERT | | 915 MYRTLE ST | | | | SYRACUSE | NY | 13204 | |
| BROWN ROBERT J | | PO BOX 21861 | | | | DETROIT | MI | 48221-0861 | |
| BROWN ROBERT J | | 717 CASTLE BAY DR | | | | HAMPSTEAD | NC | 28443-2195 | |
| BROWN ROBERT J | | 800 SHERMAN AVE | | | | SHARON | PA | 16146-3916 | |
| BROWN ROBERT W | | 4839 N GRAHAM | | | | FREELAND | MI | 48623-9233 | |
| BROWN RODERICK | | 3441 HIDAWAY | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| BROWN RODERICK | | 4017 ANNAPOLIS AVE | | | | DAYTON | OH | 45416 | |
| BROWN RODNEY R | | 9684 VAN GEISEN RD | | | | REESE | MI | 48757-9538 | |
| BROWN ROESHON | | 1719 COOPER | | | | SAGINAW | MI | 48602 | |
| BROWN ROGER | | POBOX 1327 | | | | GADSDEN | AL | 35902 | |
| BROWN ROGER A | | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 | |
| BROWN RON | | 248 SLATER CRESCENT | | | | OAKVILLE CANADA | ON | L6K 2C8 | |
| BROWN RON | | 248 SLATER CRESCENT | | | | OAKVILLE | ON | L6K 2C8 | CANADA |
| BROWN RONALD | | 1119 DANNER AVE | | | | DAYTON | OH | 45408 | |
| BROWN RONALD | | 220 TUTTLE RD | | | | SPRINGFIELD | OH | 45503 | |
| BROWN RONALD | | 2278 PIPELINE LN NE | | | | SONTAG | MS | 39665 | |
| BROWN RONALD | | 604 S GREENLAND LN | | | | YORKTOWN | IN | 47396 | |
| BROWN RONALD | | 9417 PERRY RD | | | | LEROY | NY | 14482 | |
| BROWN RONALD E | | 34 WEST LAKE DR | | | | KOKOMO | IN | 46901-9469 | |
| BROWN RONNIE | | 116 MCKINSTRY ST | | | | ALBION | NY | 14411 | |
| BROWN ROSS | | 4120 CLEVELAND AVE | | | | DAYTON | OH | 45410 | |
| BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN D POHL | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | | NEW YORK | NY | 10036 | |
| BROWN RUDNICK BERLACK ISRAELS LLP | GORDON PENMAN | ONE FINANCIAL CTR | | | | BOSTON | MA | 02111 | |
| BROWN S LAWN SERVICE INC | | 1980 HOGUE AVE | | | | DAYTON | OH | 45414 | |
| BROWN S LAWN SERVICE INC EFT | | 1980 HOGUE AVE | | | | DAYTON | OH | 45414 | |
| BROWN SAFFOLD MIA | | 4286 APPIAN WAY W | | | | GAHANNA | OH | 43230 | |
| BROWN SALLIE W | | 2159 BURTON ST SE | | | | WARREN | OH | 44484-5210 | |
| BROWN SALLY | | 2879 HIDDEN VIEW DR SE | | | | CALEDONIA | MI | 49316-8960 | |
| BROWN SALLY | | PO BOX 75 | | | | BOYNE FALLS | MI | 49713 | |
| BROWN SAMUEL | | 17 PARTRIDGE RUN | | | | AMHERST | NY | 14228 | |
| BROWN SANDRA | | 402 CTR ST | | | | BROOKHAVEN | MS | 39601 | |
| BROWN SANDRA | | 716 MARTINDALE RD | | | | UNION | OH | 45322 | |
| BROWN SCOTT | | 3028 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| BROWN SCOTT | | 4301 DOLAN DR | | | | FLINT | MI | 48504 | |
| BROWN SCOTT | | 5144 WARWICK WOODS TRAIL | | | | GRAND BLANC | MI | 48439 | |
| BROWN SCOTT | | 758 E STATE RD 28 | | | | TIPTON | IN | 46072 | |
| BROWN SHANTELE | | PO BOX 17442 | | | | DAYTON | OH | 45417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN SHARLONDA | | 1340 AVON PK DR APT 7 | | | | FLINT | MI | 48503 | |
| BROWN SHARON | | 1408 CROSS CREEK CIRCLE | | | | KETTERING | OH | 45429 | |
| BROWN SHARON H | | 1408 CROSS CREEK CIRCLE | | | | KETTERING | OH | 45429 | |
| BROWN SHEILA | | 6317 WEYBRIDGE DR | | | | DAYTON | OH | 45426 | |
| BROWN SHEILA M PETTY CASHIER | | DELPHI CHASSIS | 2701 HOME AVE | | | DAYTON | OH | 45417 | |
| BROWN SHERRIA | | 401 REDWOOD CT | | | | COLUMBIA | SC | 29223 | |
| BROWN SHIRLEY D | | 2415 MELODY LN | | | | BURTON | MI | 48509-1155 | |
| BROWN SHONTELL | | POBOX 400 | | | | BRIDGEPORT | MI | 48722 | |
| BROWN SHURLY G | | 9960 DIXIE HWY APT D | | | | CLARKSTON | MI | 48348-4269 | |
| BROWN SONJA | | 4524 ST JOHNS AVE | | | | DAYTON | OH | 45406 | |
| BROWN SR LARRY | | 1104 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-2810 | |
| BROWN STAR PRODUCTS INC | RON JOKISCH | 410 W 8 MILE RD | PO BOX 20430 | | | FERNDALE | MI | 48220-2439 | |
| BROWN STEPHEN | | 3109 E 7TH ST | | | | ANDERSON | IN | 46012 | |
| BROWN STEVEN | | 155 S 400 E | | | | ANDERSON | IN | 46017 | |
| BROWN STEVEN | | 411 LINCOLN COURT AVE | | | | ATLANTA | GA | 30329 | |
| BROWN STEVEN | | 4224 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| BROWN STREET CHILDREN FUND | | BROWN ST ACADEMY | 2029 N 20TH ST | | | MILWAUKEE | WI | 53205 | |
| BROWN STREET CHILDREN FUND BROWN STREET ACADEMY | | 2029 N 20TH ST | | | | MILWAUKEE | WI | 53205 | |
| BROWN SUE | | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 | |
| BROWN SUSAN | | 3083 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4250 | |
| BROWN SUSAN | | 3318 N LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49653-9622 | |
| BROWN SUSAN | | PO BOX 678 | | | | DAVISON | MI | 48423 | |
| BROWN SUSAN PRI | | 266 E TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306 | |
| BROWN SUSIE M | | 1808 OXLEY DR | | | | FLINT | MI | 48504-7098 | |
| BROWN TAMIKA | | 213 E BALTIMORE | | | | FLINT | MI | 48505 | |
| BROWN TANGO | | 227 NIAGARA AVE | | | | DAYTON | OH | 45405 | |
| BROWN TANYA | | 5728 WEST CREEK DR | | | | TROTTWOOD | OH | 45426 | |
| BROWN TARITA | | 1604 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| BROWN TERENCE | | 128 BROOKWOOD DR | | | | GADSDEN | AL | 35903 | |
| BROWN TERESA | | 3141 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| BROWN TERESA | | 5607 RED CARNATION LN | | | | GALLOWAY | OH | 43119 | |
| BROWN TERESE L | | 11786 GENIL CT | | | | MIRA LOMA | CA | 91752-2913 | |
| BROWN TERRY L | | 8 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 | |
| BROWN THERESA | | 3417 WEST YORK CT | | | | ROCHESTER | MI | 48306 | |
| BROWN THERESA A  FORMERLY THERESA MITCHELL A | THERESA A BROWN | 3417 W YORK CRT | | | | ROCHESTER | MI | 48306 | |
| BROWN THOMAS | | 1200 STILLCREEK DR | | | | DAYTON | OH | 45458 | |
| BROWN THOMAS | | 210 E SOUTH ST | | | | ARCANUM | OH | 45304 | |
| BROWN THOMAS | | 3707 MONTEVALLO RD SW | | | | DECATUR | AL | 35603 | |
| BROWN THOMAS | | 492 COUNTESS DR | | | | WEST HENRIETTA | NY | 14586 | |
| BROWN THOMAS | | 539 CRANBROOK DR | | | | SAGINAW | MI | 48603-5706 | |
| BROWN THOMAS | | 70 SHARPSBURG RD | | | | WEST BLOCTON | AL | 35184 | |
| BROWN THOMAS | | 950 RIVERBEND DR APT 54 | | | | GADSDEN | AL | 35901 | |
| BROWN THOMAS E | | 7224 BASSIL BLVD | | | | BELLAIRE | MI | 49615-9249 | |
| BROWN THOMAS J | | 1251 MILLIKIN PL SE | | | | WARREN | OH | 44483-0000 | |
| BROWN TIFFANY | | 1330 ALABAMA ST | | | | GADSDEN | AL | 35901 | |
| BROWN TIFFANY | | 410 S 4TH ST | | | | GADSDEN | AL | 35901 | |
| BROWN TIMOTHY | | 1615 N BALLENGER HWY | | | | FLINT | MI | 48504 | |
| BROWN TIMOTHY | | 1880 S GERA RD | | | | FRANKENMUTH | MI | 48734-9733 | |
| BROWN TIMOTHY | | 335 ROGERS RD | | | | VIENNA | OH | 44473-9638 | |
| BROWN TIMOTHY | | PO BOX 1321 | | | | YOUNGSTOWN | OH | 44505-1321 | |
| BROWN TODD | | 8954 MEYER AVE | | | | BRIGHTON | MI | 48116 | |
| BROWN TODD & HEYBURN | | 3200 PROVIDIAN CTR | | | | LOUISVILLE | KY | 40202-3363 | |
| BROWN TODD AND HEYBURN | | 3200 PROVIDIAN CTR | | | | LOUISVILLE | KY | 40202-3363 | |
| BROWN TONJA | | 3241 ELMERS DR | | | | SAGINAW | MI | 48601 | |
| BROWN TONTANEESHA | | 3306 FULTON ST | | | | SAGINAW | MI | 48601 | |
| BROWN TONY | | 44 S WILLIAMS DR | | | | WEST MILTON | OH | 45383 | |
| BROWN TONYA | | 21 EVON CIRCLE | | | | CORTLAND | OH | 44410 | |
| BROWN TRACI | | 530 ILLINOIS AVE | | | | MCDONALD | OH | 44437 | |
| BROWN TROY | | 6009 WEST BOGART RD | | | | CASTALIA | OH | 44824 | |
| BROWN TYRONGELA | | 8911 YOUREE DR APT 1402 | | | | SHREVEPORT | LA | 71115-3042 | |
| BROWN UNIVERSITY | | CASHIERS OFFICE | PO BOX 1911 | | | PROVIDENCE | RI | 029121911 | |
| BROWN UNIVERSITY DONATION | WILLIAM JACKSON | BROWN UNIVERSITY RESEARCH | FOUNDATION 42 CHARLESFIELD ST | | | PROVIDENCE | RI | 02912 | |
| BROWN VALERIA M | | 613 IMO DR | | | | DAYTON | OH | 45804 | |
| BROWN VALERIE | | 4619 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2334 | |
| BROWN VALERIE | | 613 IMO DR | | | | DAYTON | OH | 45405 | |
| BROWN VERLINDA | | 3224 WHITE BEECH LN | | | | AUSTINTOWN | OH | 44511 | |
| BROWN VERNON | | 2636 FT LYNE RD | | | | HARRISONBURG | VA | 22802 | |
| BROWN VERONICA | | 11208 HERRICK AVE | | | | KANSAS CITY | MO | 64134 | |
| BROWN VICKI L | | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 | |
| BROWN VICKIE | | 503 DR M L KING JR DR | | | | CANTON | MS | 39046 | |
| BROWN VICKY | | 363 LISCUM DR | | | | DAYTON | OH | 45427 | |
| BROWN VICKY | | 6370 COUNTY RD 87 | | | | MOULTON | AL | 35650 | |
| BROWN W | | 1951 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| BROWN W | | 7895 ROANRIDGE RD NE APT NO B | | | | KANSAS CITY | MO | 64151 | |
| BROWN WANDA | | 137 SENECA SPRINGS DR | | | | TRINITY | AL | 35673 | |
| BROWN WARD TRACI | | 1224 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2024 | |
| BROWN WARREN K | | 1855 CAMPUS DR | | | | FAIRBORN | OH | 45324-3948 | |
| BROWN WAYDE | | 870 CHAMPION ST EAST | | | | WARREN | OH | 44483 | |
| BROWN WAYNE | | 870 CHAMPION AVE E | | | | WARREN | OH | 44483-1512 | |
| BROWN WAYNE R | | 3153 BENDELOW ST | | | | ROCHESTER HLS | MI | 48307-5313 | |
| BROWN WILLIAM | | 1013 HARDING RD | | | | ESSEXVILLE | MI | 48732 | |
| BROWN WILLIAM | | 11453 FULL MOON CT | | | | NOBLESVILLE | IN | 46060 | |
| BROWN WILLIAM | | 1415 COUNTRY LN | | | | STERLING | IL | 61081-4018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN WILLIAM | | 2007 WHITTLESEY ST | | | | FLINT | MI | 48503 | |
| BROWN WILLIAM | | 2421 ANNESLEY ST | | | | SAGINAW | MI | 48601-1568 | |
| BROWN WILLIAM | | 5078 WAGONER FORD RD | | | | DAYTON | OH | 45414 | |
| BROWN WILLIAM | | 5475 GEORGE DR | | | | HAMBURG | NY | 14075-7111 | |
| BROWN WILLIAM | | 8320 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| BROWN WILLIE | | 1809 BARTH ST | | | | FLINT | MI | 48504-3101 | |
| BROWN WJ | | 14 MADRYN AVE | | | | LIVERPOOL | | L33 5XZ | UNITED KINGDOM |
| BROWN ZACHARY | | 1225 PIERCE ST | | | | SANDUSKY | OH | 44870-4635 | |
| BROWN ZANDRA | | 120 MATHEES ST | | | | FITZGERALD | GA | 31750 | |
| BROWN, ALBERT W | | 1604 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| BROWN, ANTOINETTE | | 1447 MAYFIELD NE | | | | GRAND RAPIDS | MI | 49505 | |
| BROWN, BARRY | | 17520 GASPER | | | | CHESANING | MI | 48616 | |
| BROWN, BETH L | | 2935 STONEHENGE | | | | OXFORD | MI | 48371 | |
| BROWN, BOBBIE | | 87 KENNEDY CT | | | | LANCASTER | NY | 14086 | |
| BROWN, BRADLEY | | PO BOX 184 | | | | TIPTON | IN | 46072 | |
| BROWN, BRANDON | | 6448 CALLE PLACIDO | | | | EL PASO | TX | 79912 | |
| BROWN, BRENDA | | 3303 ROBERTS | | | | SAGINAW | MI | 48601 | |
| BROWN, BRETT | | 5572 S ANITA DR | | | | SAGINAW | MI | 48601 | |
| BROWN, CEDRICK | | 1905 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| BROWN, CHARLES E | | 3417 W YORK CT | | | | ROCHESTER HILLS | MI | 48306 | |
| BROWN, CLAUDETTE | | 805 DORGAN ST | | | | JACKSON | MS | 39204 | |
| BROWN, CLAYTON S | | 927 CALDWELL ST | | | | PIQUA | OH | 45356 | |
| BROWN, CORA | | PO BOX 28765 | | | | COLUMBUS | OH | 43228 | |
| BROWN, DANIEL L | | PO BOX 13715 | | | | ROCHESTER | NY | 14613 | |
| BROWN, DAVID | | 1355 JOHNSTON SE | | | | GRAND RAPIDS | MI | 49507 | |
| BROWN, DAVID L | | 16316 OLDENBURG CIR | | | | WESTFIELD | IN | 46074 | |
| BROWN, DAVID R | | 1203 WESTBROOK DR | | | | KOKOMO | IN | 46902-3236 | |
| BROWN, DAVID T | | 40 SOUTHWICK CT | | | | ROCHESTER | NY | 14623 | |
| BROWN, DEBORAH | | 196 DURNAN ST | | | | ROCHESTER | NY | 14621 | |
| BROWN, DEBORAH | | 2819 GLENDERRY ST | | | | JACKSON | MS | 39212 | |
| BROWN, DENNIS | | 16633 4TH SECTION RD | | | | HOLLEY | NY | 14470 | |
| BROWN, DON | | 343 EASTVIEW ST | | | | JACKSON | MS | 39209 | |
| BROWN, EDDIE G | | 3028 EGLESTON AVE | | | | FLINT | MI | 48506 | |
| BROWN, HAYWARD | | 441 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| BROWN, JACQUELINE | | PO BOX 224 | | | | STANDISH | MI | 48658 | |
| BROWN, JEANET | | PO BOX 1163 | | | | SUMMIT | MS | 39666 | |
| BROWN, JIM | | 923 TIMBER LN | | | | LAKE FOREST | IL | 60045 | |
| BROWN, JOSEPHINE | | 2431 TRUSSIT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| BROWN, JUDITH K | | 3060 PINEGATE DR | | | | FLUSHING | MI | 48433 | |
| BROWN, KATHLEEN M | | 3259 BARNETT LN | | | | BAY CITY | MI | 48706 | |
| BROWN, KEVIN | | 4289 PLANK RD | | | | LOCKPORT | NY | 14094 | |
| BROWN, KIMBERLY | | 3206 WILLIAMS DR | | | | KOKOMO | IN | 46902 | |
| BROWN, KIP E | | 3259 BARNETT LN | | | | BAY CITY | MI | 48706 | |
| BROWN, LARRY C | | 2009 GREYTWIG DR | | | | KOKOMO | IN | 46902 | |
| BROWN, LINDSAY | | 306 LAKE AVE | | | | BRISTOL | CT | 60107 | |
| BROWN, MARCUS | | 2127 MONTGOMERY | | | | SAGINAW | MI | 48601 | |
| BROWN, MARGARET | | 2197 PIPELINE LN | | | | SONTAG | MS | 39665 | |
| BROWN, MARK | | 3217 BATTLEMENT RD SW | | | | DECATUR | AL | 35603 | |
| BROWN, MARK S | | 2700 FM 802 | APT 427 | | | BROWNSVILLE | TX | 78526 | |
| BROWN, MATTHEW | | 126 SPANISH TRAIL APT 6 | | | | ROCHESTER | NY | 14612 | |
| BROWN, MELISSA | | 18603 WESTPHALIA | | | | DETROIT | MI | 48205 | |
| BROWN, MICHAEL D | | 1798 W RACOON WAY | | | | PENDLETON | IN | 46064 | |
| BROWN, MICHAEL E | | 5990 WIENERT RD | | | | COLEMAN | MI | 48618 | |
| BROWN, MICHAEL J | | 8333 STAGGHORN DR | | | | SWARTZ CREEK | MI | 48473 | |
| BROWN, MICHAEL S | | 1030 MANASSAS DR | | | | WESTFIELD | IN | 46074 | |
| BROWN, PATRICK | | 2454B STAR RD | | | | FLORENCE | MS | 39073 | |
| BROWN, PATRICK J | | 6221 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| BROWN, RANDY | | 5545 IDE RD | | | | BURT | NY | 14028 | |
| BROWN, RICHARD | | 215 PIERCE ST | | | | DAYTON | OH | 45410 | |
| BROWN, RICHARD C | | 8960 EAST NORA CIR | | | | MESA | AZ | 85207 | |
| BROWN, RODNEY | | 6051 CAMPUS PARK SE | | | | KENTWOOD | MI | 49508 | |
| BROWN, SANDRA | | 1103 ALTA VISTA BLVD | | | | JACKSON | MS | 39209 | |
| BROWN, SANDRA | | 637 QUEEN CIR | | | | JACKSON | MS | 39209 | |
| BROWN, SCOTT | | 2426 BLVD | | | | WYOMING | MI | 49519 | |
| BROWN, SCOTT W | | 3028 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| BROWN, SHAINA | | 1625 DODGE ST | | | | WARREN | OH | 44485 | |
| BROWN, SHAWNTEL | | 234 ORCHARD AVE | | | | DAYTON | OH | 45417 | |
| BROWN, SHEMECA | | PO BOX 1899 | | | | MONTICELLO | MS | 39654 | |
| BROWN, SONYA | | 508 FALLS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| BROWN, STEVE | | 116 W MEADOWBROOK DR | | | | BROOKHAVEN | MS | 39601 | |
| BROWN, SUZANNE | | 1171 RIVER RD | | | | MANTACHIE | MS | 38855 | |
| BROWN, TERRENCE | | 6367 CHILI RIGA CTR RD | | | | CHURCHVILLE | NY | 14428 | |
| BROWN, THERESA A | | 3417 WEST YORK CT | | | | ROCHESTER | MI | 48306 | |
| BROWN, THOMAS | | 28 SOTHERY PL | | | | ROCHESTER | NY | 14624 | |
| BROWN, THOMAS | | 302 BORTON AVE | | | | ESSEXVILLE | MI | 48732 | |
| BROWN, TODD D | | 8954 MEYER AVE | | | | BRIGHTON | MI | 48116 | |
| BROWN, TYSON D | | 3097 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326 | |
| BROWN, WILLIAM | | 241 CRICKLEWOOD DR | | | | CORTLAND | OH | 44410 | |
| BROWN, WILLIE | | 1915 CHANDLER DR | | | | JACKSON | MS | 39213 | |
| BROWNE CAROL A | | 5808 COUNTY RD 550 | | | | FRANKFORT | OH | 45628-9759 | |
| BROWNE DENNIS | | 3552 4 MILE RD | | | | BAY CITY | MI | 48706-9456 | |
| BROWNE JAMES E | | 2010 MASON RD E | | | | MILAN | OH | 44846-9713 | |
| BROWNE JOEL | | 10214 WADSWORTH RD | | | | REESE | MI | 48757-9345 | |
| BROWNE JOHN | | 2735 TREAT HWY | | | | ADRIAN | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWNE LARRY R | | 700 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1315 | |
| BROWNE PATRICK R | | 7326 S CLEMENT AVE | | | | OAK CREEK | WI | 53154-2224 | |
| BROWNE SANDRA C | | LANGUAGE CONSULTANTS INC | 8195 MULBERRY LN | | | WARREN | MI | 48093 | |
| BROWNE TERRY L | | 220 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1014 | |
| BROWNE THOMAS | | 1018 TAYLOR RD | | | | SANDUSKY | OH | 44870-8347 | |
| BROWNE V | | 80 CARR LN EAST | | | | LIVERPOOL | | L11 4SQ | UNITED KINGDOM |
| BROWNE, JENNIFER | | 224 INGRAHAM | | | | BAY CITY | MI | 48708 | |
| BROWNELL BARBARA A | | W163S7463 CHARLOTTE CT | | | | MUSKEGO | WI | 53150-9711 | |
| BROWNELL ELECTRO INC | | COMPONENT PRODUCTS | 5690 S | | | FOREST PK | GA | 30050 | |
| BROWNELL JOHN | | 4265 THREE MILE RD | | | | BAY CITY | MI | 48706 | |
| BROWNELL LARRY | | 8490 KEENEY RD | | | | LE ROY | NY | 14482-9129 | |
| BROWNELL MICHAEL | | 131 OAK RIDGE DR | | | | OAK HARBOR | OH | 43449 | |
| BROWNELL, MATTHEW | | 708 NEITLING ST | | | | CHESANING | MI | 48616 | |
| BROWNER ANTHONY | | 3730 HERBERT | | | | CINCINNATI | OH | 45211 | |
| BROWNER CATHY | | 3730 HERBERT AVE | | | | CINCINNATI | OH | 45211 | |
| BROWNFIELD DAVID | | 1407 W ZARTMAN RD | | | | KOKOMO | IN | 46902 | |
| BROWNFIELD MILTON | | 3746 HOMER | | | | MERRILL | MI | 48637 | |
| BROWNING ANDREA | | 5193 PUNDT RD PO 162 | | | | LEWISBURG | OH | 45338 | |
| BROWNING BEVERLY | | 27974 OAK GROVE RD | | | | ELKMONT | AL | 35620 | |
| BROWNING BONNIE J | | 6927 W 400 S | | | | RUSSIAVILLE | IN | 46979-9702 | |
| BROWNING C L | | 3992 S COUNTY RD 850 E | | | | WALTON | IN | 46994-9195 | |
| BROWNING CAROLYN S | | 911 S COOPER ST | | | | KOKOMO | IN | 46901-5651 | |
| BROWNING CHERI | | 3509 CIRCLE DR | | | | FLINT | MI | 48507 | |
| BROWNING COY D | | 310 CLIFF OVERLOOK | | | | NOBLESVILLE | IN | 46062-8475 | |
| BROWNING DAVEY | | 9728 S UNION RD | | | | MIAMISBURG | OH | 45342-4606 | |
| BROWNING FERRIS IND | | SANDUSKY DISTRICT | PO BOX 9001259 | | | LOUISVILLE | KY | 40290-1259 | |
| BROWNING FERRIS INDS OF MS | | BFI SERVICE GRP | 1035 OLD BRANDON RD | | | JACKSON | MS | 39208-3128 | |
| BROWNING FERRIS INDSTRS OF OH | | GREAT LAKES MEDICAL FACILITY | 1301 E ALEXIS RD | | | TOLEDO | OH | 43612 | |
| BROWNING FERRIS INDUSTRIES | | BFI NIAGARA DIST | 2321 KENMORE AVE | | | KENMORE | NY | 14217-1522 | |
| BROWNING FERRIS INDUSTRIES | | NIAGRA DISTRICT | PO BOX 830068 | RMT 3 01 LETTER KL | | BALTIMORE | MD | 21283-0058 | |
| BROWNING FERRIS INDUSTRIES | | OF MISSISSIPPI INC | PO BOX 5457 | | | GREENVILLE | MS | 38704-5457 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830068 | | | | BALTIMORE | MD | 21283-0068 | |
| BROWNING FERRIS INDUSTRIES C/O ALLIED WASTE INDUSTRIES INC | JONATHAN R HADEN | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108 | |
| BROWNING FERRIS INDUSTRIES C/O ALLIED WASTE INDUSTRIES INC | VICTORIA WARREN | 6711 W 1000 NORTH | | | | MCCORDSVILLE | IN | 46055 | |
| BROWNING FERRIS INDUSTRIES INC | | 409 N HUNTER ST | | | | ANNISTON | AL | 36201 | |
| BROWNING FERRIS INDUSTRIES INC | | BFI | 1040 MARKET ST SW | | | GRAND RAPIDS | MI | 49503-4893 | |
| BROWNING FERRIS INDUSTRIES INC | | BFI 802 BDIV | PO BOX 9001624 | | | LOUISVILLE | KY | 40290-162 | |
| BROWNING FERRIS INDUSTRIES INC | | SANDUSKY DISTRICT | 4005 TIFFIN AVE | | | SANDUSKY | OH | 44870 | |
| BROWNING FERRIS INDUSTRIES INC WESTERN MICHIGAN DIST 1151 | | WESTERN MICHIGAN DIST 1151 | 1040 MARKET ST SW | KS FROM 055855373 | | GRAND RAPIDS | MI | 49503-4893 | |
| BROWNING FERRIS INDUSTRIES INC WESTERN MICHIGAN DIST 1151 | | PO BOX 9001254 | | | | LOUISVILLE | KY | 40290-1254 | |
| BROWNING FERRIS INDUSTRIES OF | | BFI OF MICHIGAN | 5400 COGSWELL RD | | | WAYNE | MI | 48184-1505 | |
| BROWNING FERRIS INDUSTRIES OF | | CARBON LIMESTONE LANDFILL | 8100 S STATE LINE RD | | | LOWELLVILLE | OH | 44436-9596 | |
| BROWNING FERRIS INDUSTRIES OF MISSISSIPPI INC | | PO BOX 9001224 DISTRICT 0326 | | | | LOUISVILLE | KY | 40290-1224 | |
| BROWNING GERALD | | 1307 HORIZON DR | | | | FAIRBORN | OH | 45324 | |
| BROWNING GLORIA | | 1909 LYNBROOK ST | | | | FLINT | MI | 48507 | |
| BROWNING GORY L | | RR 2 BOX 273 | | | | HARTS | WV | 25524-9765 | |
| BROWNING HAROLD | | 23089 PEPPER RD | | | | ATHENS | AL | 35613-7014 | |
| BROWNING JERRY | | 3509 OGDEN HWY | | | | ADRIAN | MI | 49221 | |
| BROWNING JR GONZLEE | | 1406 KIPLING DR | | | | DAYTON | OH | 45406 | |
| BROWNING LEAH M | | 4044 BURNHAM ST | | | | SAGINAW | MI | 48603-6604 | |
| BROWNING MICHAEL | | 27974 OAK GROVE RD | | | | ELKMONT | AL | 35620 | |
| BROWNING NICK | | 230 EVELYN | | | | SAGINAW | MI | 48609 | |
| BROWNING PANSY I | | 1000 DANBURY DR | | | | KOKOMO | IN | 46901-1564 | |
| BROWNING RICHARD J | | 2325 S GRAHAM RD | | | | SAGINAW | MI | 48609-9613 | |
| BROWNING RICK | | 6927 W 400 S | | | | RUSSIAVILLE | IN | 46979-9702 | |
| BROWNING RITA | | 5810 E 256TH ST | | | | ARCADIA | IN | 46030-9680 | |
| BROWNING ROBERT | | 2917 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 | |
| BROWNING THOMAS | | 6445 W 400 S | | | | RUSSIAVILLE | IN | 46979-9704 | |
| BROWNING TONY | | 2665 W 35TH ST | | | | DAVENPORT | IA | 52806-5222 | |
| BROWNING TONY M | | 2665 W 35TH ST | | | | DAVENPORT | IA | 52806-5222 | |
| BROWNING TRANSPORTATION INC | | 1 IMBLER DR | | | | CINCINNATI | OH | 45218 | |
| BROWNING TRANSPORTATION INC | | PO BOX 1175 | | | | FLORENCE | KY | 41042-1175 | |
| BROWNING TWANNESHA | | 5724 ALGOMA ST | | | | DAYTON | OH | 45415 | |
| BROWNING TWANNESHA | | 601 W WENGER RD APT 9 | | | | ENGLEWOOD | OH | 45322 | |
| BROWNING TWANNESHA | | 919 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| BROWNING WILLIAM E | | 4044 BURNHAM ST | | | | SAGINAW | MI | 48603-6604 | |
| BROWNING, BILL | | 3310 NORFOLK DR | | | | COOKEVILLE | TN | 38506-6116 | |
| BROWNLEAF LINDA | | 3084 S GENESSEE RD | | | | BURTON | MI | 48519 | |
| BROWNLEAF ROBERT | | 5439 KELLAR AVE | | | | FLINT | MI | 48505-1048 | |
| BROWNLEE & COMPANY | | 7003 CHADWICK DR | | | | BRENTWOOD | TN | 37027 | |
| BROWNLEE BRADLEY JAMES | | 2604 MONTEREY BAY | | | | EVANS | CO | 80620 | |
| BROWNLEE DARRELL A | | 3434 CHURCH ST | | | | SAGINAW | MI | 48604-2141 | |
| BROWNLEE DAVID | | 441 NORTH ST | | | | WARREN | OH | 44483 | |
| BROWNLEE DAVID W | | 441 NORTH ST NW | | | | WARREN | OH | 44483-3721 | |
| BROWNLEE MORROW | | ENGINEERING CO 12 12 85 ADDR C | 7450 CAHABA VALLEY RD | | | BIRMINGHAM | AL | 35238-0008 | |
| BROWNLEE MORROW ENGINEER | LORI ANTHONY | PO BOX 380008 | | | | BIRMINGHAM | AL | 35238-0008 | |
| BROWNLEE MORROW ENGINEERING CO | | 207 JOHNSTON ST STE 203 | | | | DECATUR | AL | 35601 | |
| BROWNLEE MORROW ENGINEERING CO | | 5550 COMMERCE BLVD E | | | | MOBILE | AL | 36619 | |
| BROWNLEE MORROW ENGINEERING CO | | 7450 CAHABA VALLEY RD | | | | BIRMINGHAM | AL | 35242-6303 | |
| BROWNLEE MORROW ENGINEERING CO | | PO BOX 380008 | | | | BIRMINGHAM | AL | 35238-0008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWNLEE SAM | | 4136 SHERATON DR | | | | FLINT | MI | 48532 | |
| BROWNLIE TIMOTHY | | 37 WILLOW POND | | | | SAGINAW | MI | 48603-1818 | |
| BROWNRIGG GARY | | 7545 HOSPITAL RD | | | | FREELAND | MI | 48623-8609 | |
| BROWNRIGG N | | 12 HEATHERGREEN COURT | WALTON | | | LIVERPOOL | | L4 8JY | UNITED KINGDOM |
| BROWNS HUNTERDON INTL | | 963 ROUTE 173 | | | | BLOOMSBURY | NJ | 08804-3138 | |
| BROWNSCHIDLE DANIEL | | 410 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| BROWNSCHIDLE DONALD | | 8110 MILES RD | | | | EAST AMHERST | NY | 14051 | |
| BROWNSCHIDLE LAURA | | 410 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| BROWNSON DEBRA | | 1135 BLAKLEY DR | | | | DAYTON | OH | 45403 | |
| BROWNSON PAMELA | | 447 E RUSSELL AVE | | | | MILWAUKEE | WI | 53207 | |
| BROWNSTEIN & ZEIDMAN PC | | 1401 NEW YORK AVE NW STE 900 | | | | WASHINGTON | DC | 20005-2102 | |
| BROWNSTEIN AND ZEIDMAN PC | | 1401 NEW YORK AVE NW STE 900 | | | | WASHINGTON | DC | 20005-2102 | |
| BROWNSTEIN ZEIDMAN AND LORE | | 1401 NEW YORK AVE NW STE 900 | | | | WASHINGTON | DC | 20005 | |
| BROWNSVILLE CHAMBER OF COMMERC | CRISTINA CABALLERO | 1600 E ELIZABETH ST | | | | BROWNSVILLE | TX | 78521 | |
| BROWNSVILLE COMM CLEANING CREW | | 164 PALO VERDE | | | | BROWNSVILLE | TX | 78521 | |
| BROWNSVILLE INVESTMENT GRPNO 1 | | C/O OAKCREST MANAGEMENT | PO BOX 3817 | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE ISD | | PO BOX 4050 | | | | BROWNSVILLE | TX | 78523-4050 | |
| BROWNSVILLE ISD | BROWNSVILLE ISD | PO BOX 4050 | | | | BROWNSVILLE | TX | 78523-4050 | |
| BROWNSVILLE ISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 1949 S IH 35 78741 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| BROWNSVILLE ISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 1949 SOUTH IH 35 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| BROWNSVILLE ISD TAX OFFICE | | PO BOX 4050 | | | | BROWNSVILLE | TX | 78523-4050 | |
| BROWNSVILLE ISD TX | BROWNSVILLE ISD TAX OFFICE | CAMERON COUNTY TAX OFFICE | PO BOX 952 | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE JD ENTERPRISES INC | | PO BOX 3817 | | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE RIO GRANDE TOOL CO, INC | | 5295 COMMERCIAL DR | | | | BROWNSVILLE | TX | 78521-5286 | |
| BROYLES DEBORAH J | | 3572 DAN PATCH CT | | | | HAMILTON | OH | 45011-5512 | |
| BROYLES SCOTT | | 1322 HOLLY AVE | | | | DAYTON | OH | 45410 | |
| BROYLES, BRANDON | | 4880 W 1080 S | | | | BUNKER HILL | IN | 46914 | |
| BROZ CHARLES | | 8039 SUPERIOR ST | | | | MASURY | OH | 44438-9748 | |
| BROZAK JR , LEONARD | | 85 KARRAT DR | | | | ROCHESTER | NY | 14622 | |
| BROZELCO INC | | 229 DUNAVANT DR | | | | ROCKFORD | TN | 37853-3065 | |
| BROZIER PHILIP | | 1677 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 | |
| BROZMAN DEBORAH | | 5 ARMS BLVD APT 8 | | | | NILES | OH | 44446 | |
| BROZMAN LEONARD J | | 5735 SARAH AVE NW | | | | WARREN | OH | 44483-1158 | |
| BROZOVIC CONNIE | | 1450 S BEYER RD | | | | SAGINAW | MI | 48601 | |
| BROZOVICH TODD | | 11874 STONEY RIDGE | | | | BRIGHTON | MI | 48114 | |
| BROZOVICH TODD | | 3914 HIGHVIEW DR | | | | CRYSTAL LAKE | IL | 60012 | |
| BRP ACQUISITION GROUP INC | | 2345 PETIT ST | | | | PORT HURON | MI | 48060 | |
| BRP MANUFACTURING COMPANY | | 637 N JACKSON ST | | | | LIMA | OH | 45801-4125 | |
| BRP US INC | | 565 RUE DE LA MONTAGNE | | | | VALCOURT | | J0E 2L0 | CANADA |
| BRP US INC | | 565 RUE DE LA MONTAGNE | | | | VALCOURT | QC | J0E 2L0 | CANADA |
| BRP US INC | ACCOUNTS PAYABLE | 565 RUE DE LA MONTAGNE | | | | VALCOURT | | J0E 2L0 | CANADA |
| BRP US INC | ACCOUNTS PAYABLE | PO BOX 597 | | | | STURTEVANT | WI | 53177 | |
| BRT TRANSPORT INC | | 3174 BUCKLAND AVE | | | | FREMONT | OH | 43420 | |
| BRUA JOHN D | | 2273 BELLOAK DR | | | | KETTERING | OH | 45440-2005 | |
| BRUBAKER & ASSOCIATES INC | | 1215 FERN RIDGE PKWY STE 208 | | | | SAINT LOUIS | MO | 63141 | |
| BRUBAKER & ASSOCIATES INC | | 1215 FERN RIDGE PKY STE 208 | | | | SAINT LOUIS | MO | 63105 | |
| BRUBAKER & ASSOCIATES INC | | PO BOX 412000 | | | | ST LOUIS | MO | 63141-2000 | |
| BRUBAKER & ASSOCIATES INC | | POST OFFICE BOX 412000 | | | | SAINT LOUIS | MO | 63141-2000 | |
| BRUBAKER AND ASSOCIATES INC | | PO BOX 412000 | | | | ST LOUIS | MO | 63141-2000 | |
| BRUBAKER EARL | | S85 W18634 JEAN DR | | | | MUSKEGO | WI | 53150 | |
| BRUBAKER GREGORY | | 25 SUSANNE DR | | | | WEST MILTON | OH | 45383 | |
| BRUBAKER JOHNNY | | 415 E KEEGAN ST | | | | DEERFIELD | MI | 49238 | |
| BRUBAKER LINDA O | | 6537 S 125W | | | | PERU | IN | 46970 | |
| BRUBAKER LINDA O | | 6537 S 125 W | | | | PERU | IN | 46970-7765 | |
| BRUBAKER ODILIA | | S85 W18620 JEAN DR | | | | MUSKEGO | WI | 53150 | |
| BRUBAKER PATRICK | | 2530 SIERRA DR | | | | SAGINAW | MI | 48609 | |
| BRUBAKER PHYLLIS I | | 1117 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 | |
| BRUBAKER TIMOTHY | | 4205 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| BRUBAKER TRANSFER INC | | PO BOX 430 | | | | GOODFIELD | IL | 61742 | |
| BRUBAKER VALERIE | | 2790 HARRINGTON | | | | ROCHESTER HLS | MI | 48307 | |
| BRUBAKER, TIMOTHY L | | 4205 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| BRUCE A ATKINS ATTORNEY AT LAW | | 1001 TEXAS AVE STE 500 | | | | HOUSTON | TX | 77002 | |
| BRUCE A MC NALLY | | | | | | | | 18032-7686 | |
| BRUCE A THOMSAS TRUST | | C/O BRUCE A THOMAS TRUSTEE | 2029 S ELMS RD | | | SWARTZ CREEK | MI | 48473 | |
| BRUCE AND MORGAN | | ACCT OF DEBBIE CHAVEZ | CASE CS 94 95 | 300 N BROADWAY | | EDMOND | OK | 73034 | |
| BRUCE BONNIE I | | 2510 DOVER ST | | | | ANDERSON | IN | 46013-3130 | |
| BRUCE BRADLEY | | 2843 MARISA COURT | | | | RIVERSIDE | CA | 92503 | |
| BRUCE C WHEELER | | 1600 MAIN PLACE TOWER | 350 MAIN STREET | | | BUFFALO | NY | 14202 | |
| BRUCE C WHEELER | | 9792 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| BRUCE C WHEELER | BRUCE C WHEELER | 9792 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| BRUCE C WHEELER | BRUCE C WHEELER | MARC C PANEPINTO | C/O MORRISCANTORLUKASIKDOLCE &PANEPINTO | 1000 LIBERTY BUILDING 420 MAIN ST | | BUFFLAO | NY | 14202 | |
| BRUCE C WHEELER | MARC C PANEPINTO | C/O MORRISCANTORLUKASIKDOLCE &PANEPINTO | 1000 LIBERTY BUILDING | 420 MAIN ST | | BUFFALO | NY | 14202 | |
| BRUCE CATHLEEN S | | 7907 HARVESTMOON DR | | | | REYNOLDSBURG | OH | 43068 | |
| BRUCE CHRIS | | 1125 DUNAWAY ST APT E | | | | MIAMISBURG | OH | 45342 | |
| BRUCE D NEWTON | | 418 DANSWORTH RD | | | | YOUNGSTOWN | NY | 14174 | |
| BRUCE DENNEIL | | 821 FAULKNER AVE | | | | DAYTON | OH | 45407 | |
| BRUCE DENNIS | | 177 MINNICK ST | | | | FRANKLIN | OH | 45005 | |
| BRUCE DERRICK | | 3212 HARVARD | | | | DAYTON | OH | 45406 | |
| BRUCE DIAMOND CORP | DENNIS OR BOB | 1231 COUNTY ST | | | | ATTLEBORO | MA | 02703 | |
| BRUCE EDWARD GEORGE | | 9377 E OLIVE RD | | | | WHEELER | MI | 48662 | |
| BRUCE F JAMES | | 2206 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| BRUCE FOX INC | | 1909 MCDONALD LN | | | | NEW ALBANY | IN | 47150 | |
| BRUCE FOX INC | | DEPT 5115 PO BOX 740071 | | | | LOUISVILLE | KY | 40201-7441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE G V | | 21 GREENLOONS DR | | | | FORMBY | | L37 2LX | UNITED KINGDOM |
| BRUCE HARRIS GLEN | | 5801 SEVEN GABLES | | | | DAYTON | OH | 45426 | |
| BRUCE J PHILLIPS | | 1301 W OCALA ST | | | | BROKEN ARROW | OK | 74011 | |
| BRUCE JAMES | | 2834 W 1000 S | | | | PENDLETON | IN | 46064 | |
| BRUCE JOSEPH | | PO BOX 129 | | | | W ALEXANDRIA | OH | 45381-9302 | |
| BRUCE L | | 20 JESMOND ST | WAVETREE | | | LIVERPOOL | | L15 1EX | UNITED KINGDOM |
| BRUCE LLOYD | | 8463 FLETCHER RD | | | | GRAND BLANC | MI | 48439 | |
| BRUCE M KEIPER MARSHAL | | ACCT OF JOSEPH RODRIGUEZ | CASE 83726 | PO BOX 656 | | SANTA BARBARA | CA | 56641-8088 | |
| BRUCE M KEIPER MARSHAL ACCT OF JOSEPH RODRIGUEZ | | CASE 83726 | PO BOX 656 | | | SANTA BARBARA | CA | 93102 | |
| BRUCE MICHAEL | | 6785 HOGPATH RD | | | | GREENVILLE | OH | 45331 | |
| BRUCE NATHAN | | 1031 BILOXI ST | | | | JACKSON | MS | 39203 | |
| BRUCE PLASTIC INC | | 1061 HWY 109 NORTH | | | | GALLATIN | TN | 37066 | |
| BRUCE PLASTIC INC | | PO DRAWER 789 | | | | GALLATIN | TN | 37066 | |
| BRUCE R LILLIE PC | | 321 WEST LAKE LANSING RD | | | | EAST LANSING | MI | 48823 | |
| BRUCE R SMITH LIMITED | | R R 2 | | | | SIMCOE | ON | N3Y 4K1 | CANADA |
| BRUCE ROBERT | | 13841 PREWITT LOOP RD | | | | NORTHPORT | AL | 35475 | |
| BRUCE ROY L | | 6376 FREE SOIL RD | | | | GEORGETOWN | OH | 45121-8244 | |
| BRUCE S GUMP | | 1441 SPRINGWOOD TRACE | | | | WARREN | OH | 44484 | |
| BRUCE SCHUPBACH | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| BRUCE SUZANNE | | 4230 WARBLER DR | | | | FLINT | MI | 48532 | |
| BRUCE TECHNOLOGIES | DAVID CECIA | 18 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862 | |
| BRUCE TECHNOLOGIES | DAVID CICIA | 131 SOUTH CLARK DR | | | | TEMPE | AZ | 85281 | |
| BRUCE TECHNOLOGIES INC | | 131 S CLARK DR | | | | TEMPE | AZ | 85281 | |
| BRUCE TECHNOLOGIES INC | | 18 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862 | |
| BRUCE TECHNOLOGIES INC | | 18 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862-250 | |
| BRUCE THOMAS E | | 1031 BILOXI ST | | | | JACKSON | MS | 39203-3102 | |
| BRUCE VAUGHN | | 407 S VAN BUREN ST | | | | WILMINGTON | DE | 19805 | |
| BRUCE WIEBUSCH COMMUNICATIONS | | INC | 3445 BRIDGEPORT DR | | | NORTH OLMSTED | OH | 44070 | |
| BRUCE WILLIAM | | 2069 W BC FORESTVILLE RD | | | | UNIONVILLE | MI | 48767 | |
| BRUCE, LAKEYA | | 8 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606 | |
| BRUCH MARK | | 3141 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| BRUCK LAW OFFICES | | 322 E MICHIGAN ST 6TH FLR | | | | MILWAUKEE | WI | 53202 | |
| BRUCKEN EDWARD A | | 5195 WESTLAND DR | | | | NEW CARLISLE | OH | 45344-7652 | |
| BRUCKEN WILLIAM L | | 2481 S LINDA DR | | | | BELLBROOK | OH | 45305-1538 | |
| BRUCKMAN LISA | | 6330 STONEHEARTH | | | | GRAND BLANC | MI | 48439 | |
| BRUCKMAN STEVEN | | 11050 LANGDON DR | | | | CLIO | MI | 48420-1542 | |
| BRUCKNER BRIAN | | 5810 N 36TH ST | | | | MILWAUKEE | WI | 53209 | |
| BRUCKNER SUPPLY COINC | | 36 HARBOR PK DR | | | | PORT WASHINGTON | NY | 11050 | |
| BRUCKNER SUPPLY COMPANY INC | | 36 HARBOR PK DR | 36 HARBOR PK DR | | | PORT WASHINGTON | NY | 11050 | |
| BRUCKNER SUPPLY COMPANY INCORPORATED | | DIVISION OF WESCO | 36 HARBOR PK DR | | | PORT WASHINGTON | NY | 11050 | |
| BRUDER ERIC | | PO BOX 208 | | | | WEST HENRIETTA | NY | 14586 | |
| BRUDER GARY S | | 65 BORMAN ST | | | | FLUSHING | MI | 48433-9308 | |
| BRUDER JOHN | | 6152 LANCASTER DR | | | | FLINT | MI | 48532-3215 | |
| BRUDER LYNN M | | 65 BORMAN | | | | FLUSHING | MI | 48433-9308 | |
| BRUDER MA & SONS INC | | MAB PAINTS | 627 MERIDIAN ST | | | ANDERSON | IN | 46016-1518 | |
| BRUDER MELISSA | | W261 S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 | |
| BRUDER MICHAEL | | W261 S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 | |
| BRUDERER MACHINERY INC | | 1200 HENDRICKS CAUSEWAY | | | | RIDGEFIELD | NJ | 07657 | |
| BRUDERER MACHINERY INC | | 1200 HENDRICKS CSWY | | | | RIDGEFIELD | NJ | 07657-2106 | |
| BRUEL & KJAER | | C/O L TRON CORP | 1169 PITTSFORD VICTOR RD STE 1 | | | PITTSFORD | NY | 14534 | |
| BRUEL & KJAER INSTRUMENTS | SERVICE DEPARTMENT | 2815 A COLONNADES CT | | | | NORCROSS | GA | 30071-1588 | |
| BRUEL & KJAER INSTRUMENTS | | 480 W 3RD AVE DR | | | | BROOMFIELD | CO | 80020 | |
| BRUEL & KJAER INSTRUMENTS INC | | 5400 DUPONT CIRCLE STE E | | | | MILFORD | OH | 45150-2735 | |
| BRUEL & KJAER INSTRUMENTS INC | | 721 N ECKHOFF ST | | | | ORANGE | CA | 92668 | |
| BRUEL & KJAER INSTRUMENTS INC | | BRUEL & KJAER INSTRUMENTS | 2117 S 48TH ST STE 107 | | | TEMPE | AZ | 85282 | |
| BRUEL & KJAER NORTH AMER INC | | FMLY SPECTRIS TECHNOLOGIES INC | 2815 COLONNADES CT | | | NORCROSS | GA | 30071 | |
| BRUEL & KJAER NORTH AMERICA IN | | 22501 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| BRUEL & KJAER NORTH AMERICA IN | | 2815 COLONNADES CT | | | | NORCROSS | GA | 30071 | |
| BRUEL & KJAER NORTH AMERICA INC | | 2815 COLONNADES CT STE A | | | | NORCROSS | GA | 30071 | |
| BRUEL & KJAER NORTH AMERICAN INC | | 2815 COLONNADES CT | | | | NORCROSS | GA | 30071 | |
| BRUEL & KJAER UK LIMITED | | RUTHERFORD CLOSE | BEDFORD HOUSELODGE | | | STEVENAGE | | SG12ND | UNITED KINGDOM |
| BRUEL AND KJAER | SALES | PO BOX 223 | 2815 COLONNADES CT | | | NORCROSS | GA | 30071 | |
| BRUEN DEBRA | | A DIVISION OF SPECTRIS TECH | | | | TECUMSEH | MI | 49286 | |
| BRUESEWITZ JUDITH | | 3328 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207-3704 | |
| BRUETT SCOTT | | 184 CAROL JEAN WAY | | | | BRANCHBURG | NJ | 08876 | |
| BRUETTE RICHARD | | 4500 W 8 MILE RD | | | | CALEDONIA | WI | 53108 | |
| BRUEWER MICHAEL D | | 103 S 5TH ST | | | | MIAMISBURG | OH | 45342-2846 | |
| BRUEWER MIKE | | 103 S 5TH ST | | | | MIAMISBURG | OH | 45342 | |
| BRUFF GARY | | 4209 CHESANING RD | | | | CHESANING | MI | 48616 | |
| BRUFF KELLY | | 2097 ALA ST | | | | BURTON | MI | 48519 | |
| BRUGGEMAN MICHAEL | | 220 VOLUSIA AVE | | | | DAYTON | OH | 45409 | |
| BRUGGEMAN THOMAS | | 401 THE ALAMEDA | | | | MIDDLETOWN | OH | 45044 | |
| BRUGGEMAN TIMOTHY | | 4509 ROSEMONT COURT | | | | MIDDLETOWN | OH | 45042 | |
| BRUGGEMAN, MICHAEL J | | 220 VOLUSIA AVE | | | | DAYTON | OH | 45409 | |
| BRUGGEMAN, THOMAS M | | 401 THE ALAMEDA | | | | MIDDLETOWN | OH | 45044 | |
| BRUGGEMAN, TIMOTHY P | | 4509 ROSEMONT CT | | | | MIDDLETOWN | OH | 45042 | |
| BRUGGER DAVID L | | 6907 TOMER RD | | | | CLAYTON | MI | 49235-9747 | |
| BRUGGER STACIE | | 9147 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8008 | |
| BRUGGER STACIE H | | 9147 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8008 | |
| BRUGGER THOMAS | | 3383 ROLSTON RD | | | | FENTON | MI | 48430 | |
| BRUGGER WILLIAM J | | 1199 N GALE RD | | | | DAVISON | MI | 48423-2505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUGNOLA M | | 26 DELPH PK AVE | AUGHTON | | | ORMSKIRK | | L39 5DG | UNITED KINGDOM |
| BRUHN & BRUHN FIRE PROTECTION | | INC | 3363 JIM WARREN RD | | | SPRING HILL | TN | 37174 | |
| BRUIN SABRINA | | 310 SUPERIOR AVE APT A | | | | DAYTON | OH | 45406 | |
| BRUINING JR PAUL | | 1947 BELDEN AVE SW | | | | WYOMING | MI | 49509-1322 | |
| BRUINING LARRY | | 6871 VALLEYVIEW AVE | | | | JENISON | MI | 49428-8175 | |
| BRUKER AXS INC | | 1239 PKWY AVE | | | | TRENTON | NJ | 08628-3000 | |
| BRUKER AXS INC | | 6300 ENTERPRISE LN | | | | MADISON | WI | 53719-1173 | |
| BRUKER AXS INC | | PO BOX 689896 | | | | MILWAUKEE | WI | 53268-9896 | |
| BRUKER OPTICS | | 19 FORTUNE DR | | | | BILLERICA | MA | 01821 | |
| BRUKER OPTICS | LEE HARRINGTON | NIXON PEABODY LLP | 100 SUMMER ST | | | BOSTON | MA | 02110-2131 | |
| BRUMAN LEWIS G | | 1861 FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9527 | |
| BRUMBACH MATTHEW | | 204 WHITE COURSE F | | | | UNIVERSITY PK | PA | 16802 | |
| BRUMBACH MATTHEW | | 204 WHITE COURSE F | | | | UNIVERSITY PK | PA | 46802 | |
| BRUMBACK CAROL B | | 107 ANSTEAD DR | | | | SUMMERVILLE | SC | 29485-5601 | |
| BRUMBACK JAMES R | | 1006 S ADELAIDE ST | | | | FENTON | MI | 48430-2238 | |
| BRUMBACK NEAL F | | 4115 DELAWARE ST | | | | ANDERSON | IN | 46013-4341 | |
| BRUMBACK, GEOFFREY | | 811 COTTAGE AVE | | | | ANDERSON | IN | 46012 | |
| BRUMBAUGH BROOKE | | 1512 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| BRUMBAUGH LAURA | | 1512 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| BRUMBAUGH, BROOKE L | | 1512 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| BRUMBAUGH, LAURA L | | 1512 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| BRUMBY RALPH | | 40 W MAIN | | | | BERLIN HGTS | OH | 44814 | |
| BRUMELS, MARK D | | 3123 E FREDERICK ST | | | | MIDLAND | MI | 48640 | |
| BRUMFIEL, JERRY | | 1721 N 250 W | | | | TIPTON | IN | 46072 | |
| BRUMFIELD G | | 6803 SHOREWOOD DR | | | | ARLINGTON | TX | 76016 | |
| BRUMFIELD MABLE | | 5058 N 66TH ST | | | | MILWAUKEE | WI | 53218-4036 | |
| BRUMFIELD OLIVIA | | 5513 AUTUMN WOODS DR APT 9 | | | | TROTWOOD | OH | 45426 | |
| BRUMFIELD PHILLIP | | PO BOX 146 | | | | BROOKHAVEN | MS | 39601 | |
| BRUMFIELD ROGER | | 4596 E 100 S | | | | ANDERSON | IN | 46017 | |
| BRUMFIELD ROLLO | | 2221 SLOANE ST | | | | JACKSON | MS | 39204 | |
| BRUMLEY GLORIA | | 8109 FLINTLOCK | | | | MT MORRIS | MI | 48458-2719 | |
| BRUMLEY JANE | | 7322 S TRENTON AVENU | | | | TULSA | OK | 74136 | |
| BRUMM CHRISTOPHER | | 16101 BALDWIN CIRCLE | | | | HOLLY | MI | 48442 | |
| BRUMM, CHRISTOPHER J | | 1070 CHEMUNG FOREST DR | | | | HOWELL | MI | 48843 | |
| BRUMMETT GRACE L | | 3838 WEST STATE 256 | | | | HANOVER | IN | 47243-0000 | |
| BRUMMETT MARK A | | 3838 W STATE RD 256 | | | | HANOVER | IN | 47243-9028 | |
| BRUMMETT PHILLIP | | 1609 EDENDALE RD | | | | DAYTON | OH | 45432 | |
| BRUMMETT PHILLIP L | | 1609 EDEN DALE RD | | | | DAYTON | OH | 45432 | |
| BRUN KENNETH | | 512 LANTERN GLOW CT | | | | LEBANON | OH | 45036 | |
| BRUN THOMAS | | 785 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066 | |
| BRUN, KENNETH M | | 512 LANTERN GLOW CT | | | | LEBANON | OH | 45036 | |
| BRUNDAGE LINDA | | 55140 WOODS LN | | | | SHELBY TOWNSHIP | MI | 48316 | |
| BRUNDRETT, TODD A | | 3155 WILDFLOWER CIR | | | | SAGINAW | MI | 48603 | |
| BRUNEEL PERRY | | 3110 COUENTRY | | | | BAY CITY | MI | 48706 | |
| BRUNELLE JAMES | | 27637 DARTMOUTH | | | | MADISON HEIGHTS | MI | 48071 | |
| BRUNELLE, JAMES | | 1005 E MAXLOW | | | | HAZEL PARK | MI | 48030 | |
| BRUNER CORP | | 3637 LACON RD | | | | HILLIARD | OH | 43026-4050 | |
| BRUNER CORP | | PO BOX 4050 | | | | HILLIARD | OH | 43026-4050 | |
| BRUNER JAMES | | 3790 SHROYER RD | | | | KETTERING | OH | 45429 | |
| BRUNER JANICE | | 368 ROSEWAE AVE | | | | CORTLAND | OH | 44410 | |
| BRUNER PATRICIA | | 217 EAST NORTH AVE | | | | WAVERLY | OH | 45690 | |
| BRUNER STEVEN | | POBOX 274 | | | | WEST MILTON | OH | 45383 | |
| BRUNER THOMAS | | 820 LANCELOT APT D | | | | W CARROLLTON | OH | 45449 | |
| BRUNER THOMAS J | | 368 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1269 | |
| BRUNER WILLIAM G | | 11094 BELSAY RD | | | | CLIO | MI | 48420-9709 | |
| BRUNER, JANICE K | | 368 ROSEWAE AVE | | | | CORTLAND | OH | 44410 | |
| BRUNET RAFAEL | | 1501 HOWZE ST | | | | EL PASO | TX | 79903-2006 | |
| BRUNETT DENNIS | | 2550 DUCKER RD | | | | NORTH BRANCH | MI | 48461-9308 | |
| BRUNETT JAMES | | 148 COLONY LN | | | | ROCHESTER | NY | 14623-5414 | |
| BRUNETTE CATHERINE | | 69 FRENCH OAKS LN | | | | EAST AMHERST | NY | 14051-2190 | |
| BRUNETTE CHRISTOPHER | | 1406 S ERIE ST 2 | | | | BAY CITY | MI | 48706 | |
| BRUNETTE THOMAS | | 1365 NORTH VANVLEET RD | | | | FLUSHING | MI | 48433 | |
| BRUNETTE WILLIAM M | | 396 HILLSIDE AVE | | | | ROCHESTER | NY | 14610-2922 | |
| BRUNETTE, THOMAS M | | 1365 NORTH VANVLEET RD | | | | FLUSHING | MI | 48433 | |
| BRUNGART EQUIPMENT CO INC | | 901 WESTINGHOUSE BLVD | | | | CHARLOTTE | NC | 28273-6306 | |
| BRUNGART EQUIPMENT CO INC | | ADD CHG 2 97 | PO BOX 198298 | | | ATLANTA | GA | 30384-8298 | |
| BRUNGART EQUIPMENT CO INC | | PO BOX 198298 | | | | ATLANTA | GA | 30384-8298 | |
| BRUNING | | BOX 18157 | | | | NEWARK | NJ | 07191 | |
| BRUNING HOWARD | | 6093 REGER DR | | | | LOCKPORT | NY | 14094 | |
| BRUNING JANET E | | 6490 COLONIAL DR | | | | LOCKPORT | NY | 14094-6123 | |
| BRUNINI GRANTHAM GROWER & | | HEWES PLCC | 1400 TRUSTMARK BLDG | 248 E CAPITOL ST | | JACKSON | MS | 39201 | |
| BRUNINI GRANTHAM GROWER AND HEWES PLCC | | LOCKBOX 119 | | | | JACKSON | MS | 39205 | |
| BRUNK IND INC | | 1225 SAGE & HWY 120 | | | | LAKE GENEVA | WI | 53147 | |
| BRUNK IND INC | | PO BOX 310 | | | | LAKE GENEVA | WI | 53147 | |
| BRUNK INDUSTRIES INC | | 1225 SAGE ST | | | | LAKE GENEVA | WI | 53147 | |
| BRUNK KYLE | | 7635 S 68TH ST | | | | FRANKLIN | WI | 53132-9210 | |
| BRUNNER ALFRED | | 5173 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348 | |
| BRUNNER DENNIS | | 3184 HANCE RD | | | | MACEDON | NY | 14502 | |
| BRUNNER E | | 29 DUNNINGTON CT | | | | SPRINGBORO | OH | 45066-1572 | |
| BRUNNER JOHN | | 1406 E 3RD PL | | | | MESA | AZ | 85203 | |
| BRUNNER JOHN J III | | DBA JOHN BRUNNER | 1406 EAST 3RD PL | | | MESA | AZ | 85203-8122 | |
| BRUNNER KEVIN | | 11810 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BRUNNER LAURA | | 11705 W WATERFORD AVE | | | | GREENFIELD | WI | 53228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUNNER MAL SUN | | 2936 E BOTTSFORD AVE | | | | SAINT FRANCIS | WI | 53235-5746 | |
| BRUNNER RANDY | | 1508 BUFFALO ST | | | | DAYTON | OH | 45432-3202 | |
| BRUNNER TIMOTHY | | 5613 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1215 | |
| BRUNNER WILLIAM | | 6665 E WALNUT ST | | | | TIPP CITY | OH | 45371 | |
| BRUNNER, KEVIN W | | 11810 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BRUNO CHERYL | | 6128 SONIA CR | | | | DAYTON | OH | 45449 | |
| BRUNO JUSTIN | | 9610 CORONA NE | | | | ALBUQUERQUE | NM | 87122 | |
| BRUNO MARTIN CO | | 200 LEE ST | | | | SAGINAW | MI | 48605 | |
| BRUNO PAUL | | 6128 SONIA CR | | | | DAYTON | OH | 45449 | |
| BRUNOW ROBERT | | 10604 KNIGHT RD | | | | HURON | OH | 44839 | |
| BRUNS DAVID | | 3116 SOUTHERN BLVD | | | | KETTERING | OH | 45409 | |
| BRUNS FREDERICK | | 4008 LOOP DR | | | | ENGLEWOOD | OH | 45322 | |
| BRUNS, DAVID A | | 3116 SOUTHERN BLVD | | | | KETTERING | OH | 45409 | |
| BRUNSKILL JOHN | | 108 STONE POINT DR UNIT 321 | | | | ANNAPOLIS | MD | 21401-6992 | |
| BRUNSMAN MARK | | 6470 WELLBAUM RD | | | | BROOKVILLE | OH | 45309 | |
| BRUNSO SCOTT | | 14964 BRIDLEWOOD DR | | | | CARMEL | IN | 46032 | |
| BRUNSON SANDRA | | 4952 MAPLECREEK DR | | | | TROTWOOD | OH | 45426 | |
| BRUNSTETTER CATHY A | | 2265 GREENVILLE RD | | | | CORTLAND | OH | 44410-9619 | |
| BRUNSWICK CORP | | MERCURY MARINE DIV | W6250 W PIONEER RD | | | FOND DU LAC | WI | 54935 | |
| BRUNSWICK INSTRUMENT INC | | 6150 W MULFORD | | | | CHICAGO | IL | 60648 | |
| BRUNSWICK INSTRUMENT INC | | 6150 W MULFORD ST | | | | NILES | IL | 60714 | |
| BRUNSWICK INSTRUMENT INC | | 6150 W MULFORD ST | | | | NILES | IL | 60714-3428 | |
| BRUNT BARBARA L | | 1872 VALLEY VIEW DR | | | | KOKOMO | IN | 46902 | |
| BRUNT BARBARA L | | 1872 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 | |
| BRUNTON JAMES | | 1896 HIGHLANDER DR | | | | XENIA | OH | 45385 | |
| BRUNTS RANDALL | | 3700 POWER DR | | | | CARMEL | IN | 46032 | |
| BRUNTS, RANDALL T | | 3700 POWER DR | | | | CARMEL | IN | 46032 | |
| BRUSATE PETER | | 54745 FOUR SEASONS DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| BRUSATE, PETER C | | 4795 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359 | |
| BRUSCIA DONALD | | 1338 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1263 | |
| BRUSEN R | | 6508 US HWY 80 E | | | | MARSHALL | TX | 75672 | |
| BRUSEN ROSE | | 411 MILLER AVE | | | | BURLINGTON | WI | 53105 | |
| BRUSEWITZ BRUCE | | 3209 W PLAZA DR | | | | FRANKLIN | WI | 53132-9306 | |
| BRUSEWITZ, BRUCE | | 3209 W PLZ DR | | | | FRANKLIN | WI | 53132 | |
| BRUSH DAGAN | | 338 KENYON ST | | | | TROY | MI | 48083 | |
| BRUSH ENGINEERED MATERIALS | JEAN R ROBERTSON ESQ | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE EAST STE 2100 | | | CLEVELAND | OH | 44114 | |
| BRUSH ENGINEERED MATERIALS INC | | 17876 ST CLAIR AVE | | | | CLEVELAND | OH | 44110 | |
| BRUSH HOLLOW GULF | ALLAN PABLO | 6049 BRUSH HOLLOW RDA | | | | WESTBURY | NY | 11590 | |
| BRUSH WELLMAN | ACCOUNTS PAYABLE | 14710 WEST PORTAGE RIVER SOUTH RD | | | | ELMORE | OH | 43416 | |
| BRUSH WELLMAN | DEBBIE IANSITO | 180 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004 | |
| BRUSH WELLMAN INC | | 17876 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44110 | |
| BRUSH WELLMAN INC | | 17876 ST CLAIR AVE | | | | CLEVELAND | OH | 44110 | |
| BRUSH WELLMAN INC | | 22 GRAF RD | | | | NEWBURY PORT | MA | 01950 | |
| BRUSH WELLMAN INC | | 606 LAMONT RD | | | | ELMHURST | IL | 60126 | |
| BRUSH WELLMAN INC | | 606 W LAMONT RD | | | | ELMHURST | IL | 60126-1022 | |
| BRUSH WELLMAN INC | | 6100 S TUCSON BLVD | | | | TUCSON | AZ | 85706-4520 | |
| BRUSH WELLMAN INC | | DEPARTMENT 6027 | | | | CAROL STREAM | IL | 60122-6027 | |
| BRUSH WELLMAN INC | | DEPT 6027 | | | | CAROL STREAM | IL | 60122-6027 | |
| BRUSH WELLMAN INC | | PO BOX 70768 | | | | CHICAGO | IL | 60673-0768 | |
| BRUSH WELLMAN INC | C/O JEAN ROBERTSON | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVENUE EAST STE 2100 | | | CLEVELAND | OH | 44114 | |
| BRUSH WELLMAN INC EFT | | DEPARTMENT 6027 | | | | CAROL STREAM | IL | 60122-6027 | |
| BRUSHABER DAVID | | 1386 DYEMEADOW LN | | | | FLINT | MI | 48532 | |
| BRUSHABER TODD | | 3780 BAUER DR | | | | SAGINAW | MI | 48604 | |
| BRUSKE ENTERPRISES INC | | BRUSKE PRODUCTS | 7447 DUVAN DR | | | TINLEY PK | IL | 60477-3714 | |
| BRUSKE PRODUCTS | | 7447 DUVAN DR | | | | TINLEY PK | IL | 60477-0669 | |
| BRUSKE PRODUCTS | | PO BOX 669 | | | | TINLEY PK | IL | 60477-0669 | |
| BRUSKE PRODUCTS DIV | | 7447T DUVAN DR | PO BOX 667 | | | FINLEY PK | IL | 60477-0667 | |
| BRUSKI PAUL | | 128 PARAMOUNT PKWY | | | | BUFFALO | NY | 14223 | |
| BRUSKI RAYMOND J | | 660 CALM LAKE CIR APT D | | | | ROCHESTER | NY | 14612-2612 | |
| BRUSO JAMES | | 2809 GATEWOOD DR | | | | WATERFORD | MI | 48029 | |
| BRUSO, JAMES A | | 2809 GATEWOOD DR | | | | WATERFORD | MI | 48029 | |
| BRUST ROBERT | | EASTMAN KODAK CO | 343 STATE ST | | | ROCHESTER | NY | 14650-0235 | |
| BRUST ROBERT H | | 277 ALEXANDER ST APT 902 | | | | ROCHESTER | NY | 14607 | |
| BRUST ROBERT H | | PO BOX 2489 | | | | NANTUCKET | MA | 02584 | |
| BRUST ROBERT H | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| BRUTCHEN GEORGE | | 306 WEST SOUTH ST | | | | WINCHESTER | IN | 47394 | |
| BRUTE MANUFACTURING LIMITED | | 1230 BALMORAL RD | | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| BRUTE MANUFACTURING LIMITED | ACCOUNTS PAYABLE | PO BOX 1088 | | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| BRUTON JR TOMMY | | PO BOX 1393 | | | | DECATUR | AL | 35602 | |
| BRUTON Y | | 112 E SIEBNETHALER AVE | | | | DAYTON | OH | 45405 | |
| BRYAN ANNETTE | | 965 TAYLOR TOWER | 50 CURL DR | | | COLUMBUS | OH | 43210 | |
| BRYAN BYRD | | | | | | SPARTANBURG | SC | 29301 | |
| BRYAN FUEL INJ SVC | MR JAMES ZALMANEK | 2711 TABOR DR | | | | BRYAN | TX | 77803 | |
| BRYAN GONZALEZ VARGAS Y | | GONZALEZ BAZ SC | RUBEN DARIO 281 PISO 21 | COL BOSQUE DE CHAPULTEPEC | | DF 11580 | | | MEXICO |
| BRYAN GONZALEZ VARGAS Y GONZALEZ BAZ SC | | RUBEN DARIO 281 PISO 21 | COL BOSQUE DE CHAPULTEPEC | | | DF MEXICO 11580 | | | MEXICO |
| BRYAN HAROLD | | 2025 QUAIL HILL RD | | | | BRANDON | MS | 39042 | |
| BRYAN J C | | OLD BOUNTY FARM | PIMBO LN UPHOLLAND | | | SKELMERSDALE | | WN8 9QL | UNITED KINGDOM |
| BRYAN JAMES | | 138 HUFFER RD | | | | HILTON | NY | 14468-9514 | |
| BRYAN JEANETTA | | 370 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 | |
| BRYAN JEFFREY | | 3318 S DIXON LN 167 | | | | KOKOMO | IN | 46902 | |
| BRYAN JOSEPH | | 2245 HOLLISON BEACH | | | | BATTLE CREEK | MI | 49014 | |
| BRYAN JOSEPH | | 3733 SMITH CT | | | | STERLING HEIGHTS | MI | 48310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN KEITH | | 2409 LAWRENCE COVE RD | | | | EVA | AL | 35621 | |
| BRYAN LANORA | | 3030 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| BRYAN LEE | | 330 PORTLAND DR | | | | VERMILION | OH | 44089-1923 | |
| BRYAN LINDA | | 120 MAGDALENA DR | | | | UNION | OH | 45322 | |
| BRYAN LUCILLE | | 301 KIEFABER | | | | DAYTON | OH | 45409 | |
| BRYAN MANUFACTURING CO INC | | PO BOX 425 | | | | TUSTIN | CA | 92780 | |
| BRYAN METALS INC | | 1103 S MAIN ST | | | | BRYAN | OH | 43506 | |
| BRYAN MICHAEL | | 11752 GLYNWOOD RD | | | | WAPAKONETA | OH | 45895 | |
| BRYAN MUNICIPAL | | PO BOX 546 | | | | BRYAN | OH | 43506 | |
| BRYAN MUNICIPAL COURT | | PO BOX 546 | | | | BRYAN | OH | 43506 | |
| BRYAN NICHOLAS | | 325 E MAIN ST | | | | METAMORA | OH | 43540 | |
| BRYAN PAUL | | 120 MAGDALENA DR | | | | UNION | OH | 45322 | |
| BRYAN PAUL | | 651 FINCHING FIELD LA | | | | WEBSTER | NY | 14580 | |
| BRYAN REID | | 6180 HWY 357 | | | | CAMPOBELLO | SC | 29322 | |
| BRYAN RICHARD | | 11766 E 100 N | | | | GREENTOWN | IN | 46936 | |
| BRYAN ROBERT | | 31 SALMON CREEK DR | | | | HILTON | NY | 14468 | |
| BRYAN SHAWN | | 6478 NORANDA DR | | | | DAYTON | OH | 45415 | |
| BRYAN THOMAS | | 419 E 11TH ST | | | | PORT CLINTON | OH | 43452-2447 | |
| BRYAN TRUCK LINE INC | | 14020 US HWY 20 A | | | | MONTPELIER | OH | 43543 | |
| BRYAN TRUCK LINE INC | | FMLY SUDDEN SERVICE EXPEDITING | 14020 US HWY 20 A | | | MONTPELIER | OH | 43543 | |
| BRYAN, PAUL J | | 651 FINCHING FIELD LA | | | | WEBSTER | NY | 14580 | |
| BRYANT AND STRATTON | | BUSINESS INSTITUTE | 12955 SNOW RD | | | PARMA | OH | 44130-1013 | |
| BRYANT AND STRATTON | | CENTER FOR PROF ADVANCEMENT | 1225 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| BRYANT AND STRATTON BUSINESS | | INSTITUTE | 1259 CENTRAL | BUSINESS OFFICE | | ALBANY | NY | 12205 | |
| BRYANT ANNIE L | | 4161 AMELIA DR | | | | SAGINAW | MI | 48601-5004 | |
| BRYANT B | | 415 W HUDSON AVE | | | | DAYTON | OH | 45406-4833 | |
| BRYANT B R | | 3365 WEATHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902 | |
| BRYANT BEVERLY | | 1820 WEST AVE NW | | | | WARREN | OH | 44483-3339 | |
| BRYANT BRENDA L | | 102 CLOVERDALE AVE | | | | BUFFALO | NY | 04215-3230 | |
| BRYANT BRODERICK | | 9200 SUNCREST DR | | | | FLINT | MI | 48504-8121 | |
| BRYANT CHAD | | 4131 COZY CROFT DR | | | | DAYTON | OH | 45424 | |
| BRYANT CHARLES E | | 308 BANKS ST | | | | MALVERN | AR | 72104-0000 | |
| BRYANT CLARK DUKES BLAKESLEE | | RAMSAY & HAMMOND | PO BOX 10 | | | GULFPORT | MS | 39502-0010 | |
| BRYANT CLARK DUKES BLAKESLEE RAMSAY AND HAMMOND | | PO BOX 10 | | | | GULFPORT | MS | 39502-0010 | |
| BRYANT CLIFTON C | | 705 SAINT AUGUSTINE AVE | | | | MC COMB | MS | 39648-2639 | |
| BRYANT COLLEGE | | 1150 DOUGLAS PL | | | | SMITHFIELD | RI | 029171284 | |
| BRYANT COLLEGE | | PO BOX 835 | | | | PROVIDENCE | RI | 029010835 | |
| BRYANT COREY | | 1025 WEST 5TH ST | | | | PLAINFIELD | NJ | 07063 | |
| BRYANT DANIEL | | 6580 ELWOOD CT | | | | ALLENDALE | MI | 49401 | |
| BRYANT DAVID | | 5222 BROOKLEIGH DR | | | | JACKSON | MS | 39212 | |
| BRYANT DAWN | | 3516 EVANSVILLE AVE | | | | DAYTON | OH | 45406 | |
| BRYANT DIV OF VERMONT | KARIN LEWIS | 65 PEARL ST | | | | SPRINGFIELD | VT | 05156-3041 | |
| BRYANT E L | | 6513 KAREN DR | | | | FLINT | MI | 48504-3602 | |
| BRYANT ELECTRIC INC | | 185 PLAINS RD | | | | MILFORD | CT | 06460 | |
| BRYANT ELNORA | | 1117 SHERWOOD DR | | | | MC COMB | MS | 39648-9262 | |
| BRYANT ERIC | | 463 WOODRUFF WAY | | | | HARRISBURG | PA | 17112 | |
| BRYANT ERIC R | | 2137 JARABEC RD | | | | SAGINAW | MI | 48609-9202 | |
| BRYANT FRANK | | 141 OLETIMERS RD | | | | HUNTSVILLE | AL | 35811 | |
| BRYANT GRINDER | KARIN LEWIS | DIV OF VERMONT MACHINE TOOL | 65 PEARL ST | | | SPRINGFIELD | VT | 05156 | |
| BRYANT GRINDER CORP | | 36 PRECISION DR | | | | NORTH SPRINGFIELD | VT | 05150 | |
| BRYANT GRINDER CORP EFT | | 257 CLINTON ST | PO BOX 2002 | | | SPRINGFIELD | VT | 05156 | |
| BRYANT GRINER CORP EFT | | 257 CLINTON ST | PO BOX 2002 | | | SPRINGFIELD | VT | 05156 | |
| BRYANT II KENNETH | | 1123 KUNZ AVE | | | | MIDDLETOWN | OH | 45044 | |
| BRYANT II LARRY | | 4217 WYNFIELD PL | | | | ENGLEWOOD | OH | 45322 | |
| BRYANT ITASCA | | 114 TURNER RD APT A | | | | DAYTON | OH | 45415 | |
| BRYANT JACK | | PO BOX 185 | | | | COTTONDALE | AL | 35453 | |
| BRYANT JAMES | | 4079 SHOAL CREEK DR | | | | STERLING HEIGHTS | MI | 48310 | |
| BRYANT JEFFERY | | 243 PHILPOT RD | | | | ARDMORE | TN | 38449 | |
| BRYANT JEFFREY | | 3299 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | |
| BRYANT JEFFREY L | | 347 SHADYWOOD DR | | | | DAYTON | OH | 45415 | |
| BRYANT JOE | | 323 WILBER RD | | | | TAWAS CITY | MI | 48763-9363 | |
| BRYANT JOHN | | 114 NEWCOMER TRAIL | | | | FITZGERALD | GA | 31750 | |
| BRYANT JOHN | | 602 W SUWANEE ST | | | | FITZGERALD | GA | 31750-2043 | |
| BRYANT JOYCE A | | 4046 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8758 | |
| BRYANT JR JOSEPH R | | PO BOX 733 | | | | WARREN | OH | 44482-0733 | |
| BRYANT JULIAN | | 242 FOXGLOVE RD | | | | FITZGERALD | GA | 31750-7151 | |
| BRYANT KATIE | | 1326 DWIGGINS RD | | | | WILMINGTON | OH | 45177 | |
| BRYANT KEVIN | | 1703 PERKINS | | | | SAGINAW | MI | 48601 | |
| BRYANT KIWANA | | 3921 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| BRYANT LARRY | | 3999 WILLOWCREST RD | | | | DAYTON | OH | 45430-1137 | |
| BRYANT LATISHA | | 4856 SHADWELL DR | | | | TROTWOOD | OH | 45416 | |
| BRYANT LAVERNA | | 5174 OSCEOLA DR | | | | DAYTON | OH | 45427-2115 | |
| BRYANT MARK | | 3306 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| BRYANT MARK | | 5762 OLIVE TREE DR | APT A 4 | | | SAGINAW | MI | 48603 | |
| BRYANT MATTHEW | | 11435 WILSON RD | | | | OTISVILLE | MI | 48463-9733 | |
| BRYANT NED C | | 2005 N BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1406 | |
| BRYANT PATRICIA | | 4217 WYNFIELD PL | | | | ENGLEWOOD | OH | 45322 | |
| BRYANT PATRICIA | | 490 CTR ST EAST | | | | WARREN | OH | 44481 | |
| BRYANT PATRICIA L | | 26834 GATLIN DR | | | | ARDMORE | AL | 35739-8210 | |
| BRYANT R | | PO BOX 174 | | | | TROY | AL | 36081 | |
| BRYANT REBECCA O | | 146 SYCAMORE PL | | | | ATHENS | AL | 35611-2316 | |
| BRYANT RICHARD | | 6216 LA POSTA DR | | | | EL PASO | TX | 79912 | |
| BRYANT RICHARD | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| BRYANT RICHARD | | W269 N6966 HICKORY CHASM CT | | | | SUSSEX | WI | 53089-2351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT RICHARD N | | 7545 WEST 233 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| BRYANT RICHARD N  EFT | | 7545 WEST 233 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| BRYANT ROBERT E | | 1978 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9095 | |
| BRYANT ROGER | | 108 CUSHWA DR | | | | CENTERVILLE | OH | 45459 | |
| BRYANT RONALD | | 4800 WAGNER RD | | | | DAYTON | OH | 45440 | |
| BRYANT ROSE | | 4445 BERKSHIRE DR SE APT 2 | | | | WARREN | OH | 44484-4866 | |
| BRYANT RUBBER CORP | | 1112 LOMITA BLVD | | | | HARBOR CITY | CA | 90710 | |
| BRYANT S | | 1022 S WASHINGTON ST | | | | BROOKHAVEN | MS | 39601 | |
| BRYANT S | | 415 W HUDSON AVE | | | | DAYTON | OH | 45406-4833 | |
| BRYANT SHARON | | 1018 TANGLEWOOD DR | | | | CLINTON | MS | 39056 | |
| BRYANT SHELLEY | | 6999 DALEWOOD DR | | | | MIDDLETOWN | OH | 45042 | |
| BRYANT SONYA | | 64 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| BRYANT STACY | | 2477 WILLOW DR SW | | | | WARREN | OH | 44485-3349 | |
| BRYANT TAYLOR INC | | 1085 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-7553 | |
| BRYANT TAYLOR INC | | 1828 TOUBY PIKE | | | | KOKOMO | IN | 46901 | |
| BRYANT TAYLOR INC | | BTI ELECTRONICS | 1828 TOUBY PIKE | | | KOKOMO | IN | 46901 | |
| BRYANT TAYLOR INC | | 1085 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-7553 | |
| BRYANT TAYLOR INC EFT | TONY TAYLOR | 1828 TOUBY PIKE | | | | KOKOMO | IN | 46901 | |
| BRYANT TEQUILA | | 3623 LIMESTONE AVE | | | | DAYTON | OH | 45408 | |
| BRYANT TERRANCE | | 2841 STATE RD 7 | | | | FOWLER | OH | 44418 | |
| BRYANT THOMAS | | 50 ST JUDE TERRACE | | | | WEST SENECA | NY | 14224 | |
| BRYANT TIFFANY | | 5580 AUTUMN LEAF DR APT 2 | | | | TROTWOOD | OH | 45426 | |
| BRYANT TODD | | 3495 KNOLLWOOD DR | | | | BEAVERCREEK | OH | 45432 | |
| BRYANT TRACIE | | 167 CASTLE RD | | | | ROCHESTER | NY | 14623 | |
| BRYANT VENEABLE JILL | | 5160 CREEKMONTE DR | | | | ROCHESTER | MI | 48306 | |
| BRYANT VENEABLE, JILL L | | 5160 CREEKMONTE DR | | | | ROCHESTER | MI | 48306 | |
| BRYANT VICKIE | | 309 VESTRY DR | | | | SAGINAW | MI | 48601 | |
| BRYANT WHITLEY | | 956 VO TECH | | | | OCILLA | GA | 31774-3612 | |
| BRYANT WILHELMINA | | 15C HANA RD | | | | EDISON | NJ | 08817 | |
| BRYANT WILLIAM E | | 5900 W CO RD 350 N 5 | | | | MUNCIE | IN | 47304-9123 | |
| BRYANT, BEVERLY | | 1820 WEST AVE NW | | | | WARREN | OH | 44483 | |
| BRYANT, CYNTHIA | | 127 CHARWOOD CIR | | | | ROCHESTER | NY | 14609 | |
| BRYANT, DEVIER | | 2235 MICHAEL AVE APT 3 | | | | WYOMING | MI | 49509 | |
| BRYANT, JOSHUA | | 6983 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| BRYANT, LINDA | | 1022 S WASHINGTON ST | | | | BROOKHAVEN | MS | 39601 | |
| BRYANT, LINDA | | 2413 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| BRYANT, RICHARD | | 113 PLAT RD | | | | COLGATE | WI | 53017 | |
| BRYANT, RICHARD N | | 491 BRADFORD CIR | | | | KOKOMO | IN | 46902 | |
| BRYANT, ROSE | | 13 DAVIDSON RD | | | | LEOMA | TN | 38468 | |
| BRYANT, S Q | | 1022 S WASHINGTON ST | | | | BROOKHAVEN | MS | 39601 | |
| BRYANT, TERRY | | 5717 SENECA TRAIL | | | | KOKOMO | IN | 46902 | |
| BRYANT, THOMAS J | | 50 ST JUDE TERRACE | | | | WEST SENECA | NY | 14224 | |
| BRYANT, TIMOTHY | | 10602 CARR RD | | | | SAINT CHARLES | MI | 48655 | |
| BRYARS MICHAEL | | 49501 HUDSON DR | | | | CANTON | MI | 48188 | |
| BRYCE GARY | | 5205 COTTRELL RD | | | | VASSAR | MI | 48768-9000 | |
| BRYCE HILL INC | C/O MARTIN BROWNE HULL & HARPER | WALTER A WILDMAN | ONE S LIMESTONE ST | | | SPRINGFIELD | OH | 45501 | |
| BRYCE RICHARD | | 6094 FORT RD | | | | BIRCH RUN | MI | 48415 | |
| BRYCE, RENEE | | 2152 ETHEL | | | | SAGINAW | MI | 48603 | |
| BRYCO MACHINE INC | JOHN GEIMER | 7800 GRAPHICS DR | | | | TINLEY PK | IL | 60477 | |
| BRYCOAT INC | | 976 4TH ST NORTH | | | | SAFETY HARBOR | FL | 34695-3403 | |
| BRYCOAT INC | | 976 4TH ST N | | | | SAFETY HARBOR | FL | 34695 | |
| BRYK VIVA L | | 708 13TH AVE SE | | | | DECATUR | AL | 35601-0000 | |
| BRYLIN HOSPITALS | | 1263 DELAWARE AVE | | | | BUFFALO | NY | 14209 | |
| BRYLINSKI COLETTE | | 102 NO EDWARD ST | | | | SAYREVILLE | NJ | 08872 | |
| BRYLINSKI III PAUL | | 102 NO EDWARD ST | | | | SAYREVILLE | NJ | 08872 | |
| BRYLINSKI PAUL | | 102 NORTH EDWARD ST | | | | SAYREVILLE | NJ | 08872 | |
| BRYLO, KAREN | | 5631 RODCLIFFE AVE | | | | AUSTINTOWN | OH | 44515 | |
| BRYMAN COLLEGE ANAHEIM | | 511 NORTH BROOKHURST | STE 300 | | | ANAHEIM | CA | 92801 | |
| BRYMER CRYSTAL | | 535 E JEFFERSON ST | | | | PULASKI | TN | 38478 | |
| BRYMER JAMES H | | 3108 KENNEBECK PL | | | | ANTIOCH | TN | 37013-2528 | |
| BRYMER MARTHA | | 6705 MINOR HILL HWY | | | | GOODSPRING | TN | 38460 | |
| BRYN MAWR COLLEGE | | FINANCIAL AID OFFICE | 101 N MERION AVE | | | BRYNMAWR | PA | 19010-2899 | |
| BRYN MAWR COLLEGE FINANCIAL AID OFFICE | | 101 NORTH MERION AVE | | | | BRYNMAWR | PA | 19010-2899 | |
| BRYSDALES LIMITED | | DRUMHEAD RD CHORLEY NORTH BUS PRK | BRYSDALE HOUSE | | | CHORLEY | | PR67DE | UNITED KINGDOM |
| BRYSON D | | 50 BRIAR DR | | | | LIVERPOOL | | L36 9XQ | UNITED KINGDOM |
| BRYSON DENNIS | | 15 ELMWOOD ST | | | | SOMERSET | NJ | 088731849 | |
| BRYSON JR THOMAS | | 627 S 27TH ST | | | | SAGINAW | MI | 48601-6539 | |
| BRYSON K | | 30 WOODLAND AVE | | | | WIDNES | | WA8 7DS | UNITED KINGDOM |
| BRYSON LINDA | | 15 ELMWOOD ST | | | | SOMERSET | NJ | 088731849 | |
| BRZEZINSKI JODI | | 1441 N FRANKLIN PL APT 12 | | | | MILWAUKEE | WI | 53202 | |
| BRZEZNIAK RAYMOND | | 4080 SPRING HUE LN | | | | DAVISON | MI | 48423 | |
| BRZEZNIAK, RAYMOND R | | 4080 SPRING HUE LN | | | | DAVISON | MI | 48423 | |
| BRZYCKI ANDREW | | 1803 EMERY ST APT 1 | | | | LONGMONT | CO | 80501 | |
| BRZYSCZ KURTIS | | 8470 SR 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| BS SPA | | BS | VIA MEDICI DEL VASCELLO 2C | | | DRUENTO TORINO | | 10040 | ITALY |
| BS SRL | | VG MEDICI DEL VASCELLO 2C | 10040 DRUENTO TORINO | | | | | | ITALY |
| BS2 MULTIDATA GMBH | | LOCHHAMER SCHLAG 17 | | | | GRAEFELFING | | 82166 | GERMANY |
| BS2 MULTIDATA GMBH | | LOCHHAMER SCHLEG 17 | D 82166 GRAFELFING | | | | | | GERMANY |
| BS2 MULTIDATA GMBH | | POSTFACH 1226 | 82154 GRAFELFING | | | | | | GERMANY |
| BSC AUTORADIOSERVICES | | LANGE LEEMSTRAAT 382B2 | | | | ANTWERPEN | | 02018 | BELGIUM |
| BSC BOSCH UND SIEMENS HAUSGERATE | | JOHN DEERE HARVESTER WORKS | 100 BOSCH BLVD | | | NEW BERN | NC | 28562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BSC DIECASTING LIMITED | | BSC DIECASTING LIMITED | FRYERS CLOSE | BLOXWICH WALSALL | | WEST MIDLANDS | | WS3 2XQ | UNITED KINGDOM |
| BSF INC | | 8895 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| BSF INC | | PO BOX 459 | | | | VANDALIA | OH | 45377 | |
| BSI AMERICA | DIANE WOOD | 12110 SUNSET HILLS RD | | | | RESTON | VA | 20190-32 | |
| BSI AMERICA INC | | 12110 SUNSET HILLS RD STE 140 | STE 140 | | | RESTON | VA | 20190-323 | |
| BSI AMERICA INC | | 12110 SUNSET HILLS RD | STE 140 | | | RESTON | VA | 20190-3231 | |
| BSI AMERICA INC | | 13910 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BSI AMERICA INC | | BRITISH STANDARDS INSTITUTION | 12110 SUNSET HILLS RD STE 140 | | | RESTON | VA | 20190-323 | |
| BSI AMERICA INC | | BSI MANAGEMENT SYSTEMS | 12110 SUNSET HILLS RD STE 200 | | | RESTON | VA | 20190-3231 | |
| BSI AMERICA INC | | FRMLY BRITISH STANDARDS INSTIT | FMLY BSI UPTD LTR 8 99 12 99 | 12110 SUNSET HILLS RD STE 140 | | RESTON | VA | 20170-3231 | |
| BSI AMERICA INC | | MANAGEMENT SYSTEMS | 12110 SUNSET HILLS RD | STE 140 | | RESTON | VA | 20190-3231 | |
| BSI AMERICA INC | DIANE SNYDER | 12110 SUNSET HILLS RD | | | | RESTON | VA | 20190 | |
| BSI INSPECTORATE PRECIOUS METALS | | 12000 AERO SPACE ST 200 | | | | HOUSTON | TX | 77034 | |
| BSI MANAGEMENT SYSTEMS | | 13910 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BSI MANAGEMENT SYSTEMS | | 12110 SUNSET HILLS RD | | | | RESTON | VA | 20190 | |
| BSI MANAGEMENT SYSTEMS AMERICA | JEFF WHITE | 13910 COLLECTIONS CTR DR | STE 200 | | | CHICAGO | IL | 60693 | |
| BSI MANAGEMENT SYSTEMS AMERICA INC | DIANE WOOD | 12110 SUNSET HILLS RD STE 200 | | | | RESTON | VA | 20190-5852 | |
| BSI SCALES INC | | 16155 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151 | |
| BSI SCALES INC | | 16155 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151-0647 | |
| BSI SCALES INC EFT | | FRMLY BATTERY SHOP INC | 16155 W LINCOLN AVE | | | NEW BERLIN | WI | 53151 | |
| BSM INSULATION LLC | | PO BOX 191 | | | | BUFFALO | NY | 14240 | |
| BSM INSULATION LLC | | PO BOX 191 | | | | BUFFALO | NY | 14240-0191 | |
| BSP ENGINEERING PTE LTD | | 11 PANDAN LOOP 01 162 | | | | | | 128359 | SINGAPORE |
| BSP ENGINEERING PTE LTD | | BLK 11 162 PANDAN LOOP | 128359 | | | | | | SINGAPORE |
| BSRT UNIVERSITY | | C/O INTERSOUTH PROPERTIES INC | PO BOX 2739 | | | HUNTSVILLE | AL | 35804 | |
| BSV METAL FINISHERS INC | | 11 ARISTOCRAT CIR | | | | SPENCERPORT | NY | 14559-1042 | |
| BTC OF AMERICA INC | | 5999 S NEW NILKE RD STE 106 | | | | ROLLING MEADOWS | IL | 60008 | |
| BTD MANUFACTURING INC | | 177 SIX PINE RANCH RD | | | | BATESVILLE | IN | 47006 | |
| BTG AMERICAS INC | | 2815 COLONNADES CT STE A | | | | NORCROSS | GA | 30071 | |
| BTI PRODUCTS LP | | 652 SILVER HILLS RD | | | | BAYFIELD | CO | 81122 | |
| BTM | DAVID | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040 | |
| BTM CORP | | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040-1955 | |
| BTM CORP EFT | | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040 | |
| BTM CORPORATION | | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040 | |
| BTR ANTIVIBRATION SYSTEMS EFT INC | | PO BOX 77000 DEPT 77820 | | | | DETROIT | MI | 48277-0820 | |
| BTR ANTIVIBRATION SYSTEMS INC | | DIV OF TRELLBORG EFT | PO BOX 77000 DEPT 77820 | | | DETROIT | MI | 48277-0820 | |
| BTR AUTOMOTIVE NYLEX CORP | ACCOUNTS PAYABLE | 15 ALFRED AVE | | | | ADELAIDE | | 05009 | AUSTRALIA |
| BTR INDUSTRIES | | 41 RUE A DUMAS | 80090 AMIENS | | | | | | FRANCE |
| BTR INDUSTRIES | | DIV OF TEXTRON INDUSTRIES | 41 RUE A DUMAS | 80090 AMIENS | | | | | FRANCE |
| BTR SIEBE CONTROLS | C/O GARDERE WYNNE SEWELL LLP | LEONARD SCHILLING | 1601 ELM STREET | SUITE 3000 | | DALLAS | TX | 75201-4501 | |
| BTR SIEBE CONTROLS | C/O GARDERE WYNNE SEWELL LLP | LEONARD SCHILLING | 1601 ELM ST STE 3000 | | | DALLAS | TX | 75201-4501 | |
| BTS INC | | 505 E PEARL ST | | | | MIAMISBURG | OH | 45342 | |
| BTS INC | | BLEVINS TECHNICAL SERVICE | 505 E PEARL ST | | | MIAMISBURG | OH | 45342 | |
| BTU INTERNATIONAL | | 23 ESQUIRE RD | | | | N BILLERICA | MA | 01862 | |
| BTU INTERNATIONAL | | 23 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862 | |
| BTU INTERNATIONAL | | PO BOX 847065 | | | | BOSTON | MA | 02284-7065 | |
| BTU INTERNATIONAL INC | | 23 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862 | |
| BTU INTERNATIONAL INC | | BTU ENGINEERING CORP | 23 ESQUIRE RD RMT CHG 9 10 01 | REMOVE EFT 3 29 99 | | BOSTON | MA | 01862 | |
| BTU INTERNATIONAL INC | | PO BOX 845529 | | | | BOSTON | MA | 02284-5529 | |
| BTU INTERNATIONAL INC | | PO BOX 847065 | | | | BOSTON | MA | 02284-7065 | |
| BTU INTERNATIONAL, INC | | 23 ESQ RD | | | | NORTH BILLERICA | MA | 01862 | |
| BTV ELECTRONIC GMBH | | ZVM LONNENHOHL 4O | | | | 44319 DORTMUND | | | GERMANY |
| BTV TECHNOLOGIES GMBH | BRIGITTE BEDNARZ | HEINRICH HERTZ STR 12 | 59427 UNNA | | | | | | GERMANY |
| BTV TECHNOLOGIES GMBH | | HEINRICH HERTZ STR 12 | | | | UNNA | | 59423 | GERMANY |
| BTV TECHNOLOGIES GMBH EFT | | HEINRICH HERTZ STR 12 | 59427 UNNA | | | | | | GERMANY |
| BTX AIR EXPRESS | | PO BOX 549 | | | | BOSTSFORD | CT | 06404-0549 | |
| BTX AIR EXPRESS | | PO BOX 549 | | | | BOTSFORD | CT | 06404-0549 | |
| BUBB WILLIAM | | 72 VERONICA DR | | | | ROCHESTER | NY | 14617 | |
| BUBLITZ BRIAN | | 4220 N PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| BUBLITZ JR LINDY | | 5200 EAST ST | | | | SAGINAW | MI | 48601 | |
| BUBLITZ KATHLEEN | | 1673 E MUNGER RD | | | | MUNGER | MI | 48747-9748 | |
| BUBLITZ MACHINERY CO | | 703 E 14TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| BUBLITZ MACHINERY CO | | PO BOX 414264 | | | | KANSAS CITY | MO | 64141-4264 | |
| BUBLITZ MACHINERY COMPANY | | 703 E 14TH AVE | | | | KANSAS CITY | MO | 64116-3720 | |
| BUBLITZ, LORI | | 2688 N PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| BUBLITZ, ROBERT | | 2688 PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| BUBLITZ, RYAN | | 1270 BUTLER RD | | | | SAGINAW | MI | 48601 | |
| BUBNER BEVERLY | | 2783 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7009 | |
| BUBNER, BEVERLY | | 6882 W 320 S | | | | RUSSIAVILLE | IN | 46979 | |
| BUBOLZ GRETCHEN | | 410 N ALTADENA | | | | ROYAL OAK | MI | 48067 | |
| BUBOLZ, GRETCHEN E | | 410 N ALTADENA | | | | ROYAL OAK | MI | 48067 | |
| BUBP THOMAS A | | 10933 HABER RD | | | | ENGLEWOOD | OH | 45322-9739 | |
| BUCCHI ROBIN | | 3343 MIDLAND COURT | | | | ABINGDON | MD | 21009 | |
| BUCCIARELLI KATHLEEN | | 1625 GEORGE ST 30 | | | | HERMITAGE | PA | 16148-3210 | |
| BUCCIERO & ASSOCIATES INC | | 1050 WILSHIRE DR STE 115 | | | | TROY | MI | 48084 | |
| BUCCIERO & ASSOCIATES PC | | 1050 WILSHIRE DR STE 115 | | | | TROY | MI | 48084 | |
| BUCCIERO AND ASSOCIATES PC | | 1050 WILSHIRE DR STE 115 | | | | TROY | MI | 48084 | |
| BUCCO PETER | | 428 GREENBRIAR | | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCCO, PETER T | | 428 GREENBRIAR | | | | CORTLAND | OH | 44410 | |
| BUCEK CHRISTINE A | | 1851 W DREXEL AVE | | | | OAK CREEK | WI | 53154-1801 | |
| BUCHALSKI NICHOLE | | 2697 PASADENA DR | | | | BAY CITY | MI | 48706 | |
| BUCHALSKI RYAN | | 727 N PK ST | | | | OWOSSO | MI | 48867 | |
| BUCHALSKI TERRANCE | | 2697 PASADENA DR | | | | BAY CITY | MI | 48706 | |
| BUCHAN INSTRUMENTS INC | | DURHAM INSTRUMENTS | 1400 BAYLY ST UNIT 23 | | | PICKERING | ON | L1W 3R2 | CANADA |
| BUCHAN KATHY A | | 409 NORTH NEBO RD | | | | MUNCIE | IN | 47304 | |
| BUCHANAN DONALD | | 60 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| BUCHANAN EARL C | | 5657 IVY LN | | | | MILFORD | OH | 45150-2527 | |
| BUCHANAN F | | 4697 BELVEDERE PARK | | | | COLUMBUS | OH | 43228 | |
| BUCHANAN HAULING & RIGGING INC | | RMT ADD CHG 6 08 04 CM | 4510 INDUSTRIAL RD | ASSIGN G44 79 11 25 02 | | FT WAYNE | IN | 46825 | |
| BUCHANAN INGERSOLL & ROONEY | WILLIAM H SCHORLING | 1835 MARKET ST 14TH FL | | | | PHILADELPHIA | PA | 19103-8700 | |
| BUCHANAN INGERSOLL & ROONEY PC | MARY F CALOWAY | THE BRANDYWINE BUILDING | 1000 W ST STE 1410 | | | WILMINGTON | DE | 19801 | |
| BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | 1835 MARKET ST 14TH FL | | | | PHILADELPHIA | PA | 19103-8700 | |
| BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | | NEW YORK | NY | 10005 | |
| BUCHANAN INGERSOLL PC | | 18TH & ARCH STS | 1200 TWO LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 | |
| BUCHANAN INGERSOLL PC | | 18TH AND ARCH STS | 1200 TWO LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 | |
| BUCHANAN JAMES | | 5303 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5310 | |
| BUCHANAN JR HARRY C | | 1274 TIMBERWYCK CT | | | | DAYTON | OH | 45458-9635 | |
| BUCHANAN KEVIN | | 390 MEADOWS DR | | | | SPRINGBORO | OH | 45066 | |
| BUCHANAN LARRY | | 1640 MARQUETTE AVE | | | | SO MILWAUKEE | WI | 53172-2315 | |
| BUCHANAN LARRY | | 1 SEMINARY ST | | | | GREENWICH | OH | 44837 | |
| BUCHANAN LARRY W | | 2116 LYNN DR | | | | KOKOMO | IN | 46902-6506 | |
| BUCHANAN ROBERT | | 0 10846 LOVERS LN | | | | GRAND RAPIDS | MI | 49544 | |
| BUCHANAN RUFUS | | 2033 PUTMAN ST | | | | SANDUSKY | OH | 44870-6416 | |
| BUCHANAN STEPHANIE | | 414 MAPLE CV | | | | BYRAM | MS | 39272-6518 | |
| BUCHANAN TIMOTHY | | 1134 WARD | | | | WILMINGTON | OH | 45177 | |
| BUCHANAN VERNA | | 6340 N VASSAR RD | | | | FLINT | MI | 48506 | |
| BUCHANAN WADE | | 1824 E LYTLE 5 POINTS RD | | | | CENTERVILLE | OH | 45458-5206 | |
| BUCHANAN, LARRY | | 1640 MARQUETTE AVE | | | | SO MILWAUKEE | WI | 53172 | |
| BUCHANON ANGERLENER | | 4454 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2345 | |
| BUCHANON DELORES | | 28 DIAMOND AVE | | | | DAYTON | OH | 45403 | |
| BUCHEIT ROBERT G | | 250 WISTOWA TRL | | | | BEAVER CREEK | OH | 45430-2016 | |
| BUCHER DONALD E | | 1150 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2516 | |
| BUCHER HEATHER | | 1110 COLWICK DR | | | | DAYTON | OH | 45420 | |
| BUCHER HYDRAULICS INC | | 300 MIDLAND AVE | | | | SADDLE BROOK | NJ | 07663 | |
| BUCHER HYDRAULICS INC | | 300 MIDLAND AVE | ATTN PAT HANZO | | | SADDLE BROOK | NJ | 07663 | |
| BUCHER JON | | 1331 MOUND RD | | | | MIAMISBURG | OH | 45324 | |
| BUCHER JON | | 1331 MOUND RD | | | | MIAMISBURG | OH | 45342 | |
| BUCHER MALONIE | | 1331 MOUND RD | | | | MIAMISBURG | OH | 45342 | |
| BUCHERI LOUIS | | 2115 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| BUCHHAGEN AN | | 12470 E AVENIDA DE LA | VISTA VERDE | | | TUCSON | AZ | 85749 | |
| BUCHHEISTER ELISABETH | | 2624 INVITATIONAL DR | | | | OAKLAND TWP | MI | 48363 | |
| BUCHHEIT, JANA | | 5685 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| BUCHHOLZ KENNETH | | 408 NEAL DR | | | | UNION | OH | 45322 | |
| BUCHHOLZ ROBERT | | 4884 CENTENNIAL DR | | | | SAGINAW | MI | 48603-5608 | |
| BUCHHOLZ WILLIAM | | 107 DORWOOD PK | | | | RANSOMVILLE | NY | 14131 | |
| BUCHHOLZ, WILLIAM RICHARD | | 3530 MURPHY RD | | | | NEWFANE | NY | 14108 | |
| BUCHHOLZER DANA | | MIDWEST UNDERGROUND TECHNOLOGI | 7007 WOOSTER PIKE HWY | | | MEDINA | OH | 44256 | |
| BUCHINGER DAVID | | 465 S WEST ST APT C8 | | | | VASSAR | MI | 48768-1629 | |
| BUCHINSKY MARYANNE | | 47 FAIRVIEW AVE | | | | EDISON | NJ | 08817 | |
| BUCHNER BETSY | | 330 LINCOLN ST | | | | COOPERSVILLE | MI | 49404 | |
| BUCHNER JR WILLIAM | | 1856 ROUSE ST | | | | MUSKEGON | MI | 49442 | |
| BUCHNER MARC | | 330 LINCOLN ST | | | | COOPERSVILLE | MI | 49404 | |
| BUCHNER MICHAEL | | 12232 FARRAND RD | | | | OTISVILLE | MI | 48463 | |
| BUCHNER RONALD | | 3863 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BUCHOLZ THOMAS | | PO BOX 6725 | | | | SAGINAW | MI | 48608 | |
| BUCINSKI STANISLAW | | 1310 MOUNTCALIRE DR | | | | CUMMING | GA | 30041 | |
| BUCIO ALVARO | | 2235 FARMSIDE DR | | | | KETTERING | OH | 45420 | |
| BUCK AMY | | 5939 WEISS R 12 | | | | SAGINAW | MI | 48603 | |
| BUCK BEVERLY | | 1525 S MAPLE AVE | | | | FAIRBORN | OH | 45324 | |
| BUCK BILLY | | 509 MAPLE DR | | | | COLUMBUS | OH | 43228 | |
| BUCK BRETT | | 10201 W CR 700 S | | | | MIDDLETOWN | IN | 47356 | |
| BUCK BRIAN | | 3210 E ATHERTON RD | | | | BURTON | MI | 48529 | |
| BUCK CECIL | | 740 SHILOH COURT | | | | BURLINGTON | WI | 53105 | |
| BUCK CHAD | | 240 ANNIE LN | | | | ROCHESTER | NY | 14626 | |
| BUCK CO INC | | 897 LANCASTER PIKE | | | | QUARRYVILLE | PA | 17566 | |
| BUCK COMPANY INC | | 897 LANCASTER PIKE | | | | QUARRYVILLE | PA | 17566 | |
| BUCK COMPANY INC | | 897 LANCASTER PIKE | | | | QUARRYVILLE | PA | 19566-9738 | |
| BUCK COMPANY INC | | PO BOX 7777 W50198 | | | | PHILADELPHIA | PA | 19175-0198 | |
| BUCK CONSULTANTS LLC | ATTN GENERAL COUNSELS OFFICE | ONE PENN PLZ 29TH FL | | | | NEW YORK | NY | 10119 | |
| BUCK DERRICK | | 1932 HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| BUCK FORKARDT INC | | 4169 COMMERCIAL AVE | | | | PORTAGE | MI | 49001 | |
| BUCK FORKARDT INC | | 4169 COMMERCIAL AVE | RM CHG PER LTR 05 10 04 AM | | | PORTAGE | MI | 49002-9701 | |
| BUCK FORKARDT INC | | PO BOX 75569 | | | | CHICAGO | IL | 60675-5569 | |
| BUCK JAMES R | | 4407 MCKIBBEN DR | | | | KOKOMO | IN | 46902-4719 | |
| BUCK JOHN | | 8900 W COUNTY RD 850 N | | | | GASTON | IN | 47342-9190 | |
| BUCK LARRY | | 1941 W 550 SOUTH | | | | ANDERSON | IN | 46013 | |
| BUCK LARRY E | | DBA L BUCK CONSULTING | 1427 A PROSPECT AVE | | | PLACENTIA | CA | 92870-3807 | |
| BUCK LOREN R | | 2560 BRICKYARD RD | | | | CANANDAIGUA | NY | 14424-7967 | |
| BUCK MICHAEL W | | 700 W MAIN ST | | | | FAIRBORN | OH | 45324-4823 | |
| BUCK PAUL | | 238 FENTON ST | | | | BUFFALO | NY | 14206-3217 | |
| BUCK PHILLIP | | 1525 SOUTH MAPLE | | | | FAIRBORN | OH | 45324 | |
| BUCK ROBERT | | 1030 W 7TH ST | | | | ANDERSON | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCK ROBERT | | 9999 N COUNTY RD 850 W | | | | DALEVILLE | IN | 47334-9501 | |
| BUCK ROGER E | | 5435 CASCADE DR | | | | WEST BEND | WI | 53095-9758 | |
| BUCK RUN COMMERCIAL DOOR & HARDWARE | | 500 S LUDLOW ST | | | | DAYTON | OH | 45402-2607 | |
| BUCK SALES PROMOTION COMPANY | | 2911 PONTIAC LAKE RD STE C | | | | WATERFORD | MI | 48328-2681 | |
| BUCK, ANDREW M | | 4915 BRINGHAM LN | | | | KENTWOOD | MI | 49508 | |
| BUCK, BRETT W | | 10201 W CR 700 S | | | | MIDDLETOWN | IN | 47356 | |
| BUCK, MARILYN | | 4535 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| BUCKALEW TIM | | 3233 S 350 E | | | | KOKOMO | IN | 46902 | |
| BUCKBEE BRANDY K | | 706 DICKINSON ST | | | | FLINT | MI | 48504 | |
| BUCKBEE JODY | | 535 EAST HURON | | | | MILFORD | MI | 48381 | |
| BUCKBEE MEARS CO | | C/O CHAS GROUP INC | 4630 W JEFFERSON BLVD BLDG A | | | FORT WAYNE | IN | 46804 | |
| BUCKBEE MEARS CORTLAND | | UNIT OF BMC INDUSTRIES INC | | NAME CHG PER LTR 6 02 CM | | CORTLAND | NY | 13045 | |
| BUCKBEE MEARS CORTLAND UNIT OF BMC INDUSTRIES INC | | PO BOX 73757 | | | | CHICAGO | IL | 60673-7757 | |
| BUCKBEE MEARS EUROPE GMBH | | RENKENRUNSSTR 24 26 | | | | MUEHLLHEIM | | 79379 | GERMANY |
| BUCKBEE MEARS EUROPE GMBH | | RENKENRUNSSTRASSE 24 26 | D 79379 MULLHEIM | | | | | | GERMANY |
| BUCKBEE MEARS EUROPE GMBH | | UNIT OF BMC INDUSTRIES INC | RENKENRUNSSTRASSE 24 26 | D 79379 MULLHEIM | | | | | GERMANY |
| BUCKBOARD CARRIERS INC | | PO BOX 648 | | | | PERRY | OH | 44081 | |
| BUCKEL JAMES | | 13508 CTR RD | | | | CLIO | OH | 48420-9163 | |
| BUCKELEW CAROLTON C | | 468 PERKINS WOOD RD | | | | HARTSELLE | AL | 35640-5533 | |
| BUCKELL PLASTICS CO INC | FRED IRVIN | 5 INDUSTRIAL PK RD | | | | LEWISTOWN | PA | 17044 | |
| BUCKELS JR ROY | | 973 BALLARD LN | | | | BROOKHAVEN | MS | 39601-2431 | |
| BUCKEY TIM | | 2338 WARWICK | | | | SAGINAW | MI | 48602 | |
| BUCKEYE AUTO PARTS | | 2474 MCKINLEY AVE | | | | COLUMBUS | OH | 43204 | |
| BUCKEYE AUTO PARTS OF COLUMBUS | | 2474 MCKINLEY AVE | | | | COLUMBUS | OH | 43204 | |
| BUCKEYE AUTOMATIC DIV EFT | | M & S MFG CO | 550 E MAIN ST | | | HUDSON | MI | 49247 | |
| BUCKEYE AUTOMATIC DIV EFT | D GENE MERILLAT | 550 E MAIN ST | | | | HUDSON | MI | 49247 | |
| BUCKEYE BOXES INC | | 511 OGONTZ ST | | | | SANDUSKY | OH | 44870 | |
| BUCKEYE BOXES INC | | 601 N HAGUE AVE | | | | COLUMBUS | OH | 43204-142 | |
| BUCKEYE BOXES INC  EFT | | 601 N HAGUE AVE | | | | COLUMBUS | OH | 43204 | |
| BUCKEYE BUSINESS PRODUCTS | DANIEL SEFSIC | PO BOX 92340 | | | | CLEVELAND | OH | 44193 | |
| BUCKEYE BUSINESS PRODUCTS INC | | 3830 KELLEY AVE | | | | CLEVELAND | OH | 44114 | |
| BUCKEYE BUSINESS PRODUCTS INC | | DATAMAX | 3830 KELLEY AVE | | | CLEVELAND | OH | 44114 | |
| BUCKEYE BUSINESS PRODUCTS INC | | PO BOX 70208 | | | | CLEVELAND | OH | 44190 | |
| BUCKEYE CHARTERS | | 3750 WRIGHTWAY RD | | | | DAYTON | OH | 45424 | |
| BUCKEYE DIAMOND LOGISTICS INC | | 15 SPRAGUE RD | | | | SOUTH CHARLESTON | OH | 45368-9644 | |
| BUCKEYE DIAMOND LOGISTICS INC | | 15 SPRAGUE RD | 9005 COLUMBUS CINCINNATI RD | | | SOUTH CHARLESTON | OH | 45368 | |
| BUCKEYE DIAMOND LOGISTICS INC | | 21963 NORTHWEST PKY | | | | MARYSVILLE | OH | 43040 | |
| BUCKEYE DIAMOND LOGISTICS INC | | PO BOX E | | | | SOUTH CHARLESTON | OH | 45368 | |
| BUCKEYE FABRICATING | | 245 PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| BUCKEYE INDUSTRIAL SUPPLY | CHERYL SCHUSTER | 3989 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| BUCKEYE INDUSTRIAL SUPPLY CO | VIRGINIA | 10895 INDECO DR | PO BOX 328967 | | | CINCINNATI | OH | 45241 | |
| BUCKEYE INDUSTRIAL SUPPLY CO | | 3989 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| BUCKEYE INDUSTRIAL SUPPLY CO | | 3989 GROVES RD | | | | COLUMBUS | OH | 43232-4138 | |
| BUCKEYE INDUSTRIAL SUPPLY CO | | PO BOX 328967 | | | | COLUMBUS | OH | 43232 | |
| BUCKEYE MOLDED PRODUCTS LTD | | 443 OBERLIN ELYRIA RD | | | | ELYRIA | OH | 44035-7761 | |
| BUCKEYE OIL EQUIPMENT | C/O ROGERS & GREENBERG LLP | JOHN CLOUD | 2160 KETTERING TOWER | | | DAYTON | OH | 45423 | |
| BUCKEYE OIL EQUIPMENT CO | | 4377 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9576 | |
| BUCKEYE PUMP INC | DAN PITSTIZK | 8442 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| BUCKEYE PUMPS | BRUCE | 3564 MARINE RD | | | | TOLEDO | OH | 43609 | |
| BUCKEYE PUMPS INC | | 24 E 76TH ST | | | | CINCINNATI | OH | 45216 | |
| BUCKEYE PUMPS INC | | PO BOX 643002 | | | | CINCINNATI | OH | 45264-3002 | |
| BUCKEYE PUMPS INC GALION | | 1251 HARDING WAY | | | | CINCINNATI | OH | 45264-3002 | |
| BUCKEYE PUMPS INC GALION | | PO BOX 643002 | | | | CINCINNATI | OH | 45264-3002 | |
| BUCKEYE READY MIX LLC | | 7657 TAYLOR RD | | | | REYNOLDSBURG | OH | 43068 | |
| BUCKEYE TOOL AND SUPPLY | LARRY | 400 GARGRAVE RD | | | | DAYTON | OH | 45449 | |
| BUCKEYE TOOLS & SUPPLY CO | | 440 FAME RD | | | | DAYTON | OH | 45449-2315 | |
| BUCKEYE TOOLS & SUPPLY CO INC | | 440 FAME RD | | | | DAYTON | OH | 45449 | |
| BUCKEYE TOOLS AND SUPPLY CO | TOM MITCHELL | 400 GARGRAVE RD | | | | DAYTON | OH | 45449 | |
| BUCKEYE TOOLS AND SUPPLY CO INC | | 440 FAME RD | | | | DAYTON | OH | 45449 | |
| BUCKEYE TRUCK CENTER | | 2655 ST JOHNS RD | | | | LIMA | OH | 45804-4006 | |
| BUCKEYE WELDER SALES | | 721 N CANAL ST | | | | NEWTON FALLS | OH | 44444 | |
| BUCKEYE WELDER SALES | | 721 NORTH CANAL ST | | | | NEWTON FALLS | OH | 44444 | |
| BUCKHAULTER DAVID | | 129 HENRY CANNON RD | | | | BRAXTON | MS | 39044 | |
| BUCKHAULTER FREDIA | | 2910 JAMES DR NW | | | | WESSON | MS | 39191-9751 | |
| BUCKHOLTZ KENNETH | | 500 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458 | |
| BUCKHOLTZ ROBERT C | | 7025 WOODCROFT DR | | | | ENGLEWOOD | OH | 45322-2675 | |
| BUCKHORN | MARK | 55 W TECHE CTR DR | | | | MILFORD | OH | 45150 | |
| BUCKHORN INC | | 55 W TECHNE CTR DR A | | | | MILFORD | OH | 45150-8901 | |
| BUCKHORN INC | | PO BOX 710385 | | | | CINCINNATI | OH | 45271-0385 | |
| BUCKHORN INC | GREG PATTINSON | 55 WEST TECHNECENTER DR | | | | MILFORD | OH | 45150 | |
| BUCKHORN INC | GREG PATTINSON | 55 WEST TECHNECENTER DR | | | | MILFORD | OH | 45150-977 | |
| BUCKHORN INC | GREGORY T PATTINSON | 55 W TECHNECENTER DR | | | | MILFORD | OH | 45150-9779 | |
| BUCKHORN JAMES | | 13667 CHESWICK BLVD | | | | CARMEL | IN | 46032 | |
| BUCKHORN MATERIAL HANDLING | | GROUP INC FAX 12 97 5138314402 | 55 W TECHNECENTER DR | LTR 2 98 | | MILFORD | OH | 45150 | |
| BUCKHORN MATERIAL HANDLING GRO | | PO BOX 93384 | | | | CHICAGO | IL | 60673-0267 | |
| BUCKHORN MATERIAL HDLG GROUP I | | NESTIER | 55 W TECHNE CTR DR | | | MILFORD | OH | 45150-9778 | |
| BUCKHORN RUBBER PRODUCTS | | 5151 INDUSTRIAL DR | PO BOX 998 | | | HANNIBAL | MS | 63401-0998 | |
| BUCKHORN RUBBER PRODUCTS | | PO BOX 93789 | | | | CHICAGO | IL | 60673-0267 | |
| BUCKHORN RUBBER PRODUCTS INC | | 5151 INDUSTRIAL DR | | | | HANNIBAL | MO | 63401 | |
| BUCKHORN, JAMES B | | 13667 CHESWICK BLVD | | | | CARMEL | IN | 46032 | |
| BUCKINGHAM EMMETT | | 3638 W SIEBENTHALER | | | | DAYTON | OH | 45406 | |
| BUCKINGHAM GARY M | | 813 VICTORIA DR | | | | FRANKLIN | OH | 45005-1551 | |
| BUCKINGHAM ROGER A | | 9332 10 MILE RD | | | | IRONS | MI | 49644-9441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCKLER JOHNSON EVELYN J | | 417 W JACKSON AVE | | | | FLINT | MI | 48505-4053 | |
| BUCKLER WILLIAMS MICHELE | | 4811 BALDWIN ST | | | | FLINT | MI | 48505 | |
| BUCKLER, DANIEL | | 207 E STEWART ST | | | | SWAYZEE | IN | 46986 | |
| BUCKLES & BUCKLES | | ACCT OF CHOR WONG | CASE 923 4058 CK 1 | PO BOX 1150 | | BIRMINGHAM | MI | 092467029 | |
| BUCKLES & BUCKLES | | ACCT OF JOHN B HINTERMAIER | CASE 93C 00157 GC | PO BOX 1150 | | BIRMINGHAM | MI | 10834-2733 | |
| BUCKLES & BUCKLES | | ACCT OF KENNETH MC KINNON | CASE 94 100082 | PO BOX 1150 | | BIRMINGHAM | MI | 48012 | |
| BUCKLES & BUCKLES | | ACCT OF ROGER NORTON JR | CASE GCC94 25 | PO BOX 1150 | | BIRMINGHAM | MI | 36560-0467 | |
| BUCKLES & BUCKLES | | ACCT OF SONIA E SIMPSON | CASE 94 101205 94 138 0 | PO BOX 1150 | | BIRMINGHAM | MI | 059422796 | |
| BUCKLES & BUCKLES | | ACCT OF SULLIVAN HAMILTON | CASE 94 188 | PO BOX 1150 | | BIRMINGHAM | MI | 38050-8960 | |
| BUCKLES & BUCKLES | | ACT OF R K WEINMANN 971469GC | PO BOX 1150 | | | BIRMINGHAM | MI | 36538-2793 | |
| BUCKLES & BUCKLES | | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES | | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACCT OF CHOR WONG | | CASE 923 4058 CK 1 | PO BOX 1150 | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACCT OF JOHN B HINTERMAIER | | CASE 93C 00157 GC | PO BOX 1150 | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACCT OF KENNETH MC KINNON | | CASE 94 100082 | PO BOX 1150 | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACCT OF ROGER NORTON JR | | CASE GCC94 25 | PO BOX 1150 | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACCT OF SONIA E SIMPSON | | CASE 94 101205 94 138 0 | PO BOX 1150 | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACCT OF SULLIVAN HAMILTON | | CASE 94 188 | PO BOX 1150 | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACT OF R K WEINMANN 971469GC | | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES JONATHAN | | 6929 GRANGER DR | | | | TROY | MI | 48098 | |
| BUCKLEY ANGELA | | 34 MANN AVE | | | | FAIRBORN | OH | 45324 | |
| BUCKLEY CHEYRL | | 205 W GRANT ST | | | | GREENTOWN | IN | 46936-1104 | |
| BUCKLEY DEBBIE | | 117 MCRAVEN ST | | | | CLINTON | MS | 39056 | |
| BUCKLEY DONALD | | 8144 OLD LAKESHORE RD | | | | ANGOLA | NY | 14006 | |
| BUCKLEY DONALD J | | 8144 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9761 | |
| BUCKLEY ELIZABETH | | 8087 MERRYMAKER LANE | | | | CINCINNATI | OH | 45236-2750 | |
| BUCKLEY INDUSTRIESINC | VICKIE BURDICK | 1850 E 53RD ST NORTH | PO BOX 574 | | | WICHITA | KS | 67201 | |
| BUCKLEY J | | 3727 MARLYN AVE | | | | SAGINAW | MI | 48602 | |
| BUCKLEY JOE R | | 505 WESTBROOK RD | | | | DAYTON | OH | 45415-2247 | |
| BUCKLEY JOYCE M | | 22925 JOYCE ST | | | | ROBERTSDALE | AL | 36567 | |
| BUCKLEY LAHOMA | | 670 W LINWOOD RD | | | | LINWOOD | MI | 48634 | |
| BUCKLEY LINDA | | 425 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9593 | |
| BUCKLEY MANUFACTURING CO | | 148 CALDWELL DR | | | | CINCINNATI | OH | 45216 | |
| BUCKLEY NANCY | | 216 N CARTER ST | | | | GREENTOWN | IN | 46936-1009 | |
| BUCKLEY OLIVIA L | | PO BOX 11616 | | | | JACKSON | MS | 39283-1616 | |
| BUCKLEY P | | 3126 BERT KOUNS LP NO 233 | | | | SHREVEPORT | LA | 71118 | |
| BUCKLEY REGINA | | 206 TERRY PL | | | | WILMINGTON | DE | 19804 | |
| BUCKLEY STEPHEN | | 6082 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9715 | |
| BUCKLEY TERRY | | 6739 N ST RD 19 | | | | KOKOMO | IN | 46902-9317 | |
| BUCKLEY TRANS LOGISTICS | | PO BOX 1286 | | | | PRENTISS | MS | 39474 | |
| BUCKLEY WILLIAM | | 4422 E KONKER | | | | PORT CLINTON | OH | 43452 | |
| BUCKLEY, CHEYRL | | 205 W GRANT ST | | | | GREENTOWN | IN | 46936 | |
| BUCKLEY, JACK | | 2324 TAM O SHANTER DR | | | | PERU | IN | 46970 | |
| BUCKMAN NADINE | | 5793 WEST AVE | | | | SANBORN | NY | 14132 | |
| BUCKMAN TIMOTHY | | 2318 APRICOT DR | | | | BEAVERCREEK | OH | 45431-2604 | |
| BUCKMAN, MELVIN | | 4404 SOFTWOOD LN | | | | DAYTON | OH | 45424 | |
| BUCKMAN, TIMOTHY W | | 2318 APRICOT DR | | | | BEAVERCREEK | OH | 45431-2604 | |
| BUCKNELL UNIVERSITY | | CASHIER | OFFICE OF FINANCE | | | LEWISBURG | PA | 17837 | |
| BUCKNER ANTHONY D | | 727 W RIVERVIEW AVE APT 505 | | | | DAYTON | OH | 45406-5581 | |
| BUCKNER BARRELS SALES CORP | | BUCKNER BARRELS & DRUMS | 3799 US HWY 11 S | | | SPRINGVILLE | AL | 35146 | |
| BUCKNER BARRELS SALES CORP | | PO BOX 889 | | | | SPRINGVILLE | AL | 35146 | |
| BUCKNER FRED | | 1206 VINE ST | | | | GIRARD | OH | 44420 | |
| BUCKNER GARY | | 40 HOOD ST | | | | YOUNGSTOWN | OH | 44515 | |
| BUCKNER JERRON | | 209 OUTER BELLE RD APT B | | | | DAYTON | OH | 45426 | |
| BUCKNER JOHN | | 12062 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103 | |
| BUCKNER JR JAMES | | 2948 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| BUCKNER KATHERINE | | 2948 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| BUCKNER KATHRYN | | 1415 CHADWICK DR | | | | DAYTON | OH | 45406 | |
| BUCKNER KATHRYN L | | 1415 CHADWICK DR | | | | DAYTON | OH | 45406 | |
| BUCKNER KIM | | 1401 KRA NUR DR | | | | BURTON | MI | 48509 | |
| BUCKNER MICHAEL | | 7280 COLE RD | | | | SAGINAW | MI | 48601 | |
| BUCKNER ROBERT A | | 40 HOOD ST | | | | YOUNGSTOWN | OH | 44515-1010 | |
| BUCKNER RUBY | | 2878 WYNNDALE RD | | | | TERRY | MS | 39170-7761 | |
| BUCKNER, ASHLEY | | 20533 MIDWAY RD | | | | TERRY | MS | 39170 | |
| BUCKNER, FAJAH | | 711 CHILI AVE | | | | ROCHESTER | NY | 14611 | |
| BUCKNERSR JAMES | | 7312 W SOMERSET RD | | | | APPLETON | NY | 14008-9614 | |
| BUCKPITT & CO INC | | 88 UNIVERSITY AVE | | | | ROCHESTER | NY | 14605-292 | |
| BUCKPITT & CO INC EFT | | 88 UNIVERSITY AVE | | | | ROCHESTER | NY | 14603 | |
| BUCKPITT AND CO INC EFT | | PO BOX 30292 | | | | ROCHESTER | NY | 14603 | |
| BUCKS CNTY DOMESTIC RELATIONS | | ACCT OF GEORGE E CAIN | CASE 1991 62551 | 30 E COURT ST | | DOYLESTOWN | PA | 052349453 | |
| BUCKS CNTY DOMESTIC RELATIONS ACCT OF GEORGE E CAIN | | CASE 1991 62551 | 30 E COURT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS CNTY INSPECTION | MR DANDREA P FUHR SR | 2429 BRISTOL RD | | | | BENSALEM | PA | 19020-6001 | |
| BUCKS COUNTY BRUSH | STEVEN SCHMELTZER | 1441 W LONG LAKE RD NO 480 415 | | | | TROY | MI | 48098-4436 | |
| BUCKS COUNTY COMMUNITY COLLEGE | | BOOKEEPING OFFICE | SWAMP RD | | | NEWTOWN | PA | 18940 | |
| BUCKS COUNTY DOMESTIC REL SECT | | ACCT OF BILLY G ELDER | DOCKET 9160931 | 30 E COURT ST | | DOYLESTOWN | PA | 25966-8966 | |
| BUCKS COUNTY DOMESTIC REL SECT ACCT OF BILLY G ELDER | | DOCKET 9160931 | 30 E COURT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY INTERNATIONAL INC | | 134 OLD OXFORD VALLEY RD | | | | LANGHORNE | PA | 19047-1838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCKS COUNTY TECH SCHOOL | A P KAREN X2806 | ATTNADULT ED | 610 WISTAR RD | | | FAIRLESS HILLS | PA | 19030 | |
| BUCKS CTY COMMON PLEAS COURT | | ACCT OF JAMES NELSON | CASE 8262703 | 30 EAST COURT ST | | DOYLESTOWN | PA | 13640-3745 | |
| BUCKS CTY COMMON PLEAS COURT ACCT OF JAMES NELSON | | CASE8262703 | 30 EAST COURT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS CTY DOMESTIC REL SECT | | ACCT OF JAMES A OLIVER | CASE 8961430 | 30 E COURT ST | | DOYLESTOWN | PA | 061483727 | |
| BUCKS CTY DOMESTIC REL SECT ACCT OF JAMES A OLIVER | | CASE 8961430 | 30 E COURT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS ENGINE CO | ACCOUNTS PAYABLE | 515 NORTH I 27 | | | | LUBBOCK | TX | 79403 | |
| BUCKS GLASS INC | | 34391 MOUND RD | | | | STERLING HTS | MI | 48310 | |
| BUCKS INC | | BUCKS QUALITY CARTAGE | 3690 LACON RD | | | HILLIARD | OH | 43026 | |
| BUCKS INC | | QUALITY CARTAGE DIV | PO BOX 37 | | | HILLARD | OH | 43026-0037 | |
| BUCKS QUALITY CARTAGE | CHARLES REICHMAN | 3690 LACON PO BOX 37 | | PER IC LEGAL G45 37 | | HILLIARD | OH | 43026 | |
| BUCKWELL GREGG | | 1549 SPENCERPORT RD | | | | ROCHESTER | NY | 14606 | |
| BUCKWHEAT ADAM | | 10107 CHARTER OAKS | | | | DAVISON | MI | 48423 | |
| BUCOLO MICHAEL M | | 235 OLCOTT ST | | | | LOCKPORT | NY | 14094-1511 | |
| BUCON JOSEPH W | | 1285 SHAWN COURT | | | | HARTLAND | MI | 48353-3465 | |
| BUCY JAMES | | 8460 ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| BUCZEK JOHN | | 6024 OLD HICKORY DR | | | | BAY CITY | MI | 48706 | |
| BUCZEK RAY | | PO BOX 781 | | | | BAY CITY | MI | 48707 | |
| BUCZEK RAYMOND F | | PO BOX 781 | | | | BAY CITY | MI | 48707-0781 | |
| BUCZEK RICHARD F | | 1510 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7924 | |
| BUCZKOWSKI JAMES | | 5669 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| BUCZKOWSKI ROBERT A | | 2938 GREGG DR | | | | BAY CITY | MI | 48706-1225 | |
| BUD NORTH SHORE INC | | 923 LAGUNA ST | | | | SANTA BARBARA | CA | 93101 | |
| BUDA MICHAEL | | 226 SPRINGTREE LN | | | | ROCHESTER | NY | 14612 | |
| BUDA NICHOLAS L | | 216 ENGLEHARDT DR | | | | BAY CITY | MI | 48706-2814 | |
| BUDA, MICHAEL A | | 226 SPRINGTREE LN | | | | ROCHESTER | NY | 14612 | |
| BUDACKI MATTHEW | | 12892 INDIAN BLUFFS COURT | | | | SPARTA | MI | 49345 | |
| BUDACKI MATTHEW | | 3317 S CREEK DR APT 302 | | | | KENTWOOD | MI | 49512 | |
| BUDAK ANTHONY F | | 1559 WARNER RD | | | | HUBBARD | OH | 44425-2758 | |
| BUDCO | | 13700 OAKLAND AVE | | | | HIGHLAND PK | MI | 48203 | |
| BUDD BRUCE A | | 3658 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 | |
| BUDD CO | | C/O MARSHA J FERSHTMAN | 3155 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| BUDD LARNER GROSS ROSENBAUM | | GREENBERG SADE PC | CN1000 150 JOHN F KENNEDY PKWY | | | SHORT HILLS | NJ | 070780989 | |
| BUDD, ROBYN R | | 8062 KENYON DR SE | | | | WARREN | OH | 44484 | |
| BUDDE JAMES | | 7665 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| BUDDE KEVIN | | 2603 HESS RD | | | | APPLETON | NY | 14008 | |
| BUDDE SHEET METAL WORKS INC | | 305 LEO ST | | | | DAYTON | OH | 45404 | |
| BUDDE SHEET METAL WORKS INC | | 305 LEO ST | | | | DAYTON | OH | 45404-100 | |
| BUDDE SHEET METAL WORKS INC | | INC | 305 LEO ST | | | DAYTON | OH | 45404 | |
| BUDDE SHEET METAL WORKS INC | TOM BUDDE | 305 LEO ST | | | | DAYTON | OH | 45404-1007 | |
| BUDDE TERESA | | 4333 FORNTENAC DR | | | | BEAVERCREEK | OH | 45440 | |
| BUDDENHAGEN BRUCE | | 705 W WALNUT | | | | KOKOMO | IN | 46901 | |
| BUDDY HAGGARD | | 2217 E MONROE RD | | | | TECUMSEH | MI | 49286 | |
| BUDDY RANDALL N | | 5555 LAWNDALE RD | | | | SAGINAW | MI | 48604-9456 | |
| BUDEIRI FAWAZ | | 9645 BAY MEADOWS RD NO 640 | | | | JACKSONVILLE | FL | 32256 | |
| BUDELEWSKI FRANK X | | 221 RED OAK DR | | | | WILLIAMSVILLE | NY | 14221-2333 | |
| BUDENZ JAMES M | | 1019 W MULBERRY ST | | | | KOKOMO | IN | 46901-4361 | |
| BUDGET AUTOMART INC | | 711 E MILLER RD | | | | LANSING | MI | 48911 | |
| BUDGET PRINT CENTER | | 2110 BAY ST | | | | SAGINAW | MI | 48602 | |
| BUDGET RENT A CAR SYSTEM INC | SALES & MARKETING DEPT | 3375 KOAPAKA ST STE B203 | | | | HONOLULU | HI | 96819 | |
| BUDGET SIGN INC | | 2358 HWY 80 W | | | | JACKSON | MS | 39204 | |
| BUDGET STAPLE CO | | 36750 BOBRICH AVE | | | | LIVONIA | MI | 48152-1212 | |
| BUDGET TRUCKS | | PO BOX 2396 | | | | CAROL STREAM | IL | 60132-2396 | |
| BUDNICK CONVERTING INC | | 200 ADMIRAL WEINEL BLVD | | | | COLUMBIA | IL | 62236-1994 | |
| BUDNIK PHILIP | | 348 DEER CREEK TR | | | | CORTLAND | OH | 44410 | |
| BUDNIK RAYMOND | | 341 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1648 | |
| BUDNY WAYNE | | 645 BEVERLY HILL DR | | | | LIBERTY | OH | 44505 | |
| BUDNY, WAYNE E | | 645 BEVERLY HILL DR | | | | LIBERTY | OH | 44505 | |
| BUDREAU ROBERT | | 1923 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BUDREAU ROBERT | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BUDRECK LOGISTICS | | 8040 SOUTH ROBERTS RD | | | | BRIDGEVIEW | IL | 60455 | |
| BUDS ELECTRIC SERVICE | | 207 POWER AVE | | | | CLEARFIELD | PA | 16830-2298 | |
| BUDWIT MICHAEL A | | 11480 SHEPHERD RD | | | | ONSTED | MI | 49265-9560 | |
| BUDZAR INDUSTRIES INC | | 38241 WILLOUGHBY PKY | | | | WILLOUGHBY | OH | 44094 | |
| BUDZAR INDUSTRIES INC EFT | | 38241 WILLOUGHBY PKWY | | | | WILLOUGHBY | OH | 44094-7582 | |
| BUDZAR INDUSTRIES INC EFT | | PO BOX 931124 | | | | CLEVELAND | OH | 44193-0382 | |
| BUDZIER, TIMOTHY LEE | | 4960 PAULA AVE | | | | CLARKSTON | MI | 48346 | |
| BUDZINSKI RAYMOND | | 6322 NEW CASTLE LN | | | | RACINE | WI | 53402 | |
| BUDZISZEWSKI MICHAEL | | 8483 EAST AVE | | | | GASPORT | NY | 14067 | |
| BUDZYNSKI, TY | | 923 FAIRMOUNT ST | | | | GRAND RAPIDS | MI | 49506 | |
| BUECHE FRANK | | 11244 SHERIDAN RD | | | | MONTROSE | MI | 48457 | |
| BUECHELE JOHN | | 317 AVON WAY | | | | KETTERING | OH | 45429 | |
| BUECHELE, JOHN G | | 317 AVON WAY | | | | KETTERING | OH | 45429 | |
| BUECHLER PAUL | | 25411 WEST 71ST ST | | | | SHAWNEE | KS | 66227 | |
| BUEDEL CHARLES | | 5121 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BUEHLER | MARIANN | 41 WAUKEGAN RD | | | | LAKE BLUFF | IL | 60044 | |
| BUEHLER ANGELA | | 5475 PHILLIPSBURG RD | | | | ENGLEWOOD | OH | 45322 | |
| BUEHLER DANIEL | | 1985 COPAS RD | | | | OWOSSO | MI | 48867 | |
| BUEHLER DAVID | | RR4 BOX 274 | | | | DELPHI | IN | 46923 | |
| BUEHLER HOLDINGS | | 41 WAUKEGAN RD | | | | LAKE BLUFF | IL | 60044-1691 | |
| BUEHLER INTERNATIONAL INC | | 41 WAUKEGAN RD | | | | LAKE BLUFF | IL | 60044-1691 | |
| BUEHLER JERALD L | | 5475 PHILLIPSBURG RD | | | | ENGLEWOOD | OH | 45322-9761 | |
| BUEHLER LTD | | 41 WAUKEGAN RD | | | | LAKE BLUFF | IL | 60044-169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUEHLER LTD | | 41 WAUKEGAN RD | PO BOX 1 | | | LAKE BLUFF | IL | 60044 | |
| BUEHLER LTD | | 9272 JERONIMO RD STE 107B | | | | IRVINE | CA | 92618 | |
| BUEHLER LTD | | 9650 JERONIMO RD | | | | IRVINE | CA | 92618 | |
| BUEHLER LTD | | DRAWER 92467 | | | | CHICAGO | IL | 60675 | |
| BUEHLER LTD | | PO BOX 192 | | | | EVANSTON | IL | 60204 | |
| BUEHLER LTD | | PO BOX 73828 | | | | CHICAGO | IL | 60673-7828 | |
| BUEHLER LTD | CUST SERVICE | PO BOX 1 | 41 WAUKEGAN RD | | | LAKE BLUFF | IL | 60044 | |
| BUEHLER LTD | CUSTOMER SERV | 41 WAUKEGAN RD PO BOX 1 | | | | LAKE BLUFF | IL | 60044 | |
| BUEHLER LTD | KRIS MAINS | 41 WAUKEGAN RD | | | | LAKE BLUFF | IL | 60044 | |
| BUEHLER LTD EFT | KRIS MAINS | 41 WAUKEGAN RD | | | | LAKE BLUFF | IL | 60044 | |
| BUEHLER MOTOR INC | | 175 SOUTHPORT DRIVE STE 900 | | | | MORRISVILLE | NC | 27560 | |
| BUEHLER MOTOR INC | | 175 SOUTHPORT DR STE 900 | | | | MORRISVILLE | NC | 27560-8285 | |
| BUEHLER MOTOR INC | | 303 GREGSON DR | | | | CARY | NC | 27511-649 | |
| BUEHLER MOTOR INC | | 175 SOUTH PORT DR STE 900 | | | | MORRISVILLE | NC | 27560 | |
| BUEHLER MOTOR, INC | ACCOUNTS PAYABLE | 175 SOUTHPORT DR STE 900 | | | | MORRISVILLE | NC | 27560 | |
| BUEHLER MOTOR, INC | CHRIS STORM | 175 SOUTHPORT DR STE 900 | | | | MORRISVILLE | NC | 27560 | |
| BUEHLER PRODUCTS INC | | 303 GREGSON DR | RM CHG PER LTR 9 23 04 | | | CARY | NC | 27511 | |
| BUEHLER PRODUCTS INC | | PO BOX 32849 DEPT CODE 316 | | | | CHARLOTTE | NC | 28232-2849 | |
| BUEHLER PRODUCTS INC | ACCOUNTS PAYABLE | 175 SOUTHPORT DR STE 900 | | | | MORRISVILLE | NC | 27560 | |
| BUEHLER PRODUCTS INC EFT | | 175 SOUTHPORT DR STE 900 | | | | MORRISVILLE | NC | 27560-8285 | |
| BUEHLER UK LIMITED | | UNIV OF WARWICK SCIENCE PK | MILBURN HILL RD | | | COVENTRY | | CV47HS | UNITED KINGDOM |
| BUEHLER VICTORIA | | 81 BRANDT ST | | | | DAYTON | OH | 45404 | |
| BUEHLER, DAVID P | | 2686 S PRINCE WILLIAM RD | | | | DELPHI | IN | 46923 | |
| BUEHNER TED | | 111 COLONIAL CIRCLE | | | | GERMANTOWN | OH | 45327 | |
| BUEHNER, TED | | 111 COLONIAL CIR | | | | GERMANTOWN | OH | 45327 | |
| BUEKE ROBERT L AND NORMA J | C O LAUDIG GEORGE RUTHERGORD & SIPES | LINDA GEORGE ESQ | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| BUELL AUTOMATICS INC | | 381 BUELL RD | PO BOX 24969 | | | ROCHESTER | NY | 14624 | |
| BUELL AUTOMATICS INC | | 381 BUELL RD | | | | ROCHESTER | NY | 14624-312 | |
| BUELL AUTOMATICS INC | CHAMBERLAIN D AMANDA | ATTN JERRY GREENFIELD | 2 STATE ST STE 1600 | | | ROCHESTER | NY | 14614 | |
| BUELL AUTOMATICS INC EFT | JERRY R GREENFIELD ESQ | CHAMBERLAIN DAMANDA OPPENHEIMER & GREENFIELD LLP | 2 STATE ST SUITE 1600 | | | ROCHESTER | NY | 14614 | |
| BUELL AUTOMATICS INC EFT | | 381 BUELL RD | | | | ROCHESTER | NY | 14624-3123 | |
| BUELL AUTOMATICS INC EFT | | PO BOX 24969 | | | | ROCHESTER | NY | 14624 | |
| BUELL GARLAND D | | 4279 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1406 | |
| BUELL INDUSTRIES INC | | ITW ANCHOR STAMPINGS | 130 HUNTINGDON AVE | | | WATERBURY | CT | 067081419 | |
| BUELL MOTORCYCLES | ACCOUNTS PAYABLE | 2815 BUELL DR | | | | EAST TROY | WI | 53120 | |
| BUELL RYAN | | 4523 SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| BUELL WILLIAM | | 2109 TORRANCE ST | | | | FLINT | MI | 48506 | |
| BUELOW ROSALIN | | 3601 BAY AVENUE LINE RD | | | | PINCONNING | MI | 48650-8418 | |
| BUENA VISTA CHARTER TOWNSHIP | | 1160 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENA VISTA CHARTER TOWNSHIP | | C/O BOARD OF TRUSTEES | 1160 S OUTER DR | | | SAGINAW | MI | 48601-6506 | |
| BUENA VISTA CHARTER TOWNSHIP | | FIRE DEPARTMENT | 3438 GENEI AVE | | | SAGINAW | MI | 48601 | |
| BUENA VISTA HIGH SCHOOL | | ATHLETIC DEPT | 3945 HOLLAND RD | | | SAGINAW | MI | 48601-4829 | |
| BUENA VISTA PARKS & RECREATION | | 1940 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENA VISTA PARKS AND RECREATION | | 1940 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENA VISTA SCHOOL DISTRICT | | PO BOX 14829 | | | | SAGINAW | MI | 48601-0829 | |
| BUENA VISTA TOWNSHIP FIRE DEPT | | 1160 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP MI | TOWNSHIP SUPERVISOR | 1160 SOUTH OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENA VISTA TWP SAGINAW | | BUENA VISTA TWP TREASURER | 1160 S OUTER DR | | | SAGINAW | MI | 48601 | |
| BUENA VISTA TWP TREAS | | 1160 OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENA VISTA WTR & SWR DEPT MI | | 1160 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENING DUANE | | 4941 BEECHMONT DR | | | | ANDERSON | IN | 46012 | |
| BUERGER STEPHEN | | 1615 FRERICKS WAY | | | | DAYTON | OH | 45401 | |
| BUERKEL PATSY J | | 3861 KIRK RD | | | | VASSAR | MI | 48768-9771 | |
| BUETTNER HUBERTUS | | 1710 AMBRIDGE RD | | | | CENTERVILLE | OH | 45459 | |
| BUFETE BUGEDA SC | | AMORES 707 402 | COL DEL VALLE | | | 03100 DF | | | MEXICO |
| BUFF MAR CARTAGE LTD | | SPEEDY CARTAGE | 265 RUTHERFORD RD S | | | BRAMPTON | ON | L6W 1V9 | CANADA |
| BUFF PAC INC | | 200 URBAN ST | | | | BUFFALO | NY | 14211 | |
| BUFFALO AND ERU COUNTY | | HISTORICAL SOCIETY | 25 NOTTINGHAM COURT | | | BUFFALO | NY | 14216 | |
| BUFFALO AREA ENGINEERING | | AWARENESS FOR MINORITIES INC | C O UNIVERSITY OF BUFFALO | 206 FRONCZAK HALL | | BUFFALO | NY | 14260 | |
| BUFFALO BILLS INC | | 1 BILLS DR | | | | ORCHARD PK | NY | 14127 | |
| BUFFALO BUSINESS MACHINE CO IN | | 329 SOUTHSIDE PKY | | | | BUFFALO | NY | 14220 | |
| BUFFALO BUSINESS MACHINES CO | | INC | 329 SOUTHSIDE PKWY | | | BUFFALO | NY | 14220 | |
| BUFFALO CARTAGE INC | | PO BOX 322 | | | | CHEEKTOWAGA | NY | 14225 | |
| BUFFALO CHECK CASHING INC | DUBIN & SOMMERSTEIN LLP | 600 RAND BLDG | | | | BUFFALO | NY | 14203 | |
| BUFFALO CLUTCH CO INC | | 1810 DALE RD | | | | BUFFALO | NY | 14225 | |
| BUFFALO ERGONOMICS & REHAB | | SERVICES | 820 KENMORE AVE | | | BUFFALO | NY | 14216 | |
| BUFFALO ERGONOMICS & REHAB SER | | 820 KENMORE AVE | | | | BUFFALO | NY | 14216 | |
| BUFFALO ERGONOMICS AND REHAB SERVICES | | 820 KENMORE AVE | | | | BUFFALO | NY | 14216 | |
| BUFFALO FUEL CORPORATION | | 4870 PACKARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| BUFFALO GEAR INC | | 3635 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| BUFFALO GEAR INC | | 3635 LOCKPORT RD | | | | SANBORN | NY | 14132-9404 | |
| BUFFALO HAULING DIVISION 111 | | 2321 KENMORE AVE | | | | KENMORE | NY | 14217 | |
| BUFFALO HOTEL SUPPLY CO | | 375 COMMERCE DR | | | | AMHERST | NY | 14228-2304 | |
| BUFFALO HOTEL SUPPLY CO | | PO BOX 646 | | | | AMHERST | NY | 14226-064 | |
| BUFFALO HOTEL SUPPLY CO | | PO BOX 646 | | | | AMHERST | NY | 14226-0646 | |
| BUFFALO HOTEL SUPPLY CO INC | | 375 COMMERCE DR | | | | AMHERST | NY | 14228-2304 | |
| BUFFALO HOTEL SUPPLY CO INC | | ROCHESTER DIV | 5801 COUNTRY RD NO 41 | | | FARMINGTON | NY | 14425 | |
| BUFFALO HYDRALIC JACK SERVICES | | 488 WALDEN AVE | | | | BUFFALO | NY | 14211 | |
| BUFFALO HYDRAULIC JACK SERVICE | | 488 WALDEN AVE | | | | BUFFALO | NY | 14211-2443 | |
| BUFFALO INDUSTRIAL DIVING CO | | INC | 53 HOPKINS ST | | | BUFFALO | NY | 14220-2130 | |
| BUFFALO LUMBER PRODUCTS | | 6075 EMERSON DR | | | | ORCHARD PK | NY | 14127 | |
| BUFFALO MACHINE TOOLS OF | | NIAGARA | 2221 NIAGARA FALLS BLVD GATE 6 | PO BOX 258 | | NIAGARA FALLS | NY | 14304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUFFALO MACHINE TOOLS OF EFT | | NIAGARA | 2221 NIAGARA FALLS BLVD GATE 6 | PO BOX 258 | | NIAGARA FALLS | NY | 14304 | |
| BUFFALO MACHINE TOOLS OF EFT NIAGARA | | PO BOX 258 | | | | NIAGARA FALLS | NY | 14304 | |
| BUFFALO MACHINE TOOLS OF NIAGA | | 4935 LOCKPORT RD | | | | LOCKPORT | NY | 14094 | |
| BUFFALO MATERIALS HANDLING | | 2745 BROADWAY STE 10 | | | | CHEEKTOWAGA | NY | 14227 | |
| BUFFALO MATERIALS HANDLING | | CORPORATION | 8640 ROLL RD | AD CHG PER LTTR 02 25 04 AM | | CLARENCE CTR | NY | 14032 | |
| BUFFALO MATERIALS HANDLING CORPORATION | | PO BOX 210 | | | | BUFFALO | NY | 14225-0210 | |
| BUFFALO MEDICAL GROUP PC | | 85 HUGH ST | | | | BUFFALO | NY | 14203 | |
| BUFFALO MEDICAL GROUP PC | | PO BOX 8000 DEPT 581 | RMT CHG 02 25 05 AH | | | BUFFALO | NY | 14267-0001 | |
| BUFFALO METAL CASTING CO INC | | 1875 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| BUFFALO MOLDED PLASTICS INC | | ANDOVER INDUSTRIES | 1134 E BIG BEAVER | | | TROY | MI | 48083 | |
| BUFFALO MOLDED PLASTICS INC | | ANDOVER INDUSTRIES BMPI | DRAWER 67 807 | | | DETROIT | MI | 48267 | |
| BUFFALO MUSEUM OF SCIENCE | | 1020 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211 | |
| BUFFALO NIAGARA PARTNERSHIP | | 665 MAIN ST STE 200 | | | | BUFFALO | NY | 14203 | |
| BUFFALO NIAGARA PARTNERSHIP | | PO BOX 53 | | | | BUFFALO | NY | 14205 | |
| BUFFALO NITE | | PO BOX 786 | | | | ARLINGTON | VA | 22216-0786 | |
| BUFFALO OFFICE SYSTEMS INC | | 5436 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO OFFICE SYSTEMS INC | | 5436 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-6648 | |
| BUFFALO PARTY RENTAL | | DIV OF SZCZERNIAK INC | 1999 WILLIAM ST | | | BUFFALO | NY | 14206 | |
| BUFFALO ROCK CO | | 101 SPURLINE DR | | | | GADSDEN | AL | 35903 | |
| BUFFALO ROCK COMPANY | | GADSDEN DIVISION | PO BOX 2307 | | | GADSDEN | AL | 35903 | |
| BUFFALO ROCK COMPANY | | PO BOX 2307 | | | | GADSDEN | AL | 35903 | |
| BUFFALO STATE COLLEGE | | STUDENT ACCOUNTS | 1300 ELMWOOD AVE | | | BUFFALO | NY | 14222 | |
| BUFFALO TIME CLOCK INC | | 1942 COLVIN BLVD | | | | TONAWANDA | NY | 14150 | |
| BUFFALO TIME CLOCK INC | | 194 COLVIN BLVD | | | | TONAWANDA | NY | 14150 | |
| BUFFALO TRANSPORT COMPANY INC | | PO BOX 158 | | | | BUFFALO | NY | 14218 | |
| BUFFALO URBAN LEAGUE INC | | 15 EAST GENESEE ST | | | | BUFFALO | NY | 14203 | |
| BUFFALO URBAN LEAGUE INC | | 15 EAST GENESEE ST | UPD 2 14 03 PH | | | BUFFALO | NY | 14203 | |
| BUFFALO VALVE & FLUID | | CONTAINMENT LLC | 80 EARHART DR STE 4 | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO VALVE & FLUID CONTAINM | | BVFC | 80 EARHART DR STE 4 | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO VALVE AND FLUID CONTAINMENT LLC | | 80 EARHART DR STE 4 | | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALOS EXPERT SERVICE TECHNI | | B E S T | 3003 GENESEE ST | | | BUFFALO | NY | 14225 | |
| BUFFALOS EXPERT SERVICE TECHNICIANS | | 3003 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| BUFFALOS EXPERT SRVC TECH INC | | 3003 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| BUFFENBARGER LEON | | 1217 LYTLE LN | | | | KETTERING | OH | 45409 | |
| BUFFI BERNARD | | 103 OLD TY TY RD | | | | TY TY | GA | 31795 | |
| BUFFINGTON DAVID | | 938 MEADOW RUN CT | | | | RUSSIAVILLE | IN | 46979 | |
| BUFFINGTON, DAVID WAYNE | | 938 MEADOW RUN CT | | | | RUSSIAVILLE | IN | 46979 | |
| BUFFMAN KEITH | | 4195 N GARFIELD | | | | PINCONNING | MI | 48650 | |
| BUFFORD THOMAS | | 704 OXFORD CT | | | | ADRIAN | MI | 49221 | |
| BUFFUM DAVID | | 1117 W JACKSON ST | | | | KOKOMO | IN | 46901 | |
| BUFFUM KIM A | | 1061 W COUNTY RD 400 S | | | | KOKOMO | IN | 46902-5029 | |
| BUFLOVAC LLC | | 750 E FERRY ST | | | | BUFFALO | NY | 14211 | |
| BUFLOVAC LLC | | PO BOX 3453 | | | | BUFFALO | NY | 14240 | |
| BUFORD AMOS | | 1321 BANBURY PL | | | | FLINT | MI | 48505-1937 | |
| BUFORD C SMITH CO INC | | 701 EAST JACKSON AVE | | | | KNOXVILLE | TN | 37915 | |
| BUFORD EARL | | 2536 N 47TH ST | | | | MILWAUKEE | WI | 53210-2927 | |
| BUFORD GENORA | | 5705 MARLOWE DR | | | | FLINT | MI | 48504-5006 | |
| BUFORD GLORIA L | | 1213 E HOME AVE | | | | FLINT | MI | 48505-3022 | |
| BUFORD JR JAMES A | | 806 CHERRY RIDGE DR | | | | CLINTON | MS | 39056-2013 | |
| BUFORD LINDA | | 1230 GRANDEVIEW BLVD APT 2825 | | | | HUNTSVILLE | AL | 358424-2427 | |
| BUFORD MARIO | | 5522 AUTUMN WOODS APT 1 | | | | TROTWOOD | OH | 45426 | |
| BUFORD RICHARD | | 7265 BAY RD | | | | SAGINAW | MI | 48604 | |
| BUFORD ROBERT | | 1306 OLD CAHABA TRACE | | | | HELENA | AL | 35080 | |
| BUFORD TONI | | 4115 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| BUGAJ MARTIN | | 53 DAVEY ST | | | | BUFFALO | NY | 14206 | |
| BUGAJ STEPHEN DANIEL | | 60 MARTINIQUE DR | | | | CHEEKTOWAGA | NY | 14227-3149 | |
| BUGBEE & CONKLE | | 405 MADISON AVE STE 1300 | | | | TOLEDO | OH | 43604-1238 | |
| BUGBEE & CONKLE ESQ | | 405 MADISON AVE STE 1300 | | | | TOLEDO | OH | 43604-1238 | |
| BUGBEE AND CONKLE | | 405 MADISON AVE STE 1300 | | | | TOLEDO | OH | 43604-1238 | |
| BUGBEE MICHAEL | | 9030 RONRICK PL | | | | FRANKENMUTH | MI | 48734 | |
| BUGENSKI WILLARD | | 2105 W BLACKMORE RD | | | | MAYVILLE | MI | 48744 | |
| BUGENSKI, GARY | | 2105 W BLACKMORE | | | | MAYVILLE | MI | 48744 | |
| BUGGIA DEAN A | | 2525 E BEVENS RD | | | | CARO | MI | 48723-9506 | |
| BUGGIA JAMES | | 1743 PALOMINO | | | | SAGINAW | MI | 48609 | |
| BUGGIA MARIE | | 2525 E BEVENS RD | | | | CARO | MI | 48723-9506 | |
| BUGGS GENE | | 3338 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9408 | |
| BUGGS SHARLYN | | 155 JEFFERSON ST | | | | YOUNGSTOWN | OH | 44510 | |
| BUGGS TERESA | | PO BOX 13180 | | | | FLINT | MI | 48501 | |
| BUGGS WILLIE | | 766 E ADDISON | | | | FLINT | MI | 48505 | |
| BUGGS, KELLEE | | 3017 CTR ST | | | | FLORA | MS | 39071 | |
| BUGHER BRAD | | BUGHER FABRICATING | 7272 W 250 S | | | RUSSIAVILLE | IN | 46979 | |
| BUGHER FABRICATING | | 360 WEST MAIN | | | | RUSSIAVILLE | IN | 46979-9100 | |
| BUGHER GARY A | | 2663 N 200 W | | | | TIPTON | IN | 46072-8841 | |
| BUGHER GREGORY | | 7360 W CO RD 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| BUGHER ROBERT | | 10750 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| BUGHER SHIRLEY D | | 1713 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1850 | |
| BUGHER WILLIAM | | 11254 LAKEVIEW DR | | | | ORIENT | OH | 43146 | |
| BUGHER, GREGORY W | | 7360 W CO RD 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| BUGHER, ROBERT R | | 10750 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| BUGMAN JACK W | | 3345 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1542 | |
| BUGNONE MICHAEL A | | 117 HARTZELL AVE | | | | NILES | OH | 44446-5253 | |
| BUGOS JAMES | | 7682 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| BUGOS MICHAEL | | 124 SOUTHDALE BLVD | | | | CORTLAND | OH | 44410 | |
| BUGOS, MICHAEL R | | 124 SOUTHDALE BLVD | | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUGS AND RUGS | | 10108 CANAL CIRCLE | | | | FAIRHOPE | AL | 36532 | |
| BUGS INCORPORATED | | DBA WINNERS EDGE | 6924 TOWNSHIP RD 136 | | | FINDLAY | OH | 45840 | |
| BUGS INCORPORATED DBA WINNERS EDGE | | 7756 E POINT DR | | | | FINDLAY | OH | 45840 | |
| BUHL AL & ASSOCIATES | | 6124 ENRIGHT | | | | SAINT LOUIS | MO | 63112 | |
| BUHL INDUSTRIES INC | | 20 10 MAPLE AVE | BLDG 38 | | | FAIR LAWN | NJ | 07410 | |
| BUHLER | JIM | PO BOX 86 | SDS 12 0687 | | | MINNEAPOLIS | MN | 55486-0687 | |
| BUHLER INC | | 1100 XENIUM LN | | | | MINNEAPOLIS | MN | 55441-4499 | |
| BUHLER INC   EFT | | PO BOX 86 SDS 12 0687 | | | | MINNEAPOLIS | MN | 55486-0687 | |
| BUHLER MANUFACTURING | | MORDEN DIVISION | 301 MOUNTAIN ST SOUTH | | | MORDEN | MB | R6M 1X7 | CANADA |
| BUHLER MANUFACTURING | ACCOUNTS PAYABLE | 301 MOUNTAIN ST SOUTH | | | | MORDEN | MB | R6M 1X7 | CANADA |
| BUHLER VERSATILE INC | | 1260 CLARENCE AVE | | | | WINNIPEG | MB | R3T 1T3 | CANADA |
| BUHLER VERSATILE INC | ACCOUNTS PAYABLE | PO BOX 7300 | | | | WINNIPEG | MB | R3T 1T3 | CANADA |
| BUHRKE INDUSTRIES LLC | | 2500 CURTISS ST | | | | DOWNERS GROVE | IL | 60515-4058 | |
| BUHRKE INDUSTRIES LLC | | 511 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4411 | |
| BUHRKE INDUSTRIES LLC | RAY LADEWIG | PO BOX 1236 | | | | BEDFORD PK | IL | 60499-1236 | |
| BUHRLAGE NORMA | | 3806 MARY ANN DR | | | | LEBANON | OH | 45036 | |
| BUI CHANH M | | 1332 ROCHELLE AVE | | | | DAYTON | OH | 45429-5122 | |
| BUI LAP | | 4801 W 1ST ST SPC50 | | | | SANTA ANA | CA | 92703 | |
| BUI PHILLIP | | 6111 AVERY DR | APT 2102 | | | FT WORTH | TX | 76132 | |
| BUI THANH DUC | | 16352 OLD HAMMOND | 261 | | | BATON ROUGE | LA | 70816 | |
| BUI TINA | | 9450 ROYAL LN | 3018 | | | DALLAS | TX | 75243 | |
| BUI, HUYEN | | 1429 AMBERLY DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| BUI, TAM | | 1421 AMBERLY DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| BUICK CITY AIR FREIGHT INC | | 2102 LIPPINCOTT BLVD | | | | FLINT | MI | 48503 | |
| BUICK CITY AIRFREIGHT | | 2102 LIPPINCOTT | | | | FLINT | MI | 48503 | |
| BUICK OPEN | | 100 RENAISSANCE CTR | MC 482 A32 1345 | | | DETROIT | MI | 48285-1000 | |
| BUIE CHRISTY | | 8105 GREELEY AVE | | | | KANSAS CITY | KS | 66109 | |
| BUIE JACK V | | 5450 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979-9484 | |
| BUIE LORRAINE | | 4834 SUNNYBROOK DR | | | | JACKSON | MS | 39209 | |
| BUIE SUSAN LYNN | | 1015 CLAREMONT PL | | | | LOVELAND | CO | 80538 | |
| BUIE SUZI | | 1015 CLAREMONT PL | | | | LOVELAND | CO | 80538 | |
| BUIE, LINDA | | 915 WILLIAM ST | | | | BROOKHAVEN | MS | 39601 | |
| BUIE, SUSAN | | 1015 CLAREMONT PL | | | | LOVELAND | CO | 80538 | |
| BUILA EDWARD J | | 1079 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9757 | |
| BUILD A MOLD LTD | | 5245 BURKE ST | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| BUILD A MOLD LTD | | DIV OF AP PLASMA CORP | 5245 BURKE ST R R 1 | ADD CHG 05 16 05 AH | | WINDSOR | ON | N9A 6J3 | CANADA |
| BUILD A MOLD LTD | | PO BOX 32689 | | | | DETROIT | MI | 48232 | CANADA |
| BUILD A MOLD LTD | | PO BOX 32689 | | | | DETROIT | MI | 48232 | |
| BUILD ALL CORP | | N 59 W 14508 BOBOLINK AVE | | | | MENOMONEE FALLS | WI | 53051 | |
| BUILD ALL CORPORATION | | 5203 W CLINTON AVE | | | | MILWAUKEE | WI | 53223 | |
| BUILDERS EXCHANGE | | 180 LINDEN OAKS STE 100 | | | | ROCHESTER | NY | 14625 | |
| BUILDERS OVERHEAD CRANES | | 1924 S 49TH WEST AVE | | | | TULSA | OK | 74107 | |
| BUILDERS SERVICE CO | | 6336 E TECUMSEH | | | | TULSA | OK | 74115 | |
| BUILDERS SQUARE | | 485 LAKE MIRROR RD STE 700 | | | | ATLANTA | GA | 30349-6057 | |
| BUILDERS TRANSPORT INC | | PO BOX 60240 | | | | CHARLOTTE | NC | 28260-0240 | |
| BUILDERS TRANSPORT INC | | RELEASE N NMCNAMARA | PO BOX 60240 | | | CHARLOTTE | NC | 28260-0240 | |
| BUILDERS TRANSPORTATION CO | | 3710 TULANE RD | PO BOX 16369 | | | MEMPHIS | TN | 38186 | |
| BUILDERS TRANSPORTATION CO | | PO BOX 16369 | | | | MEMPHIS | TN | 38186 | |
| BUILDING MATERIAL | | HOLDEN KINDWELL HAHN & CRAPO | PLLC 100 RIVERWALK DR | | | IDAHO FALLS | ID | 83402 | |
| BUILDING MATERIAL HOLDING CORPORATION | WILLIAM D FALER ESQ | R ROGGE DUNN ESQ | 220 ROSS AVE | | | DALLAS | TX | | |
| BUILDING MATERIAL HOLDING CORPORATION | C/O CLOUSE DUNN HIRSCH LLP | R ROGGE DUNN ESQ | 220 ROSS AVE | STE 4900 WEST | | DALLAS | TX | | |
| BUILDING MATERIAL HOLDING CORPORATION | R ROGGE DUNN ESQ | CLOUSE DUNN HIRSCH LLP | 220 ROSS AVE | STE 4900 WEST | | DALLAS | TX | 75201 | |
| BUILDING MATERIALS | | WHOLESALE INC | 101 CAHABA VALLEY PKWY WEST | | | PELHAM | AL | 35124 | |
| BUILDING MATERIALS | | 113 SKYLAB RD | | | | HUNTSVILLE | AL | 35806 | |
| BUILDING MATERIALS WHOLESALE I | | PO BOX 1269 | | | | PELHAM | AL | 35124 | |
| BUILDING MATERIALS WHOLESALE INC | | PO BOX 1269 | | | | PELHAM | AL | 35124 | |
| BUILDING SPECIALTIES | SALES | 3393 NEEDMORE RD | | | | DAYTON | OH | 45414 | |
| BUIS JAMES | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| BUIS JAMES AND JACQUELINE | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| BUIS JOHN R | | 549 ASHWOOD DR | | | | FLUSHING | MI | 48433-1397 | |
| BUISKOOL KYLE | | 5522 TYLER | | | | HUDSONVILLE | MI | 49426 | |
| BUIST INC | | 28 VOORHEES AVE | | | | SOMERSET | NJ | 08873 | |
| BUIST INC | | 28 VOORHEES AVE | | | | SOMERSET | NJ | 088733597 | |
| BUITRON ADAM | | 3300 TATHAM RD | | | | SAGINAW | MI | 48601 | |
| BUITRON RAYMOND | | 2026 KANSAS AVE | | | | SAGINAW | MI | 48601-5217 | |
| BUJAIS MEXICANAS SA DE CV | | AV BENITO JUAREZ NO 80 | COLONIA SAN PABLO | | | TLALNEPANTLA | | 54090 | MEXICO |
| BUJAIS MEXICANAS SA DE CV | | COLONIA SAN PABLO | AV BENITO JUAREZ NO 80 | | | TLALNEPANTLA | | 54090 | MEXICO |
| BUJAK HEINZ | | 3030 WALTERS DR | | | | SAGINAW | MI | 48601 | |
| BUJAK JOHN | | 149A PASSAIC AVE | | | | LOCKPORT | NY | 14094 | |
| BUJALSKI BARBARA | | 2942 MARSHALL RD | | | | MEDINA | NY | 14103 | |
| BUJALSKI STANLEY | | 2942 MARSHALL RD | | | | MEDINA | NY | 14103 | |
| BUJIAS MEXICANAS S A DE CV | | AV BENITO JUAREZ NO 80 | COL SN PABLO XALPA | | | CP 54090 | | | MEXICO |
| BUJIAS MEXICANAS S A DE CV EFT | | BENITO JUAREZ NO 80 COLONIA | SAN PABLO XALPA TLALNEPANTLA | | | 54090 MEXICO | | | MEXICO |
| BUJIAS MEXICANAS SA DE CV | | C/O BRENNAN & CO INC | 13166 S UNITEC DR | | | LAREDO | TX | 78045 | |
| BUJIAS MEXICANAS SA DE CV | AV BENITO JUAREZ | MO 80 CP | ZALPHA TLAINEPANTLA | EBO DE MEXICO | | SAN PABLO | | 64090 | MEXICO |
| BUJOUVES BRENT | | 2422 PLAINVIEW DR | | | | SAGINAW | MI | 48603 | |
| BUKANG SEMS CO LTD | | 6 LOT 32 BLOCK NAMDONG INDSTL | COMPLEX | | | NAMCHON DONG NAMDON | | 405846 | KOREA REPUBLIC OF |
| BUKANG SEMS CO LTD  EFT 32 6 NAMDONG INDUSTRIAL ESTATE | | NAMCHON DONG NAMDONG GU | 405 846 INCHEON | | | | | | KOREA REPUBLIC OF |
| BUKATA M R | | 161 BEWLEY DR | | | | LIVERPOOL | | L32 9PE | UNITED KINGDOM |
| BUKAWESKI MICHAEL | | 945 CHURCH ST | | | | FREELAND | MI | 48623-9720 | |
| BUKER PATRICIA A | | 1664 RUDGATE | | | | AVON | IN | 46123-8533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUKIEWICZ JEROME | | 12650 W LAGOON RD | | | | NEW BERLIN | WI | 53151 | |
| BUKOWSKI EUGENE | | 7000 OAK BAY DR | | | | NOBLESVILLE | IN | 46062 | |
| BUKOWSKI JOHN J | | 907 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7592 | |
| BUKOWSKI LAWRENCE | | 609 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| BUKOWY KREYSETOF | | 753 KEEP ST | | | | LINDEN | NJ | 07036 | |
| BUKOWY KRZYSZTOF | | 753 KEEP ST | | | | LINDEN | NJ | 07036 | |
| BULACH CAROL | | 5353 CONCORD RD | | | | EATON | OH | 45320 | |
| BULAWA THOMAS A | | 3571 STARLITE DR | | | | WEST BEND | WI | 53095 | |
| BULB TRONICS | CLARICE FLORENCE 422 | 45 BANFI PLAZ | | | | FARMINGDALE | NY | 11735 | |
| BULBS PLUS | MARY ANN | 2217 E PLATTE PL | | | | COLORADO SPRINGS | CO | 80909 | |
| BULBTRONICS | TED SCHULTZ | 45 BANFI PLAZA | | | | FARMINGDALE | NY | 11735 | |
| BULBTRONICS | TED SCHULTZ | 45 BANFI PLZ N | | | | FARMINGDALE | NY | 11735 | |
| BULCAK RANDY | | PO BOX 311083 | | | | FLINT | MI | 48531 | |
| BULCHER ANTHONY | | 2580 COLONIA PKY | | | | BEAVERCREEK | OH | 45434 | |
| BULCHER CHERYL | | 2580 COLONIAL PKWY | | | | BEAVERCREEK | OH | 45434 | |
| BULCHER JUDY V | | 1460 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5755 | |
| BULFORD GENE C | | 591 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1149 | |
| BULGARELLA JOHN | | 2688 WOODBINE AVE | | | | GRANDVILLE | MI | 49418 | |
| BULGARELLA JOHN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BULGER REBECCA | | 32 SIXTH AVE | | | | N TONAWANDA | NY | 14120 | |
| BULIN DAVID | | 10127 E 300 S | | | | GREENTOWN | IN | 46936 | |
| BULIN, DAVID S | | 10127 E 300 S | | | | GREENTOWN | IN | 46936 | |
| BULJUBASIC JOHN | | 1425 RAMONA DR | | | | RACINE | WI | 53406 | |
| BULK LIFT INTERNATIONAL INC | | 1013 TAMARAC | | | | CARPENTERSVILLE | IL | 60110 | |
| BULK LIFT INTERNATIONAL INC | | 1013 TAMARAC DR | | | | CARPENTERSVILLE | IL | 60110 | |
| BULK LIFT INTERNATIONAL INC | | 8207 EAGLE WAY | | | | CHICAGO | IL | 60678-1820 | |
| BULK LIFT INTERNATIONAL INC | | DEPT 25 8207 | | | | CHICAGO | IL | 60678-8207 | |
| BULK SYSTEMS & SERVICES INC | | 1216 D N LANSING | | | | TULSA | OK | 74106 | |
| BULK SYSTEMS INC | | BOX 326 | | | | LAKE VILLA | IL | 60046 | |
| BULK TERMINALS INC F/K/A BULK DISTRIBUTOR INC A DORMANT COMPANY | C/O SALESWALBAUMCATLET& KENNETH SALES | | 1900 WATERFRONT PLAZA | 325 W MAIN ST | | LOUISVILLE | KY | 40202 | |
| BULK TERMINALS INC F/K/A BULK DISTRIBUTOR INC A DORMANT COMPANY | C/O STITES & HARBISON | W PATRICK STULLARD | 44 W MARKET ST | STE 1800 | | LOUISVILLE | KY | 40202 | |
| BULK TERMINALS INC F/K/A BULK DISTRIBUTOR INC A DORMANT COMPANY | KENNETH E HELFRICH PRESIDENT | 8214 ST ANDREWS VILLAGE DR | | | | LOUISVILLE | KY | 40219 | |
| BULK TRANSIT CORPORATION | | 7177 INDUSTRIAL PKWY | | | | PLAIN CITY | OH | 43064 | |
| BULK TRANSPORTATION | | 415 S LEMON AVE | | | | WALNUT | CA | 91789-2911 | |
| BULK TRANSPORTATION | | PO BOX 390 | | | | WALNUT | CA | 91788-0390 | |
| BULKMATIC TRANSPORT CO | | 135 S LASALLE ST DEPT 5275 | | | | CHICAGO | IL | 60674-5275 | |
| BULKMATIC TRANSPORT CO | | 7800 W 60TH PL | | | | ARGO | IL | 605001 | |
| BULKMATIC TRANSPORT CO | | 7800 W 60TH PL | | | | ARGO | IL | 60501 | |
| BULKMATIC TRANSPORT CO INC | | 2001 N CLINE AVE | | | | GRIFFITH | IN | 46319 | |
| BULL TRUCKING | | 1040 OLD 35 | | | | XENIA | OH | 45385-7846 | |
| BULLARD CHARLES L | | 1532 CO RD 156 | | | | ANDERSON | AL | 35610-3706 | |
| BULLARD DAVID | | 300 SURREY LN | | | | GREENVILLE | OH | 45331 | |
| BULLARD JEFFREY | | 12105 GRATIOT RD | | | | SAGINAW | MI | 48609-9653 | |
| BULLARD ROBERT | | 3232 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303 | |
| BULLDOG FABRICATING CORP | | 50 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103 | |
| BULLDOG FABRICATING CORP EFT | | 50 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103 | |
| BULLDOG FABRICATING CORP EFT | | PO BOX 106 | | | | DEXTER | MI | 48130 | |
| BULLEN PUMP & EQUIPMENT | | 3575 W 12TH ST | | | | HOUSTON | TX | 77008 | |
| BULLEN PUMP & EQUIPMENT INC | | PO BOX 770845 | | | | HOUSTON | TX | 77215-0845 | |
| BULLEN PUMP AND EQUIPMENT INC | | PO BOX 676500 | | | | DALLAS | TX | 75287-6500 | |
| BULLEN ULTRASONICS INC | | 1301 MILLER WILLIAMS RD | | | | EATON | OH | 45320-8507 | |
| BULLEN ULTRASONICS INC | | 1301 MILLER WILLIAMS ROAD | | | | EATON | OH | 45320-8507 | |
| BULLEN ULTRASONICS INC | | PO BOX 713004 | | | | COLUMBUS | OH | 43271-3004 | |
| BULLENS LINDA | | 803 DONALD AVE | | | | DAYTON | OH | 45420 | |
| BULLERDICK STEPHEN | | 6649 BRANCH RD | | | | FLINT | MI | 48506 | |
| BULLET TRANSPORT INC | | 34689 GROESBECK | | | | CLINTON TOWNSHIP | MI | 48035 | |
| BULLIE JR IRA | | 5333 REDWOOD DR | | | | JACKSON | MS | 39212 | |
| BULLINER DEBRA | | 2381 BRIAR CREEK LN | | | | BURTON | MI | 48509-1395 | |
| BULLINER HEATHER | | 2381 BRIAR CREEK LN | | | | BURTON | MI | 48509 | |
| BULLINER VICTOR | | 2381 BRIAR CREEK LN | | | | BURTON | MI | 48509-1395 | |
| BULLINGTON ALAN | | 25198 NICK DAVIS RD | | | | ATHENS | AL | 35611 | |
| BULLINGTON RALPH | | 1155 MOCKINGBIRD RD | | | | ABBEVILLE | GA | 31001-9640 | |
| BULLION HEATHER | | 341 MADORA AVE | | | | TROTWOOD | OH | 45426 | |
| BULLIT TRANSPORT SVCS INC | | 2060 BRUNSINK DR NE | | | | GRAND RAPIDS | MI | 49503 | |
| BULLMAN JENNIFER | | 51 DRUMMER AVE | | | | DAYTON | OH | 45403 | |
| BULLMAN MATTHEW | | 1308 CAMP HILL WAY APT 9 | | | | W CARROLLTON | OH | 45449 | |
| BULLMASTER PHILIP | | 1936 TUTTLE AVE | | | | DAYTON | OH | 45403 | |
| BULLMORE VINCE | | THE CORNER HOUSE 14 MONKSEATON RD | | | | | | B721LN | UNITED KINGDOM |
| BULLOCH SCALE SERVICE | | 95 DONALDSON RD | | | | STATESBORO | GA | 30461 | |
| BULLOCH DAVID | | 45615 FREEMONT DR | | | | NOVI | MI | 48374 | |
| BULLOCK DONALD E | | PO BOX 2207 | | | | ARLINGTON | VA | 22202-0207 | |
| BULLOCK GARAGES | | 720 SOUTH GILBERT | | | | DANVILLE | IL | 61832 | |
| BULLOCK IAN | | W138N4462 MANOR HILLS | | | | MENOMONEE FALLS | WI | 53051 | |
| BULLOCK IRENE D | | 5595 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1933 | |
| BULLOCK JR NATHAN | | 130 OAKLEIGH DR | | | | CLINTON | MS | 39056 | |
| BULLOCK KRISTEN | | 128 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813 | |
| BULLOCK LOIS | | 421 REYNOLDS RD | | | | CLINTON | MS | 39056 | |
| BULLOCK MARK | | 3990 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| BULLOCK MICHAEL | | 441 E VIBURNUM RUN | | | | WESTFIELD | IN | 46074 | |
| BULLOCK PERNIE | | 1843 HUFFMAN | | | | DAYTON | OH | 45403 | |
| BULLOCK ROCHELLE | | 475 UPLAND | | | | PONTIAC | MI | 48340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BULLOCK, MICHAEL R | | 441 E VIBURNUM RUN | | | | WESTFIELD | IN | 46074 | |
| BULLOCKS EXPRESS | | DEPT 307 | | | | DENVER | CO | 80291 | |
| BULLOCKS EXPRESS TRANS INC | | DEPT 307 | | | | DENVER | CO | 80291-0307 | |
| BULLOCKS EXPRESS TRANS INC | | PO BOX 16441 | | | | DENVER | CO | 80216-0441 | |
| BULLOCKS EXPRESS TRANSPORTAT | | DEPT 307 | | | | DENVER | CO | 80291-0307 | |
| BULLSEYE ASSEMBLY SOLUTIONS | | 140 ENGELWOOD DR STE G | | | | ORION | MI | 48359 | |
| BULLSEYE ASSEMBLY SOLUTIONS | | FORMERLY RM SALES | 140 ENGELWOOD DR STE G | | | ORION | MI | 48359 | |
| BULLSEYE VISUAL | | 3208 VILLAGE DR | | | | KOKOMO | IN | 46902 | |
| BULMER BRETT | | 5018 HOLLENBECK | | | | LOCKPORT | NY | 14094 | |
| BULMER PATRICK | | 7125 E HIGH ST | | | | LOCKPORT | NY | 14094 | |
| BULRISS VIVIAN | | PO BOX 265 | | | | WOLCOTT | NY | 14590-0265 | |
| BULTEN AUTOMOTIVE GMBH | | INDUSTRIESTRASSE 20 | 59192 BERGKAMEN | | | | | | GERMANY |
| BULTEN GMBH | | POSTFACH 5055 | | | | BERGKAMEN | NW | 59192 | DE |
| BUMA JIM | | 5962 RAND ST | | | | BUENA PK | CA | 90621 | |
| BUMBALOUGH KATHY | | 2666 TENNESSEE DR | | | | XENIA | OH | 45385 | |
| BUMBERA ANDREW F | | 1462 KWANA CT | | | | PRESCOTT | AZ | 86301-4447 | |
| BUMGARDNER JUDY | | 4211 GARY LEE DR | | | | KOKOMO | IN | 46902 | |
| BUMSTEAD MANUFACTURING CO | | 4620 B ST N W | | | | AUBURN | WA | 98001 | |
| BUN AIR CORP | | BEDFORD AIRPORT | PO BOX 638 | | | BEDFORD | PA | 15522 | |
| BUNCE DAVID | | 120 CEDAR POINT PL APT 5 | LAKE | | | LAKE ST LOUIS | MO | 63367-2880 | |
| BUNCE DAVID | | 120 CEDAR POINT PL APT 5 | | | | LAKE ST LOUIS | MO | 63367-2880 | |
| BUNCE JAIME | | 18 TIMBER OAK CIRCLE | | | | ROCHESTER | NY | 14626 | |
| BUNCE LINDA | | 4342 S CTY RD 500 E | | | | KOKOMO | IN | 46902 | |
| BUNCE RICHARD | | 18 TIMBER OAK CIRCLE | | | | ROCHESTER | NY | 14626 | |
| BUNCH BARBARA | | 3908 NORTH 800 EAST | | | | KOKOMO | IN | 46901 | |
| BUNCH BRADLEY V | | 3270 S ERIE AVE | | | | TULSA | OK | 74135 | |
| BUNCH DOUGLAS M | | 2182 LAUREL OAK DRIV | | | | HOWELL | MI | 48843 | |
| BUNCH FRANCE | | 8338 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 | |
| BUNCH TERESA | | 6785 JAY RD | | | | WEST MILTON | OH | 45383 | |
| BUNCH, ARLEATHA | | 6199 CALKINS RD | | | | FLINT | MI | 48532 | |
| BUNDY CORP | | BUNDY S & H | 1563 ME THOMPSON DR | | | VALDOSTA | GA | 31601-7200 | |
| BUNDY CORPORATION | | TUBING DIVISION | 12345 EAST NINE MILE RD | | | WARREN | MI | 48090 | |
| BUNDY CORPORATION | | 12345 EAST NINE MILE RD | | | | WARREN | MI | 48090 | |
| BUNDY FLUID SYS QINHUANGDAO LTD | ACCOUNTS PAYABLE | NO 1 QINHUANGDAO ETDZ | | | | HEBEI PROVINCE PRC | | 66044 | CHINA |
| BUNDY FLUID SYSTEMS SHANGHAI LTD | ACCOUNTS PAYABLE | WAI GAO QIAO FREE TRADE ZONE | 409 HUA JING RD | | | SHANGHAI | | 200131 | CHINA |
| BUNDY JR DAVID | | 1025 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305 | |
| BUNDY LORENZO | | 12111 AUBURN CT | | | | PICKERINGTON | OH | 43147-8466 | |
| BUNDY MARK | | 2876 ARROWSMITH DR | | | | REYNOLDSBURG | OH | 43068-4066 | |
| BUNDY ORILLIA | | 35 PROGRESS DR | | | | ORILLIA CANADA | ON | L3V 6H1 | CANADA |
| BUNDY ORILLIA | | VARI FORM INC DIV OF | FMLY S & H FABRICATING CANADA | 35 PROGRESS DR | | ORILLIA | ON | L3V 6H1 | CANADA |
| BUNDY PATRICIA D | | 1973 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9555 | |
| BUNDY SHIRLEY | | 8231 COLONIAL DR | | | | NIAGARA FALLS | NY | 14304-1057 | |
| BUNDY TUBING CO | ACCOUNTS PAYABLE | PO BOX 134 | | | | KILBURN NORTH | | 05084 | AUSTRALIA |
| BUNEA JR , DAVID | | 248 27TH ST | | | | WARREN | OH | 44481 | |
| BUNGE NORTH AMERICA EAST INC FKA CENTRAL SOYA COMPANY INC | C/O BAKER & DANIELS | KEVIN TONER | 300 N MERIDIAN ST | STE 2700 | | INDIANAPOLIS | IN | 46204-1782 | |
| BUNGER III RUSSEL C | | 820 WILLOW ST | | | | LOCKPORT | NY | 14094-5126 | |
| BUNGER JAMES | | 920 SPINNING RD | | | | DAYTON | OH | 45431 | |
| BUNGER MARK | | 8644 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | |
| BUNGO EDWARD | | 379 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| BUNGO STEPHEN | | 1480 CASTILLION DR NE | | | | WARREN | OH | 44484 | |
| BUNGO, STEPHEN C | | 1480 CASTILLION DR NE | | | | WARREN | OH | 44484 | |
| BUNIACK JR GEORGE | | 2526 TIN BILL RD | | | | CARO | MI | 48723-9406 | |
| BUNING CHARLES | | 2131 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| BUNKER BARRY | | 6766 MAHONING AVE | | | | WARREN | OH | 44481 | |
| BUNKER DANIELLE | | 5111 E VIOLA | | | | YOUNGSTOWN | OH | 44515 | |
| BUNKER DEBRA | | 1068 S GALE RD | | | | DAVISON | MI | 48423 | |
| BUNKER EXPRESS | | ROUTE 5 167 D | | | | HENDERSONVILLE | NC | 28792 | |
| BUNKER HILL CAPITAL LP | | 260 FRANKLIN ST STE 1860 | | | | BOSTON | MA | 02110-3153 | |
| BUNKER JERRY | | 13261 WOODLAND TRL | | | | FENTON | MI | 48430-8412 | |
| BUNKER JOHN | | 5148 ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| BUNKER ROBERT | | 11424 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 | |
| BUNKER SALES & MARKETING | | BUNKER IND | 2853 DICKERSON PKWY STE 100 | | | CARROLLTON | TX | 75007-4927 | |
| BUNKER STEPHEN | | 5138 SCARSDALE DR | | | | KETTERING | OH | 45440 | |
| BUNKOSKE PATRICIA | | 2206 N GREEN BAY RD | | | | GRAFTON | WI | 53024 | |
| BUNKOSKE RONALD | | 2206 N GREEN BAY RD | | | | GRAFTON | WI | 53024 | |
| BUNN BRIAN | | 39 W ELLIS DR | | | | WAYNESVILLE | OH | 45068 | |
| BUNN ESSIE | | 2370 CRESTVIEW DR SW | | | | WYOMING | MI | 49509-4214 | |
| BUNN KELVIN | | 134 INNIS AVE A8 | | | | POUGHKEEPSIE | NY | 12601 | |
| BUNN LYNN R | | 5 TRAVIS CT | | | | MONROE TWP | NJ | 08831-1629 | |
| BUNN MARJORIE | | 2014 WELLESLEY LN | | | | KOKOMO | IN | 46902 | |
| BUNN SCOTT | | 5583 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9126 | |
| BUNN TAMMY | | 1669 KATHY MARIE DR | | | | XENIA | OH | 45385-9209 | |
| BUNN TERRY | | 2304 MARTINWOOD LN | | | | DECATUR | AL | 35603 | |
| BUNN TRACY | | 5490 BRODMALL ST | | | | HUBER HEIGHTS | OH | 45424 | |
| BUNN, TAMMY | | 1669 KATHY MARIE DR | | | | XENIA | OH | 45385 | |
| BUNNELL PHILIP | | 5644 W 8TH ST RD | | | | ANDERSON | IN | 46011-9115 | |
| BUNNELL RICHARD E | | 2310 WILLOWSPRINGS RD | | | | KOKOMO | IN | 46902 | |
| BUNNER RONALD | | 2871 W 600 S | | | | ANDERSON | IN | 46013 | |
| BUNSIE, DANYA | | 2208 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504 | |
| BUNTIN GARY A | | 2717 N ROLLING HILLS DR | | | | YORKTOWN | IN | 47396-9271 | |
| BUNTING BEARINGS CORP | | 1001 HOLLAND PARK BLVD | | | | HOLLAND | OH | 43528 | |
| BUNTING BEARINGS CORP | | 1001 HOLLAND PK BLVD | | | | HOLLAND | OH | 43528 | |
| BUNTING BEARINGS CORP | | 200 VAN BUREN ST | | | | DELTA | OH | 43515-1515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUNTING BEARINGS INC | | 1001 HOLLAND PK BLVD | | | | HOLLAND | OH | 43528 | |
| BUNTING BEARINGS INC EFT | | PO BOX 729 | | | | HOLLAND | OH | 43528 | |
| BUNTING BRUCE G | | 3470 CARR HILL RD | | | | COLUMBUS | IN | 47201 | |
| BUNTING EUNICE | | 5550 PIPERS MEADOW DR | | | | COLUMBUS | OH | 43228-3299 | |
| BUNTING JR IRVING D | | 1600 NE DIXIE HWY 14 108 | | | | JENSEN BEACH | FL | 34957-6320 | |
| BUNTING MAGNETICS | | C/O PACE AUTOMATION COMPONENTS | 8062 COLUMBIA RD | | | CLEVELAND | OH | 44138 | |
| BUNTING MAGNETICS | | C/O PACE CO | PO BOX 38153 | | | OLMSTED FALLS | OH | 44138 | |
| BUNTING MAGNETICS CO | | 1150 HOWARD ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| BUNTING MAGNETICS CO | | 500 S SPENCER RD | | | | NEWTON | KS | 67114-4109 | |
| BUNTING MAGNETICS CO | | C/O ELLIOTT INC | PO BOX 510255 | | | LIVONIA | MI | 48151 | |
| BUNTING MAGNETICS CO | SALES | 1150 HOWARD ST | | | | ELK GROVE VILL | IL | 60007 | |
| BUNTING MAGNETICS CO | SALES | 500 S SPENCER AVE | BOX 468 | | | NEWTON | KS | 67114-0468 | |
| BUNTING MAGNETICS CO EFT | | 500 S SPENCER AVE | PO BOX 468 | | | NEWTON | KS | 67114 | |
| BUNTING MAGNETICS CO EFT | | PO BOX 877814 | | | | KANSAS CITY | MO | 64187 | |
| BUNTING MAGNETICS COMPANY | ATTN KIMBERLY K ZIELKE | 500 S SPENCER AVE | PO BOX 468 | | | NEWTON | KS | 67114 | |
| BUNTING MAGNETS CO | | 1150 HOWARD ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| BUNTING MAGNETS CO | | 1150 HOWARD ST | | | | ELK GROVE VILLA | IL | 60007 | |
| BUNTING MAGNETS CO | | PO BOX 877814 | | | | KANSAS CITY | MO | 64187-7814 | |
| BUNTING MICHAEL | | 1432 NASH RD | | | | N TONAWANDA | NY | 14120-1812 | |
| BUNTING TIMOTHY | | 1626 SILVER CREEK DR | | | | ALGER | MI | 48610-9303 | |
| BUNTON DONA | | 116 WINDY HILL PL | | | | RAINBOW CITY | AL | 35906 | |
| BUNTON DORETHA M | | 204 RUTHERFORD B HAYES CIR | | | | JACKSON | MS | 39213-3134 | |
| BUNTON JIMMIE H | | 8099 DERRYMORE DR | | | | DAVISON | MI | 48423-9570 | |
| BUNTON LAKENYA | | 420 CLINTON RD APT D 6 | | | | RAYMOND | MS | 39154 | |
| BUNTON SANDRA | | 1914 WOOD LN | | | | FLINT | MI | 48503-4555 | |
| BUNTON TEDDY | | 259 HICKORY ST 3 BOX 3082 | | | | MONTROSE | MI | 48457 | |
| BUNTON TONJA | | 4655 LOCKSLEY DR | | | | JACKSON | MS | 39206 | |
| BUNTON, LAKENYA | | PO BOX 6514 | | | | JACKSON | MS | 39282 | |
| BUNZL PLASTIC INC | | ALLIANCE PLASTICS | 3123 STATION RD | | | ERIE | PA | 16510-650 | |
| BUNZL PLASTICS INC | | ALLIANCE PLASTICS | 2614 MCCLELLAND AE | | | ERIE | PA | 16510 | |
| BUNZL PLC | | YORK HOUSE 45 SEYMOUR ST | | | | LONDON | LO | W1H 7JT | GB |
| BUPA NURSING | | CLAYTON WOOD RISE | 5 6 WOODSIDE COURT | | | LEEDS YW | | LS166RF | UNITED KINGDOM |
| BUPETE SEPULVEDA SC | | PLAZA COMERMEX PISO 9 BLVD M | AVILA CAMACHO 1 11000 MEXICO | | | | | | MEXICO |
| BUR BRIAN | | 9397 WOODSIDE TRL | | | | SW CREEK | MI | 48473-8534 | |
| BUR RODNEY | | 10216 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8958 | |
| BURAGE, PHILLIP | | 2783 HOPEWELL RD | | | | BROOKHAVEN | MS | 39601 | |
| BURAK PHILLIP | | 7430 BEECHER RD | | | | FLINT | MI | 48532 | |
| BURAK STEPHEN J | | 7 SANDS RD | | | | ROCHESTER | NY | 14624-2221 | |
| BURAN JOHN | | 607 WAKEFIELD DR | | | | CORTLAND | OH | 44410 | |
| BURANT PAUL | | 10291 ABRAMS FORK | | | | BRIGHTON | MI | 48116 | |
| BURANT, PAUL R | | 10291 ABRAMS FORK | | | | BRIGHTON | MI | 48116 | |
| BURBACK FREDERICK R | | 9861 SONORA DR | | | | FREELAND | MI | 48623-8820 | |
| BURBANK EDWIN | | 9194 N GENESEE | | | | MT MORRIS | MI | 48458-9758 | |
| BURBAS D | | 155 SOUTH 2ND ST | | | | LEWISTON | NY | 14092 | |
| BURBEY MARK | | 16325 OVERHILL DR | | | | BROOKFIELD | WI | 53005-2275 | |
| BURBO RYAN | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| BURBO RYAN | | 9560 DIXIE HWY | | | | CLARKSTON | MI | 48348-4140 | |
| BURBO, JESSICA | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| BURBRIDGE TAMIKA | | 20021 REGENT DR | | | | DETROIT | MI | 48205 | |
| BURCH ALBERT | | 273 ROCKDALE CT | | | | AMHERST | NY | 14228 | |
| BURCH BOBBIE L | | 19607 DEQUINDRE ST | | | | DETROIT | MI | 48234-1255 | |
| BURCH CAROL | | 186 GOODING ST | | | | LOCKPORT | NY | 14094 | |
| BURCH DENNIS G | | 13126 E 30TH ST | | | | TULSA | OK | 74134 | |
| BURCH JEFFREY | | 886 BOULDER WAY | | | | KOKOMO | IN | 46902 | |
| BURCH JODI | | 2438 POPLAR DR | | | | KAWKAWLIN | MI | 48631 | |
| BURCH JOSHUA | | 8640 E FREEMONT | | | | SHEPHERD | MI | 48883 | |
| BURCH JR LESTER | | 6035 STRANSIT ST LOT 435 | | | | LOCKPORT | NY | 14094 | |
| BURCH LINDA | | 909 S HOMER RD | | | | MIDLAND | MI | 48640 | |
| BURCH MARK | | 2015 S BARCLAY | | | | BAY CITY | MI | 48706-9031 | |
| BURCH MARY | | 115 BROADWAY | | | | BAY CITY | MI | 48706 | |
| BURCH RONALD | | 25155 MAPLE WOOD DR | | | | ATHENS | AL | 35613-7346 | |
| BURCH SHARON A | | 122 IVANHOE DR APT H9 | | | | SAGINAW | MI | 48603-6438 | |
| BURCH THOMAS | | 7890 UNA | | | | SAGINAW | MI | 48609 | |
| BURCH TIMOTHY | | 2438 POPLAR DR | | | | KAWKAWLIN | MI | 48631 | |
| BURCH TIMOTHY | | 8020 E ST RTE 41 | | | | TROY | OH | 45373 | |
| BURCH, ALBERT L | | 273 ROCKDALE CT | | | | AMHERST | NY | 14228 | |
| BURCHAM JUANITA G | | 4023 PRYSTUP PL | | | | DAYTON | OH | 45439-2641 | |
| BURCHAM THOMAS | | 1409 PHILLIPS AVE | | | | DAYTON | OH | 45410 | |
| BURCHELL GREGORY | | 19304 EASTER FERRY RD | | | | ATHENS | AL | 35614 | |
| BURCHETT DEBORAH | | 111 S SPERLING AVE | | | | DAYTON | OH | 45403 | |
| BURCHETT DEBORAH | | 3234 CHARLOTTE MILL | | | | DAYTON | OH | 45418 | |
| BURCHETT DIANE | | 4043 SPRING HUE LN | | | | DAVISON | MI | 48423 | |
| BURCHETT JOAN M | | 12721 TAYLOR RD | | | | PLAIN CITY | OH | 43064-8792 | |
| BURCHFIELD PERRY | | 3910 WILD PINE | | | | SAGINAW | MI | 48603-2701 | |
| BURCHFIELD ROBERT L | | 2916 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5832 | |
| BURCIAGA HENRY | | 3990 TOWNLINE HWY | | | | ADRIAN | MI | 49221 | |
| BURCIAGA HUMBERTO | | 3650 GALLOWAY COURT 2908 | | | | ROCHESTER HILLS | MI | 48309 | |
| BURCIAGA MIGUEL | | 1117 MICHIGAN AVE | | | | ADRIAN | MI | 49221 | |
| BURD BROTHERS INC | | 4005 BORMAN DR | | | | BATAVIA | OH | 45103 | |
| BURDANOWICZ JOHN L | | 1865 MAPLE RD | | | | GLADWIN | MI | 48624-8779 | |
| BURDEN ALLEN | | 3417 OLIVE RD | | | | TROTWOOD | OH | 45426-2609 | |
| BURDEN DONALD W | | 70 PLEASANT HILL BLVD | | | | FRANKLIN | OH | 45005 | |
| BURDEN II MICHAEL | | 6215 NORMANDY DR APT 21 | | | | SAGINAW | MI | 48603 | |
| BURDEN JIMMY | | 1155 COUNTY RD 268 | | | | TOWN CREEK | AL | 35672-3121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURDEN LARRY N | | 6128 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 | |
| BURDEN MAMIE | | 41 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624 | |
| BURDEN MICHAEL | | 2223 N MASON ST | | | | SAGINAW | MI | 48602-5209 | |
| BURDETTE CRYSTAL | | PO BOX 60165 | | | | DAYTON | OH | 45406-0165 | |
| BURDETTE JAMES | DAVID TORCHI ESQ | TOBIAS KRAUS & TORCHIA | 911 MERCANTILE LIBRARY BLDG | 414 WALNUT ST | | CINCINNATI | OH | 45202 | |
| BURDETTE JAMES E | | 3313 ALICEMONT AVE | | | | CINCINNATI | OH | 45209-1804 | |
| BURDETTE JAMICHAEL | | 3870 LORI SUE AVE | | | | DAYTON | OH | 45406 | |
| BURDETTE SAMANTHA | | 522 MT CREST COURT | | | | DAYTON | OH | 45403 | |
| BURDGICK MARK | | 2156 WOODRIDGE CT | | | | HIGHLAND | MI | 48357 | |
| BURDICK HELEN M | | 10987 RIDGE RD APT 1 | | | | MEDINA | NY | 14103-9695 | |
| BURDICK LESLIE | | 7057 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BURDICK LESLIE H | | 2645 E CELINA ST | | | | INVERNESS | FL | 34453-4501 | |
| BURDICK SAMUEL | | 828 BOUTELL | | | | GRAND BLANC | MI | 48439 | |
| BURDIN DANDRE | | 5968 CULZEAN DR APT 1615 | | | | DAYTON | OH | 45426 | |
| BURDINE RICHARD | | 1007 BEATRICE | | | | DAYTON | OH | 45405 | |
| BURDINE RONALD | | 51 ADAMS AVE | | | | PERU | IN | 46970-1009 | |
| BURDON & MILES LTD | | DELAMARE RD | CHESHUNT | WALTHAM CROSS HERTS EN8 9SR | | | | | UNITED KINGDOM |
| BURDON AND MILES LTD DELAMARE RD | | CHESHUNT | WALTHAM CROSS HERTS EN8 9SR | | | ENGLAND | | | UNITED KINGDOM |
| BURDON CAROL P | | 7880 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1543 | |
| BURDUE GUY | | 6802 HOMEGARDNER RD | | | | CASTALIA | OH | 44824 | |
| BURDYN RICHARD E | | 1520 W OAKRIDGE CT | | | | BROKEN ARROW | OK | 74012 | |
| BUREAU FOR CHILD SUPPORT | | ENFORCE | PO BOX 247 | | | CHARLESTON | WV | 25321 | |
| BUREAU FOR CHILD SUPPORT ENFORC | | PO BOX 247 | | | | CHARLESTON | WV | 25321 | |
| BUREAU FOR CS ENFORCE | | PO BOX 247 | | | | CHARLESTON | WV | 25321 | |
| BUREAU FOR CS ENFORCEMENT | | PO BOX 247 | | | | CHARLESTON | WV | 25321 | |
| BUREAU OF ACCOUNTS | | ACCOUNT OF GREGORY FILLMORE | PO BOX 18 | | | PHILADELPHIA | PA | | |
| BUREAU OF ACCOUNTS | | ACCT OF CARL D SCHAFFER | CASE 0241559A | PO BOX 18 | | PHILADELPHIA | PA | 19105 | |
| BUREAU OF ACCOUNTS | | PO BOX 18 | | | | PHILADELPHIA | PA | 19105 | |
| BUREAU OF ACCOUNTS ACCOUNT OF GREGORY FILLMORE | | CASE169382904 | PO BOX 18 | | | PHILADELPHIA | PA | 19105 | |
| BUREAU OF ALCOHOL TOBACCO | | & FIREARMS | PO BOX 371962 | | | PITTSBURGH | PA | 15250-7962 | |
| BUREAU OF ALCOHOL TOBACCO | | AND FIREARMS | PO BOX 845219 | | | DALLAS | TX | 75284 | |
| BUREAU OF ALCOHOL TOBACCO AND FIREARMS | | PO BOX 371962 | | | | PITTSBURGH | PA | 15250-7962 | |
| BUREAU OF AUTO REPAIR | ERNIE RICE | DEPT CONS AFF ACCT | PO BOX 95798 0518 | | | WEST SACRAMENTO | CA | 05979 | |
| BUREAU OF CHILD SUPP ENF | | PO BOX 904 | | | | NEW CASTLE | DE | 19720 | |
| BUREAU OF CITIZENSHIP AND | | IMMIGRATION SERVICES | 850 S ST | | | LINCOLN | NE | 68501 | |
| BUREAU OF CITIZENSHIP AND | | IMMIGRATION SERVICES | EASTERN SERVICE CTR | 75 LOWER WELDEN ST | | ST ALBANS | VT | 05479 | |
| BUREAU OF CITIZENSHIP AND IMMIGRATION SERVICES | | PO BOX 82521 | | | | LINCOLN | NE | 68501-2521 | |
| BUREAU OF CONSTRUCTION CODES | | 2501 WOODLAKE CIR 2ND FL | | | | OKEMOS | MI | 48864 | |
| BUREAU OF CONSTRUCTION CODES | | PO BOX 30255 | | | | LANSING | MI | 48909 | |
| BUREAU OF CUSTOMS BORDER PROTECTION | COMMISIONER | DEPARTMENT OF HOMELAND SECURITY | 1300 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20229 | |
| BUREAU OF FAMILY SUPPORT | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798-9067 | |
| BUREAU OF LAND MANAGEMENT | | PHOENIX DISTRICT OFFICE | 2015 W DEER VALLEY RD | | | PHOENIX | AZ | 85027 | |
| BUREAU OF MOTOR VEHICLES | | 1515 SOUTH A ST | | | | ELWOOD | IN | 46036 | |
| BUREAU OF MOTOR VEHICLES | | PO BOX 182853 | | | | COLUMBUS | OH | 43218-2853 | |
| BUREAU OF MOTOR VEHICLES | | PO BOX 182853 | UPTD PER AFC 04 25 05 GJ | | | COLUMBUS | OH | 43218-2853 | |
| BUREAU OF NATIONAL | | AFFAIRS INC | 1231 25TH ST NW | | | WASHINGTON | DC | 20037 | |
| BUREAU OF NATIONAL AFFAIRS INC | | B N A BOOKS | 1231 25TH ST NW | RM 3 567 ACCOUNTS RECEIVABLE | | WASHINGTON | DC | 20037-1157 | |
| BUREAU OF NATIONAL AFFAIRS INC | | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| BUREAU OF NATIONAL AFFAIRS INC | | RON WILCOX | 907 E HERBISON RD | | | DEWITT | MI | 48820 | |
| BUREAU OF NATIONAL AFFAIRS INC BNA | | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| BUREAU OF SUPPORT | | ACCOUNT OF DONALD J BROWN | CASE D203993 | PO BOX 93318 | | CLEVELAND | OH | 29432-1178 | |
| BUREAU OF SUPPORT | | ACCOUNT OF MARK MIHALJEVIC | CASE D202619 | PO BOX 93318 | | CLEVELAND | OH | 38846-2253 | |
| BUREAU OF SUPPORT | | ACCOUNT OF ROBERT D JONES | CASE 88 CIV DR 32 | PO BOX 491 | | LISBON | OH | | |
| BUREAU OF SUPPORT | | ACCT OF ROBERT E HOFFMEISTER | CASE D 120110 | PO BOX 93318 | | CLEVELAND | OH | 27052-4876 | |
| BUREAU OF SUPPORT | | FOR ACCT OF D E BUCKNER | CASE 81 CIV 276 | PO BOX 491 | | LISBON | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF D J KOPY | CASE 87 175434 | PO BOX 93318 | | CLEVELAND | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF E L FRUCHTNICHT | CASE D R85 02 0357 | 141 CRT ST COURTHOUSE ANX | | HAMILTON | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF G W DAWES JR | CASE 81 CIV 1182 | PO BOX 491 | | LISBON | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF H PHILLIPS JR | FILE E14909804 | ROOM 415 HAMILTON CTY CT | | CINCINNATI | OH | 28532-6720 | |
| BUREAU OF SUPPORT | | FOR ACCT OF J K KUHL | CASE DR 86 12 2225 | 141 CRT ST COURTHOUSE ANX | | HAMILTON | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF M C LUTTERBEI | CASE 79 CV 1818 | 333 E MAIN ST | | BATAVIA | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF R S STAUBLE | CASE DR 85 05 1038 | 141 CRT ST COURTHOUSE ANX | | HAMILTON | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF W J LEGAT | CASE D 127603 | PO BOX 93318 | | CLEVELAND | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF W R BACON | CASE 86 CIV 1178 | PO BOX 491 | | LISBON | OH | | |
| BUREAU OF SUPPORT ACCOUNT OF DONALD J BROWN | | CASE D203993 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| BUREAU OF SUPPORT ACCOUNT OF MARK MIHALJEVIC | | CASE D202619 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| BUREAU OF SUPPORT ACCOUNT OF ROBERT D JONES | | CASE88 CIV DR 32 | PO BOX 491 | | | LISBON | OH | 44432 | |
| BUREAU OF SUPPORT ACCT OF ROBERT E HOFFMEISTER | | CASE D 120110 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| BUREAU OF SUPPORT CRAWFORD CNT | | FOR ACCT OF M L PETRIK | CASE 39236 83 396 | PO BOX 588 | | BUCYRUS | OH | | |
| BUREAU OF SUPPORT CRAWFORD CNT FOR ACCT OF M L PETRIK | | CASE39236 83 396 | PO BOX 588 | | | BUCYRUS | OH | 44820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUREAU OF SUPPORT DELAWARE CTY | | FAMILY SUPPORT FOR ACCOUNT OF | JAMES F PRELL CS 87 CIV 327 | PO BOX 250 | | DELAWARE | OH | | |
| BUREAU OF SUPPORT DELAWARE CTY FAMILY SUPPORT FOR ACCOUNT OF | | JAMES F PRELL CS87 CIV 327 | PO BOX 250 | | | DELAWARE | OH | 43015 | |
| BUREAU OF SUPPORT ENFORCEMENT | | ACCOUNT OF ROBERT F COLLINS | CASE 17852401 | PO BOX 778 | | BALTIMORE | MD | 21938-4184 | |
| BUREAU OF SUPPORT ENFORCEMENT | | ACCT OF LEROY ROBINSON | CASE PD 56 97471 | PO BOX 778 | | BALTIMORE | MD | 22224-5080 | |
| BUREAU OF SUPPORT ENFORCEMENT | | ACCT OF ROBERT BUCCHI | 2 SOUTH BOND ST 3RD FL | | | BEL AIR | MD | 21978-9652 | |
| BUREAU OF SUPPORT ENFORCEMENT ACCOUNT OF ROBERT F COLLINS | | CASE 17852401 | PO BOX 778 | | | BALTIMORE | MD | 21203-0778 | |
| BUREAU OF SUPPORT ENFORCEMENT ACCT OF LEROY ROBINSON | | CASEPD 56 97471 | PO BOX 778 | | | BALTIMORE | MD | 21203-0778 | |
| BUREAU OF SUPPORT ENFORCEMENT ACCT OF ROBERT BUCCHI | | 2 SOUTH BOND ST 3RD FL | | | | BEL AIR | MD | 21014 | |
| BUREAU OF SUPPORT FOR ACCT OF D E BUCKNER | | CASE81 CIV 276 | PO BOX 491 | | | LISBON | OH | 44432 | |
| BUREAU OF SUPPORT FOR ACCT OF D J KOPY | | CASE87 175434 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| BUREAU OF SUPPORT FOR ACCT OF E L FRUCHTNICHT | | CASEDR85 02 0357 | 141 CRT ST COURTHOUSE ANX | | | HAMILTON | OH | 45011 | |
| BUREAU OF SUPPORT FOR ACCT OF G W DAWES JR | | CASE81 CIV 1182 | PO BOX 491 | | | LISBON | OH | 44432 | |
| BUREAU OF SUPPORT FOR ACCT OF H PHILLIPS JR | | FILE E14909804 | ROOM 415 HAMILTON CTY CT | | | CINCINNATI | OH | 45202-1285 | |
| BUREAU OF SUPPORT FOR ACCT OF J K KUHL | | CASEDR 86 12 2225 | 141 CRT ST COURTHOUSE ANX | | | HAMILTON | OH | 45011 | |
| BUREAU OF SUPPORT FOR ACCT OF M C LUTTERBEI | | CASE79 CV 1818 | 333 E MAIN ST | | | BATAVIA | OH | 45103 | |
| BUREAU OF SUPPORT FOR ACCT OF R S STAUBLE | | CASEDR 85 05 1038 | 141 CRT ST COURTHOUSE ANX | | | HAMILTON | OH | 45011 | |
| BUREAU OF SUPPORT FOR ACCT OF W J LEGAT | | CASED 127603 | PO BOX 93318 | | | CLEVELAND | OH | 44101 | |
| BUREAU OF SUPPORT FOR ACCT OF W R BACON | | CASE86 CIV 1178 | PO BOX 491 | | | LISBON | OH | 44432 | |
| BUREAU OF SUPPORT HAMILTON CTY | | FOR ACCT OF T L ADKINS | CASE E 081603 0 7 | ROOM 415 1000 MAIN ST | | CINCINNATI | OH | | |
| BUREAU OF SUPPORT HAMILTON CTY FOR ACCT OF T L ADKINS | | CASE 081603 0 7 | ROOM 415 1000 MAIN ST | | | CINCINNATI | OH | 45202-1285 | |
| BUREAU OF SUPPORTFAMILY SUPP | | PAYMENT FOR THE ACCOUNT OF | B GAMIERE CASE 168236 | PO BOX 93318 | | CLEVELAND | OH | 27544-7573 | |
| BUREAU OF SUPPORTFAMILY SUPP PAYMENT FOR THE ACCOUNT OF | | B GAMIERE CASE 168236 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT D G LEIPPLY | CASE 2572 | PO BOX 1350 | | WARREN | OH | | |
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT D G TURA | CASE 42693 | PO BOX 1350 | | WARREN | OH | | |
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT M G BADILA | CASE 40254 | PO BOX 1350 | | WARREN | OH | | |
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT R L LASHER | CASE 43396 | PO BOX 1350 | | WARREN | OH | | |
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT R T DANVIR | CASE 43858 | PO BOX 1350 | | WARREN | OH | | |
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT S WYNN | CASE 33855 | PO BOX 1350 | | WARREN | OH | | |
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT W L RANDOLPH | CASE 82 14045 | PO BOX 1350 | | WARREN | OH | | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT D G LEIPPLY | | CASE2572 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT D G TURA | | CASE42693 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT M G BADILA | | CASE40254 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT R L LASHER | | CASE43396 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT R T DANVIR | | CASE43858 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT S WYNN | | CASE33855 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT W L RANDOLPH | | CASE82 14045 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU VERITAS NORTH AMERICA INC | | 11860 W STATE RD 84 STE 1 | | | | FORT LAUDERDALE | FL | 33325 | |
| BUREAU VERITAS NORTH AMERICA INC | | 39830 GRAND RIVER AVE STE B2 | | | | NOVI | MI | 48375-1319 | |
| BUREAU VERITAS NORTH AMERICA INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48267 | |
| BUREAU VERITAS QUALITY | | NORTH AMERICAN CENTRAL OFFICE | 509 N MAIN ST | | | JAMESTOWN | NY | 14701 | |
| BURELLE | | 19 AVE JULES CARTERET | | | | LYON | 69 | 69007 | FR |
| BURG JAMES TRUCKING CO | | 6520 COTTER ST | | | | STERLING HEIGHTS | MI | 48314 | |
| BURG TEBIN | | 4033 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| BURGAN CHARLES L | | 26725 LOWER RD | | | | ARCADIA | IN | 46030-9443 | |
| BURGAN, CLINTON | | 4020 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| BURGDORF BRUCE | | 2268 EAST ARMS DR | | | | HUBBARD | OH | 44425 | |
| BURGE RON TRUCKING INC | | 1876 W BRITTON RD | | | | BURBANK | OH | 44214 | |
| BURGE STEVEN | | 15201 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| BURGER & ASSOCIATES PLC | | 300 N FITH AVE STE 210 | | | | ANN ARBOR | MI | 48104 | |
| BURGER & BROWN ENGINEERING INC | | 4500 E 142ND ST | | | | GRANDVIEW | MO | 64030 | |
| BURGER & BROWN ENGINEERING INC | | 4500 E 142ND ST | | | | GRANDVIEW | MO | 64030-3193 | |
| BURGER & BROWN ENGR INC EFT | | 4500 E 142ND ST | | | | GRANDVIEW | MO | 64030-3193 | |
| BURGER AND BROWN ENGR INC EFT | | 4500 E 142ND ST | | | | GRANDVIEW | MO | 64030 | |
| BURGER BARBARA P | | 9844 GLENMORE CT | | | | OAK CREEK | WI | 53154-5037 | |
| BURGER CINDY A | | 103 MAGNOLIA DR APT 68 | | | | ASHFORD | AL | 36312 | |
| BURGER D | | 421 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631 | |
| BURGER LUCILLE A | | 5457 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9631 | |
| BURGER PETER | | 5540 SALT RD | | | | CLARENCE | NY | 14031 | |
| BURGER PETER | | 5540 SALT RD | | | | CLARENCE | NY | 14031-1329 | |
| BURGER WILLIAM C | | 3098 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1347 | |
| BURGER, SHARI E | | 251 LINDA K LN | | | | ORTONVILLE | MI | 48462 | |
| BURGERJR CHRISTOPHER | | 4148 LOCUSTWOOD DR | | | | KETTERING | OH | 45429 | |
| BURGESS & NIPLE LIMITED | | 5085 REED RD | | | | COLUMBUS | OH | 43220-2594 | |
| BURGESS & NIPLE LTD | | 5085 REED RD | | | | COLUMBUS | OH | 43220-2594 | |
| BURGESS AND NIPLE LIMITED | | 5085 REED RD | | | | COLUMBUS | OH | 43220-2594 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURGESS BOB | | 2901 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9211 | |
| BURGESS CURTIS | | 3161 S 27TH ST | | | | SAGINAW | MI | 48601 | |
| BURGESS DANIEL | | 5368 BOLAND DR | | | | GRAND BLANC | MI | 48439 | |
| BURGESS DAVID | | 1050 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734 | |
| BURGESS DENNIS | | 25 BALMORAL CRES | | | | WALLACEBURG | ON | N8A 2E2 | CANADA |
| BURGESS DUANE | | 3399 BOWMAN DR | | | | SAGINAW | MI | 48609-9794 | |
| BURGESS EDWARD | | 3322 PINE VALLEY RD | | | | COLUMBUS | OH | 43219-1649 | |
| BURGESS FRANK | | 13407 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9565 | |
| BURGESS GARRETT INC | | 46901 GRAND RIVER AVE | | | | NOVI | MI | 48374-1339 | |
| BURGESS GARRETT INC EFT | | 46901 GRAND RIVER | PO BOX 966 | | | NOVI | MI | 48050 | |
| BURGESS GARRETT INC EFT | | PO BOX 966 | | | | NOVI | MI | 48376 | |
| BURGESS GEORGE C | | 102 OAKDALE ST | | | | THOMASTON | GA | 30286-4227 | |
| BURGESS JAMES | | PO BOX 2625 | | | | ANDERSON | IN | 46018 | |
| BURGESS JOYCE | | 1 YANKEE COURT | | | | ROCHESTER | NY | 14624 | |
| BURGESS JR LEON E | | 5 ASHTON DR | | | | ROCHESTER | NY | 14624-2604 | |
| BURGESS JUNE | | 4820 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2505 | |
| BURGESS JUSTIN | | 9410 ELAINE DR | | | | SWARTZ CREEK | MI | 48473 | |
| BURGESS KAREN | | 525 2ND AVE NE | | | | CARMEL | IN | 46032 | |
| BURGESS KAREN L | | 5 CULP ST APT F 5 | | | | INMAN | SC | 29349 | |
| BURGESS KEITH | | 4410 17TH ST | | | | DORR | MI | 49323 | |
| BURGESS KELLEY | | 1203 N PHILLIPS | | | | KOKOMO | IN | 46901 | |
| BURGESS KIM | | 3372 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 | |
| BURGESS MANNING INC | | C/O ELAM COMPANY | 100 WEST HIGGINS RD | | | PARK RIDGE | IL | 60068 | |
| BURGESS NORTON MFG CO INC | | 500 WESTERN AVE | | | | GENEVA | IL | 60134-3083 | |
| BURGESS PATRICK | | 6615 WEST 800 SOUTH | | | | WEST POINT | IN | 47992 | |
| BURGESS ROBERT | | 520 MARQUETTE | | | | FLINT | MI | 48504 | |
| BURGESS TAMERA | | 9445 PATRICIA DR | | | | OTISVILLE | MI | 48463 | |
| BURGESS TIMOTHY | | 21 STATE ST | | | | MIDDLEPORT | NY | 14105 | |
| BURGESS WILLIAM O | | 7256 PEPPERTON CT | | | | DAYTON | OH | 45415-1235 | |
| BURGESS, JOYCE | | 125 BERWICK LN | | | | EAST AMHERST | NY | 14051 | |
| BURGESS, KAREN K | | 525 2ND AVE NE | | | | CARMEL | IN | 46032 | |
| BURGETT EARL | | 2110 SIR LOCKESLEY | | | | MIAMISBURG | OH | 45342 | |
| BURGETT FRANCIS | | 4145 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| BURGETT JAMES | | 3 S MILLER ST | | | | SEBEWAING | MI | 48759-1333 | |
| BURGETT JR FRANCIS | | 4145 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120 | |
| BURGETT MICHAEL | | 3438 E MT MORRIS APT 1 | | | | MT MORRIS | MI | 48458 | |
| BURGGRAF RESTORATION INC | | PO BOX 657 | | | | SAPULPA | OK | 74066 | |
| BURGGRAF RUTH A | | 5475 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9719 | |
| BURGGRAF TAMMY | | 153 W CTR ST | | | | GERMANTOWN | OH | 45327 | |
| BURGHALL M | | 21 HOBART DR | SAXON WAY | | | KIRKBY | | L33 4EG | UNITED KINGDOM |
| BURGHARDT ERIC H | | 5244 N VASSAR RD | | | | FLINT | MI | 48506-1755 | |
| BURGHARDT JAMES | | 5255 THREASA | | | | SAGINAW | MI | 48603 | |
| BURGHARDT, JAMES H | | PO BOX 361 | | | | FRANKENMUTH | MI | 48734 | |
| BURGHDORF SUZANNE | | 626 CHARLES ST | | | | DAVISON | MI | 48423 | |
| BURGIN CHARLES | | 196 NORTH ST APT 2E | | | | BUFFALO | NY | 14201 | |
| BURGIN E | | 6 CROSSFIELD RD | | | | ROCHESTER | NY | 14609 | |
| BURGIO JOHN | | 116 AUTUMNWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| BURGLER, CHRISTOPHER | | 72 RUGBY RD | | | | BUFFALO | NY | 14216 | |
| BURGMANN AUTOMOTIVE GMBH | | BURGMANNSTR 1 | | | | EURASBURG | | 82547 | GERMANY |
| BURGMANN AUTOMOTIVE GMBH | | BURGMANNSTRABE 1 | D 82547 EURASBURG | | | | | | GERMANY |
| BURGNER DAVID | | 152 W HURON ST | STE 700 | | | CHICAGO | IL | 60610 | |
| BURGNER DAVID | | 3110 WOODCREEK DR | | | | DOWNERS GROVE | IL | 60515 | |
| BURGNER, DAVID A | | 152 W HURON ST STE 700 | | | | CHICAGO | IL | 60654-7382 | |
| BURGON TOOL STEEL CO | | 20 DURHAM ST | PEASE INTL TRADEPORT | | | PORTSMOUTH | NH | 03801 | |
| BURGOON PAUL R | | 2146 WINDING WAY DR | | | | DAVISON | MI | 48423-2025 | |
| BURGOS ALFRED | | 84 REXFORD ST | | | | ROCHESTER | NY | 14621 | |
| BURGOS ROBERTO | | 201 OLD ERIE TRAIL | | | | ROCHESTER | NY | 14626 | |
| BURGRAF CHRISTOPHER | | PO BOX 122 | | | | WARREN | OH | 44482-0122 | |
| BURGRAF DONNA V | | PO BOX 769 | | | | WARREN | OH | 44482-0769 | |
| BURGRAF SHANNON | | 9321 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484 | |
| BURGREEN JOEY | | 28580 HSV BROWNS FERRY RD | | | | MADISON | AL | 35756 | |
| BURICH RANDOLPH | | 4310 E BANNOCK ST | | | | PHOENIX | AZ | 85044-3953 | |
| BURIKO DMITRY | | 38949 COUNTRY CIRCLE | | | | FARMINGTON HILLS | MI | 48331 | |
| BURIN GEORGE | | 1377 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484 | |
| BURK ANDREW | | 3775 REAMER RD | | | | LAPEER | MI | 48446 | |
| BURK CHERYL | | 4395E 250 NORTH | | | | ANDERSON | IN | 46012 | |
| BURK JOE ANN | | 3113 W 13TH ST | | | | ANDERSON | IN | 46011 | |
| BURK PEGGY | | 1775 SOUTHHAVEN CIRCLE | | | | JACKSON | MS | 39204 | |
| BURK SCOTT | | 812 INDIANA AVE | | | | MC DONALD | OH | 44437 | |
| BURK SR RONALD J | | 2662 GROVELAND ST | | | | RIVERSIDE | CA | 92503-5967 | |
| BURK THOMAS | | 15 BERWICK COURT | | | | MIAMISBURG | OH | 45342 | |
| BURK TRACY | | 4956 W MORELAND CT APT B | | | | DAYTON | OH | 45431 | |
| BURK, JERROD | | 4610 HESS RD | | | | VASSAR | MI | 48678 | |
| BURK, MATTHEW R | | 6218 S 7 MILE RD | | | | BAY CITY | MI | 48706 | |
| BURK, STEPHEN J | | 5307 3 MILE RD | | | | BAY CITY | MI | 48706 | |
| BURKARDT RICHARD L | | 1522 TAYLOR LN | | | | THE VILLAGES | FL | 32162-2233 | |
| BURKBURNETT INDEPENDENT SCHOOL | | 416 GLENDALE ST | | | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT INDEPENDENT SCHOOL | | DISTRICT FOUNDATION | 416 GLENDALE AVE | | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT INDEPENDENT SCHOOL DISTRICT | HAROLD LEREW | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 8188 | | | WICHITA FALLS | TX | 76307 | |
| BURKBURNETT ISD TX | | BURKBURNETT ISD TAX OFFICE | PO BOX 608 | | | BURKBURNETT | TX | 76364 | |
| BURKE & ELDRIDGE PA | | PO BOX 580 | | | | FAYETTEVILLE | AR | 72702 | |
| BURKE & KOLOS PA | | TWO S ORANGE AVE | | | | ORLANDO | FL | 32802 | |
| BURKE AND ELDRIDGE PA | | PO BOX 580 | | | | FAYETTEVILLE | AR | 72702 | |
| BURKE AND KOLOS PA | | TWO S ORANGE AVE | | | | ORLANDO | FL | 32802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURKE ANTHONY | | 86 MCGUIRE ST | | | | METUCHEN | NJ | 08840 | |
| BURKE BRIAN | | 11500 SOMERSET DR 220B | | | | NORTH ROYALTON | OH | 44133 | |
| BURKE BURRELL | | 9421 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| BURKE COSTONZA & CUPPY | | 8585 BORADWAY STE 600 | | | | MERRILLVILLE | IN | 46410 | |
| BURKE DANNY | | 4503 ROSE MARIE RD | | | | FRANKLIN | OH | 45005 | |
| BURKE DAVID | | 3313 W 80 N | | | | KOKOMO | IN | 46901 | |
| BURKE DAVID | | 7644 HILLSIDE DR | | | | VICTOR | NY | 14564 | |
| BURKE DUANE | | 300 W SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| BURKE E PORTER MACHINERY CO EF | | 730 PLYMOUTH RD N E | | | | GRAND RAPIDS | MI | 49505 | |
| BURKE E PORTER MACHINERY EFT CO | | 730 PLYMOUTH RD N E | | | | GRAND RAPIDS | MI | 49505 | |
| BURKE EDWARD | | 446 WEARLE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| BURKE EDWARD | | 489 ELIZABETH LN | | | | CAMPBELL | OH | 44405 | |
| BURKE EQUIPMENT CO | | 36000 MOUND RD | | | | STERLING HEIGHTS | MI | 48311-8010 | |
| BURKE EQUIPMENT CO | | 36000 MOUND RD | | | | STERLING HGTS | MI | 48077 | |
| BURKE EQUIPMENT CO | | PO BOX 8010 | | | | STERLING HEIGHTS | MI | 48311-8010 | |
| BURKE FRANCIS | | 17 DUNFOLD CLOSE | | | | SOUTHDENE | | L32 9QP | UNITED KINGDOM |
| BURKE FRANCIS | | 9 FARNHAM CLOSE | | | | SOUTHDENE | | L32 9SF | UNITED KINGDOM |
| BURKE GLENN | | 6710 GRAUER RD | | | | NIAGARA FALLS | NY | 14305 | |
| BURKE HANDLING SYSTEMS INC | | 431 HWY 49 S | | | | JACKSON | MS | 39218 | |
| BURKE HANDLING SYSTEMS INC | | PO BOX 97089 | | | | JACKSON | MS | 39288-7089 | |
| BURKE HANDLING SYSTEMS INC EFT | | PO BOX 97089 | | | | JACKSON | MS | 39288-7089 | |
| BURKE HORAN & MACRI | | 555 5TH AVE 10TH FLR | | | | NEW YORK | NY | 10017-2416 | |
| BURKE HORAN AND MACRI | | 555 5TH AVE 10TH FLR | | | | NEW YORK | NY | 10017-2416 | |
| BURKE III ALTON | | 1 CHEVLOT LA | | | | ROCHESTER | NY | 14624 | |
| BURKE INDUSTRIAL SALES INC | | 4455 AIRWEST DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| BURKE INDUSTRIAL SALES INC EFT | | 4455 AIRWEST DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| BURKE JAMES | | 117 BERRY DR | | | | CLINTON | MS | 39056-3101 | |
| BURKE JAMES | | 2771 TIMBER CREEK DR | | | | CORTLAND | OH | 44410 | |
| BURKE JAMES L | | 8152 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9584 | |
| BURKE JODY | | 6630 PIERCE RD | | | | FREELAND | MI | 48623 | |
| BURKE KEVIN | | 37 IRWIN PL | | | | HAZLET | NJ | 07730 | |
| BURKE M | | 28 BOYES BROW | | | | LIVERPOOL | | L33 2DZ | UNITED KINGDOM |
| BURKE MARK N | | 5415 W HARMON AVE 2157 | | | | LAS VEGAS | NV | 89103-7047 | |
| BURKE MARY E | | 1432 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2706 | |
| BURKE MICHAEL | | 241 CONTINENTAL DR | | | | LOCKPORT | NY | 14095-0034 | |
| BURKE MICHAEL B | | 10236 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 | |
| BURKE NORMAN C | | 619 S ADAMS ST | | | | SAGINAW | MI | 48604-1404 | |
| BURKE PAMELA | | 2418 WESTPORT DR | | | | DAYTON | OH | 45406 | |
| BURKE PATRICIA | | 1435 WINDWARD WAY | | | | NILES | OH | 44446 | |
| BURKE PAUL | | 927 MICHIGAN AVE | | | | ADRIAN | MI | 49221 | |
| BURKE PAUL D | | 927 MICHIGAN AVE | | | | ADRIAN | MI | 49221 | |
| BURKE PORTER AUTOMOTIVE SYSTEM | | 6480 SIMS DR | | | | STERLING HEIGHTS | MI | 48313 | |
| BURKE RANDALL | | 4556 W 1350 S | | | | GALVESTON | IN | 46932 | |
| BURKE RENTAL SERVICE INC | | 1020 N OUTER DR | | | | SAGINAW | MI | 48601 | |
| BURKE RENTAL SERVICE INC | | BURKE EQUIPMENT | 36000 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4733 | |
| BURKE RICHARD | | 17049 NORWAY HTS | | | | KENDALL | NY | 14476-9765 | |
| BURKE RICHARD | | 329 HOMESTEAD LN | | | | WICHITA FALLS | TX | 76305 | |
| BURKE ROGER | | 4865 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1016 | |
| BURKE SANDRA | | 4865 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1016 | |
| BURKE STEPHEN | | 2450 COPPER CREEK | | | | BAY CITY | MI | 48706 | |
| BURKE T A | | 6 RANDLE AVE | RAINFORD | | | ST HELENS | | WA11 8S | UNITED KINGDOM |
| BURKE TERESA | | 11060 W WILSON RD | | | | MONTROSE | MI | 48457 | |
| BURKE TINA | | 241 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| BURKE TRACTOR CO | | BURKE EQUIPMENT | 1020 N OUTER DR | | | SAGINAW | MI | 48601 | |
| BURKE, DAVID H | | 7644 HILLSIDE DR | | | | VICTOR | NY | 14564 | |
| BURKE, JODY J | | 6630 PIERCE RD | | | | FREELAND | MI | 48623 | |
| BURKE, TED | | 6093 E 1100 S | | | | GALVESTON | IN | 46932 | |
| BURKE, VAN | | 17 MAXWELL AVE | | | | ROCHESTER | NY | 14619 | |
| BURKERT CONTROMATIC CORP | | 2602 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| BURKERT FLUID CONTROL SYSTEMS | ROBERT NEAL | 2602 MCGRAW AVE | | | | IRVINE | CA | 92614 | |
| BURKES MECHANICAL INC | | 2 INDUSTRIAL RD | | | | BRENT | AL | 35034 | |
| BURKETT ALLEN J | | 3678 GREEN COVE COURT | | | | BEAVERCREEK | OH | 45430-1413 | |
| BURKETT DAVID | | 4438 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 | |
| BURKETT JEANA | | 4819 SHENANDOAH | | | | WICHITA FALLS | TX | 76310 | |
| BURKETT JEANA | | 8600 CENTRAL FREEWAY N | | | | WICHITA FALLS | TX | 76305 | |
| BURKETT JEANA | | PETTY CASH CUSTODIAN | 8600 CENTRAL FREEWAY N | | | WICHITA FALLS | TX | 76305 | |
| BURKETT JIM | | 201 BOBBITT RD | | | | WILMINGTON | OH | 45177 | |
| BURKETT KENNETH | | 7266 MIELKE RD | | | | FREELAND | MI | 48623 | |
| BURKETT MASON | | 508 FLOYD HARPER RD | | | | WRAY | GA | 31798 | |
| BURKETT MICHAEL | | 1547 GAP CREEK RD | | | | LYMAN | SC | 29365-9309 | |
| BURKETT SARAH A | | 18177 PENNSYLVANIA ST | | | | ROBERTSDALE | AL | 36567 | |
| BURKEY KENNETH | | 1884 MEADOW LN | | | | SALEM | OH | 44460 | |
| BURKEY KEVIN | | 178 WINTER LN | | | | CORTLAND | OH | 44410-1130 | |
| BURKHALTER JOHNNIE | | 734 N OLD WORLD 3RD ST 24 | | | | MILWAUKEE | WI | 53203-2209 | |
| BURKHALTER JOHNNIE M | | 734 N 3RD ST APT 24 | | | | MILWAUKEE | WI | 53203-2209 | |
| BURKHALTER KENNETH E | | 3904 BEAVER DAM RD | | | | WEST BEND | WI | 53090-9301 | |
| BURKHARD HARLEY | | 3156 SUNDOWN LN | | | | SAGINAW | MI | 48603 | |
| BURKHARD JAMES | | 106 OLD SCOTSVILLE CHILI | | | | CHURCHVILLE | NY | 14428 | |
| BURKHARD KIMBERLY | | 106 OLD SCOTTSVILLE CHILI RD | | | | CHURCHVILLE | NY | 14428 | |
| BURKHARD RONALD L | | 542 S RUSCH RD | | | | TRAVERSE CITY | MI | 49686-0000 | |
| BURKHARD TERRY | | 1690 KLOHA RD | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURKHARD, CAILA | | 1690 KLOHA RD | | | | BAY CITY | MI | 48706 | |
| BURKHARD, HARLEY D | | 3156 SUNDOWN LN | | | | SAGINAW | MI | 48603 | |
| BURKHARD, JAMES F | | 106 OLD SCOTSVILLE CHILI | | | | CHURCHVILLE | NY | 14428 | |
| BURKHARD, KATHLEEN | | 3156 SUNDOWN LN | | | | SAGINAW | MI | 48603 | |
| BURKHARD, TERRY E | | 1690 KLOHA RD | | | | BAY CITY | MI | 48706 | |
| BURKHARDT CATHERINE N | | 1475 S 725 W | | | | TIPTON | IN | 46072-9176 | |
| BURKHARDT DAVID | | 13670 MARTIN RD | | | | AKRON | NY | 14001 | |
| BURKHARDT FRITZ | | 1475 S 725 W | | | | TIPTON | IN | 46072 | |
| BURKHARDT JAMES | | 5748 BARNUM RD | | | | AKRON | NY | 14001 | |
| BURKHARDT JAMES E | | 1544 EDGEFIELD COURT | | | | COOKEVILLE | TN | 38506 | |
| BURKHARDT JOHN T | | 1604 SYCAMORE AVE | | | | BEAVERCREEK | OH | 45432-2725 | |
| BURKHARDT KUNSTSOFFVERARBEITUNG | | ROBERT KOCH STR 15 | | | | VAIHINGEN | BW | 71665 | DE |
| BURKHARDT KUNSTSOFFVERARBEITUNG GMB | | ENSINGEN ROBERT KOCH STR 15 | | | | VAIHINGEN | | 71665 | DEU |
| BURKHARDT KUNSTSOFFVERARBEITUNG GMB | | ENSINGEN ROBERT KOCH STR 15 | | | | VAIHINGEN | | 71665 | GERMANY |
| BURKHARDT, DAVID P | | 11050 ALEXANDER RD RT 98 | | | | ATTICA | NY | 14011 | |
| BURKHART & TIDERINGTON | | PO BOX 6055 | | | | SAGINAW | MI | 48608 | |
| BURKHART AND TIDERINGTON | | PO BOX 6055 | | | | SAGINAW | MI | 48608 | |
| BURKHART CLYDE A | | 447 N SANDS AVE | | | | MONROE | OH | 45050-1063 | |
| BURKHART CORDING | | CORDING RECHTSANWALTE | MARIAHILFSTR3 | | | | | 94032 PASSAU | |
| BURKHART DARWIN | | 5539 S 50 E | | | | LOGANSPORT | IN | 46947 | |
| BURKHART DWIGHT | | 2403 ALISONS ST | | | | LEWIS CTR | OH | 43035 | |
| BURKHART STEPHANIE | | 709 LOCKWOOD ST | | | | CHESANING | MI | 48616 | |
| BURKHEAD CHRIS | | 2101 OLDS DR | | | | KOKOMO | IN | 46902 | |
| BURKHEAD DEBBIE L | | 15402 E HOOTY CREEK | | | | CLAREMORE | OK | 74017 | |
| BURKHOLDER KATHY | | 309 VICTOR CT | | | | KOKOMO | IN | 46902 | |
| BURKHOLDER LARRY | | 2817 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| BURKHOLDER MOTORS INC | | 804 PULASKI HWY | | | | BEAR | DE | 19701 | |
| BURKHOLDER WILLIAM | | 1129 W 400 S | | | | KOKOMO | IN | 46902 | |
| BURKHOLDER, KATHY A | | 710 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| BURKHOLDER, WILLIAM J | | 4406 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| BURKLAND INC | | 6520 S STATE RD | | | | GOODRICH | MI | 48438 | |
| BURKLAND INC | | PO BOX 249 | | | | GOODRICH | MI | 48438 | |
| BURKLAND INC EFT | | PO BOX 249 | | | | GOODRICH | MI | 48438 | |
| BURKLAND TEXTRON INC | | 6520 S STATE RD | | | | GOODRICH | MI | 48438 | |
| BURKLAND TEXTRON INC | | TFS GOODRICH OPERATIONS | 6520 S STATE RD | | | GOODRICH | MI | 48438-8710 | |
| BURKLAND TEXTRON INC EFT | | 6520 S STATE RD | | | | GOODRICH | MI | 48438 | |
| BURKLE USA | | 12802 VALLEY VIEW STE 12 | | | | GARDEN GROVE | CA | 92845 | |
| BURKLEY ALBERT | | 110 PALMETTO ST | | | | TALLAHASSEE | FL | 32301 | |
| BURKS ANGELA | | 4887 ANDES DR | APT 2 | | | DAYTON | OH | 45432 | |
| BURKS APRIL | | 1318 CENTRAL AVE | | | | GADSDEN | AL | 35904 | |
| BURKS CASSANDRA | | 2111 GILMARTIN ST | | | | FLINT | MI | 48503-4471 | |
| BURKS CHOLETTE | | 7733 SUNFLOWER DR | | | | NOBLESVILLE | IN | 46062 | |
| BURKS CYNTHIA | | 19002 WILSON ST | | | | GRAND BLANC | MI | 48439 | |
| BURKS DELORES | | 86 LOCUST ST | | | | BUFFALO | NY | 14204-1263 | |
| BURKS III MATTHEW | | 2746 ENGLAND AVE | | | | DAYTON | OH | 45406 | |
| BURKS JEFF | | 2110 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| BURKS JR ROBERT | | 325 SAINT LOUIS AVE | | | | DAYTON | OH | 45405-2745 | |
| BURKS LINDA | | 26365 CABBAGE RIDGE RD | | | | ELKMONT | AL | 35620-7618 | |
| BURKS REIGAN | | 2635 MARCHMONT DR | | | | DAYTON | OH | 45406 | |
| BURKS ROBERT | | 15 CEDAR RUN LN APT 2 | | | | LAKE ST LOUIS | MO | | |
| BURKS RODNEY | | 11840 NICE RD | | | | AKRON | NY | 14001-9400 | |
| BURKS TRANSMISSION & SER | JOHN ROBINSON | 1144 NORTH LIME AVE | | | | SARASOTA | FL | 34237 | |
| BURKS, BRIAN | | 1132 CO RD 298 | | | | HILLSBORO | AL | 35643 | |
| BURLE ELECRO OPTICS INC | | BOX 1159 STURBRIDGE BUSINESS PK | | | | STURBRIDGE | MA | 01566 | |
| BURLE ELECRO OPTICS INC | | BOX 1159 STURBRIDGE BUS PK | | | | STURBRIDGE | MA | 01566-1159 | |
| BURLE ELECRO OPTICS, INC | | LBX 50185 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-0185 | |
| BURLEIGH DARRELL | | 47 HIGHMANOR DR | APT 3 | | | HENRIETTA | NY | 14467 | |
| BURLESON ANTHONY | | 710 LONGBOW DR SW | | | | DECATUR | AL | 35603-1318 | |
| BURLESON DEBORAH | | 511 BONNIE BRAE | | | | NILES | OH | 44446 | |
| BURLESON HENRY | | 2702 AVONDALE CT SE | | | | DECATUR | AL | 35601-4523 | |
| BURLESON JOHN | | 511 BONNIE BRAE | | | | NILES | OH | 44446 | |
| BURLESON JOHN | | 519 PLYMOUTH DR | | | | DAVISON | MI | 48423 | |
| BURLESON THOMAS | | 22532 TEN MILE RD | | | | ST CLAIR SHS | MI | 48080 | |
| BURLESON TIMMY | | 3142 S 150 E | | | | KOKOMO | IN | 46902 | |
| BURLESON, DENA | | 1120 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| BURLESON, TIMMY A | | 3142 S 150 E | | | | KOKOMO | IN | 46902 | |
| BURLEY CHRYSTAL | | 6375 OHARRA RD | | | | GALLOWAY | OH | 43119 | |
| BURLEY JAMES G | | 167 N MAIN ST | | | | SPENCER | NY | 14883-9372 | |
| BURLEY JOHN | | 13060 ADDINGTON DR | | | | DEWITT | MI | 48820-8100 | |
| BURLEY MICHAEL | | 101 GORTON ST | | | | BUFFALO | NY | 14207 | |
| BURLEY RANDALL | | 393 OAKDALE DR | | | | N TONAWANDA | NY | 14120 | |
| BURLEY SUE | | 661 WHITING RD | | | | WEBSTER | NY | 14580 | |
| BURLEY, SUE ANN | | 661 WHITING RD | | | | WEBSTER | NY | 14580 | |
| BURLEY, WANDA | | 1189 IDAHO RD | | | | AUSTINTOWN | OH | 44515 | |
| BURLEYS SERVICE | | PO BOX 189 | | | | FORT DEFIANCE | AZ | 86504 | |
| BURLILE MICHAEL A | | 1000 N ENON RD | | | | YELLOW SPGS | OH | 45387-8759 | |
| BURLING INSTRUMENTS | | 16 RIVER RD | | | | CHATHAM | NJ | 07928 | |
| BURLING INSTRUMENTS | | PO BOX 298 | | | | CHATHAM | NJ | 07928 | |
| BURLING INSTRUMENTS INC | | 16 RIVER RD | | | | CHATHAM | NJ | 07928 | |
| BURLING LOUIS | | 2913 WAYLAND AVE | | | | DAYTON | OH | 45420 | |
| BURLINGTON AIR EXPRESS | | DEPT CH 10391 | | | | PALATINE | IL | 60055-0391 | |
| BURLINGTON AIR IMPORTS | | PO BOX 33 TORONTO AMF | | | | TORONTO | | L5P 1A2 | CANADA |
| BURLINGTON CNTY PROBATION DEPT | | ACCT OF DOUGLAS KREBER | CASE CS71238606A | 49 RANCOCAS RD 1ST FL | | MOUNT HOLLY | NJ | 15048-9342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURLINGTON CNTY PROBATION DEPT ACCT OF DOUGLAS KREBER | | CASE CS71238606A | 49 RANCOCAS RD 1ST FL | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY AUTO PARTS | | 688 HIGH ST | | | | BURLINGTON | NJ | 08016-2637 | |
| BURLINGTON COUNTY COLLEGE | | ACCOUNTING OFFICE | | | | PEMBERTON | NJ | 08068 | |
| BURLINGTON COUNTY INSTITUTE | | OF TECHNOLOGY | 695 WOODLANE RD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY PROBATION DE | | FAMILY SUPPORT FOR ACCOUNT OF | LEON M KLAMA CS70062303A | 49 RANCOCAS RD ROOM 223 | | MT HOLLY | NJ | | |
| BURLINGTON COUNTY PROBATION DE FAMILY SUPPORT FOR ACCOUNT OF | | LEON M KLAMA CS70062303A | 49 RANCOCAS RD ROOM 223 | | | MT HOLLY | NJ | 08060 | |
| BURLINGTON CTY INST TECH | TOM MOLNAR | ACCOUNTS PAYABLE | 695 WOODLANE RD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON DIESEL FUEL PUMP | | 559 INDUSTRIAL AVE | | | | WILLISTON | VT | 05495 | |
| BURLINGTON ENVIRONMENTAL SERVICES INC | | 625 SOUTH 32ND ST | | | | WASHOUGAL | WA | 98671 | |
| BURLINGTON FORD NEW HOLLAND | | POBOX 270 | | | | BURLINGTON | WA | 98233 | |
| BURLINGTON MOTOR CARRIERS | | 14611 WEST COMMERCE RD | | | | DALEVILLE | IN | 47334 | |
| BURLINGTON MOTOR CARRIERS INC | | PO BOX 60167 FIRST UNION NATL | | | | CHARLOTTE | NC | 28260 | |
| BURLINGTON MOTOR CARRIERS INC | | SCAC BMTR | PO BOX 27 263 | | | KANSAS CITY | MO | 64180 | |
| BURLINGTON NORTHERN & SANTA FE | | RAILWAY COMPANY | 176 E 5TH ST | | | SAINT PAUL | MN | 55101 | |
| BURLINGTON NORTHERN & SANTAFE | | RAILWAY CO | 2650 LOU MENK DR | ADD CHG 11 10 04 AH | | FORT WORTH | TX | 76161 | |
| BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY | | 176 E 5TH ST | | | | SAINT PAUL | MN | 55101 | |
| BURLINGTON NORTHERN AND SANTAFE RAILWAY CO | | PO BOX 847347 | | | | DALLAS | TX | 75284-7347 | |
| BURLINGTON NORTHERN RAILROAD | | PO BOX 847347 | | | | DALLAS | TX | 75284-7347 | |
| BURLINGTON NORTHERN RAILROAD C | | PO BOX 64070 | | | | ST PAUL | MN | 55164-0070 | |
| BURLOCK DONALD | | 8755 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260 | |
| BURLOCK DONALD JR | | 8755 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260 | |
| BURLOCK, DONALD ANTHONY | | 8755 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260 | |
| BURLOVICH JOSEPH | | 1001 SHELBY ST | | | | SANDUSKY | OH | 44870-3177 | |
| BURMCO INC | | I BAG NORTH AMERICA DIV | 80 REPUBLIC DR | | | NORTH HAVEN | CT | 06473 | |
| BURMEISTER JOYCE | | 6550 BOSSETT | | | | COOPERSVILLE | MI | 49404 | |
| BURMEISTER LARRY L | | 3013 TWELVESTONES RD SE | | | | HAMPTON COVE | AL | 35763-8657 | |
| BURNEDETTE E HILL | | ACCT OF DARRELL PEEBLES | INDEX 072890 | PO BOX 261 | | PLAINSBORO | NJ | 16846-5766 | |
| BURNEDETTE E HILL ACCT OF DARRELL PEEBLES | | INDEX 072890 | PO BOX 261 | | | PLAINSBORO | NJ | 08536 | |
| BURNER & FLAME TECHNOLOGY LTD | | CHEETHAMS MILL PK ST | STALYBRIDGE CHESHIRE SK15 2BT | | | | | | UNITED KINGDOM |
| BURNER & FLAME TECHNOLOGY LTD | | CHEETHAMS MILL PK ST | | | | STALYBRIDGE CHESHIR | | SK15 2BT | UNITED KINGDOM |
| BURNER AND FLAME TECHNOLOGY LTD | | CHEETHAMS MILL PK ST | STALYBRIDGE CHESHIRE SK15 2BT | | | ENGLAND | | | UNITED KINGDOM |
| BURNERS INC | | 4901 MCCARTHY DR | | | | MILFORD | MI | 48381 | |
| BURNERS INC | | PO BOX 369 | | | | MILFORD | MI | 48381 | |
| BURNESS JOHN | | PO BOX 1246 | | | | LOCKPORT | NY | 14095 | |
| BURNETT ANIKA | | 486 PACIFIC AVE | | | | HAMILTON | NJ | 08629 | |
| BURNETT ARNOLD | | 4324 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511 | |
| BURNETT BILL | | 4337 N 19TH PL | | | | MILWAUKEE | WI | 53209-6835 | |
| BURNETT BRYAN | | 2425 NORDIC RD | | | | DAYTON | OH | 45414 | |
| BURNETT COLETTE | | 1020 COUNTY RD 1742 | | | | HOLLYPOND | AL | 35083 | |
| BURNETT CRAIG | | 1889 HOSMER RD | | | | APPLETON | NY | 14008 | |
| BURNETT DALE | | 6263 HATHAWAY RD | | | | LEBANON | OH | 45036 | |
| BURNETT DALE E | | 6263 HATHAWAY RD | | | | LEBANON | OH | 45036-9725 | |
| BURNETT DALTON L | | 35 COTTONTOWN SQ | | | | LEIGHTON | AL | 35646-4114 | |
| BURNETT DIANA | | 2751 CALEDONIA ST | | | | NEWFANE | NY | 14108 | |
| BURNETT DONALD EUGENE | | 801 SALEM DR | | | | KOKOMO | IN | 46902-4982 | |
| BURNETT EDDIE | | 544 WOODWARD AVE | | | | JACKSON | MS | 39206 | |
| BURNETT JACK ARTHUR | | 6644 US 35 EAST | | | | W ALEXANDRIA | OH | 45381-9550 | |
| BURNETT JOHN | | 119 S 450 E | | | | KOKOMO | IN | 46902-9331 | |
| BURNETT JOHN | | 3885 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| BURNETT JOSIE | | 4236 OAK LAKE DR | | | | JACKSON | MS | 39212 | |
| BURNETT LAZETTA | | 208 FEDERAL ST NW | | | | WARREN | OH | 44483-3226 | |
| BURNETT PAULA | | 162 WOODLAND WAY | | | | JACKSON | MS | 39209 | |
| BURNETT R V | | 40 CORINTHIAN AVE | | | | LIVERPOOL | | L13 3DP | UNITED KINGDOM |
| BURNETT RANDY A | | 918 SPRING CT SW | | | | DECATUR | AL | 35603-1233 | |
| BURNETT SHARON E | | 2920 CONCORD ST | | | | FLINT | MI | 48504-3040 | |
| BURNETT SHAWN | | 904 MAGNOLIA DR APT 5 | | | | WAPAKONETA | OH | 45895-1071 | |
| BURNETT VERBON | | 7915 COUNTY RD 434 | | | | TRINITY | AL | 35673-3147 | |
| BURNETT VICTOR | | 5222 PIERCE RD NW | | | | WARREN | OH | 44481-9378 | |
| BURNETT WALKER & BAKER LC | | 1400 YOUREE DR | | | | SHREVEPORT | LA | 71101-5197 | |
| BURNETT WALKER AND BAKER LC | | 1400 YOUREE DR | | | | SHREVEPORT | LA | 71101-5197 | |
| BURNETT, ALLISON | | 720 E BROADWAY | | | | KOKOMO | IN | 46901 | |
| BURNETT, DASHICKA | | 2127 MADISON RD NE | | | | BROOKHAVEN | MS | 39601 | |
| BURNETT, LARRY | | 5865 CASTLE BROOK SE | | | | KENTWOOD | MI | 49508 | |
| BURNETTE JAMES | | 2357 EASTWIND DR | | | | BEAVERCREEK | OH | 45434 | |
| BURNETTE JOYCE M | | 4801 N PKWY | | | | KOKOMO | IN | 46901-3940 | |
| BURNETTE LEISA | | 4460 HARBISON ST | | | | DAYTON | OH | 45439 | |
| BURNETTE RICHARD | | 9149 W FOREST DR | | | | ELWOOD | IN | 46036 | |
| BURNETTE TECHNO METRICS INC | | 4002 MARIE AVE | | | | HUNTSVILLE | AL | 35816 | |
| BURNETTE, JANICE | | 4548 S CO RD 600 E | | | | KOKOMO | IN | 46902 | |
| BURNETTE, STACY ANN | | 125 SOUTH MAPLE ST | | | | GREENTOWN | IN | 46936 | |
| BURNEX CORP | | 703 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102 | |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102 | |
| BURNEX CORPORATION | | 703 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102 | |
| BURNEY JAMES | | 1792 VANCOUVER DR | | | | DAYTON | OH | 45406 | |
| BURNEY JAMES | | 3320 SANTA ROSA ST | | | | JACKSON | MS | 39209-6107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURNEY SABRINA | | 2433 MAYFAIR RD | | | | DAYTON | OH | 45405 | |
| BURNHAM C J CARTAGE CO | | 6100 LINSDALE | | | | DETROIT | MI | 48204 | |
| BURNHAM DAVID | | 753 FOX RIVER DR | | | | BLOOMFIELD HLS | MI | 48304 | |
| BURNHAM DEBRA | | 137 COPPER RIDGE LN | | | | FLORENCE | MS | 39073-4701 | |
| BURNHAM DF & CO | | 40750 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| BURNHAM DONALD | | 5431 MARY CT | | | | SAGINAW | MI | 48603 | |
| BURNHAM ELLIS | | 3917 CAMILLA DR | | | | JACKSON | MS | 39212 | |
| BURNHAM ELLIS | | BURNHAMS LIFTTRUCK SERVICE | 3917 CAMILLA DR | | | JACKSON | MS | 39212 | |
| BURNHAM JONATHAN | | 101 J B WOMACK RD | | | | MENDENHALL | MS | 39114 | |
| BURNHAM KENNETH | | 7700 W 70TH ST | | | | SHREVEPORT | LA | 71129-2206 | |
| BURNHAM RICHARD J | | 1809 SAUNDERS SETT RD | | | | NIAGARA FALLS | NY | 14304-0000 | |
| BURNHAM THOMAS | | 101 OAK RIDGE LN | | | | RAYMOND | MS | 39154-8079 | |
| BURNHAM TRUCKING CO INC | | PO BOX 578 | | | | EAST CHICAGO | IN | 48312 | |
| BURNHAM TRUCKING CO INC | | PO BOX 99243 | | | | CHICAGO | IL | 60693 | |
| BURNHAMS LIFTRUCK SERVICE INC | | 859 OLD RIVER RD | | | | HARRISVILLE | MS | 39082 | |
| BURNINGTONS INC | | 1.33114E+008 | 523 W 2ND ST | | | ALLIANCE | NE | 69301 | |
| BURNINGTONS INC | | 523 W 2ND ST | | | | ALLIANCE | NE | 69301 | |
| BURNISON HAROLD | | 443 S HINSON RD | | | | FAIRGROVE | MI | 48733 | |
| BURNISON ROBERT L | | PO BOX 75 | | | | SANFORD | MI | 48657-0075 | |
| BURNISON, JAMES | | 3196 ELM ST | | | | SAGINAW | MI | 48604 | |
| BURNIT STENCILED SILKSCREENS | | 15905 SO BROADWAY | | | | GARDENA | CA | 90248 | |
| BURNS & LEVINSON LLP | | 125 SUMMER ST | | | | BOSTON | MA | 021101624 | |
| BURNS & MCBRIDE INC | | 105 S MARKET ST | | | | WILMINGTON | DE | 19801 | |
| BURNS & MCDONNELL ENGINEERING | | 4800 E 63RD ST | | | | KANSAS CITY | MO | 64130-462 | |
| BURNS & MCDONNELL ENGINEERING CO | | 9400 WARD PKWY | | | | KANSAS CITY | MO | 64114-3319 | |
| BURNS & MCDONNELL INC | | 9400 WARD PKY | | | | KANSAS CITY | MO | 64114-3319 | |
| BURNS & MCDONNELL INC | | PO BOX 411883 | | | | KANSAS CITY | MO | 64141-1883 | |
| BURNS & MCDONNELL, INC | ATTN PAUL SINCLAIR | C O POLSINELLI SHUGHART PC | 120 W 12TH ST | | | KANSAS CITY | MO | 64105 | |
| BURNS & MCDONNELL, INC | ATTN PAUL SINCLAIR | POLSINELLI SHUGHART PC | 120 W 12TH ST | | | KANSAS CITY | MO | 64105 | |
| BURNS ALVIN | | 2822 RASKOR | | | | FLINT | MI | 48504 | |
| BURNS AND ASSOCIATES LLP | | 4965 S WOODLAWN PL | | | | GREENFIELD | WI | 53228 | |
| BURNS AND LEVINSON LLP | | 125 SUMMER ST | | | | BOSTON | MA | 02110-1624 | |
| BURNS ANDREW | | 1826 HIDDEN LAKE TR | | | | ORTONVILLE | MI | 48462 | |
| BURNS ANTHONY | | 1175 KENORA CIR | | | | DAYTON | OH | 45430-1101 | |
| BURNS BARBARA | | 511 MT VERNON RD | | | | SNYDER | NY | 14226 | |
| BURNS BARBARA D | | 1726 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4158 | |
| BURNS BARRY | | 7100 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| BURNS BOBBIE L | | 4545 OBRIEN RD | | | | VASSAR | MI | 48768-8938 | |
| BURNS BRIAN | | 518 W LIBERTY ST | APT 335 | | | HUBBARD | OH | 44425 | |
| BURNS BROS MANUFACTURING CO IN | | BURNS CASCADE | 245 SUMMIT POINT DR | | | HENRIETTA | NY | 14467 | |
| BURNS BROS MANUFACTURING CO IN | | BURNS CASCADE | 3535 WINTON PL | | | ROCHESTER | NY | 14623 | |
| BURNS BROS MANUFACTURING CO IN | | BURNS CASCADE DIV | 3332 WALDEN AVE STE 108 | | | DEPEW | NY | 14043 | |
| BURNS BROS MANUFACTURING CO IN | | BURNS CASCADE DIV | 400 LEAVENWORTH AVE | | | SYRACUSE | NY | 13204-1414 | |
| BURNS BROS MANUFACTURING CO INC | | 245 SUMMIT POINT DR | | | | HENRIETTA | NY | 14467 | |
| BURNS BROTHERS MFG CO INC | | 400 LEAVENWORTH AVE | | | | SYRACUSE | NY | 13204 | |
| BURNS BROTHERS MFG CO INC | | BURNS CASCADE DIV | 400 LEAVENWORTH AVE | | | SYRACUSE | NY | 13204 | |
| BURNS BRUCE | | 11080 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 | |
| BURNS CARLA | | 203 APT B OUTER BELLE DR | | | | TROTWOOD | OH | 45426 | |
| BURNS CASCADE | | 400 LEAVENWORTH AVE | | | | SYRACUSE | NY | 13204 | |
| BURNS CASCADE | | PO BOX 1385 | | | | SYRACUSE | NY | 13201-1385 | |
| BURNS CASCADE | BURNSCASCADE CO INC | 400 LEAVENWORTH AVE | | | | SYRACUSE | NY | 13204 | |
| BURNS CHERYL | | 4389 SPRING CREEK DR APT H | | | | DAYTON | OH | 45405 | |
| BURNS CHRISTOPHER | | 2344 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| BURNS CHRISTOPHER | | 7161 KISMET PL | | | | HUBER HEIGHTS | OH | 45424 | |
| BURNS CONSTANCE | | 160 BEECHWOOD DR | | | | CORTLAND | OH | 44410 | |
| BURNS CONTROLS CO | | 11601 PELLICANO DR STE C5 | | | | EL PASO | TX | 79936-6281 | |
| BURNS CONTROLS CO | | 13735 BETA RD | | | | CARROLLTON | TX | 75244 | |
| BURNS CONTROLS CO | | 5744 TABLEROCK DR | | | | EL PASO | TX | 79912 | |
| BURNS CONTROLS CO  EFT | | PO BOX 200644 | | | | DALLAS | TX | 75320-0644 | |
| BURNS CONTROLS CO EFT | | 13735 BETA RD | | | | DALLAS | TX | 75244-4513 | |
| BURNS CONTROLS COMPANY | | 13735 BETA RD | | | | DALLAS | TX | 75244 | |
| BURNS CONTROLS COMPANY | | 5400 SUNCREST B 4 | | | | EL PASO | TX | 79912 | |
| BURNS CONTROLS COMPANY | | PO BOX 200644 | | | | DALLAS | TX | 75320-0644 | |
| BURNS CORNELIOUS | | 33851 FLOYD ST | | | | CLINTON TOWNSHIP | MI | 48035-4202 | |
| BURNS DANIEL | | 9601 BRAY RD | | | | MILLINGTON | MI | 48746 | |
| BURNS DAVID | | 1965 BRITTAINY OAKS TR | NE | | | WARREN | OH | 44484 | |
| BURNS DAVID | | 7331 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7484 | |
| BURNS DENNIS | | PO BOX 403 | | | | LEWISBURG | OH | 45338 | |
| BURNS DONALD R | | 4450 JOAN DR | | | | CLIO | MI | 48420-9406 | |
| BURNS ED & SONS TRUCKING | | RR 1 BOX 190 A | | | | DENVER | IN | 46926 | |
| BURNS ED AND SONS TRUCKING EFT | | RR 1 BOX 190 A | | | | DENVER | IN | 46926 | |
| BURNS EDNA | | 1138 WEBSTER DR | | | | JACKSON | MS | 39213-9249 | |
| BURNS EDNA W | | 1138 WEBSTER DR | | | | JACKSON | MS | 39213-9249 | |
| BURNS FAYE ANN | | 741 5TH ST | | | | PLEASANT GROVE | AL | 35127 | |
| BURNS FRANCIS P | | 5357 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-4121 | |
| BURNS GEORGE | | 1562 BANKS CHAPEL RD | | | | WOODSTOCK | AL | 35180-4017 | |
| BURNS GRANT L | | 616 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9616 | |
| BURNS III SAMUEL | | 787 EAGLEDALE CIR | | | | KETTERING | OH | 45429-5222 | |
| BURNS INDEA | | 1051 EAST MAIN ST | | | | TROTWOOD | OH | 45426 | |
| BURNS INTERNATIONAL SERVICES CORP F/K/A BORGWARNER CORPORATION | C/O BURNHAM & BROWN | 1901 HARRISON ST | 11TH FL | | | OAKLAND | CA | 94612-3501 | |
| BURNS J H INC | | BURNS MOLD SUPPLY | 1061 INDUSTRIAL PKY | | | MEDINA | OH | 44256-2448 | |
| BURNS JAMES | | 1630 KINGSTON DR | | | | SAGINAW | MI | 48603-5400 | |
| BURNS JAMES | | 2308 MILAN RD APT 36 | | | | SANDUSKY | OH | 44870-4903 | |
| BURNS JAMES T | | 624 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-8589 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURNS JEFFREY | | 3210 JANICE DR | | | | KOKOMO | IN | 46902 | |
| BURNS JEFFREY | | 3391 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425 | |
| BURNS JOAN | | 9601 BRAY RD | | | | MILLINGTON | MI | 48746 | |
| BURNS JOANN | | 4897 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-0263 | |
| BURNS JOANNE | | 1637 NEWCASTLE | | | | GROSSE POINTE WOODS | MI | 48236 | |
| BURNS JOHN | | 31 KNOWSLEY RD | | | | ORMSKIRK | | L39 4RB | UNITED KINGDOM |
| BURNS JOHN | | 54 CORONATION DR | | | | LIVERPOOL | | L147NU | UNITED KINGDOM |
| BURNS JOHN | | 241 VALLEY RD | | | | ROCHESTER | NY | 14618 | |
| BURNS JOY | | 6423 RUIDOSO DR | | | | SAGINAW | MI | 48603 | |
| BURNS JR JAMES | | 124 MAY ESTATES DR | | | | BRANDON | MS | 39042 | |
| BURNS K M | | 26 CROXTETH DR | RAINFORD | | | ST HELENS | | WA11 8J | UNITED KINGDOM |
| BURNS KARL | | 224 STADIUM DR | | | | MIDDLEVILLE | MI | 49333-9036 | |
| BURNS KEARY | | 3 GOLDBLUFF | | | | IRVINE | CA | 92604 | |
| BURNS KEN | | 2415 COLUMBIA AVE | | | | MUSKEGON | MI | 49444 | |
| BURNS KENNETH | | 827 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459 | |
| BURNS KEVIN | | 5506 KAMERLING | | | | CHICAGO | IL | 60651 | |
| BURNS KEVIN | | 9034 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| BURNS LAUREN | | 3606 LYONS DR | | | | KOKOMO | IN | 46902 | |
| BURNS LEON | | 906 SHERMAN RD | | | | SAGINAW | MI | 48604-2028 | |
| BURNS LEONARD | | 2814 LAPEER | | | | SAGINAW | MI | 48601 | |
| BURNS LESLIE | | 1965 BRITTAINY OAKS TR | | | | WARREN | OH | 44484 | |
| BURNS M | | 65 ADSWOOD RD | | | | LIVERPOOL | | L36 7XW | UNITED KINGDOM |
| BURNS MARK | | 9850 LINCOLNSHIRE RD | | | | MIAMISBURG | OH | 45342 | |
| BURNS MARK | | PO BOX 252 | | | | MIDDLEFIELD | OH | 44062 | |
| BURNS MARK T | | 1775 W OAKWOOD RD | | | | OXFORD | MI | 48371-2120 | |
| BURNS MARTHA | | 1818 RABBITTOWN RD | | | | GLENCOE | AL | 35905 | |
| BURNS MAUREEN | | PO BOX 23758 | | | | TUCSON | AZ | 85734-3758 | |
| BURNS MELVIN | | PO BOX 517 | | | | NEWTON | GA | 39870 | |
| BURNS MICHAEL | | 2161 ADAMS CIRCLE | | | | RANSOMVILLE | NY | 14131 | |
| BURNS MICHAEL E | | 227 DEVONSHIRE DR | | | | KOKOMO | IN | 46901-5051 | |
| BURNS MICHELLE | | 1712 DEWITT DR | | | | DAYTON | OH | 45406 | |
| BURNS MICHELLE | | 3096 WEST 50 SOUTH | | | | KOKOMO | IN | 46902 | |
| BURNS NEYSA | | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503-2908 | |
| BURNS PAMELA | | 3377 CRANDON DR | | | | DAVISON | MI | 48423 | |
| BURNS PAULA | | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 | |
| BURNS PRINTING | | 1601 E PK ST | UPD 1 21 03 PH | | | OLATHE | KS | 66061 | |
| BURNS PRINTING | | PO BOX 995 | | | | OLATHE | KS | 66051-0995 | |
| BURNS RAYMOND | | 658 WENDY PL | | | | CORTLAND | OH | 44410 | |
| BURNS REGIS | | 35 NELM ST | | | | JEFFERSON | OH | 44047 | |
| BURNS RICHARD | | 27 BRITTANY DR | | | | AMHERST | NY | 14228-1940 | |
| BURNS RICHARD J | | 27 BRITTANY DR | | | | AMHERST | NY | 14228 | |
| BURNS RICHARD W | | 4314 BEWICK DR | | | | LAKE WALES | FL | 33859-0000 | |
| BURNS ROBERT | | 4655 HWY 125 NORTH | | | | TIFTON | GA | 31794 | |
| BURNS ROBERT | | 8369 ST RT 193 | | | | FARMDALE | OH | 44417 | |
| BURNS ROBERT | | 8646 CREEKWOOD PL | | | | COTTONDALE | AL | 35453 | |
| BURNS RONALD | | 2410 FULLER RD | | | | BURT | NY | 14028 | |
| BURNS RONALD | | 4904 JONATHAN LNS | | | | WARREN | OH | 44483 | |
| BURNS ROZALYN | | 2210 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307 | |
| BURNS SCHARMAINE | | 2232 HOME AVE | | | | DAYTON | OH | 45417 | |
| BURNS SERVICE INC | | 3793 FOREST HILL RD | | | | JACKSON | MS | 39212 | |
| BURNS SERVICES INC | | 3793 FOREST HILL RD | | | | JACKSON | MS | 39212 | |
| BURNS SERVICES INC | | PO BOX 7338 | | | | JACKSON | MS | 39212 | |
| BURNS SHIRLEY | | 166 N 70TH ST | | | | MILWAUKEE | WI | 53213 | |
| BURNS SUPPLY INC | | 760 W GENESEE ST | | | | SYRACUSE | NY | 13204-230 | |
| BURNS TAMMY | | 3109 NEW MARKET BANTA RD | | | | W ALEXANDRIA | OH | 45381 | |
| BURNS TERESA | | 5636 CANDLELIGHT LN | | | | DAYTON | OH | 45431 | |
| BURNS TERRY | | 88 DUDLEY RD | | | | BLANCHESTER | OH | 45107 | |
| BURNS THOMAS | | 2113 SAW MILL COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| BURNS WAYNE | | 8401 SHERIDAN RD | | | | MILLINGTON | MI | 48746 | |
| BURNS, ANDREW A | | 1826 HIDDEN LAKE TR | | | | ORTONVILLE | MI | 48462 | |
| BURNS, CHRISTOPHER | | 11942 BENSON RD | | | | MT MORRIS | MI | 48458 | |
| BURNS, CHRISTOPHER D | | 2344 CELESTIAL DR N E | | | | WARREN | OH | 44484 | |
| BURNS, DAVID B | | 1965 BRITTAINY OAKS TR | N E | | | WARREN | OH | 44484 | |
| BURNS, JAMES SHELDON | | 1630 KINGSTON | | | | SAGINAW | MI | 48638 | |
| BURNS, JOHN J | | 241 VALLEY RD | | | | ROCHESTER | NY | 14618 | |
| BURNS, KEVIN M | | 9034 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| BURNS, LEONARD | | PO BOX 14742 | | | | SAGINAW | MI | 48601 | |
| BURNS, LESLIE S | | 1965 BRITTAINY OAKS TR | | | | WARREN | OH | 44484 | |
| BURNS, LISA | | 6358 WARD RD | | | | SANBORN | NY | 14132 | |
| BURNS, MICHELLE R | | 304 DORAL PARK | | | | KOKOMO | IN | 46901 | |
| BURNS, RONALD T | | 2410 FULLER RD | | | | BURT | NY | 14028 | |
| BURNS, ROZALYN R | | 2210 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307 | |
| BURNS, WAYNE A | | 8401 SHERIDAN RD | | | | MILLINGTON | MI | 48746 | |
| BURNSCASCADE CO INC | | 400 LEAVENWORTH AVE | | | | SYRACUSE | NY | 13204 | |
| BURNSIDE TIMOTHY W | | 3139 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 | |
| BURNSIDES & NAUMAN MEDICAL | | ASSOCIATES INC M L NAUMAN MC | 1231 LEICESTER PL | | | COLUMBUS | OH | 43235 | |
| BURNSIDES & NAUMAN MEDICAL ASSOCIATES INC | | 1231 LEICESTER PL | | | | COLUMBUS | OH | 43235 | |
| BURNSIDES AND NAUMAN MEDICAL A | | 1231 LEICESTER DR | | | | COLUMBUS | OH | 43235-218 | |
| BURNSTEEL BARBARA | | 1111 VERMONT RD | | | | TROY | MI | 48083 | |
| BURNSTEEL, BARBARA A | | 1111 VERMONT RD | | | | TROY | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUROCCKI DAVID | | 14578 24TH AVE | | | | MARNE | MI | 49435 | |
| BUROCCKI LINDA | | 14578 24TH AVE | | | | MARNE | MI | 49435 | |
| BURR & FORMAN LLP | | 3100 SOUTHTRUST TOWER | 420 N 20TH ST | | | BIRMINGHAM | AL | 35203 | |
| BURR & FORMAN LLP | ATTN D CHRISTOPHER CARSON & MARC P SOLOMON | 420 20TH ST N STE 3400 | | | | BIRMINGHAM | AL | 35203 | |
| BURR & FORMAN LLP | MICHAEL LEO HALL | 420 N 20TH ST STE 3100 | | | | BIRMINGHAM | AL | 35203 | |
| BURR & FORMAN LLP | MICHAEL LEO HALL | 420 NORTH TWENTIETH ST | STE 3100 | | | BIRMINGHAM | AL | 35203 | |
| BURR ERIC | | 137 AMBERWOOD DR | | | | CLINTON | MS | 39056 | |
| BURR JOSEPH | | 6237 BALSAM FIR COURT | | | | CLARENCE CTR | NY | 14032 | |
| BURR JUSTIN | | 1501 HAWTHORNE | | | | SAGINAW | MI | 48603 | |
| BURR KEVIN | | 2649 NEIL COLLINS RD | | | | RAYMOND | MS | 39154-5002 | |
| BURR KUTANA | | 4122 WESTVIEW AVE | | | | TIFTON | GA | 31794 | |
| BURR LANEITA | | 2649 NEIL COLLINS RD | | | | RAYMOND | MS | 39154 | |
| BURR LARRY | | 1501 HAWTHORNE | | | | SAGINAW | MI | 48603 | |
| BURR LARRY D | | 20 WATERPOINT LN | | | | HAMILTON | OH | 45013-6312 | |
| BURR LYLE | | 5850 BURNETT EAST RD | | | | KINSMAN | OH | 44428 | |
| BURR MARY | | 1502 E 10TH ST | | | | ANDERSON | IN | 46012 | |
| BURR OAK TOOL & GAUGE CO | | 405 W SOUTH ST | | | | STURGIS | MI | 49091-0338 | |
| BURR OAK TOOL & GAUGE CO | | PO BOX 338 | | | | STURGIS | MI | 49091-0338 | |
| BURR OAK TOOL AND GAUGE | BETTY CUST SVC | 405 W SOUTH ST | | | | STURGIS | MI | 49091 | |
| BURR OAK TOOL INC | | 405 W SOUTH ST | | | | STURGIS | MI | 49091-2103 | |
| BURR PEASE AND KURTZ | | 810 N ST | | | | ANCHORAGE | AK | 99501 | |
| BURR RONALD | | 2649 NEIL COLLINS RD | | | | RAYMOND | MS | 39154 | |
| BURR RONALD L | | 3890 WMARKET ST | | | | LEAVITTSBURG | OH | 44430-9604 | |
| BURR, LANEITA C | | 155 ROCKBRIDGE CIR | | | | CLINTON | MS | 39056 | |
| BURR, LARRY W | | 1501 HAWTHORNE | | | | SAGINAW | MI | 48603 | |
| BURR, RONALD W | | 155 ROCKBRIDGE CIR | | | | CLINTON | MS | 39056 | |
| BURRAGE HELGA | | 584 LONG POND RD | | | | ROCHESTER | NY | 14612 | |
| BURRELL MARGARET | | 8164 W MURIEL PL | | | | MILWAUKEE | WI | 53218-3540 | |
| BURRELL MONIKA | | 1863 MT SNEFFILS ST | | | | LONGMONT | CO | 80501 | |
| BURRELL RAYMOND | | 1618 BOSTON BLVD | | | | LANSING | MI | 48910 | |
| BURRELL RONALD | | 1052 CLAREMONT | | | | DEARBORN | MI | 48124 | |
| BURRELL SHIRLEY E | | PO BOX 99 | | | | HUBBARD | OH | 44425-0099 | |
| BURRELL STEVEN | | 701 ARROW COURT | | | | VANDALIA | OH | 45377 | |
| BURRELL STEVEN M | | 701 ARROW CT | | | | VANDALIA | OH | 45377-1701 | |
| BURRELL TEDDY E | | 5572 AUTUMN LEAF DR APT 7 | | | | TROTWOOD | OH | 45426-1362 | |
| BURRELL THOMAS | | 102 CAROL DR | | | | SHARPSVILLE | IN | 46068 | |
| BURRELL, CHEAKATE | | 104 WOODHILL DR | | | | ROCHESTER | NY | 14616 | |
| BURRELL, DIANA | | 1040 COOPER SE | | | | GRAND RAPIDS | MI | 49507 | |
| BURRELL, MONIKA | | 28 JAMES CIR | | | | LONGMONT | CO | 80501 | |
| BURRESS BOBBY | | 4592 KALIDA AVE | | | | DAYTON | OH | 45427 | |
| BURRESS CHRISTA | | 11 LANCE DR | | | | FRANKLIN | OH | 45005 | |
| BURRESS LINDA | | 3248 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| BURRESS MICHAEL | | 11 LANCE DR | | | | FRANKLIN | OH | 45005 | |
| BURRESS, ASHLEY | | 1131 BURKET AVE | | | | NEW CARLISLE | OH | 45344 | |
| BURRESS, JONATHAN | | 3929 CLYDE PARK SW | | | | WYOMING | MI | 49509 | |
| BURRIER MICHAEL | | 1466 TIMOTHY ST | | | | SAGINAW | MI | 48603 | |
| BURRIER SHERL | | 2872 GEMINI | | | | SAGINAW | MI | 48601 | |
| BURRIER, SHERL | | 1466 TIMOTHY ST | | | | SAGINAW | MI | 48638 | |
| BURRIS APRIL | | 3935 PEAVY TR SE | | | | MONTICELLO | MS | 39654 | |
| BURRIS BRENDA L | | 3665 HERMOSA DR | | | | DAYTON | OH | 45416-1146 | |
| BURRIS BRUCE | | 1706 HILLCREST DR | | | | LAKE | MI | 48632-9025 | |
| BURRIS BRUCE D | | 1706 HILLCREST DR | | | | LAKE | MI | 48632-9025 | |
| BURRIS CHRISTOPHER | | 907 GRANT ST | | | | FRANKTON | IN | 46044 | |
| BURRIS DAVID | | 545 E 400 S | | | | KOKOMO | IN | 46902 | |
| BURRIS JEFFREY | | 2052 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| BURRIS MICHAEL | | 10418 CLARK RD | | | | DAVISON | MI | 48423 | |
| BURRIS SHERRIE | | 10418 CLARK RD | | | | DAVISON | MI | 48423 | |
| BURRIS SUSAN | | 2052 LKPT OLCOTT RD | | | | BURT | NY | 14028 | |
| BURROUGHS BARBARA J | | 5571 FERDEN RD | | | | CHESANING | MI | 48616-9719 | |
| BURROUGHS JAMES | | 8244 FAIRHILL DR NE | | | | WARREN | OH | 44484-1915 | |
| BURROUGHS MARSHA P | | 8244 FAIRHILL DR NE | | | | WARREN | OH | 44484-1915 | |
| BURROUGHS RICHARD | | 15 WOODSTOCK LA | | | | BROCKPORT | NY | 14420 | |
| BURROUGHS VAN | | 6735 DEER RIDGE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BURROUS, JAMES | | 2718 E CTY RD 650 S | | | | WALTON | IN | 46994 | |
| BURROW EARL | | 6771 ELM RD | | | | HUDSON | MI | 49247 | |
| BURROW JEFFREY | | 415 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5208 | |
| BURROW LEIF | | 849 GREEN RD APT 302 | | | | YPSILANTI | MI | 48198 | |
| BURROWS DIONNE | | 4635 GARDENDALE AVE | | | | DAYTON | OH | 45427 | |
| BURROWS EUGENE | | 4541 WATER ST | | | | COLUMBIAVILLE | MI | 48421 | |
| BURROWS GARY | | 11 FOSTERS CLOSE | | | | CHURCHTOWN | | PR97QD | UNITED KINGDOM |
| BURROWS KENNETH L | | 2129 N BEEBE RD | | | | BURT | NY | 14028-9751 | |
| BURROWS LEE | | 433 E MAIN ST | | | | CORTLAND | OH | 44410 | |
| BURRUM JAMES | | 6330 WALDON WOODS DR | | | | CLARKSTON | MI | 48346 | |
| BURRUM, JAMES WALTER | | 6330 WALDON WOODS DR | | | | CLARKSTON | MI | 48346 | |
| BURSAR | | UNIVERSITY OF DAYTON | | | | DAYTON | OH | 45469-1600 | |
| BURSCK FRANK | | 609 MARTIX ST | | | | OWOSSO | MI | 48867 | |
| BURSE DEVON | | 1718 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BURSE ELAINE | | 6248 TANGLEWOOD DR | | | | JACKSON | MS | 39213-7937 | |
| BURSE JIMMY | | 5267 SKYLARK DR | | | | JACKSON | MS | 39272 | |
| BURSEY ANNIE | | 6365 BURKWOOD DR | | | | CLAYTON | OH | 45315 | |
| BURSEY MARGARET | | 4708 LOIS LN | | | | WICHITA FALLS | TX | 76306 | |
| BURSON MARSTELLER | | 233 N MICHIGAN AVE STE 1400 | | | | CHICAGO | IL | 60601-5519 | |
| BURSON MARSTELLER | | PO BOX 101880 | | | | ATLANTA | GA | 30392-1880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURSON MARSTELLER LLC | ATTN LINDA A HERSH | 230 PARK AVE S | | | | NEW YORK | NY | 10003 | |
| BURT ARNOLD W | | 254 SAMS RD UNIT G | | | | MERIDEN | CT | 06451-7515 | |
| BURT BEVERLY | | 8272 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 | |
| BURT CAMAREN | | 141 BATH | | | | ELYRIA | OH | 44035 | |
| BURT JANIE M | | RT 8 BOX 723 C | | | | TULSA | OK | 74126 | |
| BURT PAUL | | 87 LOWER RD | | | | COCHRANTON | PA | 16314 | |
| BURT PROCESS EQUIPMENT INC | | 1050 SHERMAN AVE | | | | HAMDEN | CT | 06518 | |
| BURT PROCESS EQUIPMENT INC | | 1 CORNELL PKY | | | | SPRINGFIELD | NJ | 07081 | |
| BURT PROCESS EQUIPMENT INC | | PO BOX 185100 | | | | HAMDEN | CT | 06518 | |
| BURT RICHARD N | | 6124 CONDREN RD | | | | NEWFANE | NY | 14108-9606 | |
| BURT VERLON | | PO BOX 5438 | | | | FLINT | MI | 48505 | |
| BURT WILLIE | | 708 DOUGLAS AVE | | | | ALBANY | GA | 31701 | |
| BURT, LORENZO | | 408 14TH AV NW | | | | DECATUR | AL | 35601 | |
| BURT, ROSE | | 6142 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71119 | |
| BURTCH DAVE | | 13400 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9524 | |
| BURTCH MICHAEL | | 12300 BRENNAN RD | | | | BRANT | MI | 48614 | |
| BURTE JULIE | | 290 N DIAMOND MILL RD | | | | CLAYTON | OH | 45315 | |
| BURTE PAUL | | 290 DIAMOND MILL RD | | | | CLAYTON | OH | 45315 | |
| BURTHAY BILL G | | 308 BRUCE CT | | | | KOKOMO | IN | 46902-3607 | |
| BURTHAY DEBRA | | 3166 N 80 W | | | | KOKOMO | IN | 46901-8109 | |
| BURTHAY EDWARD | | 708 CARTER CT | | | | KOKOMO | IN | 46901 | |
| BURTHAY LAUREL J | | 1100 S CALUMET ST | | | | KOKOMO | IN | 46902-1841 | |
| BURTHAY MICHELLE | | 1006 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901 | |
| BURTHAY PATRICIA A | | 1129 E WALNUT ST | | | | KOKOMO | IN | 46901-4902 | |
| BURTHAY, MICHELLE J | | 1006 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901 | |
| BURTNER REBECCA | | 19 ARMS BLVD | 4 | | | NILES | OH | 44446 | |
| BURTNETTE PAUL L | | 112 JAYBIRD LN | | | | RICHLAND | MS | 39218-9640 | |
| BURTON ANNA F | | 2708 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4175 | |
| BURTON ANTHONY | | 67 NEWPORT LN | | | | WILLINGBORO | NJ | 08046 | |
| BURTON ARLENE C | | 3010 WEST AVE NW | | | | WARREN | OH | 44483-2107 | |
| BURTON ARTHUR L | | 4041 SHADOWLEAF DR | | | | BELLBROOK | OH | 45305-1139 | |
| BURTON AUTO SUPPLY INC | | 525 E HWY | | | | WESLACO | TX | 78596 | |
| BURTON AUTO SUPPLY INC | | BURTON BEARING & INDUSTRIAL | 3800 INTERNATIONAL BLVD | | | BROWNSVILLE | TX | 78521 | |
| BURTON AUTO SUPPLY INC | | PO BOX 297 | | | | WESLACO | TX | 78599-0297 | |
| BURTON BRADLEY | | 171 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| BURTON BRYAN | | 310 POKAGON DR | | | | CARMEL | IN | 46032 | |
| BURTON CARMELLA | | 4668 WOODSCLIFF CIRCLE | | | | ANDERSON | IN | 46012 | |
| BURTON CHARLIE | | 344 CTR SPRINGS RD | | | | SOMERVILLE | AL | 35670 | |
| BURTON CITY OF GENESEE | | TREASURER | 4303 S CTR RD | | | BURTON | MI | 48519 | |
| BURTON CITY OF MI | | 4303 S CTR RD | | | | BURTON | MI | 48519 | |
| BURTON COREY | | 99 PHILLIPS RD | | | | SOMERSET | NJ | 088732031 | |
| BURTON CURTIS | | 51 CAIN RD | | | | SOMERVILLE | AL | 35670 | |
| BURTON DARRELL | | 4643 ECHO HILLS AVE | | | | SPRINGFIELD | OH | 45503 | |
| BURTON DAVID | | 156 S 258TH E AVE | | | | CATOOSA | OK | 74015 | |
| BURTON DAWN | | 4178 AMSTON DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BURTON DIXIE | | 881 LANYARD DR | | | | CICERO | IN | 46034 | |
| BURTON DWAYDE | | G 3100 MILLER RD APT 34 D | | | | FLINT | MI | 48507 | |
| BURTON EUGENE | | 2465 STARLITE | | | | SAGINAW | MI | 48603 | |
| BURTON FELICIA | | 403 E MAIN ST | | | | MORENCI | MI | 49256 | |
| BURTON FRED | | 903 CHARLESGATE | | | | AMHERST | NY | 14051 | |
| BURTON FRED D | | 903 CHARLESGATE CIR | | | | EAST AMHERST | NY | 14051-2444 | |
| BURTON GEORGE R | | 881 LANYARD DR | | | | CICERO | IN | 46034-0000 | |
| BURTON H V CO | | BRANCH J H COMPANY DIV | 30419 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| BURTON HERBERT E | | 8069 PITTSBURG LAURA RD | | | | ARCANUM | OH | 45304-9494 | |
| BURTON INDUSTRIES INC | | 7875 DIVISION DR | | | | MENTOR | OH | 44060 | |
| BURTON INDUSTRIES INC | | 7875 DIVISION DR | | | | MENTOR | OH | 44061-0120 | |
| BURTON INDUSTRIES INC | | PO BOX 120 | | | | MENTOR | OH | 44061-0120 | |
| BURTON JEFFREY | | 1088 LITTLE BIG MOUND RD | | | | BENTONIA | MS | 39040 | |
| BURTON JERMAINE | | 330 30TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| BURTON JOAN | | 2017 S 25TH ST | | | | MILWAUKEE | WI | 53204-3642 | |
| BURTON JUDY A | | 815 FOUNTAIN VIEW WAY | | | | SEYMOUR | TN | 37865-5198 | |
| BURTON JULIE E | | 4537 SNAKE CREEK RD | | | | COLUMBIA | KY | 42728-9043 | |
| BURTON KEVIN | | 3221 CARDINAL DR | | | | SAGINAW | MI | 48601 | |
| BURTON KIMBERLY | | 6735 AKRON RD | | | | LOCKPORT | NY | 14094-5372 | |
| BURTON LANNY E | | 439 BEDFORD AVE | | | | XENIA | OH | 45385-5319 | |
| BURTON MARK | | 2164 QUINLIVAN RD | | | | MC COMB | MS | 39648-9568 | |
| BURTON MARY | | 20 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1286 | |
| BURTON MELISSA | | 13424 HARRIS RD | | | | GERMANTOWN | OH | 45327 | |
| BURTON MELISSA | | 2465 STARLITE DR | | | | SAGINAW | MI | 48603 | |
| BURTON MICHAEL R | | 4202 DUNSMERE DR | | | | DAYTON | OH | 45430-1008 | |
| BURTON MICHAEL S | | 4427 NATIONAL RD | | | | CLAYTON | OH | 45315-9739 | |
| BURTON PALLET RECYCLERS INC | | 2701 CAMDEN AVE | ADD CHG 03 17 05 AH | | | FLINT | MI | 48507 | |
| BURTON PALLET RECYCLERS INC | | 2701 CAMDEN AVE | | | | FLINT | MI | 48507 | |
| BURTON PALLET RECYCLERS INC | | 2701 CAMDEN AVE | | | | FLINT | MI | 48507-1689 | |
| BURTON PALLET RECYCLERS INC | | 3397 WAREHOUSE DR | | | | BURTON | MI | 48529 | |
| BURTON PALLET RECYCLERS INC | BURTON PALLET RECYCLERS INC | 2701 CAMDEN AVE | | | | FLINT | MI | 48507 | |
| BURTON PAMELA | | 4101 E THIRD ST | | | | DAYTON | OH | 45403 | |
| BURTON PARRIS | | 6736 AKRON RD | | | | LOCKPORT | NY | 14094-5372 | |
| BURTON PATRICIA A | | 931 CLIFTON RD | | | | XENIA | OH | 45385-7842 | |
| BURTON PRECISION CO INC | | 5737 VINTON NW | | | | COMSTOCK PK | MI | 49321-8941 | |
| BURTON PRECISION CO INC | | ADD CHG 11 94 | 5737 VINTON N W | | | COMSTOCK PK | MI | 49321 | |
| BURTON PRECISION CO INC EFT | | 5737 VINTON N W | | | | COMSTOCK PK | MI | 49321 | |
| BURTON RANDALL L | | 4343 E KITRIDGE RD | | | | DAYTON | OH | 45424-1719 | |
| BURTON RUSSELL L | | 931 CLIFTON RD | | | | XENIA | OH | 45385-7842 | |
| BURTON SENIOR CENTER | | 3410 SOUTH GRAND TRAVERSE | | | | BURTON | MI | 48529 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURTON SHARON | | 903 CHARLESGATE CIR | | | | EAST AMHERST | NY | 14051-2444 | |
| BURTON SHARON L | | 243 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2559 | |
| BURTON SONDRA | | 370 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426 | |
| BURTON SONJA | | 2890 NORTH 1100 WEST | | | | KEMPTON | IN | 46049 | |
| BURTON TECHNOLOGIES INC | | 2585 SUNNY CREEK ST | | | | KENTWOOD | MI | 49508 | |
| BURTON TRASHAWN | | 2477 STARLITE DR | | | | SAGINAW | MI | 48603 | |
| BURTON TYRONE | | 5191 VIVID DR | | | | STONE MOUNTAIN | GA | 30087 | |
| BURTON WILLIAM | | 4146 E 100 N | | | | KOKOMO | IN | 46901 | |
| BURTON WILLIE | | PO BOX 26033 | | | | TROTWOOD | OH | 45426-0033 | |
| BURTON, ANGELA | | 609 W JEFFERSON ST | | | | KOKOMO | IN | 46901 | |
| BURTON, BRADLEY J | | 171 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| BURTON, SANDRA | | 155 1/2 INDIAN LAKE BLVD | | | | CANFIELD | OH | 44406 | |
| BURTON, SONJA J | | 2890 NORTH 1100 WEST | | | | KEMPTON | IN | 46049 | |
| BURTON, WILLIE | | 603 MACMILLAN DR | | | | TROTWOOD | OH | 45426 | |
| BURTRON CLAUDE V | | 25425 EAGLETOWN RD | | | | SHERIDAN | IN | 46069-9227 | |
| BURTRUM JONCH A | | 407 JOE BARNETT RD | | | | JAMESTOWN | TN | 38556-5901 | |
| BURTRUM JUNE | | 9641 NORRELL RD | | | | VENUS | TX | 76084-4802 | |
| BURTSELL FRANK | | 5854 E RIVER RD | | | | W HENRIETTA | NY | 14586-9523 | |
| BURTT, JEFFREY | | 4611 SHEARWOOD CT | | | | GRAND RAPIDS | MI | 49525 | |
| BURVAINIS FRANK | | 4123 DECATUR ST | | | | PHILADELPHIA | PA | 19136 | |
| BURWELL & NAHIKIAN PC | | 4967 CROOKS RD STE 150 | | | | TROY | MI | 48098-5802 | |
| BURWELL AND NAHIKIAN | | 4967 CROOKS RD STE 150 | | | | TROY | MI | 48098-5802 | |
| BURWELL, MAXINE | | 494 NICK FITCHEARD | | | | HUNTSVILLE | AL | 35806 | |
| BURWOOD BUSINESS MACHINES | JEFF GARWOOD | 32401 EDWARD | | | | MADISON HGTS | MI | 48071 | |
| BURY GENE | | 57172 SCENIC HOLLOW DR | | | | WASHINGTON | MI | 48094 | |
| BURZIK MARK | | 47 FORRESTER CT | | | | AMHERST | NY | 14228 | |
| BURZYNSKI JESSICA | | 1 FORREST AVE | | | | SAYREVILLE | NJ | 08872 | |
| BURZYNSKI RICHARD | | 7980 BELL RD | | | | BIRCH RUN | MI | 48415 | |
| BUS ELEKTRONIK GMBH & CO KG | | BAYERN UND SACHSEN STR 1 | | | | RIESA | 14 | 01589 | DE |
| BUS HOLDING GMBH | | BAYERN UND SACHSEN STR 1 | | | | RIESA | 14 | 01587 | DE |
| BUSAK & SHAMBAN INC | SHAWN CARRIERE | 2842 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BUSAK & SHAMBAN SOUTH | | 2842 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BUSAK AND SHAMBAN SOUTH | | 2842 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BUSAK SHAMBAN CANADA INC | | TRELLEBORG SILCOFAB | 335 WOODLAWN RD W | | | GUELPH | ON | N1H 7K9 | CANADA |
| BUSAN PRECISION IND CO | | 61 15 PALYONG DONG | | | | CHANGWON KYONGNAM | KR | 641-465 | KR |
| BUSARI BELINDA | | 1937 KENSINGTON DR | | | | DAYTON | OH | 45406 | |
| BUSATERI THEODORE | | 2817 MYNAH | | | | MCALLEN | TX | 78504 | |
| BUSATERI, THEODORE J | | 2817 MYNAH | | | | MCALLEN | TX | 78504 | |
| BUSBY AUSTIN COOPER & FARR | | PO BOX 151568 | | | | ANDERSON | IN | 46015-1568 | |
| BUSBY AUSTIN COOPER AND FARR | | PO BOX 151568 | | | | ANDERSON | IN | 46015-1568 | |
| BUSBY BONNIE | | 4098 FAIR RIVER DR | | | | SONTAG | MS | 39665-7002 | |
| BUSBY EJ | | 35 WESTHAVEN CRESCENT | AUGHTON | | | ORMSKIRK | | L39 5BN | UNITED KINGDOM |
| BUSBY MACK | | 15 SHADY OAK RD | | | | LAUREL | MS | 39443-9029 | |
| BUSBY MARIA | | 43243 N 16TH ST WEST 11 | | | | LANCASTER | CA | 93534 | |
| BUSCARINO TIMOTHY | | 3726 W WINFIELD DR | | | | SAGINAW | MI | 48603 | |
| BUSCARINO, TIMOTHY J | | 3726 W WINFIELD DR | | | | SAGINAW | MI | 48603 | |
| BUSCH ALAN | | 12086 SCOTT RD | | | | FREELAND | MI | 48623 | |
| BUSCH BRIAN | | 3235 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| BUSCH DEBORAH | | PO BOX 8513 | | | | WARREN | OH | 44484 | |
| BUSCH DEBORAH B | | PO BOX 8513 | | | | WARREN | OH | 44484-0513 | |
| BUSCH INC | | 13826 STRUIKMAN RD | | | | CERRITOS | CA | 90703 | |
| BUSCH INC | | 39 DAVIS ST | | | | SOUTH PLAINFIELD | NJ | 07060 | |
| BUSCH INC | | 430 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| BUSCH INC | | 516 VIKING DR | RMT 4 01 INVOICE KL | | | VIRGINIA BEACH | VA | 23452 | |
| BUSCH INC | | 516 VIKING DR | | | | VIRGINIA BEACH | VA | 23452-7316 | |
| BUSCH INC | | PO BOX 100602 | | | | ATLANTA | GA | 30384-0602 | |
| BUSCH INC | DEBBIE | 430 WINDY POINT DR | | | | GLENDALE HEIGHT | IL | 60139 | |
| BUSCH INC | FRANCINE JACKSON | 516 VIKING DR | | | | VIRGINIA BEACH | VA | 23452 | |
| BUSCH KATHY | | 17D ADAMS CIRCLE | | | | FAIRFIELD | OH | 45014 | |
| BUSCH PRECISION INC | | 8200 N FAULKNER RD | | | | MILWAUKEE | WI | 53224-2841 | |
| BUSCH PRECISION INC | | 8200 N FAULKNER RD | | | | MILWAUKEE | WI | 83224-2843 | |
| BUSCH ROBERT | | 11023 KLEY RD | | | | VANDALIA | OH | 45377 | |
| BUSCH SEMICONDUCTOR VACUUM | | GROUP INC | PO BOX 2898 | | | VIRGINIA BEACH | VA | 23450 | |
| BUSCH SEMICONDUCTOR VACUUM GRP | | 5045 N 30TH ST | | | | COLORADO SPRINGS | CO | 80919 | |
| BUSCH SEMICONDUCTOR W R | MICHELLE | 5045 NORTH 30TH ST | | | | COLORADO SPRING | CO | 80919 | |
| BUSCH SHAWN | | 5958 BETHANY RD | | | | MASON | OH | 45040 | |
| BUSCH UK LIMITED | | HORTONWOOD 30 35 | | | | TELFORD SH | | TF14ET | UNITED KINGDOM |
| BUSCH UK LTD | | 30 35 HORTONWOOD | | | | TELFORD SHROPSHIRE | | TF1 4ET | UNITED KINGDOM |
| BUSCH, ALAN L | | 12086 SCOTT RD | | | | FREELAND | MI | 48623 | |
| BUSCHE ENGINEERED TOOLING DIV | | 2125 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| BUSCHE ENGINEERED TOOLING DIV | | ENGINEERED TOOLING DIVISION | 600 S 7TH ST | | | ALBION | IN | 46701 | |
| BUSCHE ENTERPRISE DIVISION INC | | ENGINEERED TOOLING DIV | 600 S 7TH ST | | | ALBION | IN | 46701 | |
| BUSCHE ENTERPRISE DIVISION, INC | | 1563 E STATE RD 8 | | | | ALBION | IN | 46701 | |
| BUSCHE ENTERPRISE DIVISION, INC | | PO BOX 77 | | | | ALBION | IN | 46701 | |
| BUSCHKE BRUCE | | 4124 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-9189 | |
| BUSCHLEN, SHANE | | 157 N UNIONVILLE RD | | | | BAY PORT | MI | 48720 | |
| BUSCHMANN JR RICHARD W | | 1710 HILLCREST DR | | | | ROCHESTER HLS | MI | 48306-3140 | |
| BUSCHUR JOYCE M | | 4916 W HATCHER RD | | | | GLENDALE | AZ | 85302-3523 | |
| BUSCHUR NICHOLAS | | 3975 BRANDYCHASE WAY | APT 28 | | | CINCINNATI | OH | 45245 | |
| BUSE CHRISTINE R | | 1790 VAN WAGONER DR | | | | SAGINAW | MI | 48603-4415 | |
| BUSE INDUSTRIES | ACCOUNTS PAYABLE | 177 NORTHWEST INDUSTRIAL COURT | | | | BRIDGETON | MO | 63044 | |
| BUSE MARK | | 9458 BURNING TREE DR | | | | SAGINAW | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSE, MARK K | | 6285 N CTR RD | | | | SAGINAW | MI | 48604 | |
| BUSEFINK TIMOTHY | | 8170 VENICE HEIGHTS | | | | WARREN | OH | 44484 | |
| BUSER BETTY J | | 422 REED CT | | | | GIRARD | OH | 44420-2249 | |
| BUSER CYRIL | | 2518 LEWIS SIEFERT RD | | | | HUBBARD | OH | 44425 | |
| BUSER, DENNIS JAMES | | 2916 TULIP DR | | | | TROY | MI | 48085 | |
| BUSH & MILLER PC | | PO BOX 492293 | | | | ATLANTA | GA | 30349 | |
| BUSH AND MILLER PC | | ATTORNEYS AT LAW PC | PO BOX 492293 | | | ATLANTA | GA | 30349 | |
| BUSH ARLINE | | 9323 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9713 | |
| BUSH BONNIE | | 13399 JENNING RD | | | | CLIO | MI | 48420 | |
| BUSH BRUCE | | 1719 ASHWORTH DR | | | | VANDALIA | OH | 45377 | |
| BUSH CONNIE | | 8400 SHIELDS DR APT 201 | | | | SAGINAW | MI | 48609-8509 | |
| BUSH CRADDOCK & RENEKER LLP | | LOF 3 5 96 | | | | DALLAS | TX | 75205-3442 | |
| BUSH CRADDOCK AND RENEKER LLP | | 3100 MONTICELLO AVE STE 550 | 3100 MONTICELLO AVE STE 550 | | | DALLAS | TX | 75205-3442 | |
| BUSH CYNTHIA | | 4283 MEADOWBROOK COURT | | | | GRAND BLANC | MI | 48439 | |
| BUSH CYNTHIA | | 528 DOUGLAS DR | | | | MIAMISBURG | OH | 45342 | |
| BUSH DAN | | 1861 N NORRIS RD | | | | MIDDLEVILLE | MI | 49333-9297 | |
| BUSH DEBORAH | | 844 OSMOND AVE | | | | DAYTON | OH | 45407-1239 | |
| BUSH DEMAR | | 28 LANYARD AVE | | | | TROTWOOD | OH | 45426 | |
| BUSH DENNIS | | 5151 51ST LN W | | | | BRADENTON | FL | 34210-4701 | |
| BUSH DON D CRADDOCK MICHAEL J | | BUSH CRADDOCK & RENEKER LLP | 6517 HILLCREST AVE STE 110 | TEXAS COMMERCE BANK BLDG | | DALLAS | TX | 75205-1857 | |
| BUSH DON D CRADDOCK MICHAEL J D RONALD RENEKER | | 6517 HILLCREST AVE STE 110 | | | | DALLAS | TX | 75205-1857 | |
| BUSH EDDIE | | 1521 W GRAND AVE | | | | DAYTON | OH | 45402-5837 | |
| BUSH ELIZABETH | | 2128 ROBIN HOOD DR | | | | MIAMISBURG | OH | 45342 | |
| BUSH EUGENE | | 4546 KAYNER RD | | | | GASPORT | NY | 14067 | |
| BUSH G W | | 12 PINE CREST | AUGHTON | | | ORMSKIRK | | L39 5HX | UNITED KINGDOM |
| BUSH GAIL | | 28 LANYARD | | | | TROTWOOD | OH | 45426 | |
| BUSH GEORGE A | | 241 SHADY GLENN RD | | | | RIDGELAND | MS | 39157-1109 | |
| BUSH HATTIE | | 912 WILDWOOD RD SW | | | | DECATUR | AL | 35601-3977 | |
| BUSH HENRY L | | 414 COUNTY RD 111 | | | | MOULTON | AL | 35650-6867 | |
| BUSH HOLLY | | 814 EDINBORO CT | | | | DAYTON | OH | 45431 | |
| BUSH INDUSTRIAL TIRE CORP | | 719 SPACE PARK S | | | | NASHVILLE | TN | 37211-3126 | |
| BUSH JAMES A | | 7588 NORTON RD | | | | ELBA | NY | 14058-9746 | |
| BUSH JERRY | | 3404 AUCKERMAN CREEK RD | | | | CAMDEN | OH | 45311 | |
| BUSH JESSICA | | 9451 SADDLEBROOK LN APT 1A | | | | MIAMISBURG | OH | 45342 | |
| BUSH JOHN F | | 3659 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5669 | |
| BUSH JOY | | 226 E PKWOOD DR | | | | DAYTON | OH | 45405 | |
| BUSH JR JOHN K | | 33 DAVENPORT ST | | | | HORNELL | NY | 14843-1641 | |
| BUSH JR ROBERT | | 6434 DOWNS RD NW | | | | WARREN | OH | 44481-9416 | |
| BUSH JR. GEORGE | | 946 IOWA SW | | | | WYOMING | MI | 49509 | |
| BUSH JUDY | | 93 N MAPLE ST | | | | GERMANTOWN | OH | 45327-1212 | |
| BUSH JULIE | | 170 ADAMS RD | | | | SAGINAW | MI | 48609 | |
| BUSH JUSTIN | | 6784 DIAMOND MILL | | | | GERMANTOWN | OH | 45327 | |
| BUSH KATHY | | 15450 16TH AVE | | | | MARNE | MI | 49435 | |
| BUSH KEITH | | 1320 JORDAN AVE | | | | DAYTON | OH | 45410 | |
| BUSH LATOYA | | 4754 VANGUARD AVE | | | | DAYTON | OH | 45418 | |
| BUSH LINDA | | 1626 W 11TH ST | | | | ANDERSON | IN | 46016 | |
| BUSH MARJORIE W | | 2711 HEATHER LN NW | | | | WARREN | OH | 44485-1239 | |
| BUSH MARK | | 60 PATTY LOU AVE | | | | DAYTON | OH | 45459 | |
| BUSH MARTA | | 969 WEST 3RD ST | | | | PLAINFIELD | NJ | 07060 | |
| BUSH MILTON | | 17331 FENNY RD | | | | ATHENS | AL | 35611 | |
| BUSH ROLONDA | | PO BOX 17573 | | | | DAYTON | OH | 45417 | |
| BUSH RONALD | | 15 HASKINS LN S | | | | HILTON | NY | 14468-8912 | |
| BUSH ROSEMARY | | 6218 WOODMOOR DR | | | | BURTON | MI | 48509-1649 | |
| BUSH SCOTT | | 1487 140TH AVE | | | | WAYLAND | MI | 49348-9556 | |
| BUSH SHANNAN | | 3085 S 200 E | | | | ANDERSON | IN | 46017 | |
| BUSH SHARON | | PO BOX 72 | | | | GASPORT | NY | 14067-0072 | |
| BUSH STEWART W | | 6653 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9212 | |
| BUSH SUPPLY CO | | 1045 E ROSEVELT | | | | BROWNSVILLE | TX | 78521 | |
| BUSH SUPPLY CO | | 2221 AUSTIN ST | | | | MCALLEN | TX | 78501 | |
| BUSH SUPPLY CO | | PO BOX 1420 | | | | MCALLEN | TX | 78505 | |
| BUSH TIRE CO INC | | 823 MEMORIAL PKY NW | | | | HUNTSVILLE | AL | 35801 | |
| BUSH TIRE CO INC | | 823 NORTH PKWY | | | | HUNTSVILLE | AL | 35801 | |
| BUSH TRACY | | 5823 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| BUSH VILDER W | | 4365 ARDONNA LN | | | | BEAVERCREEK | OH | 45432-1853 | |
| BUSH, AMBER | | 578 CO RD 45 | | | | MT HOPE | AL | 35651 | |
| BUSH, BARRY | | 1725 W 8TH ST | | | | ANDERSON | IN | 46016 | |
| BUSH, CYNTHIA F | | 4283 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439 | |
| BUSH, HARRY | | 223 LANGLEY | | | | NILES | OH | 44446 | |
| BUSH, JULIE | | 51205 PHEASANT RUN DR | | | | SAGINAW | MI | 48638 | |
| BUSH, KEITH | | 773 EAST DOROTHY LN | | | | KETTERING | OH | 45419 | |
| BUSH, MARCUS | | 3033 WILD ORCHID CT | | | | BURTON | MI | 48519 | |
| BUSH, MICHAEL | | 395 CLAY AVE | | | | ROCHESTER | NY | 14613 | |
| BUSH, SHAIN | | 49 CANTERBURY ST SW | | | | WYOMING | MI | 49548 | |
| BUSH, WILFRED | | 5313 DUPONT ST | | | | FLINT | MI | 48505 | |
| BUSHA DENNIS | | 1405 MUNSON ST | | | | BURTON | MI | 48509 | |
| BUSHARD VICKIE | | 1617 CONTI LN | | | | KOKOMO | IN | 46902 | |
| BUSHARD, VICKIE ELAINE | | 1617 CONTI LN | | | | KOKOMO | IN | 46902 | |
| BUSHAW LISA | | 8464 W GILFORD RD | | | | FAIRGROVE | MI | 48733 | |
| BUSHER JOSIAH | | 5440 W 80 S | | | | KOKOMO | IN | 46902 | |
| BUSHEY CLARENCE A | | 303 WEST AVE | | | | NEWARK | NY | 14513-1443 | |
| BUSHEY GLASS SERVICE INC | | 217 S FRANKLIN | | | | SAGINAW | MI | 48605 | |
| BUSHEY GLASS SERVICE INC | | PO BOX 2314 | | | | SAGINAW | MI | 48605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSHEY RADIATOR & AUTO GLASS | | 124 WALDO AVE | | | | MIDLAND | MI | 48642-5965 | |
| BUSHMAN EQUIPMENT INC | | PO BOX 309 | | | | BUTLER | WI | 53007-0309 | |
| BUSHMAN EQUIPMENT INC | | W133N4960 CAMPBELL DR | | | | MENONONEE FALLS | WI | 53051 | |
| BUSHNELL JUDITH A | | 100 VERDA AVE | | | | N SYRACUSE | NY | 13212-2407 | |
| BUSHONG DEBRA J | | 4550 S 300 E | | | | ANDERSON | IN | 46017-9508 | |
| BUSHONG RESTAURANT EQUIPMENT | | 422 BACON ST | | | | DAYTON | OH | 45402-2206 | |
| BUSHONG RESTAURANT EQUIPMENT | | 422 E BACON ST | | | | DAYTON | OH | 45402 | |
| BUSHONG, REBECCA L | | 648 BRIARWOOD DR | | | | VASSAR | MI | 48768 | |
| BUSI NET INC | | 3104 MILAN RD | | | | SANDUSKY | OH | 44870-1100 | |
| BUSI NET INC | | BUSI NET WIRELESS | 3104 MILAN RD | | | SANDUSKY | OH | 44870-1100 | |
| BUSINESS & COMMERCIAL AVIAT | | PO BOX 619 | | | | HIGHSTOWN | NJ | 08520-9300 | |
| BUSINESS & COMMERCIAL AVIAT | | PO BOX 619 | | | | HIGHTSTOWN | NJ | 08520-9300 | |
| BUSINESS & LEGAL REPORTS | | | | | | CA | | | |
| BUSINESS & LEGAL REPORTS INC | | 141 MILL ROCK RD EAST | PO BOX 6001 | | | OLD SAYBROOK | CT | 06475-9861 | |
| BUSINESS & LEGAL REPORTS INC | | 141 MILL ROCK RD EAST | UPD 03 11 03 PH | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS & LEGAL REPORTS INC | | 39 ACADEMY ST | | | | MADISON | CT | 06443 | |
| BUSINESS & PROF COLL SVC | | PO BOX 872 | | | | RENO | NV | 89504 | |
| BUSINESS 20 | | PO BOX 60700 | | | | TAMPA | FL | 33660-0700 | |
| BUSINESS 21 PUBLISHING | | 477 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064 | |
| BUSINESS AND LEGAL REPORTS INC | | 141 MILL ROCK RD EAST | PO BOX 6001 | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS BASICS LLC | | 7311 LILY PL STE 201 | | | | CARLSBAD | CA | 92009 | |
| BUSINESS CARD SERVICE CENTER | | PO BOX 88000 | | | | BALTIMORE | MD | 21288-0001 | |
| BUSINESS COMMUNICATIONS CO | | 70 NEW CANAAN AVE STE 5 | | | | NORWALK | CT | 06850-2600 | |
| BUSINESS COMMUNICATIONS INC | | 442 HIGHLAND COLONY PKWY | AD CHG PER LTR 9 30 04 AM | | | RIDGELAND | MS | 39157 | |
| BUSINESS COMMUNICATIONS INC | | BCI | 442 HIGHLAND COLONY PKY | | | RIDGELAND | MS | 39157 | |
| BUSINESS COMMUNICATIONS INC | | DIST OF THOMAS REGISTER OF AME | FIVE PENN PLAZA | | | NEW YORK | NY | 10001 | |
| BUSINESS COMMUNICATIONS INC | | GPO 9352 | | | | NEW YORK | NY | 10087-9352 | |
| BUSINESS COMMUNICATIONS INC | | PO BOX 23819 | | | | JACKSON | MS | 39225 | |
| BUSINESS COMPUTER CENTER | | 1323 E 71ST ST STE 100 | | | | TULSA | OK | 74136-5051 | |
| BUSINESS COMPUTER CENTER | | DEPT 2001 | PO BOX 22063 | | | TULSA | OK | 74121-2063 | |
| BUSINESS COMPUTER RENTALS | | PO BOX 702938 | | | | TULSA | OK | 74170-2938 | |
| BUSINESS COUNCIL OF ALABAMA | | PO BOX 76 | | | | MONTGOMERY | AL | 36101-0076 | |
| BUSINESS COUNCIL OF NY STATE | | 152 WASHINGTON AVE | | | | ALBANY | NY | 12210 | |
| BUSINESS COUNCIL THE | | PO BOX 20147 | | | | WASHINGTON | DC | 20041 | |
| BUSINESS ELECTRONICS SOLDERING | | BEST OF INDIANA | 3603 EDISON PL | | | ROLLING MEADOWS | IL | 60008 | |
| BUSINESS ELECTRONICS SOLDERING | | TECHNOLOGIES INC | 3603 EDISON PL | | | ROLLING MEADOWS | IL | 60008 | |
| BUSINESS ENGINE | | 430 NORTH VINEYARD 4TH FLR | | | | ONTARIO | CA | 91764 | |
| BUSINESS ENGINE SOFTWARE | ERIC GRAHAM | 100 BUSH ST | 22ND FL | | | SAN FRANCISCO | CA | 94104 | |
| BUSINESS ENGINE SOFTWARE CORP | | 100 BUSH ST 22ND FL | | | | SAN FRANCISCO | CA | 94104 | |
| BUSINESS ENGINE SOFTWARE CORP | | 7141 MORNING LIGHT TRAIL | | | | COLUMBIA | MD | 21044 | |
| BUSINESS ENGINE SOFTWARE CORP | | BOX 200129 | | | | PITTSBURGH | PA | 15251-0129 | |
| BUSINESS ENGINE SOFTWARE CORP | | 7141 MORNING LIGHT TRAIL | 22ND FL | | | COLUMBIA | MD | 21044 | |
| BUSINESS EQUIPMENT COMPANY | | 100 W NORTH ST | | | | SPRINGFIELD | OH | 45504 | |
| BUSINESS FURNITURE OUTLET LLC | | 3050 SPRINGBORO CT | | | | DAYTON | OH | 45439 | |
| BUSINESS FURNITURE OUTLET LLC | | 3050 SPRINGBORO RD | | | | DAYTON | OH | 45439 | |
| BUSINESS HEALTH SERVICES | | ADMINISTRATION | 36616 PLYMOUTH | | | LIVONIA | MI | 48150 | |
| BUSINESS INFORMATION | | SOLUTIONS | PO BOX 849 | | | FOLEY | AL | 36536 | |
| BUSINESS INSTITUTE OF | PHILLIP LONG | PENNSYLVANIA | 335 BOYD DR | | | SHARON | PA | 16146 | |
| BUSINESS INTERIORS & EQUIPMENT | | 701 S BROADWAY | | | | AKRON | OH | 44311 | |
| BUSINESS INTERIORS & EQUIPMENT | | ADDR PER CSIDS 11 96 | 701 S BROADWAY | | | AKRON | OH | 44311 | |
| BUSINESS INTERIORS AND EQUIPMENT | | 701 S BROADWAY | | | | AKRON | OH | 44311 | |
| BUSINESS INTERIORS OF OHIO | | 121 INDUSTRIAL DR | | | | EATON | OH | 45320 | |
| BUSINESS LAWS INC | | 11630 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026 | |
| BUSINESS LINK NAPERVILLE INC | | ACCOUNTING OFFICE | PO BOX 1387 | | | WHEATON | IL | 60189-1387 | |
| BUSINESS MARKET SOLUTIONS | | 288 GROVE ST NO 374 | | | | BRAINTREE | MA | 02184-7209 | |
| BUSINESS METHODS INC | | 150 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| BUSINESS METHODS INC | | 150 METRO PK | | | | ROCHESTER | NY | 14623 | |
| BUSINESS METHODS INC | | 150 METRO PK | | | | ROCHESTER | NY | 14623-261 | |
| BUSINESS METHODS INC | | 80 CURTWRIGHT DR STE 5 | | | | WILLIAMSVILLE | NY | 14221 | |
| BUSINESS OBJECTS CORP | | 840 CAMBIE ST | | | | VANCOUVER | BC | V6B 4J2 | CANADA |
| BUSINESS OF WINNING | | PO BOX 36772 | | | | GROSSE POINTE FARMS | MI | 48236 | |
| BUSINESS PERFORMANCE  EFT ENGINEERS | | 4 CREEKSIDE LN | | | | ROCHESTER | NY | 14624-1059 | |
| BUSINESS PERFORMANCE ENGINEERS | | 4 CREEKSIDE LN | | | | ROCHESTER | NY | 14624 | |
| BUSINESS PERFORMANCE ENGINEERS | | ENGINEERS | 4 CREEKSIDE LN | | | ROCHESTER | NY | 14624-1059 | |
| BUSINESS PRINTING INC | | BPI | 2601 S MADISON AVE | | | ANDERSON | IN | 46016-493 | |
| BUSINESS PROCESS CONSULTING | | 9100 EAST PANORAMA DR STE 200 | | | | ENGLEWOOD | CO | 80112 | |
| BUSINESS PRODCESS CONSULTING | | EARTH TECH COMPANY | 9100 EAST PANORAMA DR | STE 200 | | ENGLEWOOD | CO | 80112 | |
| BUSINESS PRODUCTS INC | | 23875 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-7713 | |
| BUSINESS RADIO LICENSING | | 26941 CABOT RD 134 | | | | LAGUNA HILLS | CA | 92653 | |
| BUSINESS REFERENCE SERVICES | | PO BOX 75918 | | | | CHICAGO | IL | 60675-5918 | |
| BUSINESS ROUNTABLE | | 1615 L ST NW STE 1100 | | | | WASHINGTON | DC | 20036 | |
| BUSINESS SERVICES | | PO BOX 3234 | | | | BLOOMINGTON | IN | 47402 | |
| BUSINESS SOFTWARE ALLIANCE | C/O FAEGRE & BENSON LLP | PATRICIA R SPRAIN | 2200 WELLS FARGO CENTER | 90 SOUTH SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| BUSINESS SUPPLY CO | | 1534 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35403-1969 | |
| BUSINESS SUPPLY CO | | PO BOX 1969 | | | | TUSCALOOSA | AL | 35403-1969 | |
| BUSINESS SUPPLY CO INC | | QIK PRINTING | 1321 MARTIN RD E | | | NORTHPOINT | AL | 35473 | |
| BUSINESS SYSTEMS & CONSULTANTS | | 1023 CLAUDE CIR | | | | HUNTSVILLE | AL | 35806 | |
| BUSINESS SYSTEMS & CONSULTANTS | | 113 LITTLE VALLEY CT | | | | BIRMINGHAM | AL | 35244 | |
| BUSINESS SYSTEMS & CONSULTANTS | | INC | PO BOX 360657 | | | BIRMINGHAM | AL | 35236-0657 | |
| BUSINESS SYSTEMS & MACHINES | | 4805 MENAUL NE | | | | ALBUQUERQUE | NM | 87110 | |
| BUSINESS TRAINING LIBRARY | | 285 CHESTERFIELD BUSINESS PKW | | | | CHESTERFIELD | MO | 63005 | |
| BUSINESS TRAVEL & EVENTS INC | | DBA BTE PERFORMANCE GROUP | 3091 E 98TH ST STE 240 | CHG PER W9 2 20 04 CP | | INDIANAPOLIS | IN | 46280-1970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSINESS TRAVEL AND EVENTS INC DBA BTE PERFORMANCE GROUP | | 3091 E 98TH ST STE 240 | | | | INDIANAPOLIS | IN | 46280-1970 | |
| BUSINESS WORLD PRODUCTS | | 634 WEST 2ND ST | | | | HASTINGS | NE | 68901 | |
| BUSINESSWEEK33 | | PO BOX 53233 | | | | BOULDER | CO | 80322-3233 | |
| BUSKA MICHAEL | | 3822 COTTAGE GROVE COURT | | | | SAGINAW | MI | 48604 | |
| BUSKA, MICHAEL J | | 3822 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604 | |
| BUSMAN JENNIFER | | 4844 NORTH COUNTRY PL | APT B12 | | | ALLENDALE | MI | 49401 | |
| BUSS GARY | | 231 PLEASANTVIEW DR | | | | NEW CASTLE | IN | 47362 | |
| BUSSA MARK | | 8780 W CR 950 N | | | | MIDDLETOWN | IN | 47356 | |
| BUSSARD ROBERT | | 7698 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327 | |
| BUSSE GREGORY | | 2337 FOX RIVER PKWY | | | | WAUKESHA | WI | 53186 | |
| BUSSEE ELDRED | | 714 MADRONE DR | | | | LOVELAND | CO | 80538 | |
| BUSSELL VAUGHN D | | 8513 EASTON RD | | | | NEW LOTHROP | MI | 48460-9765 | |
| BUSSEY DEREK | | 4107 HUSSEY RD | | | | JAMESTOWN | OH | 45335 | |
| BUSSEY JOHNNY H | | 10236 S 4090 | | | | OOLOGAH | OK | 74053 | |
| BUSSMAN S DE RL DE CV | | COL PARTIDO MANUEL DOBLADO | | | | CD JUAREZ | CHI | 32310 | MX |
| BUSTAMANTE CESAR | | 3340 CRESTWATER COURT APT 1709 | | | | ROCHESTER HILLS | MI | 48309 | |
| BUSTAMANTE CESAR | | 3340 CRESTWATER CT APT NO 1709 | | | | ROCHESTER HILLS | MI | 48309 | |
| BUSTAMANTE MONICA | | 516 BARCELONA DR | | | | EL PASO | TX | 79905 | |
| BUSTAMANTE Y CRESPO | | PO BOX 17 01 02455 | | | | QUITO ECUADOR | | | ECUADOR |
| BUSTARD KAY | | 1040 EAST RAHN RD | | | | CENTERVILLE | OH | 45429 | |
| BUSTER JERRY S | | 1904 W HONOLULU ST | | | | BROKEN ARROW | OK | 74012 | |
| BUSTOS ESTEBAN | | 14020 DESERT SONG | | | | HORIZON CITY | TX | 79927 | |
| BUSWELL MANUFACTURING CO INC | | 229 MERRIAM ST | | | | BRIDGEPORT | CT | 06604-2915 | |
| BUTAUSKI MICHAEL | | 2320 GARY DR | | | | TWINSBURG | OH | 44087 | |
| BUTAUSKI, MICHAEL A | | 6063 LAGUNA VISTA DR | | | | EL PASO | TX | 79932 | |
| BUTCHER CHANDRA | | 1309 WEST MAIN ST | | | | TROY | OH | 45373 | |
| BUTCHER CINDY | | 713 FOSTER ST | | | | FRANKLIN | OH | 45005 | |
| BUTCHER COMMUNITY ED CENTER | | 27500 COSGROVE DR | | | | WARREN | MI | 48092-3093 | |
| BUTCHER CYNTHIA | | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BUTCHER JAMES W | | 10829 S 100 E | | | | FAIRMOUNT | IN | 46928-9293 | |
| BUTCHER KIMBERLY | | 2630 NEW CASTLE DR | | | | TROY | OH | 45373 | |
| BUTCHER MATTHEW | | 2503 WILSON RD | | | | CLIO | MI | 48420 | |
| BUTCHER SANDRA S | | 15488 FAWN MEADOW DR | | | | NOBLESVILLE | IN | 46060-8143 | |
| BUTCHER TANIA | | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| BUTCHER THOMAS | | 1460 STILLWAGON SE RD | | | | WARREN | OH | 44484-3155 | |
| BUTCHER, TROY | | 460 W LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| BUTER DOUGLAS | | 2532 GRACE COURT | | | | SAGINAW | MI | 48603 | |
| BUTERA CHARLES A | | 16 ENDSLEIGH PL | | | | ROBBINSVILLE | NJ | 08691-3021 | |
| BUTERA JOHN | | 7567 ROSELAKE DR | | | | DAYTON | OH | 45414 | |
| BUTKEVICH RON | | 342 S ROCHESTER RD APT 1 | | | | CLAWSON | MI | 48017 | |
| BUTKEVICH RONALD | | 536 GARGANTUA | | | | CLAWSON | MI | 48017 | |
| BUTKO LOUIS | | 8040 BEAVER RD | | | | ST CHARLES | MI | 48655 | |
| BUTKO, LOUIS P | | 8040 BEAVER RD | | | | ST CHARLES | MI | 48655 | |
| BUTLER & ASSOCIATES PA | | 3706 S TOPEKA BLVD STE 300 | | | | TOPEKA | KS | 66609 | |
| BUTLER & CO INC | | PO BOX 570 | | | | VERNON | AL | 35592 | |
| BUTLER A G | | 200 ALDERSON RD | | | | LIVERPOOL | | L15 1HQ | UNITED KINGDOM |
| BUTLER ALINE | | 3336 SOUTHFIELD | | | | SAGINAW | MI | 48601-5639 | |
| BUTLER AND CO INC | | PO BOX 570 | | | | VERNON | AL | 35592 | |
| BUTLER AND LAND INC | | PO BOX 550399 | | | | DALLAS | TX | 75355 | |
| BUTLER ANDRE | | 1816 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| BUTLER ANITA L | | 4608 PALOMAR AVE | | | | DAYTON | OH | 45426-1943 | |
| BUTLER ANTHONY | | 3709 FROST ST | | | | HUNTSVILLE | AL | 35810 | |
| BUTLER AREA 2 CLERK OF COURTS | | 100 HIGH ST | | | | HAMILTON | OH | 45011 | |
| BUTLER ART L EFT | | CAR AND TRUCK LOCATOR | 2201 E NORTHVIEW | | | PHOENIX | AZ | 85020 | |
| BUTLER ASPHALT CO INC | | 7500 S CASSEL RD | | | | VANDALIA | OH | 45377-9620 | |
| BUTLER ASPHALT CO INC | | PO BOX 520 | | | | VANDALIA | OH | 45377 | |
| BUTLER BARBARA J | | 1522 RANDY CT | | | | FLINT | MI | 48505-2523 | |
| BUTLER BRIAN | | 1009 EAGLE RIDGE DR | | | | HURON | OH | 44839-2525 | |
| BUTLER BRUCE | | 495 SHEETS ST | PO BOX 41 | | | SEDALIA | IN | 46067 | |
| BUTLER CARL D | | 25 UNIVERSITY PL | | | | PONTIAC | MI | 48342-1881 | |
| BUTLER CAROL I | | 9 ASHLEY ST | | | | LYONS | NY | 14489-9771 | |
| BUTLER CAROLE A | | 1309 EAST MINTON DR | | | | TEMPE | AZ | 85282 | |
| BUTLER CAROLYN | | 5814 SNAKE RD | | | | ATHENS | AL | 35611 | |
| BUTLER CHERYLE B | | 5 HIGHLAND BLVD | APT C | | | NEW CASTLE | DE | 19720 | |
| BUTLER CITY BUREAU OF SUPPORT | | FOR ACCT OF D A BRIEDE | CASE DR 86 06 0991 | 141 COURT ST | | HAMILTON | OH | | |
| BUTLER CITY BUREAU OF SUPPORT FOR ACCT OF D A BRIEDE | | CASEDR 86 06 0991 | 141 COURT ST | | | HAMILTON | OH | 45011 | |
| BUTLER CNTY BUREAU OF SUPPORT | | FAMILY SUPPORT FOR ACCOUNT OF | RICHARD D DIETZ DR81 01 0205 | 141 COURT ST | | HAMILTON | OH | 45011 | |
| BUTLER CNTY BUREAU OF SUPPORT | | FAMILY SUPPORT FOR ACCOUNT OF | VERLIN DEE MCINTOSH DR8603047 | 141 COURT ST | | HAMILTON | OH | 28046-4505 | |
| BUTLER CNTY BUREAU OF SUPPORT FAMILY SUPPORT FOR ACCOUNT OF | | RICHARD D DIETZ DR81 01 0205 | 141 COURT ST | | | HAMILTON | OH | 45011 | |
| BUTLER CNTY BUREAU OF SUPPORT FAMILY SUPPORT FOR ACCOUNT OF | | VERLIN DEE MCINTOSH DR8603047 | 141 COURT ST | | | HAMILTON | OH | 45011 | |
| BUTLER CO COMMUNITY COLLEGE | | 901 SOUTH HAVERHILL RD | | | | EL DORADO | KS | 67042-9989 | |
| BUTLER CO KY | | BUTLER COUNTY SHERIFF | | | | MORGANTOWN | KY | 42261 | |
| BUTLER CO MO | | BUTLER CO COURTHOUSE | PO BOX 100 | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER CORA | | 19241 LYNDON ST | 100 N MAIN | | | DETROIT | MI | 48223-2254 | |
| BUTLER COUNTY AREA 2 CLERK OF | | COURTS | 100 HIGH ST | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY C S E A | | ACCOUNT OF ROBERT J TOTH | CASE JV85 10 1887 | 141 COURT ST | | HAMILTON | OH | 26852-8491 | |
| BUTLER COUNTY C S E A ACCOUNT OF ROBERT J TOTH | | CASEJV85 10 1887 | 141 COURT ST | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY CMN PLEAS CRT | | 315 HIGH ST | | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY COLLECTOR | | 2ND FL COURTHOUSE | | | | POPLAR BLUFF | MO | 63901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER COUNTY COMMUNITY | | COLLEGE | | BUSINESS AND INDUSTRY INST | | AUGUSTA | KS | 67010 | |
| BUTLER COUNTY COMMUNITY | | COLLEGE | 600 WALNUT | | | BUTLER | PA | 16003-1203 | |
| BUTLER COUNTY JOINT VOCATIONAL | | 3603 HAMILTON MIDDLETOWN RD | PO BOX 1203 | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY SHERIFF | | PO BOX 100 | | | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY TREASURER | | COUNTY ADMINISTRATION CTR | 130 HIGH ST | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY TREASURER | | GOVERNMENT SERVICES BUILDING | 315 HIGH ST 10TH FL | | | HAMILTON | OH | 45011 | |
| BUTLER DAISY J | | 121 EASTWIND DR NE | | | | WARREN | OH | 44484-6018 | |
| BUTLER DANNY R | | 28554 E 139TH ST | | | | COWETA | OK | 74429 | |
| BUTLER DANYELL | | 1680 IOWA AVE | | | | SAGINAW | MI | 48601 | |
| BUTLER DAVID | | 650 N DIVISION | | | | IONIA | MI | 48846 | |
| BUTLER DEANE | | 25 TOWNHOUSE CIR | | | | ROCHESTER | NY | 14616 | |
| BUTLER DEIRDRA | | 2780 WAGONWHEEL | | | | TROY | MI | 48098 | |
| BUTLER DENNIS | | 5272 S 525 WEST | | | | PENDLETON | IN | 46064 | |
| BUTLER DENNIS C | | 5272 S 525 W | | | | PENDLETON | IN | 46064-9174 | |
| BUTLER DONALD D | | 72 MARWOOD RD | | | | ROCHESTER | NY | 14616-2744 | |
| BUTLER DONALD E | | 1263 BRENTWOOD DR | | | | DAYTON | OH | 45406-5714 | |
| BUTLER DONALD H | | 721 S WINTER ST | | | | ADRIAN | MI | 49221-3829 | |
| BUTLER DONNA | | 18627 WEXFORD ST | | | | DETROIT | MI | 48234 | |
| BUTLER ELLA W | | 2797 SHADY GROVE RD | | | | DURANT | MS | 39063-9645 | |
| BUTLER ERIKA | | 414 S WAYNE | | | | COLUMBUS | OH | 43204 | |
| BUTLER FRANCIS | | 361 SHERIDAN AVE APT A | | | | DAYTON | OH | 45403 | |
| BUTLER FRANKIE L | | 2422 BINGHAM RD | | | | CLIO | MI | 48420-1972 | |
| BUTLER GEORGE | | 3654 HARMONY DR SE | | | | BROOKHAVEN | MS | 39601 | |
| BUTLER GEORGE C | | 7380 N CTR RD | | | | MT MORRIS | MI | 48458-8849 | |
| BUTLER GREGG | | 1708 MOLLEE COURT | | | | KOKOMO | IN | 46902 | |
| BUTLER GREGORY | | 4599 BREAKWATER BLVD | | | | WEEKI WACHEE | FL | 34607-2474 | |
| BUTLER HARVEY | | 624 SMAIN ST | | | | DAYTON | OH | 45402 | |
| BUTLER INSTITUTE OF AMERICAN | | ART | 524 WICK AVE | | | YOUNGSTOWN | OH | 44502 | |
| BUTLER JACQUELINE | | 4567 SANDLEWOOD DR | | | | JACKSON | MS | 39212 | |
| BUTLER JAMES S | | 5835 N 400 W | | | | SHARPSVILLE | IN | 46068-9317 | |
| BUTLER JANICE | | 322 HOWELL CIRCLE | | | | GADSDEN | AL | 35904 | |
| BUTLER JEFFREY | | 9060 136TH | | | | SAND LAKE | MI | 49343-9667 | |
| BUTLER JOHN | | 6536 MAJESTIC RIDGE | | | | EL PASO | TX | 79912 | |
| BUTLER JOHN | | 8 KENICOTT CIR | | | | FAIRPORT | NY | 14450 | |
| BUTLER JOSEPH | | 26067 REGENCY CLUB DR | APT 3 | | | WARREN | MI | 48089 | |
| BUTLER JOSEPH | | 4406 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1410 | |
| BUTLER JR RAYMOND O | | 5097 S 100 E | | | | ANDERSON | IN | 46013-9540 | |
| BUTLER KAREN | | 8525 S CATHLYNN COURT | | | | OAK CREEK | WI | 53154-5035 | |
| BUTLER KATHLEEN | | 145 KISLINGBURY ST | | | | ROCHESTER | NY | 14613 | |
| BUTLER KELVIN | | 116 ROBB ST | | | | MAGNOLIA | MS | 39652-2148 | |
| BUTLER KENNETH | | 8879 LAVENDER DR | | | | NOBLESVILLE | IN | 46060 | |
| BUTLER KEVIN | | 605 LONE PINE RD | | | | BLOOMFIELD | MI | 48304-3331 | |
| BUTLER KEVIN M | | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243-1157 | |
| BUTLER KEVIN M | C/O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243-1157 | |
| BUTLER KEVIN M | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| BUTLER KIMBERLYN | | 1816 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| BUTLER LEAH | | 1901 W HARVARD | | | | MUNCIE | IN | 47304 | |
| BUTLER LINDA | | 7380 N CTR RD | | | | MT MORRIS | MI | 48458 | |
| BUTLER LONNIE | | 2780 WAGONWHEEL | | | | TROY | MI | 48098 | |
| BUTLER MACHINERY COMPANY | | 3630 MIRIAM AVE | PO BOX 757 | | | BISMARCK | ND | 58501 | |
| BUTLER MARGIE | | 361 SHERIDAN AVE APT A | | | | DAYTON | OH | 45403 | |
| BUTLER MARILYN | | 4599 BREAKWATER BLVD | | | | WEEKI WOCKEE | FL | 34607 | |
| BUTLER MARK | | 6465 SOUTH SUNSET BLVD | | | | MACY | IN | 46951 | |
| BUTLER MARK | | 8525 S CATHLYNN COURT | | | | OAK CREEK | WI | 53154-5035 | |
| BUTLER MARK A | | 8525 S CATHLYNN CT | | | | OAK CREEK | WI | 53154-8009 | |
| BUTLER MELANIE A | | 16 STERLING | | | | ADRIAN | MI | 49221 | |
| BUTLER MELISSA | | 4362 CARUNDU AVE | | | | DAYTON | OH | 45416 | |
| BUTLER MYRTLE M | | 3510 HOLMES AVE | | | | JACKSON | MS | 39213-6545 | |
| BUTLER NELVETON | | PO BOX 4771 | | | | AUSTINTOWN | OH | 44515 | |
| BUTLER PAPER COMPANY INC | | 39100 PLYMOUTH | | | | LIVONIA | MI | 48150-1057 | |
| BUTLER PATRICIA | | 953 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4908 | |
| BUTLER PATRICIA J | | 2217 IROQUOIS AVE | | | | FLINT | MI | 48503-5127 | |
| BUTLER PLASTIC CO | | PO BOX 100 | | | | MARINE CITY | MI | 48039-0100 | |
| BUTLER PLASTICS CO | | 766 DEGURSE AVE | | | | MARINE CITY | MI | 48039 | |
| BUTLER RAYMOND | | 109 THORNHILL DR | | | | CORTLAND | OH | 44410-1667 | |
| BUTLER RAYMOND | | 5097 S 100 E | | | | ANDERSON | IN | 46013 | |
| BUTLER RAYMOND D | | 111 GOLDEN POND EST | | | | AKRON | NY | 14001-9551 | |
| BUTLER RAYMOND O JR | | 5097 S 100 EAST | | | | ANDERSON | IN | 46013 | |
| BUTLER RICHARD | | 1590 RT 70 | | | | CANASERAGA | NY | 14822 | |
| BUTLER RICHARD | | 23210 ANTHONY RD | | | | CICERO | IN | 46034-9786 | |
| BUTLER RICHARD | | 861 S 500 W | | | | ANDERSON | IN | 46011 | |
| BUTLER ROBERT | | 2762 BRYSON RD | | | | ARDMORE | TN | 38449-5229 | |
| BUTLER ROBERT E | | 42103 NORTH CELEBRATION WAY | | | | ANTHEM | AZ | 85086 | |
| BUTLER SANDRA | | 2127 ELLEN AVE | | | | NILES | OH | 44446-4513 | |
| BUTLER SANDRA C | | 6148 YOUNGSTOWN KINSGSVILLE | | | | CORTLAND | OH | 44410-9794 | |
| BUTLER SHARON | | 22087 DIAMOND POINTE DR | | | | ATHENS | AL | 35613 | |
| BUTLER SNOW OMARA STEVENS & | | CANADA PLLC | 210 E CAPITOL 17TH FL | | | JACKSON | MS | 39201 | |
| BUTLER SNOW OMARA STEVENS AND CANADA PLLC | | 210 E CAPITOL 17TH FL | | | | JACKSON | MS | 39201 | |
| BUTLER SONIA | | PO BOX 397 | | | | MCCOMB | MS | 39648 | |
| BUTLER STEVEN | | 1820 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | |
| BUTLER SUSAN | | 7353 S GARDEN CT | | | | JENISON | MI | 49428-8742 | |
| BUTLER TECHNOLOGIES INC | | 231 WEST WAYNE ST | | | | BUTLER | PA | 16001-5858 | |
| BUTLER TECHNOLOGIES INC | | 231 W WAYNE ST | | | | BUTLER | PA | 16001 | |
| BUTLER TERRY | | 1307 EAST KENT RD | | | | MERRILL | MI | 48637 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER THOMAS | | 2914 CO RD 70 | | | | ROGERSVILLE | AL | 35652-9532 | |
| BUTLER TOOL & DIE INC | | 207 E MAIN ST | | | | KNIGHTSTOWN | IN | 46148 | |
| BUTLER TOOL AND DIE INC | | 207 E MAIN ST | | | | KNIGHTSTOWN | IN | 46148 | |
| BUTLER TOOL INC | | 4731 N 125TH ST | | | | BUTLER | WI | 53007-1798 | |
| BUTLER TRICIA | | 1473 ST RT 42 E | | | | XENIA | OH | 45385 | |
| BUTLER UNIVERSITY | | OFFICE OF FINANCIAL AID | OUTSIDE AWARDS | 4600 SUNSET AVE | | INDIANAPOLIS | IN | 46208 | |
| BUTLER UNIVERSITY | | PO BOX 5731 | | | | INDIANAPOLIS | IN | 46255-5731 | |
| BUTLER WILLIAM | | 9595 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 | |
| BUTLER WILLIE E | | 1318 JANES | | | | SAGINAW | MI | 48607-1645 | |
| BUTLER, ALENA | | 109 RODNEY LA | | | | ROCHESTER | NY | 14625 | |
| BUTLER, GREGG L | | 1708 MOLLEE CT | | | | KOKOMO | IN | 46902 | |
| BUTLER, JOHN S | | 827 PANNELL RD | | | | MACEDON | NY | 14502 | |
| BUTLER, JR, BARNEY | | 3415 N 1100 E | | | | VAN BUREN | IN | 46991 | |
| BUTLER, KEVIN M | | 605 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BUTLER, MARK J | | 6465 SOUTH SUNSET BLVD | | | | MACY | IN | 46951 | |
| BUTLER, NIKKI L | | 32806 BARCLAY SQUARE | | | | WARREN | MI | 48093 | |
| BUTLER, RICHARD M | | 23210 ANTHONY RD | | | | CICERO | IN | 46034 | |
| BUTLER, STEVEN B | | 1820 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | |
| BUTLER, TALICIA | | 64 MANCHESTER | | | | YOUNGSTOWN | OH | 44509 | |
| BUTLERS OFFICE EQUIPMENT | | 1900 EAST HWY 66 | | | | GALLUP | NM | 87301-4867 | |
| BUTLERS PANTRY | | 6232 BRISA DEL MAR DR | | | | EL PASO | TX | 79912 | |
| BUTLERS PANTRY INC | | 645 WALLENBERG B5 | | | | EL PASO | TX | 79912 | |
| BUTLERS PANTRY INC | | 645 WALLENBERG B5 | AD CHG PER GOI 06 28 05 GJ | | | EL PASO | TX | 79912 | |
| BUTSKI STEVEN | | 7524 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-4116 | |
| BUTT THORNTON & BAEHR | | PO BOX 3170 | | | | ALBUQUERQUE | NM | 87190 | |
| BUTT THORNTON AND BAEHR | | PO BOX 3170 | | | | ALBUQUERQUE | NM | 87190 | |
| BUTTACCIO CHRISTOPHER | | 146 SPRUCE AVE | | | | ROCHESTER | NY | 14611 | |
| BUTTARAZZI LAW OFFICES | | ONE EXCHANGE ST STE 650 | | | | ROCHESTER | NY | 14614 | |
| BUTTERFIELD BILL | | 13476 N 2550 AVE | | | | GENESEO | IL | 61254 | |
| BUTTERFIELD D | | 1935 S DIXON | | | | KOKOMO | IN | 46902 | |
| BUTTERFIELD GARY | | 5750 JENKINS RD | | | | OKEANA | OH | 45053 | |
| BUTTERFIELD JAMES A | | 186 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8911 | |
| BUTTERFIELD JANET | | 1506 TERLINGUA CT | | | | ALLEN | TX | 75013-1150 | |
| BUTTERFIELD LARRY L | | 4154 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9558 | |
| BUTTERFIELD MARDINE | | 6007 LANCASTER DR | | | | FLINT | MI | 48532-0000 | |
| BUTTERFIELD T R CORP CAMCO INC AGENT | | 1201 N CLARK ST STE 400 | | | | CHICAGO | IL | 60610 | |
| BUTTERFIELD WILLIAM | | 1506 TERLINGUA CT | | | | ALLEN | TX | 45013-1150 | |
| BUTTERFIELD, JANET M | | 1506 TERLINGUA CT | | | | ALLEN | TX | 75013 | |
| BUTTERS DARRICK | | 5801 NORTH 12TH ST | | | | MCALLEN | TX | 78504 | |
| BUTTERS GERALDINE | | 2127 COVERT RD | | | | BURTON | MI | 48509-1010 | |
| BUTTERS II ROBERT | | 2127 COVERT RD | | | | BURTON | MI | 48509-1010 | |
| BUTTERS, DARRICK L | | 5801 NORTH 12TH ST | | | | MCALLEN | TX | 78504 | |
| BUTTERWORTH HOSPITAL | | ACCT OF SCOTT MACKENZIE | CASE 92 0019GC | | | | | 37846-8682 | |
| BUTTERWORTH HOSPITAL ACCT OF CHARLES D BENHAM | | CASE 93 GC 0967 | | | | | | | |
| BUTTERWORTH HOSPITAL ACCT OF SCOTT MACKENZIE | | CASE 92 0019GC | | | | | | | |
| BUTTERWORTH INDUSTRIES INC | | 5050 E SIDE PKY | | | | GAS CITY | IN | 46933 | |
| BUTTERWORTH INDUSTRIES INC | | PO BOX 107 | | | | GAS CITY | IN | 46933 | |
| BUTTERWORTH INDUSTRIES INC | | RMT ADD CHG 3 01 TBK LTR | 5050 EAST SIDE PKWY | GAS CITY INDUSTRIAL PK | | GAS CITY | IN | 46953 | |
| BUTTERWORTH LANDFILL CLAY | | STOCKPILE SUBACCOUNT | S BROEKSTRA DYKEMA GOSSETT | 300 OTTAWA AVE NW STE 700 | | GRAND RAPIDS | MI | 49503 | |
| BUTTERWORTH LANDFILL PRP GROUP | | FUND | C O T ARMSTRONG REID & REIGE | 1 STATE ST | | HARTFORD | CT | 06103 | |
| BUTTERWORTH LANDFILL PRP GROUP FUND | | C/O T ARMSTRONG REID AND REIGE | 1 STATE ST | | | HARTFORD | CT | 06103 | |
| BUTTERWORTH LANDFILL REMEDIAL | | DESIGN TRUST ACCOUNT | S BROEKSTRA DYKERMA GOSSETT | 300 OTTAWA AVE NW STE 700 | | GRAND RAPIDS | MI | 49503 | |
| BUTTERWORTH LANDFILL REMEDIAL | | DESIGN TRUST FUND | C O TROY TAYLOR DYKEMA GOSSETT | 400 RENAISSANCE CTR | | DETROIT | MI | 48243-1668 | |
| BUTTERWORTH LANDFILL REMEDIAL DESIGN TRUST ACCOUNT | | S BROEKSTRA DYKEMA GOSSETT | 300 OTTAWA AVE NW STE 700 | | | GRAND RAPIDS | MI | 49503 | |
| BUTTERWORTH PRP SCOPE OF WORK | | FUND J DUNN AT WARNER NORCROSS | 900 OLD KENT BANK BLDG | | | GRAND RAPIDS | MI | 49503-2489 | |
| BUTTERWORTH REMEDIAL DESIGN TR | | FUND CLAY STOCKPILE ACCT | J DUNN WARNER NORCROSS & JUDD | 111 LYON ST NW | | GRAND RAPIDS | MI | 49503-2489 | |
| BUTTERWORTH REMEDIAL DESIGN TR FUND CLAY STOCKPILE ACCT | | J DUNN WARNER NORCROSS AND JUDD | 111 LYON ST NW | | | GRAND RAPIDS | MI | 49503-2489 | |
| BUTTERWORTH SHANNON | | 2126 E FARRAND RD | | | | CLIO | MI | 48420 | |
| BUTTERWORTH TIMOTHY | | 916 TOMAS J DR | | | | FLINT | MI | 48506 | |
| BUTTERY CHARLES | | 6836 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BUTTLER JASON | | 8343 GOLDFINCH DR | | | | FREELAND | MI | 48623 | |
| BUTTRAM GERALDINE | | 3245 CARRIER AVE | | | | DAYTON | OH | 45429-3509 | |
| BUTTRAM MIKE | | 5298 COUNTY RD 434 | | | | TRINITY | AL | 35673 | |
| BUTTRY ROBERT | | 8653 W ST RD 236 | | | | MIDDLETOWN | IN | 47356 | |
| BUTTRY, ROBERT C | | 8653 W ST RD 236 | | | | MIDDLETOWN | IN | 47356 | |
| BUTTS DAVID | | 165 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1053 | |
| BUTTS DORIS D | | 12170 S 500 E | | | | GALVESTON | IN | 46932-0312 | |
| BUTTS JAMES | | 6200 KLINES DR | | | | GIRARD | OH | 44420 | |
| BUTTS JR MERLIN | | 1161 FOUR MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1506 | |
| BUTTS JUDITH | | 3065 STARDUST DR | | | | BEAVERCREEK | OH | 45432 | |
| BUTTS LANEKA | | 1314 HILL AVE | | | | GADSDEN | AL | 35901-3463 | |
| BUTTS MARC | | 481 PINE ST | | | | LOCKPORT | NY | 14094 | |
| BUTTS MARK | | 5071 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 | |
| BUTTS MICHELE | | 3042 E LAKE RD | | | | CLIO | MI | 48420 | |
| BUTTS PAMELA | | 1412 W BLVD | | | | KOKOMO | IN | 46902 | |
| BUTTS RONALD | | 305 ROSE ST | | | | FENTON | MI | 48430-2007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTTS SHELLEY | | 415 W ELM ST | | | | KOKOMO | IN | 46901 | |
| BUTTS, JUDITH M | | 3065 STARDUST DR | | | | BEAVERCREEK | OH | 45432 | |
| BUTVILLE SCOTT | | 721 CADILLAC ST | | | | FLINT | MI | 48504 | |
| BUTZ DEBRA | | 1989 SWANN RD | | | | RANSOMVILLE | NY | 14131 | |
| BUTZ GAYLE J | | 3388 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9426 | |
| BUTZEL LONG | ACCOUNTS RECEIVABLE | 150 W JEFFERSON AVE STE 900 | | | | DETROIT | MI | 48226-4430 | |
| BUTZEL LONG PC | | 150 W JEFFERSON STE 900 | | | | DETROIT | MI | 48226-4330 | |
| BUTZEL LONG PC | | 150 W JEFFERSON STE 900 | | | | DETROIT | MI | 48226-4430 | |
| BUTZIN BRUCE | | 3205 BRYAN ST | | | | KOKOMO | IN | 46902 | |
| BUTZIN JR CHARLES | | 10314 MCKEIGHAN RD | | | | SAINT CHARLES | MI | 48655-9602 | |
| BUTZIN SHANNA | | 2512 DAVENPORT AVE | | | | SAGINAW | MI | 48602 | |
| BUTZIN TIMOTHY | | 7754 TEABERRY | | | | FREELAND | MI | 48623 | |
| BUTZIN, BRUCE LEE | | 3205 BRYAN ST | | | | KOKOMO | IN | 46902 | |
| BUTZKE ADEMIR | | 9458 BURNING TREE DR | | | | SAGINAW | MI | 48609-9521 | |
| BUTZKE, ADEMIR A | | 15 THORNAPPLE CT | | | | SAGINAW | MI | 48603 | |
| BUXENSTEIN CHRIS | | 1435 FARMLANE RD | | | | LAPEER | MI | 48446 | |
| BUXENSTEIN CHRISTOPHER | | 30768 JEFFREY COURT | APT 204 | | | NEW HUDSON | MI | 48165 | |
| BUXENSTEIN, CHRISTOPHER ALLEN | | 6026 ASHWOOD CT | | | | CLARKSTON | MI | 48346 | |
| BUXMAN THOMAS | | 7597 SHETLAND DR | | | | SAGINAW | MI | 48609 | |
| BUXTON BERNARD | | 3668 WALES DR | PO BOX 72 | | | DAYTON | OH | 45405 | |
| BUXTON BERNARD A | | CASHIER 1 24 | 2000 FORRER BLVD | | | KETTERING | OH | 45420 | |
| BUXTON CHARLES | | 2144 CEDARHILL | | | | MIDDLEVILLE | MI | 49333 | |
| BUXTON J | | MERLYS | RUABON RD RUABON | | | WREXHAM | | LL14 6R | UNITED KINGDOM |
| BUXTON ROBERT | | 6257 S 450 E | | | | MARKLEVILLE | IN | 46056 | |
| BUY THE SEA | SHARI WALLOCK | 1844 N NOB HILL RD PMB 428 | | | | PLANTATION | FL | 33322 | |
| BUY VAN ASSOCIATES INC | | 56 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| BUYCKES ROBERT L | | 4404 W OAKLAND ST | | | | BROKEN ARROW | OK | 74012-9120 | |
| BUYCKS ROBERT E | | 5725 SEVENGABLES AVE | | | | TROTWOOD | OH | 45426 | |
| BUYER MICHAEL | | 112 LENNOX AVE | | | | AMHERST | NY | 14226 | |
| BUYNACEK CONNIE | | 2875 RED OAK CR | | | | TROY | OH | 45373 | |
| BUYS JERILYN | | 6086 MONROE WAYNE CITY LINE RD | | | | ONTARIO | NY | 14519-0000 | |
| BUYTAS JUDY | | 11372 JENNINGS RD | | | | LINDEN | MI | 48451 | |
| BUYTAS MICHAEL | | 2531 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 | |
| BUYVID VIKTOR | | 16118 ASPEN HOLLOW | | | | FENTON | MI | 48430 | |
| BUZA LESTER | | PO BOX 164 | | | | AUBURN | MI | 48611-0164 | |
| BUZA, LESTER E | | PO BOX 164 | | | | AUBURN | MI | 48611-0164 | |
| BUZALSKI FLORIAN F | | 5110 MAPLEGROVE CT | | | | BAY CITY | MI | 48706-3143 | |
| BUZALSKI NIKKI | | 1444 FINGER LAKES | | | | DAYTON | OH | 45458 | |
| BUZYNISKI MARLENE A | | 216 AKRON ST | | | | LOCKPORT | NY | 14094-5145 | |
| BUZZ OFF ALARMS STEREO & TINT | | 7212 N DALE MABRY HWY | | | | TAMPA | FL | 33614-2647 | |
| BUZZALINI BRENT | | 4536 LEE HILL RD | | | | MAYVILLE | MI | 48744-9728 | |
| BUZZARD MAGNETS | MARK STAFFORD | 2712 TIKI RD | | | | NOVATO | CA | 94945 | |
| BUZZELL STEVEN | | 8105 LINDEN RD | | | | FENTON | MI | 48430 | |
| BUZZELL, STEVEN R | | 8105 LINDEN RD | | | | FENTON | MI | 48430 | |
| BVA INC | | 48845 WEST RD | | | | WIXOM | MI | 48393-3535 | |
| BVM INTERNATIONAL | | PO BOX 15073 | | | | BRADENTON | FL | 34280 | |
| BVM INTERNATIONAL INC | | 6302 MANATEE AVE W STE E | | | | BRADENTON | FL | 34209 | |
| BVRP SOFTWARE INC | | 1333 W 120TH AVE STE 314 | | | | WESTMINSTER | CO | 80234 | |
| BW EQUIPMENT SALES & SERVICE | | 10140 FOX CHASE DR | | | | OLIVE BRANCH | MS | 38654 | |
| BW ROGERS | CUSTOMER SERVIC | 7900 EMPIRE PKWY | | | | MACEDONIA | OH | 44056 | |
| BW ROGERS | DON OR LORIE | 5727 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| BW ROGERS CO | ERIN | PO BOX 1030 | | | | AKRON | OH | 44309-1030 | |
| BW TOOLS SNAP ON | ROBERT WOODS | 4217 PHILIPS RD | | | | METAMORA | MI | 48455 | |
| BW X PRESS INC | | PO BOX 48 | | | | LAURENS | SC | 29360 | |
| BWD AUTO PARTS ACQUISITION | | US 1 & 130 | | | | NORTH BRUNSWICK | NJ | 089022523 | |
| BWD AUTOMOTIVE | | 1108A SINGLETON DR | | | | SELMA | AL | 36701 | |
| BWD AUTOMOTIVE | | 1108A SINGLETON D | | | | SELMA | AL | 36701 | |
| BWD AUTOMOTIVE | | ENGINE CONTROLS DIVISION | 2345 CENTRAL AVE | | | BROWNSVILLE | TX | 78521 | |
| BWD AUTOMOTIVE | | FMLY ALL LOCK CO INC | 1108A SINGLETON DR | ADD UPDT 12 99 | | SELMA | AL | 36701 | |
| BWD AUTOMOTIVE | ACCOUNTS PAYABLE | 2345 CENTRAL AVE | | | | BROWNSVILLE | TX | 78521 | |
| BWD AUTOMOTIVE 93307 | | 525 WEST MONROE ST 8TH FLR | DEPT 93307 | | | CHICAGO | IL | 60661 | |
| BWD AUTOMOTIVE 93307 | | DANA ENGINE CONTROLS | 525 WEST MONROE ST 8TH FLR | DEPT 93307 | | CHICAGO | IL | 60661 | |
| BWD AUTOMOTIVE CORP | | BWD AUTOMATION BROWNSVILLE | PO BOX 102261 | | | ATLANTA | GA | 30368 | |
| BWD AUTOMOTIVE CORP | | BWD NEW JERSEY | 379 THORNALL ST | | | EDISON | NJ | 08837 | |
| BWD AUTOMOTIVE CORP PACER | HEATHER KERSEY | 525 W MONROE ST | 8TH FL MAILROOM DEPT 93307 | | | CHICAGO | IL | 60661 | |
| BY PAS OF TOLEDO | | 6646 FREMONT PIKE | ADD CHG 5 97 | | | PERRYSBURG | OH | 43551 | |
| BY PAS OF TOLEDO | | 6646 FREMONT PIKE | | | | PERRYSBURG | OH | 43551 | |
| BY PASS OF TOLEDO | | 6646 FREMONT PIKE | | | | PERRYSBURG | OH | 43551 | |
| BY TEC | | 44801 CENTRE COURT EAST | | | | CLINTON TWP | MI | 48038 | |
| BY TEC | | FMLY BRISTOL THERMAL TECH LLC | 17881 COMMERCE DR | RMT CHG 01 02 | | BRISTOL | IN | 46507 | |
| BYAM CHRISTOPHER | | 1607 N WABASH | | | | KOKOMO | IN | 46901 | |
| BYARD BARBARA | | 3607 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9724 | |
| BYARD RONALD | | 11431 STONYBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| BYARD, RONALD L | | 11431 STONYBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| BYARS PATRICIA | | 521 SHARON RD | | | | CINCINNATI | OH | 45246 | |
| BYARS RUSSEL | | 1461 BARTON LN | | | | LEBANON | OH | 45036 | |
| BYARS THOMAS S | | 2175 S 725 W | | | | TIPTON | IN | 46072-8316 | |
| BYAS JOSEPHINE S | | 1023 LARKSPUR ST | | | | JACKSON | MS | 39213-6550 | |
| BYAS SHELIA | | 927 LAY ST | | | | GADSDEN | AL | 35903 | |
| BYCE STACY | | 402 RIVER DR | | | | BAY CITY | MI | 48706 | |
| BYCE, STACY M | | 402 RIVER DR | | | | BAY CITY | MI | 48706 | |
| BYCH II RONALD | | 6142 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| BYCZYNSKI DALE | | 9425 W EDEN PL | | | | MILWAUKEE | WI | 53228-1409 | |
| BYDLOWSKI JR RALPH | | 12645 TODD RD | | | | IDA | MI | 48140 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BYERLEIN TINA | | 652 OVERBROOK | | | | BLOOMFIELD HILLS | MI | 48302 | |
| BYERLEIN, TINA M | | 652 OVERBROOK | | | | BLOOMFIELD HILLS | MI | 48302 | |
| BYERLEY JUDY | | 7979 WHITNEY PL | | | | SAGINAW | MI | 48609-5129 | |
| BYERLY JEROME J | | 538 MILL STONE DR | | | | BEAVERCREEK | OH | 45434-5840 | |
| BYERLY MICHAEL | | 1033 WENG AVE | | | | DAYTON | OH | 45420 | |
| BYERS BRENDA | | 3171 E 600 N | | | | WINDFALL | IN | 46076 | |
| BYERS BRYAN | | 4832 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| BYERS CATHERINE | | 7339 KIWI DR | | | | NINEVEH | IN | 46164 | |
| BYERS CATHERINE | | 7859 PAW PAW DR | | | | NINEVEH | IN | 46164-9419 | |
| BYERS CHARLES | | 7286 LUZ DE CASITA COURT | | | | EL PASO | TX | 79912 | |
| BYERS CRAIG | | 601 SOUTH MESA HILLS DR | APT 1313 | | | EL PASO | TX | 79912 | |
| BYERS DAVID | | 1381 BRIARSON DR | | | | SAGINAW | MI | 48638 | |
| BYERS LARRY | | 11162 E 400 N | | | | GREENTOWN | IN | 46936 | |
| BYERS LILY | | 831 GERALD | | | | FLUSHING | MI | 48433 | |
| BYERS LINDA | | 10654 W 800 S | | | | REDKEY | IN | 47373 | |
| BYERS MICHAEL | | 417 SKYDALE DR | | | | ANN ARBOR | MI | 48105 | |
| BYERS MICHAEL | | 716 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2156 | |
| BYERS PRECISION FABRICATORS | | INC | 675 DANA RD | | | HENDERSONVILLE | NC | 28792 | |
| BYERS PRECISION FABRICATORS IN | | 675 DANA RD | | | | HENDERSONVILLE | NC | 28792 | |
| BYERS PRECISION FABRICATORS INC | | PO BOX 5127 | | | | HENDERSONVILLE | NC | 28793 | |
| BYERS PRODUCTS INC | | 5555 MONTON AVE | | | | OKLAHOMA CITY | OK | 73128 | |
| BYERS PRODUCTS INC | | PO BOX 271448 | | | | OKLAHOMA CITY | OK | 73137 | |
| BYERS RODERICK | | 179 CHAMPION ST | | | | WARREN | OH | 44483 | |
| BYERS THOMAS | | 8101 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439 | |
| BYERS TIMOTHY | | 1751 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440 | |
| BYERS TIMOTHY | | 18990 WINSTON COURT | | | | NOBLESVILLE | IN | 46060 | |
| BYERS TINA | | 5050 S 101ST ST | | | | GREENFIELD | WI | 53228-3201 | |
| BYERS WILLIAM | | 764 COUNTY RD 229 | | | | MOULTON | AL | 35650 | |
| BYERS, BRENDA K | | 3171 E 600 N | | | | WINDFALL | IN | 46076 | |
| BYERS, BRYAN C | | 4832 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| BYERS, DAVID M | | 1381 BRIARSON DR | | | | SAGINAW | MI | 48638 | |
| BYERS, DEBRA | | 618 W STATE ST | | | | KOKOMO | IN | 46902 | |
| BYERS, TIMOTHY DAVID | | 18990 WINSTON CT | | | | NOBLESVILLE | IN | 46060 | |
| BYERS, WILLIAM J | | 764 COUNTY RD 229 | | | | MOULTON | AL | 35650 | |
| BYFIELD H | | 11 DORSETWOOD DR | | | | ROCHESTER | NY | 14512-3101 | |
| BYFIELD KAREN | | 11 DORSETWOOD DR | | | | ROCHESTER | NY | 14612 | |
| BYFIELD, KAREN | | 35 LEGENDS WAY | | | | ROCHESTER | NY | 14612 | |
| BYK GARDNER USA | | 9104 GUILFORD RD | | | | COLUMBIA | MD | 21046-2729 | |
| BYK GARDNER USA | | PO BOX 33045 | | | | HARTFORD | CT | 06150-3045 | |
| BYK GARDNER USA EFT | | RIVERSPARK II | 9104 GUILFORD RD | | | COLUMBIA | MD | 21046-2729 | |
| BYKER DENNIS | | 4485 MISSAUKEE AVE SW | | | | GRANDVILLE | MI | 49418-2610 | |
| BYKER RANDAL | | 1529 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| BYKER RANDAL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BYLE DENNIS | | 5628 BETHANNE DR SW | | | | GRANDVILLE | MI | 49418-9786 | |
| BYLE MICHAEL | | 36 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444 | |
| BYLER LYNN | | 1101 E TWIN OAKS DR | | | | OAK CREEK | WI | 53154 | |
| BYLER, LYNN B | | 7794 BYRON DEPOT DR SW | | | | BYRON CENTER | MI | 49315 | |
| BYM ULTRASONICS | BRIAN MCCAY | 10288 ANDERSON RD | | | | GRANGER | IN | 46530 | |
| BYMAN THEODORE C | | 4901 QUAKER TRACE RD | | | | EATON | OH | 45320-9431 | |
| BYNES GWENITA | | 75 MONICA ST | | | | ROCHESTER | NY | 14619 | |
| BYNUM DAVID | | 1304 EAST ALTO RD APT L 122 | | | | KOKOMO | IN | 46902 | |
| BYNUM ELIJAH | | 1016 CHESTNUT ST | | | | GADSDEN | AL | 35901 | |
| BYNUM GLADYS E | | 6226 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-8351 | |
| BYNUM HILMER L | | 445 BERRY LOTT RD | | | | MAGEE | MS | 39111-3087 | |
| BYNUM JUDY P | | 6315 QUENTIN RD NE | | | | MCCALL CREEK | MS | 39647-5480 | |
| BYNUM KENNETH | | 110 BYNUM LN | | | | FLORENCE | MS | 39073 | |
| BYNUM MARTHA | | 515 GEORGE WALLACE DR C49 | | | | GADSDEN | AL | 35903 | |
| BYNUM TINA | | 307 8TH AVE SW | | | | ATTALLA | AL | 35954 | |
| BYOKANE USA CORPORATION | | 3400 KASHIWA ST | | | | TORRANCE | CA | 90505-4025 | |
| BYOUS MARY | | 3512 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3646 | |
| BYRAM BRENT L | | 790 GREENVIEW DR | | | | TIPP CITY | OH | 45371 | |
| BYRAM GAELYNN | | 233 ROLLING ACRES | | | | TIPP CITY | OH | 45371 | |
| BYRAM JEFFERY | | 435 N MIAMI AVE | | | | BRADFORD | OH | 45308-1052 | |
| BYRAM RICHARD | | 6512 BUTTONWOOD DR | | | | NOBLESVILLE | IN | 46060 | |
| BYRAM RICKY | | PO BOX 82 | | | | BRADFORD | OH | 45308 | |
| BYRAM ROBERT | | 1471 E COOK RD | | | | GRAND BLANC | MI | 48439 | |
| BYRAM ROBERT J | | 1471 E COOK RD | | | | GRAND BLANC | MI | 48439-8370 | |
| BYRAM, RICHARD | | 1017 GALLIUM DR | | | | CICERO | IN | 46034 | |
| BYRAN CAVE | | REF LG040373000 | 2800 N CENTRAL AVE 21ST FL | | | PHOENIX | AZ | 85004 | |
| BYRD & WISER | | PO BOX 1939 | | | | BILOXI | MS | 39533 | |
| BYRD AND WISER | | PO BOX 1939 | | | | BILOXI | MS | 39533 | |
| BYRD ANDREA | | 2802 PRESTON ST | | | | DAYTON | OH | 45417 | |
| BYRD BARBARA | | 901 FIRWOOD DR | | | | NEW CARLISLE | OH | 45344 | |
| BYRD BELINDA M | | PO BOX 2088 | | | | ANDERSON | IN | 46018-2088 | |
| BYRD BETTY A | | 2992 E 1ST ST | | | | GULF SHORES | AL | 36542 | |
| BYRD BRANDI | | 3309 SHILOH SPRINGS APT F | | | | TROTWOOD | OH | 45426 | |
| BYRD BRUCE | | PO BOX 61041 | | | | DAYTON | OH | 45406 | |
| BYRD CARL | | 803 MCCLEARY ST | | | | DAYTON | OH | 45406 | |
| BYRD DARRYL | | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 | |
| BYRD DAWN | | 1085 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371 | |
| BYRD DELORES | | 4900 PORTERFIELD DR | | | | DAYTON | OH | 45427-3237 | |
| BYRD DESTINY | | 1928 JAMES H MCGEE BLVD | | | | DAYTON | OH | 45407 | |
| BYRD DUSTI | | 3797 MYRON AVE | | | | DAYTON | OH | 45416 | |
| BYRD EARNESTINE B | | 102 MICHAEL CLAY CT | | | | JACKSON | MS | 39213-5120 | |
| BYRD EDDIE | | 3115 HARVARD BLVD | | | | DAYTON | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BYRD EDNA | | 3862 N 82 ST | | | | MILWAUKEE | WI | 53222 | |
| BYRD EDWARD | | 247 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| BYRD EMMA | | 2289 HOPKINS RD | | | | GETZVILLE | NY | 14068-1436 | |
| BYRD GERALDINE P | | 1915 34TH AVE | | | | MERIDIAN | MS | 39301-2818 | |
| BYRD III ALTO | | 2465 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305 | |
| BYRD III, RAYMOND | | 11923 W 300 N | | | | KEMPTON | IN | 46049 | |
| BYRD INVESTIGATIONS INC | | PO BOX 850281 | | | | MESQUITE | TX | 75185-0281 | |
| BYRD JAMES | | 1865 PARTRIDGE LN | | | | OSHTEMO | MI | 49009 | |
| BYRD JANET | | 2465 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305 | |
| BYRD JANIS M | | 1014 SOMERSET LN | | | | FLINT | MI | 48503-2981 | |
| BYRD KAREN | | 200 JASPER HWY 15 | | | | LAUREL | MS | 39443-8807 | |
| BYRD LASHAUNDA | | 1934 N 30TH ST | | | | KANSAS CITY | KS | 66104 | |
| BYRD LYNN | | DBA BIG BYRDS BBQ | 73 SHAMROCK DR | | | LAUREL | MS | 39443 | |
| BYRD MARC | | PO BOX 29 | | | | ALPHA | OH | 45301 | |
| BYRD MELISSA | | 1934 N 30TH | | | | KANSAS CITY | KS | 66104 | |
| BYRD MICHAEL | | 136 WHITEHORNE AVE | | | | COLUMBUS | OH | 43223 | |
| BYRD MICHAEL | | 1809 COVENTRY RD | | | | DAYTON | OH | 45420 | |
| BYRD PORTER | | 3518 BERMUDA RD SW | | | | HUNTSVILLE | AL | 35805-4512 | |
| BYRD RAY | | PO BOX 17213 | | | | DAYTON | OH | 45417-0213 | |
| BYRD RAYMOND | | 5925 MILLSHIRE DR 2C | | | | KETTERING | OH | 45440 | |
| BYRD RHONDA | | 1941 BURROUGHS DR | | | | DAYTON | OH | 45406 | |
| BYRD ROBERT | | 1085 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371 | |
| BYRD ROBERT T | | 1893 HWY 129 NORTH | | | | ABBEVILLE | GA | 31001-0000 | |
| BYRD T | | 2201 48TH ST E APT 1008 | | | | TUSCALOOSA | AL | 35405-5817 | |
| BYRD TERRY | | 17605 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6039 | |
| BYRD TODD | | 4067 REDONDA LN | | | | DAYTON | OH | 45416 | |
| BYRD TRACY | | 7818 HARRINGTON AVE | | | | DAYTON | OH | 45415 | |
| BYRD VERNASTINE | | 618 EAST CHEROKEE ST | | | | BROOKHAVEN | MS | 39601 | |
| BYRD VERNICE | | 1005 PATRICIA DR | | | | GIRARD | OH | 44420 | |
| BYRD VICKY | | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 | |
| BYRD WALTER | | 1217 MAYROSE DR | | | | W CARROLLTON | OH | 45449 | |
| BYRD WILBURN | | 2845 LONGSTREET AVE SW | | | | WYOMING | MI | 49509-2921 | |
| BYRD WILEY | | 1240 SAGINAW RD | | | | MAYVILLE | MI | 48744 | |
| BYRD WILLIE | | 5094 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1380 | |
| BYRD WILLIE | | 6489 DYSINGER RD APT 10 | | | | LOCKPORT | NY | 14094 | |
| BYRD, BARBARA | | 5094 PRESTONWOOD LN | | | | FLUSHING | MI | 48433 | |
| BYRD, DARLENE | | 1754 MANHATTAN AVE | | | | YOUNGSTOWN | OH | 44509 | |
| BYRD, RAYMOND P | | 5925 MILLSHIRE DR NO 2C | | | | KETTERING | OH | 45440 | |
| BYRD, SEAN | | 123 PAIGE AVE | | | | DAYTON | OH | 45427 | |
| BYRDY JAMES | | 1673 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440 | |
| BYRER ANDREW | | 2518 E 9TH ST | | | | ANDERSON | IN | 46012 | |
| BYRER RUSSELL D | | 4012 MCKAY CREEK CIRCLE | | | | LARGO | FL | 33770 | |
| BYRNE A | | 13 ANDREW AVE | BILLINGE | | | WIGAN | | WN5 7LF | UNITED KINGDOM |
| BYRNE J | | 115 SCORE LN | | | | LIVERPOOL | | L16 5ED | UNITED KINGDOM |
| BYRNE JAMES | | 3018 CRESTWOOD | | | | BAY CITY | MI | 48706 | |
| BYRNE JOSEPH | | 7540 10 MILE RD NE | | | | ROCKFORD | MI | 49341-8303 | |
| BYRNE JOY R | | 13191 APPLE LEUISBOURG SALOMN | | | | BROOKVILLE | OH | 45309 | |
| BYRNE MICHAEL | | 5893 BAGLEY AVE | | | | LA SALLE | ON | N9H 2K6 | CANADA |
| BYRNE MICHAEL | | 5893 BAGLEY AVE | | | | LA SALLE | ON | N9H 2K6 | |
| BYRNE P | | 75 CEDARDALE RD | WALTON | | | LIVERPOOL | | L9 2BG | UNITED KINGDOM |
| BYRNE STEVEN | | 2298 HICKORY HOLLOW | | | | BURTON | MI | 48519 | |
| BYRNE THOMAS | | 425 DAYTON TOWERS DR APT 10M | | | | DAYTON | OH | 45410-1133 | |
| BYRNE TRACEY | | 3464 GARFIELD ST | | | | COOPERSVILLE | MI | 49404 | |
| BYRNE, MICHAEL J | | 5893 BAGLEY AVE | | | | LA SALLE | ON | N9H 2K6 | CANADA |
| BYRNES MICHAEL G | | 3447 FERDINAND CT | | | | WEST LAFAYETTE | IN | 47906-4605 | |
| BYRNS RONALD B | | 1712 BLOSSOM RD | | | | ROCHESTER | NY | 14610-2319 | |
| BYRON A | | 37 ALMONDS GROVE | WEST DERBY | | | LIVERPOOL | | L12 5AQ | UNITED KINGDOM |
| BYRON E HURST | | CASPER & CASPER | ONE N MAIN ST FIFTH FL | PO BOX 510 | | MIDDLETOWN | OH | 45042 | |
| BYRON E THOMPSON AND ASSOC INC | | 10550 SW ALLEN | STE 104 | | | BEAVERTON | OR | 97005-4800 | |
| BYRON G HURST | | E S GALLON AND ASSOCIATES | 40 WEST 4TH ST STE 2200 | | | DAYTON | OH | 45402 | |
| BYRON GARY P | | 6051 WESTERN DR UNIT 13 | | | | SAGINAW | MI | 48603-5972 | |
| BYRON KENNETH | | 15861 BURT RD | | | | CHESANING | MI | 48616-9585 | |
| BYRON L WARNER | | | | | | | | 38430-7293 | |
| BYRON MUMFORD | | 675 SMOKEY LN | | | | CARMEL | IN | 30658-3083 | |
| BYRON MUMFORD | | 675 SMOKEY LN | | | | CARMEL | IN | 46033 | |
| BYRON PRODUCTS INC | | HEAT TREAT WELD & BRAZE | 3781 PORT UNION RD | | | FAIRFIELD | OH | 45014 | |
| BYRON PRODUCTS INC HEAT TREAT WELD AND BRAZE | | 3781 PORT UNION RD | | | | FAIRFIELD | OH | 45014 | |
| BYRON SALVAGE YARD ALLOCATION | | ACCOUNT C O M BRYANT | BROWN & BRYANT | 35 W WACKER DR STE 1356 | | CHICAGO | IL | 60601-2102 | |
| BYRON SALVAGE YARD ALLOCATION ACCOUNT C O M BRYANT | | BROWN AND BRYANT | 35 W WACKER DR STE 1356 | | | CHICAGO | IL | 60601-2102 | |
| BYRON TOWNSHIP TREASURER | | 8085 BYRON CTR AVE SW | PO BOX 264 | | | BYRON CTR | MI | 49315 | |
| BYRON TOWNSHIP TREASURER | | ADD PO BOX 2 24 03 CP | 8085 BYRON CTR AVE SW | PO BOX 264 | | BYRON CTR | MI | 49315 | |
| BYRON TWP KENT | | TREASURER | 8085 BYRON CTR AVE SW | | | BYRON CTR | MI | 49315 | |
| BYRTECH CUST MACH WRKS | RICK WATSON | 705 POINSETT HWY | PO BOX 4768 | | | GREENVILLE | SC | 29609 | |
| BYRWA & SOBCZAK PC | | 2525 S TELEGRAPH RD STE 100 | | | | BLOOMFIELD | MI | 48302-0287 | |
| BYRWA & SOBCZAK PC | | 2525 S TELEGRAPH RD | STE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| BYRWA AND SOBCZAK PC | | 2525 TELEGRAPH RD | STE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| BYSON LLC | | PO BOX 1124 | | | | SAPULPA | OK | 74067 | |
| BYSON MFG INC | | 1845 SAMPSON AVE | | | | CORONA | CA | 91719 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BYSTREK JOHN W | | 2401 BENDING WILLOW DR | | | | DAYTON | OH | 45440-1107 | |
| BYTE CRAFT LIMITED | | 421 KING ST NORTH | | | | WATERLOO | ON | N2J 4E4 | CANADA |
| BYTE CRAFT LTD | | 421 KING ST N | | | | WATERLOO | ON | N2J4E4 | CANADA |
| BYTE CRAFT LTD | | A2 490 DUTTON DR | | | | WATERLOO | ON | N2L 6H7 | CANADA |
| BYTE SIZE INC | | 555 SPARKMAN DR STE 1610 | | | | HUNTSVILLE | AL | 35816 | |
| BYTE SIZE INC | | PO BOX 59185 | | | | BIRMINGHAM | AL | 35259-9185 | |
| BYTEC INC | | 44801 CENTRE COURT E | | | | CLINTON TWP | MI | 48038 | |
| BYTEC INC | | 44801 CENTRE CT E | | | | CLINTON TOWNSHIP | MI | 48038 | |
| BYTEC INC | | 44801 CENTRE CT E | | | | CLINTON TWP | MI | 48038 | |
| BYTEC INC | | C/O JP TREMBOWICZ & ASSOCIATES | 445 S LIVERNOIS RD STE 309 | | | ROCHESTER | MI | 48307 | |
| BYUN JAMES | | 621 E THIRD ST | | | | ROYAL OAK | MI | 48067 | |
| BYVELDS RETA | | 90 GLENVIEW DR | | | | AURORA | OH | 44202 | |
| BYWATER JUDITH | | 1350 E PUETZ RD | | | | OAK CREEK | WI | 53154-3312 | |
| BZDUSEK CHRISTOPHER | | 412 S BROMFIELD RD | | | | KETTERING | OH | 45429 | |
| | | 28738 SUBURBAN DR | | | | WARREN | MI | 48093 | |
| C & A AUTOMOTIVE ENTERPRISES | | 2516 HICKORY ST | | | | DALLAS | TX | 75226-2291 | |
| C & A TOOL ENGINEERING INC | | 4100 N US 33 | | | | CHURUBUSCO | IN | 46723 | |
| C & C INC | | SATELLITE SVCS | 43225 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| C & C MANNUFACTURING | JEFFREY P JONES | 3737 SOUTH INCA ST | | | | ENGLEWOOD | CO | 80110 | |
| C & C TILE COMPANY | | 1319 SOUTH HARVARD | | | | TULSA | OK | 74112-5896 | |
| C & E SALES INC | | 677 CONGRESS PARK DR | | | | DAYTON | OH | 45459 | |
| C & E SALES INC | | PO BOX 2401 | | | | DAYTON | OH | 45401 | |
| C & E SALES INC | | PO BOX 750128 | | | | DAYTON | OH | 45475-0128 | |
| C & E SPECIALTIES INC | | 2530 LAUDE DR | | | | ROCKFORD | IL | 61109-1446 | |
| C & G INDUSTRIAL SUPPLY INC | | 1208 A S HUDSON | | | | TULSA | OK | 74112-5408 | |
| C & G INDUSTRIAL SUPPLY INC | | 2437 BAY AREA BLVD NO 121 | | | | HOUSTON | TX | 77058-1519 | |
| C & G SUPPLY | | 111 WAYNE ST | | | | COLUMBIA | TN | 38401 | |
| C & G SUPPLY | | PO BOX 496 | | | | COLUMBIA | TN | 38402-0496 | |
| C & G TOOL INC | | 910 STRIKER AVE STE A & B | | | | SACRAMENTO | CA | 95834 | |
| C & G TRANSPORTATION INC | | 11100 WAYNE RD | | | | WAYNE | OH | 43466 | |
| C & G WIRING | | 21325 PROTECTA DR | | | | ELKHART | IN | 46516-9540 | |
| C & H DISTRIBUTERS LLC | | 22133 NETWORK PL | | | | CHICAGO | IL | 60673-1133 | |
| C & H DISTRIBUTERS LLC | STEVE MAKOVEC | 770 SO 70TH ST | | | | MILWAUKEE | WI | 53214 | |
| C & H DISTRIBUTOR INC | STEVE MAKOVEC | 770 SOUTH 70TH ST | | | | MILWAUKEE | WI | 53214 | |
| C & H DISTRIBUTOR INC | | 770 SOUTH 70TH ST | PO BOX 14770 | | | MILWAUKEE | WI | 53214 | |
| C & H DISTRIBUTOR INC | | PO BOX 88031 | | | | MILWAUKEE | WI | 53288 | |
| C & H DISTRIBUTORS INC | | 22133 NETWORK PL | | | | CHICAGO | IL | 60673-1133 | |
| C & H DISTRIBUTORS INC | | 770 SOUTH 70TH ST | PO BOX 14770 | | | MILWAUKEE | WI | 53214 | |
| C & H DISTRIBUTORS INC | | PO BOX 88031 | | | | MILWAUKEE | WI | 53288 | |
| C & H DISTRIBUTORS INC | SCOTT GIRMSCHEID | 770 S 70TH ST | | | | MILWAUKEE | WI | 53214 | |
| C & H DISTRIBUTORS LLC | | 770 S 70TH ST | | | | MILWAUKEE | WI | 53214 | |
| C & H MACHINE | | 943 S ANDREASEN DR | | | | ESCONDIDO | CA | 92029-1934 | |
| C & I INTERNATIONAL | KOBI MELTZER | 1701 EAST EDINGER AVE | STE A 7 | | | SANTA ANA | CA | 92705 | |
| C & J FREIGHT | | 2838 E LONG LAKE RD STE 120 | | | | TROY | MI | 48098 | |
| C & J INDUSTRIES INC | | 760 WATER ST | | | | MEADVILLE | PA | 16335 | |
| C & J INDUSTRIES INC | | MEADVILLE PRECISION TOOL & MOL | BALDWIN ST EXTENSION | | | MEADVILLE | PA | 16335 | |
| C & J INDUSTRIES INC | | PO BOX 499 | | | | MEADVILLE | PA | 16335 | |
| C & J INDUSTRIES INC EFT | | PO BOX 499D | | | | MEADVILLE | PA | 16335 | |
| C & J INDUSTRIES, INC. | | 14515 BALDWIN ST EXTENSION | | | | MEADVILLE | PA | 16335 | |
| C & J PARKING LOT SWEEPING | | 2200 E 10 MI RD | | | | WARREN | MI | 48091 | |
| C & K COMPONENTS INC | | 15 RIVERDALE AVE | | | | NEWTON | MA | 02458-1057 | |
| C & K INDUSTRIAL SERVICES INC | | 5617 SCHAAF RD | | | | CLEVELAND | OH | 44131 | |
| C & L DEVELOPMENT CORPORATION | | 12930 SARATOGA AVE STE D6 | | | | SARATOGA | CA | 95070 | |
| C & L DEVELOPMENT CORPORATION | | 18980 BELLGROVE CIRCLE | | | | SARATOGA | CA | 95070 | |
| C & L INDUSTRIAL SUPPLY INC | | 1020 WEST FOURTEEN MILE RD | | | | CLAWSON | MI | 48017 | |
| C & L INDUSTRIAL SUPPLY INC | | 27610 COLLEGE PK DR | | | | WARREN | MI | 48088 | |
| C & L REPORTING | | 18530 MACK AVE STE 225 | | | | GROSSE PTE FARM | MI | 48230 | |
| C & L WOOD PRODUCTS | | 62 WILSON RD | | | | HARTSELLE | AL | 35640-9500 | |
| C & L WOOD PRODUCTS | | ADDR S 97 2057733233 | 62 WILSON RD | | | HARTSELLE | AL | 35640-9500 | |
| C & L WOOD PRODUCTS INC | | 62 WILSON RD | | | | HARTSELLE | AL | 35640-9500 | |
| C & M COLLINS CALIBRATIONS SVC | | C & M CALIBRATION | 125 ELGINS LN | | | EVANS CITY | PA | 16033 | |
| C & M FORWARDING CO INC | | 45 JETVIEW DR | | | | ROCHESTER | NY | 14624 | |
| C & M FORWARDING CO INC | | ADDR CHG 9 20 99 | 45 JETVIEW DR | | | ROCHESTER | NY | 14624 | |
| C & M TOOL INC | | 1235 INDUSTRIAL DR | | | | SALINE | MI | 48176 | |
| C & M TOOL INC | | 1235 INDUSTRIAL DR STE 1 | | | | SALINE | MI | 48176 | |
| C & M TOOL INC | | 1235 S INDUSTRIAL | | | | SALINE | MI | 48176 | |
| C & M TOOL INC | | ADDR CHG 6 21 99 | 1235 S INDUSTRIAL | | | SALINE | MI | 48176 | |
| C & M UTESCHENY | CORPORATE | SPRITZSIEBTECHNIK GMBH POSTFACH | 16 0 75059 | | | ZEISENHAUSEN | | | GERMANY |
| C & N MANUFACTURING INC | | 33722 JAMES J POMPO DR | | | | FRASER | MI | 48026 | |
| C & N MANUFACTURING INC | | 33722 JAMES J POMPO DR | | | | FRASER | MI | 48026-1645 | |
| C & N PARTY RENTALS | | 5140 MEIJER DR | | | | ROYAL OAK | MI | 48073 | |
| C & P EQUIPMENT REPAIR LLC | | 5290 WATERMELON RD | | | | NORTHPORT | AL | 35473 | |
| C & P WAREHOUSE FACILITY | | 163 BACK CREEK OVERLOOK | | | | GREENWOOD | IN | 46142 | |
| C & P WAREHOUSE FACILITY | | 2605 N DAVIS RD | | | | KOKOMO | IN | 46901 | |
| C & R RACING | | 6950 GUION RD | | | | INDIANAPOLIS | IN | 46268 | |
| C & R REALTY OF RICHMOND INC | ACCOUNTS PAYABLE | 104 SMOKE RISE DR | | | | WARREN | NJ | 07059 | |
| C & S MOTORS INC | | 113 S DORT HWY | | | | FLINT | MI | 48503-2892 | |
| C & S SAFETY SUPPLY INC | | 820 E WHITEWING BLDG C | PO BOX 4527 | | | MCALLEN | TX | 78501-5546 | |
| C & S SUPPLY INC | SANDRA KING | 4385 WADE HAMPTON BLVD | | | | TAYLORS | SC | 29687 | |
| C & U GROUP CO LTD | | ECON TECH DEV ZONE | | | | WENZHOU | 130 | 325011 | CN |
| C & U GROUP CO LTD | | NO 68 KUOCANG EAST RD | | | | WENZHOU | 130 | 325011 | CN |
| C & W ENVIRONMENTAL LLC | | DEPT 555 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| C & W WOODWORKS | | 384 INDUSTRIAL DR | | | | MOULTRIE | GA | 31768 | |
| C 1 PROFESSIONAL TRAINING | | CENTER | | | | INDIANAPOLIS | IN | 46203 | |
| C 4 IMAGING SYSTEMS INC | | VISUAL EDGE TECHNOLOGY | 3603 EAST RAYMOND ST | | | BINGHAMTON | NY | 13905 | |
| C 4 LOGISTICS LTD | | UNIT 14 CURRIERS CLOSE | 33 LEWIS RD STE 4 | | | COVENTRY | WM | CV4 8AW | GB |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C A CONAWAY | | 111 PARWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| C A LAWTON CO | | 1860 ENTERPRISE DR | PO BOX 5430 | | | DE PERE | WI | 54115-5430 | |
| C A LAWTON CO | | BOX 689806 | | | | MILWAUKEE | WI | 53268-9806 | |
| C A LITZLER CO INC | | 4800 WEST 160TH ST | | | | CLEVELAND | OH | 44135 | |
| C A PICARD CO | | PRODUCTION TECHNOLOGY DIV | 16692 HALE AVE | | | IRVINE | CA | 92606-5031 | |
| C A T LEASING INC | | 3414 ASHTON RD | | | | GRAND RAPIDS | MI | 49546 | |
| C A T LEASING INC | | 3414 ASHTON RD | REMIT UPTD 9 99 LETTER | | | GRAND RAPIDS | MI | 49546 | |
| C A TRANSPORTATION INC | | PO BOX 505 | | | | DEARBORN | MI | 48120 | |
| C ALEXANDER | | 56 SUSSEX ST | | | | BUFFALO | NY | 14215 | |
| C AND  D SEMICONDUCTOR SERVICE | GRACE | C/O WELLS FARGO BANK | PO BOX 53097 | | | PHOENIX | AZ | 85072 | |
| C AND  D TECHNOLOGIES INC | | 3869 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| C AND  E SALES INC | BEV MEUSBURGER | 677 CONGRESS PK DR | PO BOX 750128 | | | DAYTON | OH | 45475-0128 | |
| C AND  E SALES INC | C/O SCOTT A LIBERMAN | 1 S MAIN ST STE 1700 | | | | DAYTON | OH | 45402 | |
| C AND  E SALES INC | MARK LINTON | 677 CONGRESS PK DR | | | | DAYTON | OH | 45459 | |
| C AND  H DISTRIBUTORS INC | | 22133 NETWORK PL | | | | CHICAGO | IL | 60673-1133 | |
| C AND  M CALIBRATION SERVICE INC | | PO BOX 487 | | | | EVANS CITY | PA | 16033 | |
| C AND  O PRINTING INC | | 6700 HOMESTRETCH RD | | | | DAYTON | OH | 45414 | |
| C AND  R PLATING CORPORATION | | PO BOX 712329 | | | | CINCINNATI | OH | 45271-2329 | |
| C AND A TOOL ENGINEERING INC | | PO BOX 94 | | | | CHURUBUSCO | IN | 46723 | |
| C AND E SALES | BEV MEUSBURGER | 677 CONGRESS PK DR | | | | DAYTON | OH | 45459-4007 | |
| C AND E SALES | BEV MEUSBURGER | 677 CONGRESS PK DR | PO BOX 750128 | | | DAYTON | OH | 45475-0128 | |
| C AND G TOOL INC | | 910 STRIKER AVE STE A AND B | | | | SACRAMENTO | CA | 95834 | |
| C AND G TRANSPORTATION INC | | 11100 WAYNE RD | | | | WAYNE | MI | 48184 | |
| C AND H DISTRIBUTORS | CUSTOM SERVICE | 770 SOUTH 70TH ST | PO BOX 14770 | | | MILWAUKEE | WI | 53214 | |
| C AND H DISTRIBUTORS INC | | 400 S FIFTH ST | | | | MILWAUKEE | WI | 53204-0000 | |
| C AND H DISTRIBUTORS INC | CUST SERVICE | PO BOX 88031 | 770 S 70TH ST | | | MILWAUKEE | WI | 53288 | |
| C AND J FREIGHT | | 2838 E LONG LAKE RD STE 120 | | | | TROY | MI | 48098 | |
| C AND J INDUSTRIES INC EFT | | PO BOX 499D | | | | MEADVILLE | PA | 16335 | |
| C AND J PARKING LOT SWEEPING | | 2200 E 10 MI RD | | | | WARREN | MI | 48091 | |
| C AND J TOOL AND GAGE CO | | 42882 MOUND RD | | | | STERLING HEIGHTS | MI | 48314 | |
| C AND K COMPONENTS INC | | 57 STANLEY AVE | | | | WATERTOWN | MA | 02472 | |
| C AND L INDUSTRIAL SUPPLY EFT INC | | 1020 W 14 MILE RD | | | | CLAWSON | MI | 48017 | |
| C AND L INDUSTRIAL SUPPLY I | RANDY | 1020 W 14 MILE RD | | | | CLAWSON | MI | 48017-1408 | |
| C AND L REPORTING | | 18530 MACK AVE STE 225 | | | | GROSSE PTE FARM | MI | 48236 | |
| C AND M TOOL INC | | 1235 INDUSTRIAL DR | | | | SALINE | MI | 48176 | |
| C AND R REALTY OF RICHMOND INC | CARMEN LEONTE | 104 SMOKE RISE DR | | | | WARREN | NJ | 07059 | |
| C AND W ENVIRONMENTAL LLC | | DEPT 555 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| C B C FREIGHT | | PO BOX 1352 | | | | WATERLOO | IA | 50704 | |
| C B FREY ENGINEERING | CARROLL E FREY | 2310 E CENTRAL AVE NO 10 | | | | DUARTE | CA | 91010 | |
| C BENJAMIN | | 39 CHICORY LN | | | | EAST AMHERST | NY | 14051 | |
| C C BATTERY | | PO BOX 2823 | | | | CORPUS CHRISTI | TX | 78403 | |
| C C ELECTRO | | 715 NORTH SENATE AVE | | | | INDIANAPOLIS | IN | 46202-3111 | |
| C C WOODSON BOOSTER CLUB | | C C WOODSON CTR | 855 S LIBERTY ST | | | SPARTANBURG | SC | 29301 | |
| C CRANE CO INC | | 1001 MAIN ST | | | | FORTUNA | CA | 95540-2098 | |
| C D ALEXANDER INC | DAVID | 2802 S WILLIS ST | | | | SANTA ANA | CA | 92705 | |
| C D EXPRESS | | 1526 BROWN RD | | | | COLUMBUS | OH | 43223 | |
| C D P INCORPORATED | | 207 TRAVIS LN | | | | WAUKESHA | WI | 53189 | |
| C D SIMPSON & ASSOCIATES INC | | PO BOX 579 | | | | PORTAGE | MI | 49081-0579 | |
| C D SIMPSON AND ASSOCIATES INC | | PO BOX 579 | | | | PORTAGE | MI | 49081-0579 | |
| C E COMMUNICATIONS | JENNIFER BADNARIK | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| C E FREY ENGINEERING CO | | DBA FREY ENGRG | 2310 E CENTRAL UNIT 10 | | | DUARTE | CA | 91010 | |
| C E FREY ENGINEERING CO | C B FREY ENGINEERING | CARROLL E FREY | 2310 E CENTRAL AVE NO 10 | | | DUARTE | CA | 91010 | |
| C E FREY ENGRG CO | DBA FREY ENGRG | 2310 E CENTRAL UNIT NO 10 | | | | DUARTE | CA | 91010-0000 | |
| C E M CORP | CUST SERVICE | PO BOX 200 | | | | MATTHEWS | NC | 28106 | |
| C E ROSENTHAL C O TARRANT CNTY | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| C F CONNOLLY DIST CO INC | | 39 RIVER RD | | | | NORTH ARLINGTON | NJ | 07031 | |
| C F PLASTIC FABRICATING INC | | 41590 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| C FRED OST | | 3015 BROWN RD | | | | LAKE ODESSA | MI | 48849 | |
| C G TEC | | 20 RUE DU LHOTAUD | | | | FRASNE | 25 | 25560 | FR |
| C G VENTURES | | 2125 WYECROFT RD | | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| C H CHUNG SON & KIM | | KPO BOX 103 | | | | SEOUL | | 110 601 | KOREA REPUBLIC OF |
| C H GUERNSEY & COMPANY | | 5555 N GRAND BLVD NO 300 | | | | OKLAHOMA CITY | OK | 73112-5673 | |
| C H INDUSTRIES | | 50699 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| C H MORSE STAMP CO | | 528 SOUTH AVE | | | | ROCHESTER | NY | 14620 | |
| C H POWELL | | PO BOX 75303 | | | | CHARLOTEE | NC | 28275-0303 | |
| C H ROBINSON WORLDWIDE INC | | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| C I A AMBAC INTERNATIONAL | | PO BOX 85 | | | | COLUMBIA | SC | 29202 | |
| C I BATTERY SALES OF P R INC | | CALLE A ESQ B EDIF 7 | | | | SAN JUAN | PR | 920 | |
| C I BATTERY SALES OF P R INC | | PO BOX 10170 | | | | SAN JUAN | PR | 00922-0170 | |
| C I P M INC | | 604 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1332 | |
| C I WALKER MACHINERY CO | | 1625 WEST DUPONT AVE | | | | BELLE | | 25015 | |
| C J RUSH TRANSPORT | | SCWSCACRSHT | PO BOX 1432 STN A | | | WINDSOR | ON | N9A 6R5 | CANADA |
| C J RUSH TRANSPORT INC | | PO BOX 1432 STN A | | | | WINDSOR | ON | N9A 6R5 | CANADA |
| C J VISHION | | 879 PKHURST AVE | | | | TONAWANDA | NY | 14150 | |
| C J WINTER MACHINE | | TECHNOLOGIES INC | 167 AMES ST | | | ROCHESTER | NY | 14611-1701 | |
| C J WINTER MACHINE TECHNOLOGIES INC | | GENERAL POST OFFICE | PO BOX 26484 | | | NEW YORK | NY | 10087-6484 | |
| C K & W SUPPLY INC | | 8545 E 41ST ST | | | | TULSA | OK | 74145 | |
| C K M INC | | 5801 K M INDUSTRIAL SALES DIV | 8595 BEECHMONT AVE STE 100 | | | CINCINNATI | OH | 45255 | |
| C KENNETH STILL | | PO BOX 511 | | | | CHATTANOOGA | TN | 37401 | |
| C L COXON | | PO BOX 47519 | | | | OAK PK | MI | 48237 | |
| C L SERVICES INC | | PO BOX 91955 | | | | ATLANTA | GA | 30364 | |
| C L THOMPSON COMPANY INC | | ADDR CHG 02 18 97 | N118 W 18251 BUNSEN DR | | | GERMANTOWN | WI | 53022 | |
| C L THOMPSON COMPANY INC | | N118 W18251 BUNSEN DR | | | | GERMANTOWN | WI | 53022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C LEASING COMPANY | | 8340 GATEWAY E | | | | EL PASO | TX | 79907 | |
| C LIGHT | | 5447 PINE CONE RD | | | | LA CRESCENTA | CA | 91214 | |
| C LIGHT    EFT | | 5447 PINE CONE RD | | | | LA CRESCENTA | CA | 91214 | |
| C LINE INC | | 303 JEFFERSON BLVD | | | | WARWICK | RI | 02888 | |
| C M H INDUSTRIAL SALES INC | | 5818 BROADWAY | | | | LANCASTER | NY | 14086 | |
| C M INC | | CM FURNACES | 103 DEWEY ST | | | BLOOMFIELD | NJ | 07003 | |
| C M M & ELECTRONICS | | PO BOX 204 | | | | COURTLAND | OH | 44410 | |
| C M M AND ELECTRONICS | | PO BOX 204 | | | | COURTLAND | OH | 44410 | |
| C M ROGERS CO INC | | 105 GREENTREE DR | | | | EAST SYRACUSE | NY | 13057 | |
| C M SORENSON CO | | 10752 NOEL ST | | | | LOS ALAMITOS | CA | 90720-2548 | |
| C M SORENSON CO | | DBA DNA | 10752 NOEL ST | | | LOS ALAMITOS | CA | 90720-2548 | |
| C M SORENSON COMPANY | | 10752 NOEL ST | | | | LOS ALAMITOS | CA | 90720 | |
| C MAC | | 3000 BOUL INDUSTRIEL | | | | SHERBROOKE | PQ | J1L 1V8 | CANADA |
| C MAC ELECTRONIC SYSTEMS INC | | 4025 RUE LETELLIER | | | | SHERBROOKE | PQ | J1L 1Z3 | CANADA |
| C MAC ELECTRONIC SYSTEMS INC | | SYSTEMS ELECTRONIQUES C MAC IN | 4025 RUE LETELLIEREL | | | SHERBROOKE | PQ | J1L 1Z3 | CANADA |
| C MAC ELECTRONIC SYSTEMS INC | PATRICK PARADIS | 4025 RUE LETELLIER | | | | SHERBROOKE | QC | J1L1Z3 | CANADA |
| C MAC EXPRESS INC | | PO BOX 75033 | | | | CINCINNATI | OH | 45275 | |
| C MAC GROUP INC | | 4360 BALDWIN RD | | | | HOLLY | MI | 48442 | |
| C MAC GROUP   EFT | | 4360 BALDWIN RD | | | | HOLLY | MI | 48442 | |
| C MAC INC | | LES SYSTEMES ELECTRONIQUES | 4025 LETELLIER | | | SHERBROOKE | | J1L 1Z3 | CANADA |
| C MAC INVOTRONICS DBA SOLECTRON | | DBA SOLECTRON INVOTRONICS | 365 PASSMORE AVE | | | SCARBOROUGH | ON | M1V 4B3 | CANADA |
| C MAC INVOTRONICS DBA SOLECTRON INVOTRONICS | | 21173 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| C MAC INVOTRONICS INC | | 365 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 2B3 | CANADA |
| C MAC INVOTRONICS INC | | 365 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 2B3 | CANADA |
| C MAC INVOTRONICS INC | | INVOTRONICS MFG | 365 PASSMORE AVE | | | SCARBOROUGH | ON | M1V 4B3 | CANADA |
| C MAC INVOTRONICS INC | | SOLECTRON INVOTRONICS | 365 PASSMORE AVE | | | SCARBOROUGH | ON | M1V 4B3 | CANADA |
| C MAC INVOTRONICS INC  EFT DBA SOLECTRON INVOTRONICS | | 365 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 2B3 | CANADA |
| C MAC INVOTRONICS INC DBA SOLECTRON INVOTRONICS | | 365 PASSMORE AVE | | | | SCARBOROUGH | ON | 0M1V - 2B3 | CANADA |
| C MAC INVOTRONICS INC EFT | | FMLY C MAC MICROCIRCUITS INC | 365 PASSMORE AVE | | | SCARBOROUGH | ON | M1V 2B3 | CANADA |
| C MAC INVOTRONICS INC EFT | | DBA SOLECTRON INVOTRONICS | 365 PASSMORE AVE | | | SCARBOROUGH CANADA | ON | M1V 2B3 | |
| C MAC MICROCIRCUITS INC | | SOLECTRON INVOTRONICS | 26525 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| C MAC MICROCIRCUITS ULC | | 3000 BOUL INDUSTRIEL | | | | SHERBROOKE | PQ | J1L 1V8 | |
| C MAC MICROCIRCUITS ULC | | 3000 INDUSTRIAL BLVD | | | | SHERBROOKE | PQ | J1L 1V8 | CANADA |
| C MAC MICROCIRCUITS USA INC | | 1601 HILL AVE EAST WING | | | | WEST PALM BEACH | FL | 33407-2234 | |
| C MAC MICROCIRCUITS USA INC | | 1601 HILL AVE | | | | WEST PALM BEACH | FL | 33407 | |
| C MAC MICROCIRCUITS USA INC | | 1601 HILL AVE WEST WING | | | | WEST PALM BEACH | FL | 33407-2234 | |
| C MAC MICROCIRCUITS USA INC | | 1601 HILL AVE | | | | W PALM BEACH | FL | 33407 | |
| C MAC MICROCIRCUITS USA INC | | C MAC SCRANTOM ENGINEERING | 3545A CADILLAC AVE | | | COSTA MESA | CA | 92626 | |
| C MAC MICROCIRCUITS USA INC | | EAST WING 1601 HILL AVE | | | | WEST PALM BEACH | FL | 33407 | |
| C MAC MICROCIRCUITS USA INC | | PO BOX 550028 | | | | TAMPA | FL | 33655-0028 | |
| C MAC MICROTECHNOLOGY | | 3545A CADILLAC AVE | | | | COSTA MESA | CA | 92626 | |
| C MAC OF AMERICA INC | | ELECTRONIC COMPONENT GRP | 1601 HILL AVE | | | WEST PALM BEACH | FL | 33407 | |
| C MACKPRANG JR GMBH & CO KG | | JUNGFERNSTIEG 49 | | | | HAMBURG | HH | 20354 | DE |
| C MAR PRODUCTS INC | | 19413 DERBY ST | | | | DETROIT | MI | 48203 | |
| C MAR PRODUCTS INC | | PO BOX 164 | | | | ROCKWOOD | MI | 48173 | |
| C MATIC | GEOFF NEWBY | WARREN CT PARK RD | | | | CROWBOROUGH | EAST SUSSEX | TNG 2QX | |
| C MATIC SYSTEMS LIMITED | DUNCAN GAYLOR | THE FORGE PK RD | | | | CROWBOROUGH EAST SUSSEX | | TN62QX | |
| C MATIC SYSTEMS LTD  EFT | | WARREN COURT PK RD | CROWBOROUGH EAST SUSSEX | | | | | | UNITED KINGDOM |
| C MATIC SYSTEMS LTD EFT | | WARREN COURT PK RD | CROWBOROUGH EAST SUSSEX | | | UNITED KINGDOM | | | UNITED KINGDOM |
| C MG HOLDINGS INC | | 12751 CAPITAL AVE | | | | OAK PK | MI | 48237 | |
| C MG HOLDINGS INC | | 3190 W 63RD ST | | | | CLEVELAND | OH | 44102 | |
| C MG HOLDINGS INC | | 3190 W 63RD ST | | | | CLEVELAND | OH | 44102-5502 | |
| C MG HOLDINGS INC | | PO BOX 29420 | | | | CLEVELAND | OH | 44129 | |
| C MOORE ENTERTAINMENT | | 17 WILLIAMS RD | | | | EVANSVILLE | IN | 47712-3148 | |
| C MOORE ENTERTAINMENT DBA DR DASHBOARD | | 17 WILLIAMS RD | | | | EVANSVILLE | IN | 47712-3148 | |
| C N C MACHINE TOOL SERICES | | PO BOX 33459 | | | | INDIANAPOLIS | IN | 46203 | |
| C N C MACHINE TOOL SERVICES | | 2575 BETHEL AVE | | | | INDIANAPOLIS | IN | 46203 | |
| C O ACE USA | | 436 WALNUT ST | | | | PHILADELPHIA | PA | 19106 | |
| C O DANIEL GASTON | EDUARDO GLAS ESQ | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY ST | | NEWARK | NJ | 07102 | |
| C O EI PFAFF CO | JERRY NOONAN | SPRAYING SYSTEMS CO | 3443 EDWARDS RD | | | CINCINNATI | OH | 45208 | |
| C O W INDUSTRIES | | 253 E SPRING ST | | | | COLUMBUS | OH | 43215 | |
| C O W INDUSTRIES INC | | 1875 PROGRESS AVE | | | | COLUMBUS | OH | 43207 | |
| C P HALL COMPANY | | 1331 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| C P HALL COMPANY EFT | | 1331 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| C PAK CORP | | 1959 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225 | |
| C PAK CORP | | 2221 OAKLAND RD | | | | SAN JOSE | CA | 95131-1402 | |
| C PAK CORP | | 2221 OLD OAKLAND RD | | | | SAN JOSE | CA | 95121-140 | |
| C PAK CORP EFT | | FMLY SEMIPAC CORP | 465 & 467 REYNOLDS CIRCLE | | | SAN JOSE | CA | 95112 | |
| C PAK CORPORATION | | 2221 OLD OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| C PAK CORPORATION | C PAK PTE LTD | 2304 BEDOK RESERVOIR RD NO 04 01 | DOU YEE BUILDING BEDOK IND  PARK C | | | | | 479323 | SINGAPORE |
| C PLASTICS CORP | | 243 WHITNEY ST | | | | LEOMINSTER | MA | 01453 | |
| C PLASTICS CORP EFT | | 243 WHITNEY ST | | | | LEOMINSTER | MA | 01453-3275 | |
| C PLASTICS CORPORATION | | 243 WHITNEY ST | | | | LEOMINSTER | MA | 01453-322 | |
| C R A INC | | CIT SYSTEMS LEASING | GPO DRAWER 67 865 | | | DETROIT | MI | 48267 | |
| C R B CRANE & SERVICE CO INC | | 1194 AUSTIN CT | | | | HOWELL | MI | 48843 | |
| C R B CRANE AND SERVICE CO INC | | 1194 AUSTIN CT | | | | HOWELL | MI | 48843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C R B CRANE SERVICE INC | | 1194 AUSTIN CT | | | | HOWELL | MI | 48843 | |
| C R ENGLAND INC | | PO BOX 52888 | | | | PHOENIX | AZ | 85072-2888 | |
| C R ENGLAND INC | | SCAC ENGC | PO BOX 27728 | | | SALT LAKE CITY | UT | 84127-0728 | |
| C R MICROFILM CENTER INC | | 2100 AUSTIN ST | | | | MIDLAND | MI | 48642-5968 | |
| C R P INDUSTRIES INC | | PHOENIX A G | 1 MINUE ST | | | CARTERET | NJ | 07008 | |
| C REID RUNDELL | | | | | | | | 49034-5284 | |
| C REISS COAL COMPANY | | 111 W MASON ST | | | | GREEN BAY | WI | 54303-1573 | |
| C ROBERT TOBIN III | | 530 S STATE ST 200 | | | | BELVIDERE | IL | 61008 | |
| C ROGER SENCINDIVER | | 1986 HATCHERY RD | | | | INWOOD | WV | 25428 | |
| C S A PROMOTIONS INC | | 7172 LAKEVIEW PKWY W DRV | | | | INDIANAPOLIS | IN | 46268-2150 | |
| C S BUSINESS SYSTEMS INC | | 1236 MAIN ST | | | | BUFFALO | NY | 14209-211 | |
| C S E A | | FOR ACCT OF K L HAYNES | CASE D 94995 | PO BOX 93318 | | CLEVELAND | OH | 40742-8083 | |
| C S E A | | FOR ACCT OF R GIBBS | CASE D 132024 | PO BOX 93318 | | CLEVELAND | OH | | |
| C S E A FOR ACCT OF K L HAYNES | | CASED 94995 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| C S E A FOR ACCT OF R GIBBS | | CASED 132024 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| C S KIMERIC INC | | 153 WALES AVE | | | | TONAWANDA | NY | 14150 | |
| C S KIMERIC INC | | PO BOX 706 | | | | TONAWANDA | NY | 14151-0706 | |
| C S MATHEWSON CO | | 101 LINCOLN PKWY | | | | EAST ROCHESTER | NY | 14445 | |
| C S R W HOLDINGS INC | | OAKITE PRODUCTS | PO BOX 1109 | | | SUMMIT | NJ | 07902-110 | |
| C SCOTT REES ESQ | | PO BOX 1680 | | | | WILMINGTON | DE | 19899 | |
| C SET | ART BAKER | 2360 WEST US HWY 36 | PO BOX 359 | | | PENDLETON | IN | 46064 | |
| C T & ASSOCIATES | | 1550 E AUBURN RD | RMT ADD CHG 1 01 TBK LTR | | | ROCHESTER HILLS | MI | 48307 | |
| C T & ASSOCIATES | | 2939 S ROCHESTER RD 321 | | | | ROCHESTER HLS | MI | 48307 | |
| C T AND ASSOCIATES | | 1550 E AUBURN RD | | | | ROCHESTER HILLS | MI | 48307 | |
| C T C ANALYTICAL SERVICES INC | | CLEVELAND TECHNICAL CTR | 18419 EUCLID AVE | | | CLEVELAND | OH | 44112 | |
| C T CORPORATION SYSTEM | | JAF STATION | PO BOX 1421 | | | NEW YORK | NY | 10116-1421 | |
| C TECH INDUSTRIES INC | | HOTSY EQUIPMENT CO | 670 HARRISON DR | | | COLUMBUS | OH | 43204 | |
| C TEK INC | | 4 RAILROAD AVE | | | | WAKEFIELD | MA | 01880 | |
| C TEK INCORPORATED | | 4 RAILROAD AVE | | | | WAKEFIELD | MA | 01880 | |
| C TEK INDUSTRIAL PRODUCTS INC | | 9825 NORTHCROSS CTR COURT | STE R | | | HUNTERSVILLE | NC | 28078 | |
| C TEK INDUSTRIAL PRODUCTS INC | | AMERICAN PRO PIPE DIV | 9825 NORTHCROSS CTR CT STE | | | HUNTERSVILLE | NC | 28078 | |
| C THORREZ INDUSTRIES INC | | 4909 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| C TRUCKING | | 108 US 27 SOUTH | | | | TEKONSHA | MI | 49092 | |
| C V DIESEL SALES & SERVICE | MR RODNEY CAREY | 15261 MOLLY PITCHER HWY | | | | GREENCASTLE | PA | 17225-9448 | |
| C VAN BOXELL TRANSPORTATION | | INC | 763 SOUTH OAKWOOD | | | DETROIT | MI | 48217 | |
| C W BABCOCK | | PO BOX 36672 | | | | GROSSE PTE | MI | 48236 | |
| C W BRABENDER INSTRUMENTS INC | | 50 EAST WESLEY ST | | | | SOUTH HACKENSACK | NJ | 07606 | |
| C W BRABENDER INSTRUMENTS INC | | PO BOX 2127 | | | | SOUTH HACKENSACK | NJ | 07606 | |
| C W ORNDOFF JR TREASURER | | PO BOX 225 | | | | WINCHESTER | VA | 22604 | |
| C Y M AUTO PARTS INC | | GEORGETTI FINAL ESQ | | | | CAGUAS | PR | 725 | |
| C Y M AUTO PARTS INC | | PO BOX 635 | | | | CAGUAS | PR | 726 | |
| C Z CARTAGE INC EFT | | 48735 GRAND RIVER AVE | | | | NOVI | MI | 48374-1247 | |
| C&A TOOL ENGINEERING INC | | 111 S MAIN ST | | | | CHURUBUSCO | IN | 46723 | |
| C&C ELECTRONICS INC | ACCOUNTS PAYABLE | 25719 HILLVIEW COURT | | | | MUNDELEIN | IL | 60060 | |
| C&C FUEL INJECTION | DAVID CAPURROA | 135 GIROUX STA | | | | RENO | NV | 89502 | |
| C&C PROPERTIES | | 968 GLYNLEA RD | | | | JACKSONVILLE | | | |
| C&C SKID & PALLET | | 2649 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| C&D TECHNOLOGIES INC | | 1400 UNION MEETING RD | | | | BLUE BELL | PA | 19422-0858 | |
| C&D TECHNOLOGIES INC | | 2727 BROADWAY STE 25 | | | | CHEEKTOWAGA | NY | 14225 | |
| C&D TECHNOLOGIES INC | | 430 CHAPMAN CT | | | | INDEPENDENCE TOWNSHI | NJ | 07840 | |
| C&E SALES INC | | 677 CONGRESS PK DR | | | | DAYTON | OH | 45459 | |
| C&E SALES INC | C/O SCOTT A LIBERMAN | 1 S MAIN ST STE 1700 | | | | DAYTON | OH | 45402 | |
| C&G TOOL INC | | 910 STRIKER AVE STE B | | | | SACRAMENTO | CA | 95834 | |
| C&G TOOL INC | | 910 STRIKER AVE STE B | | | | SACREMENTO | CA | 95834 | |
| C&G WIRING | ACCOUNTS PAYABLE | 1130 COUINTY RD 6 WEST | | | | ELKHART | IN | 46514 | |
| C&H DISTRIBUTORS INC | | 3202 LATHAM DR | | | | MADISON | WI | 53713-4614 | |
| C&H DISTRIBUTORS INC | | BROWNCOR INTERNATIONAL | 770 S 70TH ST | | | MILWAUKEE | WI | 53214 | |
| C&H DISTRIBUTORS LLC | | 22133 NETWORK PL | | | | CHICAGO | IL | 60673-1133 | |
| C&H DISTRIBUTORS LLC | | 770 SOUTH 70TH ST | | | | MILWAKEE | WI | 53214 | |
| C&J INDUSTRIES INC | ACCOUNTS PAYABLE | | | | | MEADVILLE | PA | 16335 | |
| C&J LAWN & SNOW SERVICES INC | | C&J PKING LOT SWEEPING | 2200 E TEN MILE RD | | | WARREN | MI | 48091 | |
| C&J TOOL & GAGE CO | | 7200 MILLER DR | | | | WARREN | MI | 48092-4727 | |
| C&K INDUSTRIAL SERVICES INC | | 5617 SCHAAF ROAD | | | | CLEVELAND | OH | 44131 | |
| C&M CALIBRATION SERVICE INC | | 125 ELGINS LN | | | | EVANS CITY | PA | 16033 | |
| C&M FORWARDING | | 45 JETVIEW DR | | | | ROCHESTER | NY | 14624 | |
| C&M UTESCHENY SGT GMBH W2 | | WERK 2 | INDUSTRIESTR 2 6 | | | ZAISENHAUSEN | | 75059 | GERMANY |
| C&O PRINTING INC | | 6700 HOMESTRETCH RD | | | | DAYTON | OH | 45414 | |
| C&P EQUIPMENT REPAIR | | 5290 WATERMELON RD | | | | NORTHPORT | AL | 35473 | |
| C&R MAINTENANCE INC | RIZZO SERVICES | 6200 ELMRIDGE DR | | | | STERLING HTS | MI | 48313-3706 | |
| C&R PLATING CORP | | 302 FACTORY AVE | | | | COLUMBIA CITY | IN | 46725 | |
| C&R PLATING CORPORATION | | 302 FACTORY AVE | | | | COLUMBIA CITY | IN | 46725 | |
| C&R RACING | | 6950 GUION RD | | | | INDIANAPOLIS | IN | 46268 | |
| C&S LOGOS PATENT AND LAW OFFICE | | KPO BOX 103 | | | | SEOUL | | 110-601 | REPUBLIC OF KOREA |
| C&S LOGOS PATENT AND LAW OFFICE | | SEOCHO PYUNGHWA BLDG | 1451 34 SEOCHO DONG 13TH FL | | | SEOCHO GU | SEOUL | 137-070 | REPUBLIC OF KOREA |
| C&S PATENT & LAW SERVICE | | KPO BOX 103 | SEOUL 110 601 | | | | | | KOREA REPUBLIC OF |
| C&S PATENT & LAW SERVICE | | NAME UPDTE 2 99 | KPO BOX 103 | SEOUL 110 601 | | | | | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C&S PATENT & LAW SERVICE | C&S LOGOS PATENT AND LAW OFFICE | SEOCHO PYUNGHWA BLDG | 1451 34 SEOCHO DONG 13TH FL | | | SEOCHO GU | SEOUL | 137-070 | REPUBLIC OF KOREA |
| C&S VENDING | | 1053 LINCOLN AVE | | | | PALO ALTO | CA | 94301 | |
| C&W ENVIRONMENTAL LLC | | ENVIRONMENTAL PRODUCTS & SERVI | 2775 BROADWAY STE 250 | | | CHEEKTOWAGA | NY | 14227 | |
| C&W ENVIRONMENTAL LLC & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| C3D DEVELOPMENT CORPORATION | TERRI | 1804 SKYWAY DR | BLDG NO A | | | LONGMONT | CO | 80504 | |
| C3D DEVELOPMENT CORPORATION | TERRI | 800 EAST 73RD AVE | | | | DENVER | CO | 80229 | |
| C4 AIRBORNE SYSTEMS | DANNY AGNEW | 3960 W NAVY BLVD STE 41 | | | | PENSACOLA | FL | 32507 | |
| C4 IMAGING SYSTEMS INC | | DEPT 326 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| C4 IMAGING SYSTEMS INC | | LOCKBOX 33141 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3141 | |
| C4 IMAGING SYSTEMS INC FRMLY | | OZALID CORP FRMLY K&E OZALID | 33 LEWIS RD STE 4 FRMLY AZON | RMT CHG 11 00 TBL LTR | | BINGHAMTON | NY | 13905-1051 | |
| C4 INCORPORATED | | 6746 E 12TH | | | | TULSA | OK | 74112 | |
| C4 INCORPORATED | | PO BOX 50069 | | | | TULSA | OK | 74150 | |
| C4 POLYMERS INC | ACCOUNTS PAYABLE | 16625 WREN RD | | | | CHAGRIN FALLS | OH | 44023 | |
| CA BATT CONSTRUCTION CORP | | 5255 KRAUS RD | | | | CLARENCE | NY | 14031-0390 | |
| CA BATT CONSTRUCTION CORP | | PO BOX 390 | | | | CLARENCE | NY | 14031-0390 | |
| CA BD OF EQUALIZATION | | 450 N ST BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| CA BOARD OF EQUALIZATION | | PO BOX 942879 | | | | SACREMENTO | CA | 94279 | |
| CA CHILD SUPPORT COLLECTION | | ACCT OF STEVEN A RUTHERFORD | CASE CS 277 0774 | PO BOX 460 | | RANCHO CORDOVA | CA | 95741 | |
| CA DANAVEN | | ZONA INDUSTRIAL SUR AV | IRRIBARREN BORGES | | | VALENCIA | | 02003 | VEN |
| CA DANAVEN | | ZONA INDUSTRIAL SUR AV | IRRIBARREN BORGES | | | VALENCIA | | 02003 | VENEZUELA |
| CA DEPT OF HEALTH SERVICES | | RADIOLOGICAL HEALTH BRANCH | M S 7610 | PO BOX 997414 | | SACRAMENTO | CA | 95899-7414 | |
| CA FINANCE | | Z DACTIVITE SYNERGIE | | | | MEUNG SUR LOIRE | FR | 45130 | FR |
| CA FRANCHISE TAX BOARD | | ACCT OF DIANA M STAIB | PO BOX 2952 | | | SACRAMENTO | CA | 54657-9049 | |
| CA FRANCHISE TAX BOARD | | ACCT OF DIANA M STAIB | PO BOX 942867 | | | SACRAMENTO | CA | 54657-9049 | |
| CA FRANCHISE TAX BOARD | | ACCT OF IDA ABBOTT | PO BOX 942867 | | | SACRAMENTO | CA | 55162-7448 | |
| CA FRANCHISE TAX BOARD | | ACCT OF INDIA J SCARBOROUGH | PO BOX 942867 | | | SACRAMENTO | CA | 54598-1616 | |
| CA FRANCHISE TAX BOARD | | ACCT OF IRENE B WARD | PO BOX 942867 | | | SACRAMENTO | CA | 52064-8045 | |
| CA FRANCHISE TAX BOARD | | ACCT OF KATHY SCOTT | PO BOX 942867 | | | SACRAMENTO | CA | 45006-3736 | |
| CA FRANCHISE TAX BOARD | | ACCT OF MARY D SODIA | PO BOX 942867 | | | SACRAMENTO | CA | 57264-9394 | |
| CA FRANCHISE TAX BOARD | | ACCT OF NAIMAH SHAHID | PO BOX 942867 | | | SACRAMENTO | CA | 34664-1831 | |
| CA FRANCHISE TAX BOARD | | ACCT OF PETER ALVAREZ | PO BOX 942867 | | | SACRAMENTO | CA | 54737-2384 | |
| CA FRANCHISE TAX BOARD | | ACCT OF VIOLA D WHITE | PO BOX 942867 | | | SACRAMENTO | CA | 43680-2568 | |
| CA FRANCHISE TAX BOARD | | ACCT OF WILLIAM B URIETA | CASE 565 78 2133 | PO BOX 942867 | | SACRAMENTO | CA | 56578-2133 | |
| CA FRANCHISE TAX BOARD | | PO BOX 460 | | | | RANCHO CORDOVA | CA | 95741 | |
| CA FRANCHISE TAX BOARD | | PO BOX 460 | | | | RNCHO CORDVA | CA | 95741 | |
| CA FRANCHISE TAX BOARD ACCT OF DIANA M STAIB | | PO BOX 2952 | | | | SACRAMENTO | CA | 95812 | |
| CA FRANCHISE TAX BOARD ACCT OF DIANA M STAIB | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| CA FRANCHISE TAX BOARD ACCT OF IDA ABBOTT | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| CA FRANCHISE TAX BOARD ACCT OF INDIA J SCARBOROUGH | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CA FRANCHISE TAX BOARD ACCT OF IRENE B WARD | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| CA FRANCHISE TAX BOARD ACCT OF KATHY SCOTT | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| CA FRANCHISE TAX BOARD ACCT OF MARY D SODIA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| CA FRANCHISE TAX BOARD ACCT OF NAIMAH SHAHID | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| CA FRANCHISE TAX BOARD ACCT OF PETER ALVAREZ | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| CA FRANCHISE TAX BOARD ACCT OF VIOLA D WHITE | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| CA FRANCHISE TAX BOARD ACCT OF WILLIAM B URIETA | | CASE 565 78 2133 | PO BOX 942867 | | | SACRAMENTO | CA | 94267 | |
| CA FRANCHISE TX BRD DEBT COLL | | PO BOX 1328 | | | | RNCHO CRDOVA | CA | 95741 | |
| CA LE EMPRESA A DE DE TIAXCALA EXPRESA A DE DE TIAXCALA SA DE CV | | MANZANA 2 SECCIONS C CD IND XICONTE | | | | TETLA | | 90434 | MEXICO |
| CA PICARD SURFACE ENGINEERING | | 689 SUGAR LN | | | | ELYRIA | OH | 44035-6309 | |
| CA PICARD SURFACE ENGINEERING | | INC | PO BOX 633397 | | | CINCINNATI | OH | 45263-3397 | |
| CA WATER ENVIRONMENTAL ASSOC | | 7677 OAKPORT ST STE 525 | | | | OAKLAND | CA | 94621 | |
| CAAT | | 632 GAMBLE DR | | | | LISLE | IL | 60532 | |
| CAAT | BOBBIE LESTOCK | TRAINER MGMT PROGRAM | 5020 RICHMOND RD | | | CLEVELAND | OH | 44146 | |
| CAB PRODUKTTECHNIK FUER BAUELEMENTE | | HAID UND NEU STR 7 | | | | KARLSRUHE | BW | 76131 | DE |
| CAB TECHNOLOGY INC | | 87 PROGRESS AVE UNIT 1 | | | | TYNGSBORO | MA | 01879-1441 | |
| CAB TECHNOLOGY INC | | 90 PROGRESS AVE STE 2 | | | | TYNGSBORO | MA | 01879 | |
| CAB TECHNOLOGY INC | | 90 PROGRESS AVE UNIT 2 | | | | TYNGSBORO | MA | 01879 | |
| CABALLERO OSWALDO E | | 80 E DAWES 190 | | | | PERRIS | CA | 92571 | |
| CABALLERO, OSWALDO | | 80 E DAWES NO 190 | | | | PERRIS | CA | 92571 | |
| CABANISS & BURKE PA | | PO BOX 2513 | | | | ORLANDO | FL | 32802-2513 | |
| CABANISS AND BURKE PA | | PO BOX 2513 | | | | ORLANDO | FL | 32802-2513 | |
| CABANISS MCDONALD SMITH & | | WIGGINS PA | PO BOX 2513 | | | ORLANDO | FL | 32802-2513 | |
| CABANISS MCDONALD SMITH AND | | WIGGINS PA | PO BOX 2513 | | | ORLANDO | FL | 32802-2513 | |
| CABARRUS CO NC | | CABARRUS CO TAX COLLECTOR | 65 CHURCH ST SE | | | CONCORD | NC | 28026 | |
| CABBIL GERALDINE | | 288 KENSINGTON LN | | | | ALABASTER | AL | 35007 | |
| CABBLE JR CLIFFORD | | 79 PK LN CIR | | | | LOCKPORT | NY | 14094-4710 | |
| CABEEN, THOMAS | | 2335 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| CABELAS INC | | 1 CABELA DR | | | | SIDNEY | NE | 69160-1001 | |
| CABELAS INCORPORATED | | 1 CABELA DR | | | | SIDNEY | NE | 69160-1001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CABELAS MKTG & BRAND MGT INC | | DEPT 10265 | ONE CABELA DR | | | SIDNEY | NE | 69160 | |
| CABELL PAMELA | | 4386 W DEER RUN DR | UNIT 101 | | | BROWN DEER | WI | 53223 | |
| CABELL SIONE | | 7905 W HUSTIS ST | | | | MILWAUKEE | WI | 53223 | |
| CABELL SOLOMON | | 7905 W HUSTIS ST | | | | MILWAUKEE | WI | 53223 | |
| CABELL SYLVIA | | 7186 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 | |
| CABELLO JOSE | | 1702 MADISON ST | | | | SAGINAW | MI | 48602-4053 | |
| CABELLO JR TOMAS M | | 2975 AIRPORT RD | | | | ADRIAN | MI | 49221 | |
| CABELLO THOMAS | | 2975 AIRPORT HWY | | | | ADRIAN | MI | 49221 | |
| CABEZA CARLOS | | 2930 S ALBRIGHT RD | APT 2 | | | KOKOMO | IN | 46902 | |
| CABINE DEL M | | 1217 BARBARA DR | | | | FLINT | MI | 48505-2547 | |
| CABINE HELLER SANDRA | | 6280 STONEGATE PKWY | | | | FLINT | MI | 48532 | |
| CABINE HELLER SANDRA K | | 1852 LAUREL OAK | | | | FLINT | MI | 48507 | |
| CABINE HELLER, SANDRA K | | 6280 STONEGATE PKWY | | | | FLINT | MI | 48532 | |
| CABINESS PAINT & WALLPAPER INC | | 701 21ST AVE | | | | TUSCALOOSA | AL | 35401 | |
| CABINET FOR HUMAN RESOURCES OFC OF EMPLOYMENT AND TRAINING | | TAX BRANCH CONTRIBUTION REPORT | KY | | | | | | |
| CABINET POUPON MICHEL | | 3 RUE FERDINAND BRUNOT | 88026 EPINAL CEDEX | | | | | | FRANCE |
| CABINET REGIMBEAU | | 20 RUE DE CHAZELLES | 75847 PARIS CEDEX 17 | | | | | | FRANCE |
| CABINET SUPPLY OF OHIO | BRUCE  CINDY | 1750 MADE INDUSTRIAL DR | | | | MIDDLETOWN | OH | 45042 | |
| CABLE BEVERLY | | 4135 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4482 | |
| CABLE CONNECTION | ALAN YOUNG OR CHAD | 102 COOPER COURT | | | | LOS GATOS | CA | 95030 | |
| CABLE DESIGN TECHNOLOGIES CORP | | MONTROSE PRODUCTS | 28 SWORD ST | | | AUBURN | MA | 01501 | |
| CABLE HARVEY | | 413 NORTH GRETCHEN | | | | WALTON | IN | 46994 | |
| CABLE KATHLEEN | | 8525 WHIPPOORWILL RD | | | | RAVENNA | OH | 44266 | |
| CABLE MANUFACTURING & ASM CO | CHRIS LANG | 10896 INDUSTRIAL PKWY NW | | | | BOLIVAR | OH | 44612 | |
| CABLE MANUFACTURING & ASSEMBLY | | CMA CO | 10896 INDUSTRIAL PKY | | | BOLIVAR | OH | 44612-8990 | |
| CABLE MANUFACTURING & ASSEMBLY | | C/O MAYBEE ASSOCIATES | 7015 FIELDCREST DR | | | BRIGHTON | MI | 48116 | |
| CABLE MANUFACTURING & ASSEMBLY CC | | 1490 INDUSTRIAL PKWY | | | | BOLIVAR | OH | 44612-0409 | |
| CABLE MANUFACTURING & ASSEMBLY CO INC | C/O PROVOST UMPHERY LAW FIRM | ANDY TINDEL | 112 EAST LINE ST | STE 304 | | TYLER | TX | 75702 | |
| CABLE MANUFACTURING & ASSEMBLY INC | C/O RAMSEY & MURRAY PC | CURTIS D COLLETTE | 800 GESSNER | STE 1100 | | HOUSTON | TX | 77024-4257 | |
| CABLE MFG & ASSEMBLY CO EFT | | INC | PO BOX 409 | | | BOLIVAR | OH | 44612-0409 | |
| CABLE MFG & ASSEMBLY CO INC | | LOF ADD CHG 1 95 | PO BOX 409 | 10896 INDUSTRIAL PKY | | BOLIVAR | OH | 44612-0409 | |
| CABLE MFG AND ASSEMBLY CO EFT INC | | PO BOX 409 | REAR | | | BOLIVAR | OH | 44612-0409 | |
| CABLE SUE | | 3282 ALMQUIST | | | | KOKOMO | IN | 46902 | |
| CABLE TECH INDUSTRIES | ACCOUNTS PAYABLE | 11064 STRANG LINE RD | | | | LENEXA | KS | 66215 | |
| CABLE TECHNOLOGIES INC | MARTHA OBRIEN | 3209 AVE EAST | | | | ARLINGTON | TX | 76011 | |
| CABLE TECHNOLOGIESINC | GEORGE OBRIEN | 3209 AVE E EAST | | | | ARLINGTON | TX | 76011 | |
| CABLE WIEDEMER INC | | 7263 PITTSFORD VICTOR RD | AD CHG PER LETTER 2 20 04 AM | | | VICTOR | NY | 14564 | |
| CABLE WIEDEMER INC | | 7263 PITTSFORD VICTOR RD | | | | VICTOR | NY | 14564 | |
| CABLEMART INC | | 9582 MADISON BLVD STE 1 & 3 | | | | MADISON | AL | 35758 | |
| CABLEMART INC | | CMI COMPUTER WHOLESALE | 9582 MADISON BLVD | | | MADISON | AL | 35758 | |
| CABLENA SL | | | | | | ZARAGOZA | | | SPAIN |
| CABLENET | ACCOUNTS PAYABLE | 7126 SOUTH TUCSON WAY STE B | | | | ENGLEWOOD | CO | 80112 | |
| CABLES & CONNECTOR | | TECHNOLOGIES | 3308 ENCRETE LN | | | DAYTON | OH | 45439-1944 | |
| CABLES & CONNECTOR TECH | | 3308 ENCRETE LN | | | | DAYTON | OH | 45439-1944 | |
| CABLES & CONNECTOR TECHNOLOGIE | | 3308 ENCRETE LN | | | | DAYTON | OH | 45439 | |
| CABLES AND CONNECTOR TECHNOLOGIES | | 3308 ENCRETE LN | | | | DAYTON | OH | 45439-1944 | |
| CABLES TO GO | | DEPT 717 | | | | COLUMBUS | OH | 43265-0717 | |
| CABLES TO GO | JOE WEITZ | 1501 WEBSTER ST | | | | DAYTON | OH | 45404 | |
| CABLES TO GO | JOE WEITZ | PO BOX 73273 | | | | CLEVELAND | OH | 44193 | |
| CABLES UNLIMITED INC | | 211 KNICKERBOCKER AVE | | | | BOHEMIA | NY | 11716 | |
| CABLESCAN INC | | 3022 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764-4803 | |
| CABLETEST INTERNATIONAL INC | | 111 SOUTH KRAEMER AVE STE H | | | | BREA | CA | 92821 | |
| CABLETEST SYSTEMS INC | | 400 ALDEN RD | | | | MARKHAM | ON | L3R 4C1 | CANADA |
| CABLETRON SYSTEMS INC | ACCOUNTS PAYABLE | PO BOX 5010 | | | | ROCHESTER | NH | 03867-5010 | |
| CABLETRON SYSTEMS SALES | | PO BOX 5005 | | | | ROCHESTER | NH | 03866-5005 | |
| CABOT CORP | | 1095 WINDWARD RIDGE PKY STE 20 | | | | ALPHARETTA | GA | 30005 | |
| CABOT CORP | | 2 SEAPORT LN STE 1300 | | | | BOSTON | MA | 02210 | |
| CABOT CORP | | CABOT | 2 SEAPORT LN STE 1300 | | | BOSTON | MA | 02210 | |
| CABOT CORP | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15251 | |
| CABOT CORP | | PO BOX 360049M | | | | PITTSBURGH | PA | 15251 | |
| CABOT CORPORATION | | 2770 W MARKET ST | | | | AKRON | OH | 44333 | |
| CABOT CORPORATION | | NORTH AMERICAN RUBBER BLACK | 2770 W MARKET ST | | | AKRON | OH | 44333 | |
| CABOT CORPORATION  EFT | | PO BOX 360049 M | | | | PITTSBURGH | PA | 15251 | |
| CABOT CORPORATION EFT | | TWO SEAPORT LN STE 1300 | | | | BOSTON | MA | 022102019 | |
| CABOT SAFETY CORP | | AO SAFETY DIV | 14 MECHANIC ST | | | SOUTHBRIDGE | MA | 01550 | |
| CABOT SAFETY CORP | | PO BOX 18026B | | | | SAINT LOUIS | MO | 63160 | |
| CABRERA ROSEMARY | | 8204 BROADWAY AVE APT 19 | | | | WHITTIER | CA | 90606-3529 | |
| CABTEC HOLDING AG | | LETTENSTRASSE 2 | | | | ROTKREUZ | ZG | 06343 | CH |
| CABUSH DAVID | | 1529 SUMMERFIELD LN | | | | HOWELL | MI | 48843-6312 | |
| CABUSH, DAVID D | | 1529 SUMMERFIELD LN | | | | HOWELL | MI | 48843 | |
| CAC DESIGN & MANUFACTURING | CAC DESIGN | PO BOX 1634 | | | | PAINESVILLE | OH | 44077 | |
| CACACE ASSOCIATES INC | | 118 LENOX AVE | | | | YARDVILLE | NJ | 08620 | |
| CACACE ASSOCIATES INC | | CAI | 200 E BRIDGE ST | REAR | | MORRISVILLE | PA | 19067 | |
| CACACE ASSOCIATES INC | | CAI | REAR | | | MORRISVILLE | PA | 19067 | |
| CACACE ASSOCIATES INC | GEORGE J TYLER ESQ GT 6612 | TYLER & CARMELI PC | 520 HORIZON CTR BLVD | | | ROBBINSVILLE | NJ | 08691 | |
| CACACE ASSOCIATES INC | GEORGE J TYLER ESQ GT 6612 | TYLER AND CARMELI PC | 520 HORIZON CTR BLVD | | | ROBBINSVILLE | NJ | 08691 | |
| CACACE ASSOCIATES INC EFT | | 118 LENOX AVE | | | | YARDVILLE | NJ | 08620 | |
| CACCIOLA BRUCE | | 4806 PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CACCIOLA TAMMY | | 4806 PENNSWOOD DR | | | | DAYTON | OH | 45424 | |
| CACHAT MF CO THE | | 14600 DETROIT AVE STE 600 | | | | LAKEWOOD | OH | 44107 | |
| CACI TECHNOLOGIES INC | | 1100 NORTH GLEBE RD | 2ND FL | | | ARLINGTON | VA | 22201 | |
| CACIOPPO MICHAEL | | 366 OHIO ST | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAD CAM TECHNOLOGIES INC | | 8 PLAZA DR | | | | PENDLETON | IN | 46064 | |
| CAD CAM TECHNOLOGIES INC | | PO BOX 320 | | | | PENDLETON | IN | 46064 | |
| CAD INC | | 610 INDUSTRIAL AVE NE | | | | ALBUQUERQUE | NM | 87107 | |
| CAD POTENTIAL INC | | 1490 W 121 AVE STE 201 | | | | WESTMINSTER | CO | 80234 | |
| CAD POTENTIAL INC | | 1490 W 121ST AVE STE 201 | REMIT UPDTE 12 97 06 98 LETTER | | | WESTMINSTER | CO | 80234 | |
| CAD POTENTIAL INC  EFT | | 1490 W 121ST AVE STE 201 | | | | WESTMINSTER | CO | 80234 | |
| CAD TECHNIK KLEINKOENEN GMBH | | CAD TECHNIK KLEINKOENEN | KNORRSTR 85 | | | MUNCHEN | | 80807 | GERMANY |
| CAD TECHNIK KLEINKOENEN GMBH | | KNORRSTRABE 85 | 80807 MUNCHEN | | | | | | GERMANY |
| CAD TEK INC | | PO BOX 638 | | | | HAZEL GREEN | AL | 35750 | |
| CAD TOOL & ENGINEERING INC | | 383 EAST D AVE | | | | KALAMAZOO | MI | 49009-6312 | |
| CAD TRAINING CENTER INC | | 2333 MORRIS AVE STE A2 | | | | UNION | NJ | 07083 | |
| CAD/CAM CONSULTING SERVICES | ARLENEE ELIASON | 2940 E LA CRESTA AVE | PO BOX 500 | | | ANAHEIM | CA | 91360 | |
| CADAR MEASUREMENT & CONTROL SY | | 100 FITZWALTER RD | | | | SHEFFIELD SOUTH YOR | | S2 2SP | UNITED KINGDOM |
| CADAR MEASUREMENT SOLUTIONS | | LTD | 100 FITZWALTER RD | SHEFFIELD S2 2SP | | UNITED KINGDOM | | | UNITED KINGDOM |
| CADAR MEASUREMENT SOLUTIONS LTD | | 100 FITZWALTER RD | SHEFFIELD S2 2SP | | | | | | UNITED KINGDOM |
| CADDELL BURNS MFG CO INC | | 258 E 2ND ST | | | | MINEOLA | NY | 11501 | |
| CADDELL BURNS MFG CO INC | | 258 E SECOND ST | | | | MINEOLA | NY | 11501-3508 | |
| CADDELL JIM | | 3120 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| CADDIELL BRIAN | | PO BOX 28 | | | | LEAVITTSBURG | OH | 44430 | |
| CADDO CONNECTION | | 2833 GOLDRING RD | | | | LAPORTE | IN | 46350 | |
| CADDO CONNECTION | ACCOUNTS PAYABLE | 2833 GOLDRING RD | | | | LA PORTE | IN | 46350 | |
| CADDO PARISH SHERIF | | ETOIL L RAY 443886 B | 501 TEXAS ST RM 101 | | | SHREVEPORT | LA | 43580-4086 | |
| CADDO PARISH SHERIF ETOIL L RAY 443886 B | | 501 TEXAS ST RM 101 | | | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH SHERIF | | 501 TEXAS RM101 | | | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH SHERIF | | 501 TEXAS ST ROOM 101 | | | | SHREVEPORT | LA | 71101 | |
| CADDOCK ELECTRONICS | | INCORPORATED | 1717 CHICAGO AVE | | | RIVERSIDE | CA | 92507-2364 | |
| CADDOCK ELECTRONICS INC | | 1717 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | |
| CADE CHAD | | 6464 RANGEVIEW DR | | | | DAYTON | OH | 45415 | |
| CADE JR HENRY | | 1444 WALSHIRE | | | | COLUMBUS | OH | 43232 | |
| CADE JR JAMES | | 122 WROE ST | | | | DAYTON | OH | 45406 | |
| CADE MARY E | | 3402 HABERER AVE | | | | DAYTON | OH | 45408-1112 | |
| CADE, JR, LEON | | 105 ROONEY AVE | | | | BUFFALO | NY | 14214 | |
| CADEC CORPORATION | | 645 HARVEY RD | | | | MANCHESTER | NH | 03103-3346 | |
| CADEC CORPORATION | | PO BOX 12002 | | | | LEWISTON | ME | 04243-9478 | |
| CADEL | | 5425 MAINGATE DR | | | | MISSISSAUGA | ON | L4W 1G6 | CANADA |
| CADEMUIR TOOLMAKING LTD | COLON MCMILLAN | UNIT 8 WEAVERS COURT | | | | FOREST MILL | | TD75NY | UNITED KINGDOM |
| CADEN MICHAEL | | 29 THOR DR | | | | EATON | OH | 45320 | |
| CADENA LAW FIRM PC | | 1017 MONTANA AVE | | | | EL PASO | TX | 79902-5411 | |
| CADENA TERESA | | 14082 WOODVIEW DR | | | | FENTON | MI | 48430 | |
| CADENCE DESIGN SYSTEMS INC | JIM NIMMER | 2655 SEELY AVE | | | | SAN JOSE | CA | 95134 | |
| CADENCE DESIGN SYSTEMS INC | | 13221 SW 68TH PKWY STE 100 | | | | PORTLAND | OR | 97223 | |
| CADENCE DESIGN SYSTEMS INC | | 13221 SW 68TH PKY 200 | | | | PORTLAND | OR | 97223 | |
| CADENCE DESIGN SYSTEMS INC | | 2655 SELY AVE BLDG 9 | M C 9B2 | | | SAN JOSE | CA | 95134 | |
| CADENCE DESIGN SYSTEMS INC | | 2655 SELY AVE BLDG 9 | | | | SAN JOSE | CA | 95134 | |
| CADENCE DESIGN SYSTEMS INC | | DEPT CH 10585 | | | | PALATINE | IL | 60055-0585 | |
| CADENCE DESIGN SYSTEMS INC | ATTN ROBERT GARCIA | 555 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134 | |
| CADENCE DESIGN SYSTEMS LTD | | LAVENIR OPLADEN WAY | | | | BRACKNELL | | RG12 0PH | UNITED KINGDOM |
| CADENCE DESIGN SYSTEMS, INC | | 2655 SEELY AVE BLDG 5 | | | | SAN JOSE | CA | 95134-1931 | |
| CADENCE INNOVATION LLC | | 977 E 14 MILE RD | PO BOX 5905 | | | TROY | MI | 48007-5905 | |
| CADENCE INNOVATION LLC and PATENT HOLDING COMPANY | DENNIS J CONNOLLY ESQ | ALSTON & BIRD LLP | 1201 W PEACHTREE ST | | | ATLANTA | GA | 30309-3424 | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | DENNIS J CONNOLLY ESQ | ALSTON & BIRD LLP | 1201 W PEACHTREE ST | | | ATLANTA | GA | 30309-3424 | |
| CADENHEAD SARAH | | PO BOX 1104 | | | | WHITEFISH | MT | 59937 | |
| CADES SCHUTTE FLEMING & WRIGHT | | PO BOX 939 | | | | HONOLULU | HI | 96808 | |
| CADES SCHUTTE FLEMING AND WRIGHT | | PO BOX 939 | | | | HONOLULU | HI | 96808 | |
| CADI CO INC | PAT OR WAYNE | 60 RADO DR | PO BOX 1127 | | | NAUGATUCK | CT | 06770 | |
| CADIC DAVID | | 3316 HACKNEY DR | | | | KETTERING | OH | 45420 | |
| CADILLAC CASTING INC | | 1500 4TH AVE | | | | CADILLAC | MI | 49601-9062 | |
| CADILLAC ELECTRIC | | 135 S LASALLE DEPT 5125 | | | | CHICAGO | IL | 60674-5125 | |
| CADILLAC ENGINEERED PLASTICS INC | | 1550 LEESON AVE | | | | CADILLAC | MI | 49601-8975 | |
| CADILLAC LOOSELEAF PRODUCTS | | 1195 EQUITY DR | | | | TROY | MI | 48084-7108 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL CO | 1400 HENDERSON | | | FORT WORTH | TX | 76102 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL CO | 1801 EDGAR RD | | | LINDEN | NJ | 07036 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL CO | 26580 W 8 MILE | | | SOUTHFIELD | MI | 48034 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL CO | 3535 ROGER B CHAFFEE | | | GRAND RAPIDS | MI | 49548 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL CO | 3818 RED BANK RD | | | CINCINNATI | OH | 45227 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL CO | 825 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46225 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL DI | 9025 LENEXA DR | | | SHAWNEE MISSION | KS | 66215 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL DI | 12040 W FEERICK | | | WAUWATOSA | WI | 53222 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL DI | 2625 E UNIVERSITY | | | PHOENIX | AZ | 85034 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC | 2855 COOLIDGE HWY STE 300 | | | TROY | MI | 48084 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTICS & CHEMICAL C | 3927 PK DR | | | LOUISVILLE | KY | 40216 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTICS & CHEMICAL D | 2539 MECHANICSVILLE TPKE | | | RICHMOND | VA | 23223 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTICS & CHEMICAL | PO BOX DEPT L458P | | | PITTSBURGH | PA | 15264 | |
| CADILLAC PLATING CORP | | 23849 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| CADILLAC PLATING CORP | | HOLD PER DANA FIDLER | 23849 GROESBECK HWY | | | WARREN | MI | 48089 | |
| CADILLAC PRODUCTS AUTOMOTIVE COMPAN Y | JOHN BRINKMAN | 5800 CROOKS STE 100 | | | | TROY | MI | 48098 | |
| CADILLAC PRODUCTS AUTOMOTIVE COMPANY | JUDI MALINOWSKI | 5800 CROOKS RD STE 100 | | | | TROY | MI | 48098 | |
| CADILLAC PRODUCTS INC | | 5800 CROOKS RD STE 100 | | | | TROY | MI | 48098-2830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CADILLAC PRODUCTS INC | | 5800 CROOKS RD | | | | TROY | MI | 48098 | |
| CADILLAC PRODUCTS INC | | 7000 E 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | |
| CADILLAC PRODUCTS INC | | PRO PLASTICS | 1217 COMBERMERE | | | TROY | MI | 48083 | |
| CADILLAC PRODUCTS INC | | TROY TRIM DIV | 1250 ALLEN DR | | | TROY | MI | 48083 | |
| CADILLAC PRODUCTS INC EFT | | 5800 CROOKS RD | | | | TROY | MI | 48098 | |
| CADILLAC RUBBER | | OTE 12 NO 1151 COL CENTRO | ORIZABA VERACRUZ | | | | | | MEXICO |
| CADILLAC RUBBER & PLASTIC EFT | | DE MEXICO | OTE 12 NO 1151 COL CENTRO | ORIZABA VERACRUZ | | | | | MEXICO |
| CADILLAC RUBBER & PLASTICS DE | | AVON AUTOMOTIVE | ORIENTE 12 NO 1151 COL CENTRO | | | ORIZABA | | 94300 | MEXICO |
| CADILLAC RUBBER & PLASTICS DE | | ORIENTE 12 NO 1151 COL CENTRO | | | | ORIZABA | | 94300 | MEXICO |
| CADILLAC RUBBER & PLASTICS DE | | COL CENTRO | | | | ORIZABA | VER | 94300 | MX |
| CADILLAC RUBBER & PLASTICS INC | | 39205 COUNTRY CLUB DR STE C16 | | | | FARMINGTON HILLS | MI | 48331 | |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | | ORIZABA | VER | 94300 | MX |
| CADILLAC RUBBER & PLASTICS INC | | 1401 PULLMAN BLDG 3 | | | | EL PASO | TX | 79936 | |
| CADILLAC RUBBER & PLASTICS INC | | 1401 PULLMAN DR BLDG 3 | | | | EL PASO | TX | 79936 | |
| CADILLAC RUBBER & PLASTICS INC | | 39205 COUNTRY CLUB DR STE C16 | | | | FARMINGTON HILLS | MI | 48331 | |
| CADILLAC RUBBER & PLASTICS INC | | AVON AUTOMOTIVE | 805 W 13TH ST | | | CADILLAC | MI | 49601-9282 | |
| CADILLAC RUBBER & PLASTICS INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48267 | |
| CADILLAC TRAVEL GROUP | | 3000 TOWN CTR STE 22 | | | | SOUTHFIELD | MI | 48075 | |
| CADIMENSIONS INC | | 6310 FLY RD | | | | EAST SYRACUSE | NY | 13057 | |
| CADIMENSIONS INC | | ADDR CHG 8 4 99 | 6310 FLY RD | | | EAST SYRACUSE | NY | 13057 | |
| CADIMEX SA DE CV | | AV HENEQUEN 1269 FRACC SALVARCAR | | | | CD JUAREZ | | 32690 | MEX |
| CADIMEX SA DE CV | | AV HENEQUEN 1269 FRACC SALVARCAR | | | | CD JUAREZ | | 32690 | MEXICO |
| CADLEROCK JOINT VENTURE II LP | | 100 NORTH CTR ST | | | | NEWTON FALLS | OH | 44444 | |
| CADMAN JUANITA | | 7465 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9433 | |
| CADON PLATING & COATINGS LLC | | 3715 11TH ST | | | | WYANDOTTE | MI | 48192-643 | |
| CADON PLATING CO | | 3715 11TH ST | | | | WYANDOTTE | MI | 48192 | |
| CADON PLATING CO | | 3715 11TH ST | | | | WYANDOTTE | MI | 48192-643 | |
| CADPO INC | DAVID FEDLER | 1490 W 121ST AVE | STE 201 | | | WESTMINSTER | CO | 80234 | |
| CADSTAR INTERNATIONAL LTD | | PO BOX 11515 | | | | BOSTON | MA | 02211 | |
| CADSTAR INTERNATIONAL LTD EFT | | PO BOX 11515 | | | | BOSTON | MA | 02211 | |
| CADTRAIN INC | | 5251 CALIFORNIA AVE STE 220 | | | | IRVINE | CA | 92612 | |
| CADVENTURE INC | | 3860 BEN HUR AVE NO 1 | | | | WILLOUGHBY | OH | 44094-6370 | |
| CADWALADER WICKERSHAM & TAFT | | LLP | 1201 F ST NW | ADD CHG 10 05 04 CP | | WASHINGTON | DC | 20004 | |
| CADWALADER WICKERSHAM & TAFT LLP | | GENERAL POST OFFICE | PO BOX 5929 | | | NEW YORK | NY | 10087-5929 | |
| CADWALADER WICKERSHAM & TAFT LLP | | ONE WORLD FINANCIAL CENTER | | | | NEW YORK | NY | 10281 | |
| CADWALADER WICKERSHAM & TAFT LLP | CADWALADER WICKERSHAM & TAFT LLP | ONE WORLD FINANCIAL CENTER | | | | NEW YORK | NY | 10281 | |
| CADWALADER WICKERSHAM & TAFT LLP | JAMES K ROBINSON ESQ | 1201 F STREET NW | | | | WASHINGTON | DC | 20004 | |
| CADWALLADER CYNTHIA | | 1100 BOARDMAN CANFIELD RD APT 95 | | | | YOUNGSTOWN | OH | 44512-8051 | |
| CADWALLADER DAVID A | | 6115 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9645 | |
| CADWALLADER JOSEPH | | 1100 BOARDMAN CANFIELD RD APT 95 | | | | YOUNGSTOWN | OH | 44512-8051 | |
| CADY KIM E | | 5057 TERRITORIAL WEST | | | | GR BLANC | MI | 48439-2046 | |
| CADY LIFTERS INC | | 1 FREEMONT ST | | | | TONAWANDA | NY | 14150 | |
| CADY MASTROMARCO & JAHN PC | | 1024 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4325 | |
| CADY MASTROMARCO AND JAHN PC | | 1024 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4325 | |
| CADY ROBERT | | 4813 CLAREMONT ST 1 | | | | MIDLAND | MI | 48642-3072 | |
| CAE RANSOHOFF | | 4933 PROVIDENT DR | | | | CINCINNATI | OH | 45246 | |
| CAE RANSOHOFF INC | AMY OR DANA | 4933 PROVIDENT DR | | | | CINCINNATI | OH | 45246 | |
| CAE RANSOHOFF INC EFT | | FRMLY RANSOHOFF INC | 4933 PROVIDENT DR | | | CINCINNATI | OH | 45246 | |
| CAE SERVICES CORP | | 208 BELLEVIEW LN | | | | BATAVIA | IL | 60510 | |
| CAE SERVICES CORP | | PLASTICS TECHNOLOGY CTR | 280 BELLEVIEW LN | | | BATAVIA | IL | 60510 | |
| CAE US HOLDINGS INC | | 36199 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4736 | |
| CAER OF METRO HUNTSVILLE | | PO BOX 868 | | | | HUNTSVILLE | AL | 35804 | |
| CAESAR CHARLES S | | 726 LA SALLE DR | | | | DAYTON | OH | 45408-1523 | |
| CAESAR SANDRA M | | 615 ERNROE DR | | | | DAYTON | OH | 45408-1505 | |
| CAFFEE CARRIE M | | PO BOX 145 | | | | NIAGARA FALLS | NY | 14305-0145 | |
| CAFFEE DIANNA | | 661 BRUMBAUGH | | | | NEW CARLISLE | OH | 45344 | |
| CAFFERTY DANIEL | | 930 BRIDGE PK | | | | TROY | MI | 48098 | |
| CAFFERTY FRANCIS E | | 4557 PKSIDE BLVD | | | | ALLEN PK | MI | 48101-3203 | |
| CAFFEY SHERMAN | | 4203 WINDHAM PL S | | | | SANDUSKY | OH | 44870 | |
| CAFFIE EDWIN | | 259 MUMFORD DR | | | | YOUNGSTOWN | OH | 44505 | |
| CAFFIE JUNE C | | 1622 DODGE DR NW | | | | WARREN | OH | 44485-1821 | |
| CAFFREY M | | 35 ELM RD | KIRKBY | | | LIVERPOOL | | L32 0RY | UNITED KINGDOM |
| CAFRITZ COMPANY | | 1825 K ST NW | | | | WASHINGTON | DC | 20006 | |
| CAGAS JEAN | | 330 W 1ST ST APT 403 | | | | DAYTON | OH | 45402-3044 | |
| CAGAS, JEAN Q | | 330 W 1ST ST APT 403 | | | | DAYTON | OH | 45402 | |
| CAGD FOUNDATION | | PO BOX 1343 | | | | TROY | MI | 48099 | |
| CAGE BRUCE | | 5839 NORTH 100 EAST | | | | ALEXANDRIA | IN | 46001 | |
| CAGE C | | 9 HUNTLEY CT | | | | SAGINAW | MI | 48601 | |
| CAGE CARLENE D | | 1354 CTR ST W | | | | WARREN | OH | 44481-9456 | |
| CAGE CONNIE | | 1258 W 500 N | | | | SHARPSVILLE | IN | 46068 | |
| CAGE JR G B | | 41697 JUNIPER CIR | | | | NOVI | MI | 48377-1571 | |
| CAGE MISTY | | 1500 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| CAGE TAROL | | 123 A HWY 80 E NO 150 | | | | CLINTON | MS | 39056-4738 | |
| CAGE TERRY L | | 2329 N DELPHOS ST | | | | KOKOMO | IN | 46901-1627 | |
| CAGE, JO | | 1117 N KORBY ST | | | | KOKOMO | IN | 46901 | |
| CAGLE CARRON | | 80 PINE ST | | | | DECATUR | AL | 35603 | |
| CAGLE JAMES A | | 7261 S4180 RD | | | | CLAREMORE | OK | 74017 | |
| CAGLE JR LEMUEL | | 80 PINE ST | | | | DECATUR | AL | 35603 | |
| CAGLE KENNETH | | 3901 10TH AVE SW | | | | HUNTSVILLE | AL | 35805-3903 | |
| CAGLE ROBERT W | | 1718 WOODS DR | | | | BEAVERCREEK | OH | 45432-2237 | |
| CAGLE SABRINA | | 919 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| CAGLE, SABRINA Y | | 919 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| CAHELA WAYNE | | 330 RED APPLE RD | | | | BOAZ | AL | 35956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAHILL F | | 16 MALHAMDALE AVE | RAINHILL | | | PRESCOT | | L35 4QF | UNITED KINGDOM |
| CAHILL GORDON & REINDEL LLP | JONATHAN GREENBERG | 80 PINE ST | | | | NEW YORK | NY | 10005 | |
| CAHILL GORDON & REINDEL LLP | JONATHAN GREENBERG | EIGHTY PINE ST | | | | NEW YORK | NY | 10005-1702 | |
| CAHILL M | | 31A ARNSIDE RD | HUYTON | | | LIVERPOOL | | L36 4PL | UNITED KINGDOM |
| CAHILL THOMAS | | 3240 JOAN RD | | | | COLUMBUS | OH | 43204 | |
| CAHOON JR LEONARD | | 4188 MOHAWK TRL | | | | ADRIAN | MI | 49221 | |
| CAI CAPITAL MANAGEMENT CO | | 200 BAY ST S TOWER STE 2320 | | | | TORONTO | ON | M5J 2J1 | CANADA |
| CAI HAO | | 308 E CASSILLY ST | | | | SPRINGFIELD | OH | 45503 | |
| CAI LEASE SECURITIZATION II CORP | ATTN CHRISTOPHER SMITH | 3300 S PARKER RD NO 500 | | | | AURORA | CO | 80014 | |
| CAI LEASING CANADA LTD | | COMMERCE COURT STATION | PO BOX 3537 | | | TORONTO | ON | M5L 1K1 | CANADA |
| CAI LEASING CANADA LTD | | PO BOX 3537 COMMERCE CT | | | | TORONTO | ON | M5L 1K1 | CANADA |
| CAI LEASING CANADA LTD | | 7175 W JEFFERSON AVE 4000 | | | | LAKEWOOD | | 80236 | |
| CAI LEZHEN | | 8094 CAMINO TRANQUILO | | | | SAN DIEGO | CA | 92122 | |
| CAIG LABORATORIES INC | | 12200 THATCHER COURT | | | | POWAY | CA | 92064 | |
| CAIGOY PABLO | | 6370 FRANKLIN SUMMIT DR | | | | EL PASO | TX | 79912-8151 | |
| CAIGOY, PABLO R | | 6370 FRANKLIN SUMMIT DR | | | | EL PASO | TX | 79912 | |
| CAILLAU    EFT | | 28 RUE ERNEST RENAN | 92134 ISSY LES MOULINEAUX | | | | | | FRANCE |
| CAIN ANTOINETTE | | PO BOX 17484 | | | | DAYTON | OH | 45417-0484 | |
| CAIN BARRY | | 16280 BLACK LAKE COVE | | | | SAND LAKE | MI | 49343 | |
| CAIN CHRISTINE | | 3127 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105 | |
| CAIN CRAIG | | 16350 CARRIE LN | | | | FENTON | MI | 48430 | |
| CAIN CUSTOM BROKERS | | 820 PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | |
| CAIN CUSTOM BROKERS | | AMETEK US GAUGE DIVISION | 820 PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053 | |
| CAIN DAVID | | 11273 GENESEE RD | | | | CLIO | MI | 48420-9707 | |
| CAIN DOROTHY M | | 142 ANDY ST | | | | VASSAR | MI | 48768-1801 | |
| CAIN FRANKLIN | | 7303 N 575 W | | | | FRANKTON | IN | 46044-9570 | |
| CAIN HAROLD | | 3828 CAT LAKE RD | | | | MAYVILLE | MI | 48744 | |
| CAIN HIBBARD MYERS & COOK | | 66 WEST ST | | | | PITTSFIELD | MA | 01201 | |
| CAIN HIBBARD MYERS AND COOK | | 66 WEST ST | | | | PITTSFIELD | MA | 01201 | |
| CAIN J B CO | | 4315 DELEMERE COURT | | | | ROYAL OAK | MI | 48073 | |
| CAIN JAMES | | 142 ANDY ST | | | | VASSAR | MI | 48768 | |
| CAIN JAMES | | 75 POUND ST | | | | LOCKPORT | NY | 14094 | |
| CAIN JAMES W | | 107 MIMOSA CV | | | | FLORENCE | AL | 35634-2236 | |
| CAIN JO | | 7150 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| CAIN JONATHON | | 207 ELM DR | | | | ALEXANDRIA | IN | 46001 | |
| CAIN KAY | | 6712 OAKLAND | | | | CASEVILLE | MI | 48725 | |
| CAIN KILA | | 295 VESTRY DR | | | | SAGINAW | MI | 48601 | |
| CAIN LINDA | | 1765 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470 | |
| CAIN LYNDA | | 12323 EVEREST ST | | | | NORWALK | CA | 90650 | |
| CAIN MARK | | 106 N GARR ST | | | | WALTON | IN | 46994 | |
| CAIN MARY | | 461 MAGNOLIA ST | | | | ROCHESTER | NY | 14611 | |
| CAIN MATTHEW | | PO BOX 189 | | | | WALTON | IN | 46994 | |
| CAIN MICHAEL | | 5728 S HOBBS DR | | | | ANDERSON | IN | 46013 | |
| CAIN NICKI | | 4044 OAK VALLEY | | | | WYOMING | MI | 49509 | |
| CAIN P M | | 145 WALTON HALL AVE | LIVERPOOL 11 | | | MERSEYSIDE | | L11 7BY | UNITED KINGDOM |
| CAIN PATRICK | | 608 LASALLE NW | | | | WALKER | MI | 49544 | |
| CAIN STEEL & SUPPLY CO INC | | PO BOX 1369 | | | | TUSCALOOSA | AL | 35403-1369 | |
| CAIN STEEL AND SUPPLY | | INCORPORATED | 2650 20TH ST | | | TUSCALOOSA | AL | 35403 | |
| CAIN STEEL AND SUPPLY INCORPORATED | | PO BOX 1369 | | | | TUSCALOOSA | AL | 35403 | |
| CAIN TAMMY | | 4260 ARCADIA BLVD | | | | DAYTON | OH | 45420 | |
| CAIN TERRY | | 2119 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438 | |
| CAIN TONYA | | 409 ROGERS LN NE | | | | BROOKHAVEN | MS | 39601 | |
| CAIN VICKI A | | 815 N GULF AVE | | | | CRYSTAL RIVER | FL | 34429-7618 | |
| CAIN, BRADY | | 15900 MEDDLER AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| CAIN, MATTHEW CHARLES | | PO BOX 189 | | | | WALTON | IN | 46994 | |
| CAIN, RANDOLPH | | 11845 SCOTT | | | | FREELAND | MI | 48623 | |
| CAINE CORP | | 85 HIGH ST | | | | HEBRON | OH | 43025 | |
| CAINE KATHERINE | | 5444 W WILSON RD | | | | CLIO | MI | 48420-9443 | |
| CAINE MICHAEL C | | 2104 JO DEAN COURT NORTHEAST | | | | GRAND RAPIDS | MI | 49505-7133 | |
| CAIRD STEPHEN | | 5355 N NOTTINGHAM DR | | | | SAGINAW | MI | 48603 | |
| CAIRNS GRAHAM | | 1817 BRALEY RD | | | | YOUNGSTOWN | NY | 14174 | |
| CAIRNSON L | | 27 THE BIRCHES | STOCKBRIDGE VILLAGE | | | LIVERPOOL | | L28 7RQ | UNITED KINGDOM |
| CAIROLI LOUIS | | 2802 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| CAIROLI, LOUIS DAVID | | 14432 WOODHAVEN CT | | | | GRAND HAVEN | MI | 49417 | |
| CAIROWEST GROUP | JEFFREY ROWE | 317 PK AVE | | | | SALIDA | CO | 81201 | |
| CAJILIG EZEKEL | | 15930 HIGHLAND BROOK DR | | | | HOUSTON | TX | 77083 | |
| CAKE KELTON | | PO BOX 174 | | | | GASPORT | NY | 14067-0174 | |
| CAKMAK GOKER | | 200 E 89TH ST APT 6G | | | | NEW YORK | NY | 10128 | |
| CAL AM SWITCH & RELAY INC | DONNA LIEDKE | 8837 LANDERSHIM BLVD | | | | SUN VALLEY | CA | 91352 | |
| CAL ARK | MARY CUNDIFF | PO BOX 721 | | | | MALVERN | AR | 72104 | |
| CAL ARK TRUCKING INC | | PO BOX 721 | | | | MALVERN | AR | 72104 | |
| CAL ARK TRUCKING INC | | PO BOX 990 | ADD CHG 10 01 LTR MH | | | MUBLEVALE | AR | 72103-0990 | |
| CAL CHIP ELECTRONICS INC | | 15 VINCENT CIR | | | | WARMINSTER | PA | 18974 | |
| CAL CHIP ELECTRONICS INC | | 59 STEAMWHISTLE DR | | | | IVYLAND | PA | 18974 | |
| CAL COMPUTER CONTROLS | | 4910 WEST AMELIA EARHART DR | STE C | | | SALT LAKE CITY | UT | 84116 | |
| CAL CORR SERVICES & REPAIRS | | 25540 PENNSYLVANIA | | | | TAYLOR | MI | 48180 | |
| CAL DORAN METALLURGICAL SERV | | SO CALIF ALUMINUM HEAT TREAT | 2829 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90023 | |
| CAL DUKE & ASSOCIATES | | 5.71144E+008 | 103 THOMPSON COVE | | | SAINT SIMONS ISLAND | GA | 31522 | |
| CAL DUKE AND ASSOCIATES | | 103 THOMPSON COVE | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| CAL FARLEYS BOYS RANCH TRUST ACCT 50429800 | ANB 400 AND CO | ATTN ELENA SEIDICTZ | 15TH FLOOR | PO BOX 1 | | AMARILLO | TX | 79105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAL FLEMING LANDSCAPING AND | | TREE SERVICE INC | 29725 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| CAL FLEX INTERNATIONAL INC | | 1255 N KNOLLWOOD CIR | | | | ANAHEIM | CA | 92801 | |
| CAL FLEX INTERNATIONAL INC | | C/O C HOFBAUER INC | 241 S FRONTAGE STE 43 | | | BURR RIDGE | IL | 60521 | |
| CAL LAB CO INC | | 17035 WESTVIEW AVE | | | | SOUTH HOLLAND | IL | 60473-2743 | |
| CAL LAB CO INC | | 17035 WESTVIEW AVE | | | | SOUTH HOLLAND | IL | 60473-276 | |
| CAL PERCY | | 1810 SHAW RD | | | | LEIGHTON | AL | 35646 | |
| CAL TEK INDUSTRIES | | PO BOX 2559 | | | | CASTRO VALLEY | CA | 94546-0559 | |
| CAL TRON CORPORATION | | RT 2 BOX 8 DIXON LN | 2290 DIXON LN | | | BISHOP | CA | 93514 | |
| CAL VENT INC | | CAL VENT INC TSC | 1333 E STROOP RD | | | DAYTON | OH | 45429 | |
| CAL VENT TSC | | 1333 E STROOP RD | | | | DAYTON | OH | 45429 | |
| CAL WATER | | 516 S SANTA FE | | | | SANTA ANA | CA | 92705 | |
| CALA DANNY | | 6357 LA POSTA DR | | | | EL PASO | TX | 79912 | |
| CALABRESE JEANNE | | 557 DELAWARE | | | | TONAWANDA | NY | 14150 | |
| CALAHAM PENNY | | 2846 FALL BROOK DR | | | | JACKSON | MS | 39212 | |
| CALAI PATRICIA | | 3772 AYRSHIRE | | | | AUSTINTOWN | OH | 44511 | |
| CALAIS EARLY J | | 1601 CEDAR ST | | | | SAGINAW | MI | 48601-2838 | |
| CALALBI CO | | GLOBE TUMBLING BARREL EQUIPMEN | 540 WAYNE | | | JACKSON | MI | 49202 | |
| CALAMITA MELISSA | | 22 EAST PK DR | | | | LOCKPORT | NY | 14094 | |
| CALASCIBETTA SAL | SAL CALASCIBETTA | 271 FARRWOOD DR | | | | HAVER HILL | MA | 01835 | |
| CALAWAY SHIRLEY | | 5668 OLD ELECTRA RD | | | | IOWA PK | TX | 76367 | |
| CALCAGNI JAMES | | 4300 WESTFORD PL BLDG 13C | | | | CANFIELD | OH | 44406 | |
| CALCAGNI JAMES | | 4300 WESTFORD PL UNIT 13C | | | | CANFIELD | OH | 44406-7010 | |
| CALCAGNI, JAMES P | | 4300 WESTFORD PL BLDG 13C | | | | CANFIELD | OH | 44406 | |
| CALCATERA STACY | | 2320 ENGLEWOOD DR SE | | | | EAST GRAND | RA | 49506 | |
| CALCE SPSC | | UNIVERSITY OF MARYLAND | ROOM 2177A BLDG 88 | | | COLLEGE PK | MD | 20742 | |
| CALCO | TOM NEWTON | 960 MUIRFIELD | | | | HANOVER PK | IL | 60133 | |
| CALCO LTD | | 960 MUIRFIELD DR | | | | HANOVER PK | IL | 60133 | |
| CALCO TECHNICAL PLASTICS | | PO BOX 17913 | | | | PALATINE | IL | 60055-7913 | |
| CALCOMP | | C/O GATX LAGISTICS | 6510 W 73RD ST | | | BEDFORD PK | IL | 60638 | |
| CALCOMP GRAPHICS LLC | | 6703 INTERNATIONAL AVE | | | | CYPRESS | CA | 90630-5112 | |
| CALCOMP LIMITED | | 5 RUSOMBE PK RUSCOMBE | VECTOR HOUSE | | | READING | | RG109NU | UNITED KINGDOM |
| CALCOTE DEBRA | | 405 MAIN ST | | | | BROOKHAVEN | MS | 39601 | |
| CALCOTE NANCY | | 3351 HWY 550 NW | | | | WESSON | MS | 39191-9540 | |
| CALCUT TRUCKING CO | | 2145 CROOKS RD STE 210 | | | | TROY | MI | 48099 | |
| CALCUT TRUCKING CO | | PO BOX 755 | | | | TROY | MI | 04809-9075 | |
| CALCUTT PAUL A | | 11721 BIRCH DR | | | | LAKEVIEW | MI | 48850-9721 | |
| CALCY | | FMLY CALCY INTERNATIONAL LLC | 5005 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | |
| CALCY   EFT KENSUN | | 5005 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | |
| CALCY EFT | | FMLY CALCY INTERNATIONAL LLC | 5005 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | |
| CALCY INTERNATIONAL LLC | | 5005 CHAPMAN HWY | | | | KNOXVILLE | TN | 37918 | |
| CALDARELLAS INC | | CALDARELLAS RESTAURANT SUPPLY | 201 N CLARK DR | | | EL PASO | TX | 79905 | |
| CALDARELLAS RESTAURANT SUPPLY | | INC | 201 N CLARK | | | EL PASO | TX | 79905 | |
| CALDARELLI MICHAEL | | 93 CLEARWATER CIRCLE | | | | ROCHESTER | NY | 14612 | |
| CALDER CITY TAXICAB COMPANY | | 146 PLEASANT SW | | | | GRAND RAPIDS | MI | 49503 | |
| CALDER DAVID E | | 3033 KILBURN RD W | | | | ROCHESTER HLS | MI | 48306-2915 | |
| CALDER JAMES | | 7039 JERSEY HOLLOW RD | | | | LITTLE VALLEY | NY | 14755-9509 | |
| CALDER JAMES A | | 211 W FRENCH ST | | | | ELIZABETHTOWN | KY | 42701 | |
| CALDER SIMONA | | 780 MAPLE RD APT 16A | | | | BUFFALO | NY | 14221-3282 | |
| CALDER TESTERS INC | DEANNA | 9000 MONROE | | | | HOUSTON | TX | 77061 | |
| CALDERON ELVA I | | PO BOX 15982 | | | | SANTA ANA | CA | 92705 | |
| CALDERON LANGUAGE TRANSLATIONS | | 4133 S WHEELING AVE | | | | TULSA | OK | 74105-7231 | |
| CALDERWOOD, APRIL H | | 1905 BERKLEY ST | | | | FLINT | MI | 48504 | |
| CALDWELL ALAN | | 410 ASBURY LN | | | | NILES | OH | 44446-2851 | |
| CALDWELL ALLEN | | 4415 N RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CALDWELL ANDREW | | 3068 MEADOWOOD LN | | | | GRAND BLANC | MI | 48439 | |
| CALDWELL APRIL | | 1233 WINDSOR AVE | | | | DAYTON | OH | 45407 | |
| CALDWELL BART | | 6253 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491 | |
| CALDWELL BERNICE | | 119 KEITH DR | | | | CANTON | MS | 39046-9794 | |
| CALDWELL C C TRUCKING INC | | 2204 JACKSON PIKE | | | | BIDWELL | OH | 45614 | |
| CALDWELL CLIFFORD | | 511 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3826 | |
| CALDWELL COLLEGE | | 9 RYERSON AVE | | | | CALDWELL | NJ | 070066195 | |
| CALDWELL COUNTY TAX COLLECTOR | | PO BOX 2200 | | | | LENOIR | NC | 28645 | |
| CALDWELL CTY CIR CT CLERK | | CALDWELL CTY COURTHOUSE | | | | KINGSTON | MO | 64650 | |
| CALDWELL DANIEL J | | 49 DEKALB ST | | | | TONAWANDA | NY | 14150-5409 | |
| CALDWELL DERIC | | 617 KEYSTONE CT | | | | YELLOW SPRGS | OH | 45387 | |
| CALDWELL EARL O | | 5402 MENDELBERGER DR | | | | FLINT | MI | 48505-1059 | |
| CALDWELL FANNIE O | | 4631 OLD CANTON RD | | | | JACKSON | MS | 39211-5528 | |
| CALDWELL GLORIA | | 5185 EAST ST RT 40 | | | | TIPP CITY | OH | 45371 | |
| CALDWELL INDUSTRIES INC | | 100 ALLEN ST | | | | AUBURN | KY | 42206 | |
| CALDWELL INDUSTRIES INC | | 2351 NEW MILLENNIUM DR | | | | LOUISVILLE | KY | 40216 | |
| CALDWELL INDUSTRIES INC | | 4307 PROGRESS BLVD | | | | LOUISVILLE | KY | 40218 | |
| CALDWELL INDUSTRIES INC | | DCI DIV | 2351 NEW MILLENNIUM DR | | | LOUISVILLE | KY | 40216-516 | |
| CALDWELL INDUSTRIES INC | | PO BOX 188 | | | | AUBURN | KY | 42206 | |
| CALDWELL INDUSTRIES INC EFT | | 2351 NEW MILLENNIUM DR | | | | LOUISVILLE | KY | 40216 | |
| CALDWELL INDUSTRIES INC EFT | | 2351 NEW MILLENNIUM DR | | | | LOUISVILLE | KY | 40216-5161 | |
| CALDWELL INDUSTRIES INC EFT | | PO BOX 188 | 100 ALLEN ST | | | AUBURN | KY | 42206 | |
| CALDWELL JAMES | | 2939 LOWER MOUNTAIN RD | | | | RANSOMVILLE | NY | 14131 | |
| CALDWELL JAMES | | 4240 OAKHILL DR | | | | JACKSON | MS | 39206-4446 | |
| CALDWELL JANET | | 1709 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3194 | |
| CALDWELL JERALD | | 1207 WEST FAIRVIEW 5 | | | | DAYTON | OH | 45407 | |
| CALDWELL JOSEPH | | 804 W RAINBOW DR | | | | KOKOMO | IN | 46902 | |
| CALDWELL JULIA J | | 1426 CORDELL AVE | | | | COLUMBUS | OH | 43211-2253 | |
| CALDWELL KAREN | | 39 LEAWOOD DR | | | | TONAWANDA | NY | 14150-4709 | |
| CALDWELL L B | | 7395 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALDWELL LEANDRA | | 4952 MAPLECREEK DR | | | | TROTWOOD | OH | 45416 | |
| CALDWELL LILLIAN B | | 1517 HOCHWALT AVE | | | | DAYTON | OH | 45408-1841 | |
| CALDWELL LINDA J | | 607 N BERKLEY RD | | | | KOKOMO | IN | 46901-1846 | |
| CALDWELL LOUIS J | | 511 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3826 | |
| CALDWELL MARLENE R | | 1080 NORTH RD SE | | | | WARREN | OH | 44484-2701 | |
| CALDWELL MARY | | 7395 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418 | |
| CALDWELL MICHAEL | | 8662 HUNTLEY DR | | | | WARREN | OH | 44484 | |
| CALDWELL NANCY J | | 1978 LARKSWOOD DR | | | | DAYTON | OH | 45427-3308 | |
| CALDWELL RICHARD | | 7895 WEST HYLAND AVE | | | | RIVERSIDE | OH | 45424 | |
| CALDWELL RICHARD W | | NEED W9 SEC REQ | PO BOX 866 | | | BRYANT | AR | 72089 | |
| CALDWELL RICHARD W | | PO BOX 866 | | | | BRYANT | AR | 72089 | |
| CALDWELL ROBERT | | 162 65TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| CALDWELL ROBERT | | 2624 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9214 | |
| CALDWELL RONALD | | 762 REDWAY CIRCLE | | | | TROTWOOD | OH | 45426 | |
| CALDWELL RONALD B | | 3464 N 16TH ST | | | | MILWAUKEE | WI | 53206-2339 | |
| CALDWELL ROOSEVELT | | 1518 S FRANKLIN AVE | | | | FLINT | MI | 48503-2877 | |
| CALDWELL RUSSELL H | | 51 MAIN ST | | | | BOWMANSVILLE | NY | 14026-1022 | |
| CALDWELL SALLY A | | 2212 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71112-4769 | |
| CALDWELL STEPHANIE | | 1440 NEWTON AVE | | | | DAYTON | OH | 45406 | |
| CALDWELL TIMOTHY | | 506 CHARLES ST | | | | MIDDLETOWN | OH | 45042 | |
| CALDWELL VERONICA | | 339 CHEVY LN | | | | CENTERVILLE | OH | 45458 | |
| CALDWELL WILLIAM | | 6044 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439 | |
| CALDWELL, BART N | | 6253 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491 | |
| CALDWELL, CLIFFORD | | 511 DUNAWAY ST | | | | MIAMISBURG | OH | 45342 | |
| CALDWELL, GERARD | | 1561 S BRADFORD | | | | REESE | MI | 48757 | |
| CALDWELL, JAMIE | | 23 S PARK AVE LOT 6 | | | | PERU | IN | 46970 | |
| CALDWELL, KAREN | | 39 LEAWOOD DR | | | | TONAWANDA | NY | 14150 | |
| CALEB ROSALIE A | | 10184 MAPLE RIDGE RD | | | | MIDDLEPORT | NY | 14105-9402 | |
| CALEB WADE | | 8740 TELEGRAPH RD | | | | GASPORT | NY | 14067 | |
| CALEDON TUBING INC | | 580 JAMES ST | | | | SAINT MARYS | ON | N0M 2V0 | CANADA |
| CALEDON TUBING LTD | | 580 JAMES ST | | | | ST MARYS | ON | N4X 1A8 | CANADA |
| CALEDON TUBING LTD | | DIVISION OF REA INTL INC | 7405 TRANMERE DR | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| CALES JUDITH L | | 569 CORNELL AVE APT F7 | | | | MT WASHINGTON | KY | 40047-6621 | |
| CALEX | | 2401 STANWELL DR | | | | CONCORD | CA | 94520-4841 | |
| CALEX MFG CO INC | | CALEX | 2401 STANWELL DR | | | CONCORD | CA | 94520 | |
| CALEY DAVID | | 1012 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| CALEY KEESLING JENNIFER | | 2621 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| CALFILPRO INC | | CALIFORNIA FILTRATION PRODUCTS | 14480 HOOVER ST | | | WESTMINSTER | CA | 92683 | |
| CALGO CARBON CORP | | VARA INTERNATIONAL | 1201 19TH PL | | | VERO BEACH | FL | 32960 | |
| CALGON CARBON CORPORATION EFT | | PO BOX 73318 | | | | CLEVELAND | OH | 44193 | |
| CALGON CARBON CORP | | 11806 W FLORISSANT | | | | FLORISSANT | MO | 63033 | |
| CALGON CARBON CORP | | 400 CALGON CARBON DR | | | | PITTSBURGH | PA | 15205-1131 | |
| CALGON CARBON CORP | | LOCK BOX L586P | | | | PITTSBURGH | PA | 15264-0986 | |
| CALGON CARBON CORP | | PO BOX 73318 | | | | CLEVELAND | OH | 44193 | |
| CALGON CARBON CORP | | VARA INTERNATIONAL | 1201 19TH PL | | | VERO BEACH | FL | 32960 | |
| CALGON CARBON CORP | | WATER MANAGEMENT DIV | 347 MIDWAY BLVD STE 200 | | | ELYRIA | OH | 44035 | |
| CALGON CARBON CORPORATION | | PO BOX 717 | | | | PITTSBURGH | PA | 15230-0717 | |
| CALGON CARBON CORPORATION | | PO BOX 73318 | | | | CLEVELAND | OH | 44193 | |
| CALGON CARBON CORPORATION DEL | | 400 CALGON CARBON DR | | | | PITTSBURGH | PA | 15205-1133 | |
| CALGON CORP | | 101 INWOOD DR | | | | SYRACUSE | NY | 13219 | |
| CALGON CORP | | 5400 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15230-1084 | |
| CALGON CORP | | CALGON VESTAL LABORATORY DIV | 5035 MANCHESTER | | | SAINT LOUIS | MO | 63110 | |
| CALGON CORP | | PO BOX 640509 | | | | PITTSBURGH | PA | 15264-0509 | |
| CALGON CORP EFT | | PO BOX 640509 | | | | PITTSBURGH | PA | 15264-0509 | |
| CALGON CORP EFT | | SEE KATHY A ON THIS FILE | PO BOX 1346 | | | PITTSBURGH | PA | 15230 | |
| CALGRAPH TECHNOLOGY SERVICES | | 577 BURNING TREE RD | | | | FULLERTON | CA | 92833 | |
| CALGRAPH TECHNOLOGY SERVICES I | | 577 BURNING TREE RD | | | | FULLERTON | CA | 92833 | |
| CALHOUN ALLENE FORD | | 907 WAYSIDE LN | | | | ANDERSON | IN | 46011 | |
| CALHOUN BERTHA R | | 1219 GLENELLE DR | | | | DAYTON | OH | 45408-2435 | |
| CALHOUN BRANNON JULIE | | 404 ROSEWAE AVE | | | | CORTLAND | OH | 44410 | |
| CALHOUN CHARLES | | 431 SOPHIA SUTTON RD | | | | PRENTISS | MS | 39474 | |
| CALHOUN CHRIS | | 600 WIND RIVER AVE | | | | EL PASO | TX | 79932-1809 | |
| CALHOUN CHRISTOPHER | | 3645 CASSANDRA | | | | TIPP CITY | OH | 45371 | |
| CALHOUN CLIFFORD | | 120 RICHLAND N | | | | HEMLOCK | MI | 48626 | |
| CALHOUN CNTY DISTRICT CRT CLK | | 25 W 11TH ST BOX 9 | | | | ANNISTON | AL | 36201 | |
| CALHOUN COLLEGE FOUNDATION | | PO BOX 2216 | | | | DECATUR | AL | 35609-2216 | |
| CALHOUN COMMUNITY COLLEGE | | PO BOX 2216 | | | | DECATUR | AL | 35609-2216 | |
| CALHOUN DAVID | | 8108 N 121 E AVE | | | | OWASSO | OK | 74055 | |
| CALHOUN EDNA | | 2588 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 | |
| CALHOUN ENTERPRISES INC | | PO BOX 37531 | | | | OAK PK | MI | 48237 | |
| CALHOUN ENTERPRISES INC | | RELEASE PER LE 7 24 | 20800 COLLIDGE | | | OAK PK | MI | 48237 | |
| CALHOUN GRADY | | 2208 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044 | |
| CALHOUN JAMES W | | 2544 S 1100 E | | | | GREENTOWN | IN | 46936-9192 | |
| CALHOUN JANE | | 5739 W 375 N | | | | SHARPSVILLE | IN | 46068-9201 | |
| CALHOUN JOEL | | 239 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670 | |
| CALHOUN JOHN C ST COMMNITY CO | | HWY 31 N | | | | DECATUR | AL | 35603-9187 | |
| CALHOUN JOHN E | | 5284 DANIELS | | | | DETROIT | MI | 48210-2306 | |
| CALHOUN JR JAMES | | 7670 MAD RIVER RD | | | | DAYTON | OH | 45459-3612 | |
| CALHOUN JUSTIN | | 620 S LN | | | | BLISSFIELD | MI | 49228 | |
| CALHOUN L | | 1623 S JAMES RD | | | | COLUMBUS | OH | 43227-3407 | |
| CALHOUN MICHAEL | | 856 LINCOLN AVE | | | | NILES | OH | 44446 | |
| CALHOUN MICHELLE | | 47 S 400 E | | | | KOKOMO | IN | 46902 | |
| CALHOUN PATRICIA | | 125 E BEECHWOOD AVE | | | | DAYTON | OH | 45405 | |
| CALHOUN PAUL | | 7965 DANBRIDGE WAY | | | | WESTERVILLE | OH | 43082 | |
| CALHOUN PEGGY | | 3143 S 147TH ST | | | | NEW BERLIN | WI | 53151-4410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALHOUN PHYLLIS | | 1335 ALCOTT DR | | | | DAYTON | OH | 45406 | |
| CALHOUN ROGER E | | 120 LINCOLN PK BLVD | | | | KETTERING | OH | 45429-2718 | |
| CALHOUN SAMUEL | | 1717 W 300 S | | | | KOKOMO | IN | 46902-5025 | |
| CALHOUN SANDRA | | 6780 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430 | |
| CALHOUN SANDRA L | | 6780 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9753 | |
| CALHOUN SANDY | | 2864 GALAXY DR APT 4 | | | | SAGINAW | MI | 48601 | |
| CALHOUN SHAWN | | 620 S LN | | | | BLISSFIELD | MI | 49228 | |
| CALHOUN TIMOTHY | | 4709 CYPRESS CRK AVE E 608 | | | | TUSCALOOSA | AL | 35405 | |
| CALHOUN TOMMY | | 5240 HARROW DR | | | | JACKSON | MS | 39211 | |
| CALHOUN VIRGIL | | 116 WILL ST | | | | MOULTON | AL | 35650 | |
| CALHOUN WILLIAM R | | 1089 PRINCE DR | | | | CORTLAND | OH | 44410-9319 | |
| CALHOUN, CHARLES WOODY | | 431 SOPHIA SUTTON RD | | | | PRENTISS | MS | 39474 | |
| CALHOUN, CHRIS A | | 600 WIND RIVER AVE | | | | EL PASO | TX | 79932 | |
| CALHOUN, SAMUEL W | | 1717 W 300 S | | | | KOKOMO | IN | 46902-5025 | |
| CALIARI JR PAUL | | 5318 OLD TROY PIKE | | | | DAYTON | OH | 45424 | |
| CALIBRATION & QUALITY CONTRO | | 104 CHAVERS RD | | | | MILTON | FL | 32570 | |
| CALIBRATION MAINTENANCE & REPAIR | | UNIT 3 HOME FARM NORWICH RD | | | | NORWICH | | 0NR10- 5PQ | UNITED KINGDOM |
| CALIBRATION SPECIALISTS INC | | 1101 W LAWRENCE AVE | | | | CHARLOTTE | MI | 48813 | |
| CALIBRATION SPECIALISTS INC | | STARR INSTRUMENT SERVICE | 1101 W LAWRENCE AVE | | | CHARLOTTE | MI | 48813 | |
| CALIBRATIONS SOUTH INC | | BLDG 200 STE 206 | 1395 S MARIETTA PKWY | | | MARIETTA | GA | 30067 | |
| CALICOAT KAREN | | 10680 PUTNAM RD | | | | ENGLEWOOD | OH | 45322 | |
| CALICOAT MATT | | 10680 PUTNAM RD | | | | UNION | OH | 45322 | |
| CALICOAT RICHARD | | 10680 PUTNAM RD | | | | UNION | OH | 45322-9706 | |
| CALIE L MCDANIEL | | 105 E PIPER AVE | | | | FLINT | MI | 48505 | |
| CALIE MCDANIEL | | 105 E PIPER AVE | | | | FLINT | MI | 48505 | |
| CALIFONIA SALES CO | ACCOUNTS PAYABLE | 1735 EAST MONTICELLO COURT | | | | ONTARIO | CA | 91761 | |
| CALIFORNIA ACADEMIC PRESS LLC | | INSIGHT ASSESSMENT | 217 LA CRUZ AVE | | | MILLBRAE | CA | 94030 | |
| CALIFORNIA ACADEMIC PRESS LLP | | DBA INSIGHT ASSESSMENT | 217 LA CRUZ AVE | | | MILLBRAE | CA | 94030 | |
| CALIFORNIA ACADEMIC PRESS LLP DBA INSIGHT ASSESSMENT | | 217 LA CRUZ | | | | MILLBRAE | CA | 94030 | |
| CALIFORNIA AD COMPANY | | A DIVISION OF NYAJ INC | 3105 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404 | |
| CALIFORNIA AIR SYSTEMS | | 1970 2000 | PO BOX 5676 | | | WHITTIER | CA | 90607 | |
| CALIFORNIA ANALYTICAL INSTRUME | | 1238 W GROVE AVE | | | | ORANGE | CA | 92665 | |
| CALIFORNIA ANALYTICAL INSTRUME | | 1312 W GROVE AVE | | | | ORANGE | CA | 92865-4134 | |
| CALIFORNIA AUTOMOTIVE DESIGN | | 17515 W 9 MILE STE 1200 | | | | SOUTHFIELD | MI | 48075 | |
| CALIFORNIA AUTOMOTIVE DESIGN | | INC | 1220 E HUNTER | | | SANTA ANA | CA | 92705 | |
| CALIFORNIA AUTOMOTIVE DESIGN INC | | 17515 W 9 MI RD STE 1200 | | | | SOUTHFIELD | MI | 48075 | |
| CALIFORNIA CENTRIFUGAL PUMP | | 3215 PRODUCER WAY | | | | POMONA | CA | 91768-3916 | |
| CALIFORNIA CENTRIFUGAL PUMP | | 3215 PRODUCER WAY | | | | POMONA | CA | 91768-3916 | |
| CALIFORNIA CENTRIFUGAL PUMP INC | | 3215 PRODUCER WAY | | | | POMONA | CA | 91768-3916 | |
| CALIFORNIA COAST UNIVERSITY | | 700 NORTH MAIN ST | | | | SANTA ANA | CA | 92701 | |
| CALIFORNIA DEPT OF HEALTH SERVICES RADIOLOGIC HEALTH BRANCH | | PO BOX 997414 | | | | SACRAMENTO | CA | 95899-7414 | |
| CALIFORNIA DISTRIBUTION | | PO BOX 2473 | | | | LA MIRADA | CA | 90637 | |
| CALIFORNIA DISTRIBUTION | | PO BOX 2473 | | | | LA MIRADA | CA | 90637-0768 | |
| CALIFORNIA EASTERN | | LABORATORIES INC | 4590 PATRICK HENRY DR | | | SANTA CLARA | CA | 95054-1817 | |
| CALIFORNIA EASTERN EFT | | LABORATORIES INC | 4590 PATRICK HENRY DR | | | SANTA CLARA | CA | 95054-1817 | |
| CALIFORNIA EASTERN EFT | | LABORATORIES INC | 4590 PATRICK HENRY DR | | | SANTA CLARA | CA | 95054-1817 | |
| CALIFORNIA EASTERN EFT LABORATORIES INC | | DEPT CH 17363 | | | | PALATINE | IL | 60055-7363 | |
| CALIFORNIA EASTERN LABORATORIE | | 801 WARRENVILLE RD STE 675 | | | | LISLE | IL | 60532 | |
| CALIFORNIA EASTERN LABORATORIES INC | | 1253 N OLD RAND RD | | | | WAUCONDA | IL | 60084 | |
| CALIFORNIA EASTERN LABORATORIES INC | | DEPT CH 17363 | | | | PALATINE | IL | 60055-7363 | |
| CALIFORNIA EASTERN LABORATORIES INC | ATTN JULIE STEPHENS | 4590 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054-1817 | |
| CALIFORNIA EASTERN LABORATORIES INC | ATTN JULIE STEPHENS | 90 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054-1817 | |
| CALIFORNIA ELECTRIC SERVICE | | CONLEY ENTERPRISES INC | 480 VASSAR AVE | | | BERKELEY | CA | 94708-1216 | |
| CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY | | 1001 I ST | PO BOX 2815 | | | SACRAMENTO | CA | 95812-2815 | |
| CALIFORNIA EPA | EPA ID CAD076071737 | ACCOUNTING UNIT EPA ID | DEPT OF TOXIC SUBSTANCES CTL | PO BOX 806 | | SACRAMENTO | CA | 95812-0806 | |
| CALIFORNIA FACTORS & FINANCE | | PO BOX 6527 | | | | ORANGE | CA | 92863-6527 | |
| CALIFORNIA FILTRATION PRODUCTS | | CALFIPRO | 14480 HOOVER ST | | | WESTMINSTER | CA | 92683 | |
| CALIFORNIA FRANCHISE TAX BD | | ACCT OF ROBERT M TORRES | PO BOX 942867 | | | SACRAMENTO | CA | 54717-4194 | |
| CALIFORNIA FRANCHISE TAX BD ACCT OF ROBERT M TORRES | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF ABHI C BUCH | SS 571 66 9918 | PO BOX 942867 | | SACRAMENTO | CA | 57166-9918 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF ALEX A GASSO | PO BOX 942867 | | | SACRAMENTO | CA | 55419-8336 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF ANTHONY B HARDRIDGE | LEVY 4C62349 | PO BOX 419001 | | RANCHO CORDOVA | CA | 57159-0020 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF CARMEN GARCIA | PO BOX 942867 | | | SACRAMENTO | CA | 56625-8071 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF DANIELLE K HILL | PO BOX 942867 | | | SACRAMENTO | CA | 56570-9606 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF DEBORAH A FLETCHER | PO BOX 942867 | | | SACRAMENTO | CA | 20442-5331 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF ELIZABETH HOLTZ | PO BOX 942867 | | | SACRAMENTO | CA | 39246-8658 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF HELIA M GROSSMAN | PO BOX 942867 | | | SACRAMENTO | CA | 54871-7742 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF JOHN F SCHMIDT | CASE 568553856SCHM | PO BOX 942867 | | SACRAMENTO | CA | 56855-3856 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF KENNETH R BLASINGAME | PO BOX 942867 | | | SACRAMENTO | CA | 49552-7357 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF LARS E LEE | PO BOX 942867 | | | SACRAMENTO | CA | 57161-6006 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF MARGARET GARCIA | PO BOX 942867 | | | SACRAMENTO | CA | 56625-6623 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF PAUL W JOHNSONBAUGH | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF SHERI SIERRA | 448 56 3192 | 360 S HOPE AVE STE C 110 | | SANTA BARBARA | CA | 44856-3192 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 651 | | | | SACRAMENTO | CA | 95812-0651 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942687 | | | | SACRAMENTO | CA | 94267-0001 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0631 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0651 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF ABHI C BUCH | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF ALEX A GASSO | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF ANTHONY B HARDRIDGE | | LEVY 4C62349 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF CARMEN GARCIA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF DANIELLE K HILL | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF DEBORAH A FLETCHER | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF ELIZABETH HOLTZ | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF HELIA M GROSSMAN | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF JOHN F SCHMIDT | | CASE 568553856SCHM | PO BOX 942867 | | | SACRAMENTO | CA | 94267 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF KENNETH R BLASINGAME | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF LARS E LEE | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF MARGARET GARCIA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF SHERI SIERRA | | 448 56 3192 | 360 S HOPE AVE STE C 110 | | | SANTA BARBARA | CA | 93105-4017 | |
| CALIFORNIA FRANCHISE TAX BRD | | ACCT OF HAROLD A FORWITH | CASE 283500818FORW | PO BOX 942867 | | SACRAMENTO | CA | 94267 | |
| CALIFORNIA FRANCHISE TAX BRD | | FOR ACCT OF RENEE E HANEY | CASE 534845387HANE | PO BOX 2952 | | SACRAMENTO | CA | 53484-5387 | |
| CALIFORNIA FRANCHISE TAX BRD FOR ACCT OF RENEE E HANEY | | CASE 534845387HANE | PO BOX 2952 | | | SACRAMENTO | CA | 95812 | |
| CALIFORNIA FRANCHISE TX BD | | ACCT OF CARLOS CORONA JR | CASE 562 62 4225CORO | 333 N GLENOAKS BLVD 200 | | BURBANK | CA | 56262-4225 | |
| CALIFORNIA FRANCHISE TX BD | | ACCT OF DIETER YOUNG | PO BOX 942867 | | | SACRAMENTO | CA | 94267 | |
| CALIFORNIA FRANCHISE TX BD ACCT OF CARLOS CORONA JR | | CASE 562 62 4225CORO | 333 N GLENOAKS BLVD 200 | | | BURBANK | CA | 91502-1144 | |
| CALIFORNIA GASKET & RUBBER | | 1601 W 134TH ST | | | | GARDENA | CA | 90249 | |
| CALIFORNIA HEATING EQUIPMENT | | 1255 N GROVE ST | | | | ANAHEIM | CA | 92806-2114 | |
| CALIFORNIA HYDROFORMING CO | | 850 S LAWSON ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| CALIFORNIA INDUSTRIAL EFT | | PRODUCTS INC | PO BOX 2261 | 11525 S SHOEMAKER | | SANTA FE SPRINGS | CA | 90670 | |
| CALIFORNIA INDUSTRIAL EFT PRODUCTS INC | | 11525 SHOEMAKER RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| CALIFORNIA INDUSTRIAL MFG | | PMB 225 | 1035 EAST VISTA WAY | | | VISTA | CA | 92084 | |
| CALIFORNIA INDUSTRIAL PRODUCTS | | ITW CIP STAMPINGS | 11525 SHOEMAKER RD | | | SANTA FE SPRINGS | CA | 90670 | |
| CALIFORNIA INDUSTRIAL PRODUCTS | | LLC DIV OF ITW | 33355 TREASURY CTR | | | CHICAGO | IL | 60694-330 | |
| CALIFORNIA INDUSTRIAL PRODUCTS INC | | PO BOX 2261 | | | | SANTA FE SPRINGS | CA | 90670 | |
| CALIFORNIA INDUSTRIAL PRODUCTS LLC DIV OF ITW | | 33355 TREASURY CTR | | | | CHICAGO | IL | 60694-3300 | |
| CALIFORNIA INDUSTRIAL SALES | | 2955 VAN BUREN BLVD STE A 13 | | | | RIVERSIDE | CA | 92503 | |
| CALIFORNIA INSTITUE OF | | TECHNOLOGY | MC 201 85 | | | PASADENA | CA | 91125 | |
| CALIFORNIA INSTITUTE OF | | TECHNOLOGY | BURSARS OFFICE | MAIL CODE 3 7 | | PASADENA | CA | 91125 | |
| CALIFORNIA INSTITUTE OF TECH | | INDUSTRIAL RELATIONS CTR | I 90 | | | PASADENA | CA | 91125-9000 | |
| CALIFORNIA INSTITUTE OF TECH | | OFFICE OF SPONSORED RESEARCH | M C 201 15 | 1200 E CALIFORNIA BLVD | | PASADENA | CA | 91125 | |
| CALIFORNIA INSTITUTE OF TECHNO | | CALTECH | 1200 E CALIFORNIA BLVD STE 201 | | | PASADENA | CA | 91106 | |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | | INDUSTRIAL RELATIONS CTR 1 90 | | | | PASADENA | CA | 91125 | |
| CALIFORNIA LUTHERAN UNIVERSITY | | 60 W OLSEN RD STE 1200 | | | | THOUSAND OAKS | CA | 91360-2787 | |
| CALIFORNIA MANUFACTURERS | | 13547 VENTURA BLVD | PO BOX 2271 | | | SHERMAN OAKS | CA | 91423-3825 | |
| CALIFORNIA MANUFACTURERS ASSOC | | 1115 11TH ST | | | | SACRAMENTO | CA | 95814-3819 | |
| CALIFORNIA METALS JOINING | | 1353 E BORCHARD AVE | | | | SANTA ANA | CA | 92705-0000 | |
| CALIFORNIA NEVADA AUTOMOTIVE | | WHOLESALERS ASSOCIATION | 11160 SUN CTR DR | | | RANCHO CORDOVA | CA | 95670 | |
| CALIFORNIA POLYTECHNIC STATE | | UNIVERSITY | ADMINISTRATION BUILDING 131E | | | SAN LUIS OBISPO | CA | 93407 | |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | MR MARK ANSON | 400 P ST 3492 | LINCOLN PLAZA | | | SACRAMENTO | CA | 95814-5318 | |
| CALIFORNIA SCALE CO | | 1721 S CLAUDINA WAY | | | | ANAHEIM | CA | 92805 | |
| CALIFORNIA SCALE CO | | 1723 S CLAUDINA WAY | | | | ANAHEIM | CA | 92805 | |
| CALIFORNIA SECRETARY OF STATE | | LIMITED LIABILITY COMPANY UNIT | PO BOX 15659 | | | SACRAMENTO | CA | 95852-0659 | |
| CALIFORNIA SECRETARY OF STATE | | STATEMENT OF INFORMATION UNIT | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA SECRETARY OF STATE | | STATEMENT OF OFFICERS | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA SOUTHLAND | | TRANSPORTATION | 2991 FRANKLIN AVE | | | RIVERSIDE | CA | 92507 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-6151 | |
| CALIFORNIA STATE OF | | STATE BOARD OF EQUALIZATION | 1020 IN ST | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE POLYTECHNIC | | UNIVERSITY | 3801 W TEMPLE | CASHIERS OFFICE | | POMONA | CA | 91768 | |
| CALIFORNIA STATE POLYTECHNIC UNIVERSITY POMONA | | 3801 W TEMPLE | CASHIERS OFFICE | | | POMONA | CA | 91768 | |
| CALIFORNIA STATE UNIVERSITY | | 25800 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542-3024 | |
| CALIFORNIA STATE UNIVERSITY | | 5241 N MAPLE AVE | | | | FRESNO | CA | 93740-0054 | |
| CALIFORNIA STATE UNIVERSITY | | ACCOUNTING OFFICE | 5150 NORTH MAPLE AVE | | | FRESNO | CA | 93740-0058 | |
| CALIFORNIA STATE UNIVERSITY | | BAKERSFIELD ACCOUNTING OFFICE | 9001 STOCKDALE HWY | | | BAKERSFIELD | CA | 93311-1099 | |
| CALIFORNIA STATE UNIVERSITY | | CASHIERS OFC UH180 PO BOX 6808 | | | | FULLERTON | CA | 92834-6808 | |
| CALIFORNIA STATE UNIVERSITY | | CASH MANAGEMENT | 18111 NORDHOFF ST | | | NORTHRIDGE | CA | 91330-8214 | |
| CALIFORNIA STATE UNIVERSITY | | DOMINGUEZ HILLS | ACCOUNTING OFFICE WH A430 | 1000 E VICTORIA ST | | CARSON | CA | 90747 | |
| CALIFORNIA STATE UNIVERSITY | | OF LOS ANGELES | CASHIERS OFFICE ADMIN 128 | 5151 STATE UNIVERSITY DR | | LOS ANGELES | CA | 90032-8524 | |
| CALIFORNIA STATE UNIVERSITY | | UNIVERSITY CASHIERING OFFICE | | | | CHICO | CA | 95929-0999 | |
| CALIFORNIA STATE UNIVERSITY | | UNIVERSITY EXTENDED EDUCATION | PO BOX 6870 | | | FULLERTON | CA | 92834-6870 | |
| CALIFORNIA STATE UNIVERSITY CHICO | | UNIVERSITY CASHIERING OFFICE | | | | CHICO | CA | 95929-0999 | |
| CALIFORNIA STATE UNIVERSITY FRESNO | | 5241 N MAPLE AVE | | | | FRESNO | CA | 93740-0054 | |
| CALIFORNIA STATE UNIVERSITY FULLERTON | | UNIVERSITY EXTENDED EDUCATION | PO BOX 6870 | | | FULLERTON | CA | 92834-6870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA STATE UNIVERSITY HAYWARD | | | | | | | | | |
| CASHIERS OFFICE WA 109 | | 25800 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542-3024 | |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | | CASH MANAGEMENT | 18111 NORDHOFF ST | | | NORTHRIDGE | CA | 91330-8214 | |
| CALIFORNIA STREET RODS | | 17112 PALMDALE ST | | | | HUNTINGTON BEACH | CA | 92647 | |
| CALIFORNIA STREET RODS INC | | 17112 PALMDALE ST | | | | HUNTINGTON BEACH | CA | 92647-5426 | |
| CALIFORNIA TOOL & ENG | | 7417 ORANGEWOOD DR | | | | RIVERSIDE | CA | 92504 | |
| CALIFORNIA TRAINING COUNCIL | | 2062 BUSINESS CTR DR | STE 225 | | | IRVINE | CA | 92612 | |
| CALIFORNIA UNIVERSITY | | OF PENNSYLVANIA | 250 UNIVERSITY AVE | | | CALIFORNIA | PA | 15419-1394 | |
| CALIFORNIA WIPING MTRLS CO | | DBA A AND A WIPING CLOTH CO | 4400 WORTH ST | | | LOS ANGELES | CA | 90063-0000 | |
| CALIGOR GREAT LAKE | | 501 WEST LAKE ST | | | | ELMHURST | IL | 60126 | |
| CALIGOR GREAT LAKE | | DEPT CH 14125 | | | | PALATINE | IL | 60055-0241 | |
| CALIGOR SOUTH | | 5300 EAST LAKE BLVD | PO BOX 12126 ZIP 35202 | | | BIRMINGHAM | AL | 35217 | |
| CALINOFF & KATZ LLP | DOROTHY H MARINIS RIGGIC | 140 E 45TH ST 17TH FL | | | | NEW YORK | NY | 10017 | |
| CALIPER LIFE SCIENCES | JENNIFER CUST NO ABS9 | PO BOX 8500 50335 | | | | PHILADELPHIA | PA | 19178-8500 | |
| CALIPER LIFE SCIENCES | JENNIFER CUSTABS9 | 68 ELM ST | | | | HOPKINTON | MA | 01748 | |
| CALIPER LIFE SCIENCES INC | CHERYL MAYNARD | 68 ELM ST | | | | HOPKINTON | MA | 01748 | |
| CALIXTO, BENNY | | 170 KNAPP AE | | | | ROCHESTER | NY | 14609 | |
| CALKINS & CAMPBELL | | 223 N FRONT ST | PO BOX 1188 | | | HARRISBURG | PA | 17108 | |
| CALKINS AND CAMPBELL | | 3 N FRONT ST | PO BOX 1188 | | | HARRISBURG | PA | 17108 | |
| CALKINS BRIAN | | 6152 CARMELL DR | | | | COLUMBUS | OH | 43228 | |
| CALKINS CLAUDIA | | 990 HARBORTON DR | | | | COLUMBUS | OH | 43228 | |
| CALKINS JANE | | 7853 LIONEL DR | | | | BYRON CTR | MI | 49315 | |
| CALKINS, JANE A | | 7853 LIONEL DR | | | | BYRON CENTER | MI | 49315 | |
| CALKO DANIEL | | 1134 WEBB RD | | | | MINERAL RIDGE | OH | 44440 | |
| CALKO KATHLEEN | | 1134 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9326 | |
| CALL CHARLES | | 2624 PK LAWN DRAPT 13 | | | | KETTERING | OH | 45440 | |
| CALL CLYDE | | 3101 DISCOVERY TRAIL | | | | W CARROLLTON | OH | 45449 | |
| CALL CRAIG | | 816 BROOKMERE AVE | | | | TIPP CITY | OH | 45371 | |
| CALL DAVID E | | 1635 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9173 | |
| CALL FRANCIS | | 710 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1883 | |
| CALL JUDITH A | | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 | |
| CALL NELSON R | | PO BOX 4 | | | | HOUGHTON LK HTS | MI | 48630-0004 | |
| CALL STEPHEN | | 4725 SHATTUCK RD | | | | SAGINAW | MI | 48603-2960 | |
| CALLAGHAN DAWN M | | 11259 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 | |
| CALLAGHAN JOHN | | 493 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1302 | |
| CALLAGHAN ROBERT | | 3899 SPRING LN | | | | SAGINAW | MI | 48603 | |
| CALLAGHAN STEPHEN C | | PO BOX 598 | | | | BELLEVUE | OH | 44811-0598 | |
| CALLAGHAN THOMAS | | 11259 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 | |
| CALLAGHAN, MARIA O | | 2956 CRESTWOOD CT | | | | LAKE ORION | MI | 48359 | |
| CALLAGHAN, ROBERT T | | 3899 SPRING LN | | | | SAGINAW | MI | 48603 | |
| CALLAHAN ESTHER | | 12183 JENNINGS RD | | | | LINDEN | MI | 48451 | |
| CALLAHAN LARRY | | 98 PATTON DR | | | | SPRINGBORO | OH | 45066-8816 | |
| CALLAHAN MOTION CONTROL | | 9760 COUNTY RD | | | | CLARENCE CTR | NY | 14032 | |
| CALLAHAN MOTION CONTROL INC | | PO BOX 138 | | | | DARIEN CENTER | NY | 14040-0138 | |
| CALLAHAN RALPH M | | 514 NORTHWOOD TER | | | | HAMILTON | OH | 45013-1423 | |
| CALLAHAN SHERMAN | | 7625 TRESTLEWOOD DR APT 3B | | | | LANSING | MI | 48917-8602 | |
| CALLAHAN THOMAS P | | 12183 JENNINGS RD | | | | LINDEN | MI | 48451-9476 | |
| CALLAHAN TIFFANY | | 1533 RAYMOND RD APT 84 | | | | JACKSON | MS | 39204 | |
| CALLAHAN WILLIAM E | | 1040 BENNETT AVE NW | | | | WARREN | OH | 44485-2206 | |
| CALLAHAN, DANIEL | | 49 TEAROSE MEADOW LN | | | | BROCKPORT | NY | 14420 | |
| CALLAN JOHN | | 126 TRUMBULL PKWY | | | | BATAVIA | NY | 14020 | |
| CALLAN JOHN R | | 126 TRUMBULL PKWY | | | | BATAVIA | NY | 14020-2618 | |
| CALLAN LAWRENCE | | 8205 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304 | |
| CALLAN WILLIAM B | | 2669 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3243 | |
| CALLANAN INDUSTRIES INC DBA MANITOU CONCRETE COMPANY | | 1150 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| CALLANAN INDUSTRIES INC DBA MANITOU CONCRETE COMPANY | CALLANAN INDUSTRIES INC DBA MANITOU CONCRETE COMPANY | 1150 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| CALLANAN INDUSTRIES INC DBA MANITOU CONCRETE COMPANY | WIEDMAN VAZZANA CORCORAN & VOLTA PC | 5 S FITZHUGH ST | | | | ROCHESTER | NY | 14614 | |
| CALLANDER CLEANING CO | | 485 W CHURCH ST | | | | NEWARK | OH | 43055 | |
| CALLARA JIMMIE | | 11044 WEST CTR ST EXT | | | | MEDINA | NY | 14103 | |
| CALLARI STEPHEN | | 100 EASTMAN EST | | | | ROCHESTER | NY | 14622-1747 | |
| CALLAS A T CO | | 1421 PIEDMONT | | | | TROY | MI | 48083 | |
| CALLAWAY HENRY | | 3022 VETERANS MEMORIAL PKWY | | | | TUSCALOOSA | AL | 35404 | |
| CALLAWAY M A | | 16 BURLEIGH RD NORTH | LIVERPOOL 5 | | | MERSEYSIDE | | L5 1TX | UNITED KINGDOM |
| CALLAWAY PARTNERS LLC | | 6 CONCOURSE PKWY NE STE 2050 | | | | ATLANTA | GA | 30328-5351 | |
| CALLAWAY SANDRA F | | 7763 KING RD | | | | RAVENNA | OH | 44266-9129 | |
| CALLEBS II TIMOTHY | | 1202 W HIGH ST | | | | PIQUA | OH | 45356 | |
| CALLEN JULIE | | 851 CYNTHIA | | | | NILES | OH | 44446 | |
| CALLENDER ANNIE | | 420 9TH AVE APT B 7 | | | | HIGHLAND PK | NJ | 08904 | |
| CALLENDER ANTHONY | | 9465 FAIR OAKS DR | | | | GOODRCIH | MI | 48438 | |
| CALLENDER CAROLYN | | 9465 FAIR OAKS DR | | | | GOODRICH | MI | 48438 | |
| CALLENDER CLIFFORD | | 3493 LIV MOOR DR | | | | COLUMBUS | OH | 43227-3551 | |
| CALLENDER, MILTON A | | 35425 HERITAGE CT | | | | FARMINGTON | MI | 48335 | |
| CALLEWAERT CLYDE | | 3827 OAKFIELD COURT | | | | SHELBY TWP | MI | 48316 | |
| CALLICOAT STEPHEN C | | 70 KENT RD | | | | TIPP CITY | OH | 45371-2511 | |
| CALLIE MACK | | 2805 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 | |
| CALLIE MACK | | 1121 N MICHIGAN | | | | SAGINAW | MI | 48602 | |
| CALLIER & GARZA LLP | CRAIG ZANOT | 4900 WOODWAY STE 700 | | | | HOUSTON | TX | 77056 | |
| CALLIER AND GARZA LLP | | 4900 WOODWAY STE 700 | | | | HOUSTON | TX | 77056 | |
| CALLIGARO CONSTANCE | | 3196 N THOMAS RD | | | | FREELAND | MI | 48623 | |
| CALLIGARO THOMAS | | 3196 NTHOMAS RD | | | | FREELAND | MI | 48623-8869 | |
| CALLIHAN PHILLIP | | 577 CTR ST W | | | | WARREN | OH | 44481-9384 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALLIS SHERYL L | | 617 N PHILIPS ST | | | | KOKOMO | IN | 46901-3248 | |
| CALLISMA INC | | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075 | |
| CALLISMA INC | | PO BOX 120563 DEPT 0563 | | | | DALLAS | TX | 75312-0563 | |
| CALLOW E | | 54 EASTWAY | | | | LIVERPOOL | | L31 6BS | UNITED KINGDOM |
| CALLOW VELIKO | | 370 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1144 | |
| CALLOWAY ALVIN D | | 4413 POST DR | | | | FLINT | MI | 48532-2673 | |
| CALLOWAY BOBIE | | 1135 RATHBONE ST SW | | | | WYOMING | MI | 49509-1036 | |
| CALLOWAY DAVE E | | 2313 S 410 W | | | | RUSSIAVILLE | IN | 46979-9141 | |
| CALLOWAY DAVID | | G4295 E COURT ST | | | | BURTON | MI | 48509 | |
| CALLOWAY FREDERIC | | 712 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503 | |
| CALLOWAY GLORIA | | 446 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| CALLOWAY JR BENNIE | | 125 GREER CIRCLE | | | | FITZGERALD | GA | 31750 | |
| CALLOWAY JR WILLIAM | | 7190 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9062 | |
| CALLOWAY KERTINA | | 4512 RIVERSIDE DR APT F | | | | DAYTON | OH | 45405 | |
| CALLOWAY KIMBERLY | | 324 WILLIAMS ST | | | | ALBANY | GA | 31705 | |
| CALLOWAY MARSHA | | 421 SCANDIA ST | | | | BLACKLICK | OH | 43004 | |
| CALLOWAY NGAL | | 510 NORTH THOMAS | | | | FITZGERALD | GA | 31750 | |
| CALLOWAY RONNIE | | 121 GREER CIRCLE | | | | FITZGERALD | GA | 31750 | |
| CALMES JEFFREY | | 80 BALCOMIE WAY | | | | SPRINGBORO | OH | 45066-1560 | |
| CALMES STEPHEN | | 1171 TRUDY CT | | | | LEBANON | OH | 45036 | |
| CALOLYMPIC GLOVE & SAFETY CO | SUSAN ANTHONY | 1720 DELILAH ST | | | | CORONA | CA | 92879 | |
| CALOR GAS LIMITED CUSTOMER SUPPORT CTR | | ATHENA DR TACHBROOK PK | | | | WARWICK WA | | CV346AL | UNITED KINGDOM |
| CALOR GAS LTD | | ATHENA DR TACHBROOK PK | | | | WARWICK WARWICKSHIRE | | 0CV34- 6RL | UNITED KINGDOM |
| CALOROSO KIRK | | 704 PAUL RD | | | | ROCHESTER | NY | 14624 | |
| CALS CAMERAS INC | | 1770 NEWPORT BLVD | | | | COSTA MESA | CA | 92627 | |
| CALSONIC | GLEN MAYNARD | 871 INDUSTRIAL DR | | | | LEWISBURG | TN | 37091 | |
| CALSONIC AUSTRALIA PTY LTD | | 578 PLUMMER ST | | | | PORT MELBOURNE | | 03207 | AUSTRALIA |
| CALSONIC AUSTRALIA PTY LTD | ACCOUNTS PAYABLE | 578 PLUMMER ST | | | | PORT MELBOURNE VIC | | 03207 | AUSTRALIA |
| CALSONIC CORP | 10D ANDY SPEAR | 5 24 15 MINAMIDAI | | | | TOKYO | | 164 | JAPAN |
| CALSONIC CORPORATION | | 5 24 15 MINAMIDAI NAKANO KU | | | | TOKYO | | 0164-8602 | JAPAN |
| CALSONIC HARRISON CO LTD | | 11 6 KIYOHARA INDUSTRIAL PK | UTSUNOMIYA CITY TOCHIGI 32132 | | | | | 0164-8602 | JAPAN |
| CALSONIC HARRISON CO LTD | | 11 6 KIYOHARA INDUSTRIAL PK | UTSUNOMIYA SHI | | | TOCHIGI KEN | | 321-32 | JAPAN |
| CALSONIC HARRISON CO LTD | | 11 6 KIYOHARA INDUSTRIAL PK | | | | UTSUNOMIYA TOCHIGI | | | JAPAN |
| CALSONIC HARRISON CO LTD | | KARUSONIKKU HARISON KK | 11 6 KIYOHARA INDUSTRIAL PK | UTSUNOMIYA | | TOCHIGI | | 0321-3231 | JAPAN |
| CALSONIC HARRISON CO LTD | | KARUSONIKKU HARISON KK | 11 6 KIYOHARA INDUSTRIAL PK | UTSUNOMIYA | | TOCHIGI | | 321-3231 | JAPAN |
| CALSONIC HARRISON CO LTD | | KARUSONIKKU HARISON KK | UTSUNOMIYA | | | TOCHIGI | | 0032132 | JAPAN |
| CALSONIC HARRISON CO LTD | | 11 6 KIYOHARAKOGYODANCHI | 9 | | | UTSUNOMIYA | | 3213231 | JP |
| CALSONIC KANSAI EUROPE PLC | | 5 24 15 MINAMIDAI NAKANO KU | | | | TOKYO | | 0164-8602 | JAPAN |
| CALSONIC KANSEI | | 1 1 2 OHTEMACHI CHIYODA KU | 100 TOKYO | | | | | | JAPAN |
| CALSONIC KANSEI | ACCOUNTS PAYABLE | 27000 HILLS TECH CTR | | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC KANSEI | K K TAN | 5 24 15 MINAMIDAI | | | | NAKANO KU TOKYO | | 0164-8602 | JAPAN |
| CALSONIC KANSEI CORP | | 5 24 15 MINAMIDAI | | | | NAKANO KU TOKYO | | 164-8602 | JAPAN |
| CALSONIC KANSEI CORPORATION | | 5 24 15 MINAMIDAI NAKANO KU | | | | TOKYO | | 0164-8602 | JAPAN |
| CALSONIC KANSEI CORPORATION | | 2 1917 NISSHINCHO | | | | KITA KU | 11 | 3310823 | JP |
| CALSONIC KANSEI CORPORATION | AUSTIN L MCMULLEN | BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION ST STE 700 | | | NASHVILLE | TN | 37203 | |
| CALSONIC KANSEI CORPORATION | AUSTON L MCMULLEN | BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION ST STE 700 | | | NASHVILLE | TN | 37203 | |
| CALSONIC KANSEI CORPORATION | C/O FOLEY & LARDNER LLP | J A VANOPHEM J S KOPP | ONE DETROIT CENTER | 500 WOODWARD AVE STE 2700 | | DETROIT | MI | 48226 | |
| CALSONIC KANSEI CORPORATION | KATSUSHI ONEDA | 7 3 SAKAE CHO | | | | SAMO CITY | | | JAPAN |
| CALSONIC KANSEI CORPORATION | YOSHIKI TSUDA | 8 SKAE CHO | | | | SAMO CITY | | | JAPAN |
| CALSONIC KANSEI ELECTRONICS | | LLC | 1877 VOLUNTEER PKY | | | MANCHESTER | TN | 37355 | |
| CALSONIC KANSEI ELECTRONICS LLC | | PO BOX 897 | | | | MANCHESTER | TN | 37355 | |
| CALSONIC KANSEI N AMERICA | ACCOUNTS PAYABLE | PO BOX 680 | | | | SHELBYVILLE | TN | 37160 | |
| CALSONIC KANSEI NORTH AMERICA | | 27000 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC KANSEI NORTH AMERICA INC | AUSTIN L MCMULLEN | BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION ST STE 700 | | | NASHVILLE | TN | 37203 | |
| CALSONIC KANSEI NORTH AMERICA INC | AUSTIN L MCMULLEN | BRADLEY ARANT BOULT CUMMINGS LLP | 1600 DIVISION ST STE 700 | | | NASHVILLE | TN | 37203 | |
| CALSONIC KANSEI UTSUNOMIYA CORP | | 11 6 KIYOHARAKOGYODANCHI | | | | UTSUNOMIYA | 9 | 3213231 | JP |
| CALSONIC MFG CORP EFT | | ONE CALSONIC WAY | | | | SHELBYVILLE | TN | 37160 | |
| CALSONIC N AMERICA INC | | 9 HOLLAND | | | | IRVINE | CA | 92618 | |
| CALSONIC N AMERICA INC | | PO BOX 415000 | | | | NASHVILLE | TN | 37241-5000 | |
| CALSONIC N AMERICA INC | | TENNESSEE OPERATIONS | PO BOX 350 | | | SHELBYVILLE | TN | 37162 | |
| CALSONIC N AMERICA INC | TRACY DELCAMPO | 27000 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331-5725 | |
| CALSONIC NORTH AMERICA | | POST OFFICE BOX 350 | | | | SHELBYVILLE | TN | 37160 | |
| CALSONIC NORTH AMERICA | ACCOUNTS PAYABLE | 9 HOLLAND | | | | IRVINE | CA | 92618 | |
| CALSONIC NORTH AMERICA INC | | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37160 | |
| CALSONIC NORTH AMERICA INC | | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37162 | |
| CALSONIC NORTH AMERICA INC | | 27000 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | | IRVINE | CA | 92618 | |
| CALSONIC NORTH AMERICA INC | | CALSONIC INTL CALSONIC MFG | 9 HOLLAND | | | IRVINE | CA | 92718-2598 | |
| CALSONIC NORTH AMERICA INC | ACCOUNTS PAYABLE | PO BOX 350 | | | | SHELBYVILLE | TN | 37162 | |
| CALSONIC NORTH AMERICA INC EFT | | PO BOX 350 | | | | SHELBYVILLE | TN | 31760-0350 | |
| CALSONIC YOROZU CORP EFT | | 395 MOUNTAIN VIEW INDUS DR | | | | MORRISON | TN | 37357 | |
| CALSONIC YOROZU CORPORATION | | 395 MT VIEW INDUSTRIAL DR | | | | MORRISON | TN | 37357 | |
| CALSONICKANSEI NORTH AMERICA INC | | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37160-2031 | |
| CALSONICKANSEI NORTH AMERICA INC | | 27000 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONICKANSEI NORTH AMERICA INC | | 9 HOLLAND | | | | IRVINE | CA | 92618 | |
| CALSONICKANSEI NORTH AMERICA INC | TOMOHIKO HATORI | 305 STANLEY BLVD PO BOX 350 | | | | SHELBYVILLE | TN | 37167 | |
| CALSOURCE INC | | 1005 W FAYETTE ST STE 4D | | | | SYRACUSE | NY | 13204 | |
| CALSOURCE INC | | 1005 W FAYETTE ST | | | | SYRACUSE | NY | 13204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALTAGIRONE, THOMAS | | 5043 W MCMILLAN RD | | | | MUSKEGON | MI | 49445 | |
| CALTECH JPL | | JET PROPULSION LABORATORY | 4800 OAK GROVE DR | | | PASADENA | CA | 91109-8099 | |
| CALTEX SCIENTIFIC INC | | 16190 SCIENTIFIC | | | | IRVINE | CA | 92618-4348 | |
| CALTEX SCIENTIFIC INC | | CHO PETER | 16190 SCIENTIFIC | | | IRVINE | CA | 92618-4348 | |
| CALTEX SCIENTIFIC INC | TINA LYNNE | 192 T TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| CALTON CHRISTOPHER | | 2751 CRESCENT BLVD | | | | KETTERING | OH | 45409 | |
| CALTON NATHANIEL | | 6501 GERMANTOWN RD LOT 103 | | | | MIDDLETOWN | OH | 45042 | |
| CALTROL INC | | 6685 AMELIA EARHART CT | | | | LAS VEGAS | NV | 89119-3531 | |
| CALTRONIX INC | | 100 TOWN CENTRE DR | | | | ROCHESTER | NY | 14623 | |
| CALTRONIX INC | | 100 TOWN CENTRE DR | | | | ROCHESTER | NY | 14623-4260 | |
| CALUGAR NICHOLAS | | 3030 FOSTER DR NE | | | | WARREN | OH | 44483 | |
| CALV CHARLES | | 120 WAGNER ST | | | | MIDDLESEX | NJ | 08846 | |
| CALVARUSO, THERESA | | 2016 EDGEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| CALVARY AUTOMATION | | 1560 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| CALVARY AUTOMATION | | FRMLY CALVARY DESIGN TEAM INC | 1560 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| CALVARY CHEMICAL CORP | | 9233 SEWARD RD | | | | FAIRFIELD | OH | 45014 | |
| CALVARY DESIGN TEAM INC | | 45 HENDRIX RD | | | | WEST HENRIETTA | NY | 14586-9205 | |
| CALVARY DESIGN TEAM INC | | CALVARY AUTOMATION | 45 HENDRIX RD | | | WEST HENRIETTA | NY | 14586 | |
| CALVARY DESIGN TEAM INC DBA CALVARY AUTOMATION SYSTEMS | | 45 HENDRIX RD | | | | WEST HENRIETTA | NY | 14586 | |
| CALVARY INDUSTRIES INC | | 9233 SEWARD RD | | | | FAIRFIELD | OH | 45014 | |
| CALVARY INDUSTRIES INC | C/O RICHARD L FERRELL | TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT ST STE 1800 | | | CINCINNATI | OH | 45202 | |
| CALVELLO JOSEPH | | 134 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 | |
| CALVERT DAVID A | | 4708 W 850 N | | | | MIDDLETOWN | IN | 47356-0000 | |
| CALVERT ELKA | | 5562 RUSTIC MANOR | | | | BROWNSVILLE | TX | 78526 | |
| CALVERT II ORVEL | | 1120 W VIRGINIA LN APT 9 | | | | OLATHE | KS | 66061 | |
| CALVERT JAMES | | 5562 RUSTIC MANOR | | | | BROWNSVILLE | TX | 78526 | |
| CALVERT JERRY | | 4214 59TH PL | | | | MERIDIAN | MS | 39307 | |
| CALVERT JR ROY | | 2791 TAOS DR | | | | MIAMISBURG | OH | 45342 | |
| CALVERT RONALD C | | 40 JORDIE DR | | | | CORBIN | KY | 40701-8944 | |
| CALVERT STEVEN | | 8151 SUE AVE | | | | FRANKLIN | OH | 45005 | |
| CALVERT THEODORE N | | 802 KERCHER ST | | | | MIAMISBURG | OH | 45342-1824 | |
| CALVERT, ELKA SUZANNE | | 5562 RUSTIC MANOR | | | | BROWNSVILLE | TX | 78526 | |
| CALVERT, JAMES D | | 2787 ABBEY RD | | | | BROWNSVILLE | TX | 78521 | |
| CALVIN CHARLES | | 5211 PLAINFIELD ST | | | | MIDLAND | MI | 48642 | |
| CALVIN COLLEGE | | 3201 BURTON ST SE | | | | GRAND RAPIDS | MI | 49546 | |
| CALVIN COLLEGE | | FINANCIAL SERVICES OFFICE | 3201 BURTON ST SE | | | GRAND RAPIDS | MI | 49546 | |
| CALVIN COLLEGE | | OFFICE OF CAREER SERVICES | 3201 BURTON ST SE | | | GRAND RAPIDS | MI | 49546 | |
| CALVIN DANIEL | | 4630 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2323 | |
| CALVIN GATESMAN | | G 8445 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| CALVIN LEWIS | | 38339 OAKWEST DR | | | | WESTLAND | MI | 48185 | |
| CALVIN TAMELA | | PO BOX 207 | | | | BOLTON | MS | 39041 | |
| CALVO PAULO | | 10755 MEADOWGLEN LN 278 | | | | HOUSTON | TX | 77042 | |
| CALVO ROSITA C | | 15106 JOANNE AVE | | | | SAN JOSE | CA | 95127-1243 | |
| CALWEST | | 10752 NOEL ST | | | | LOS ALAMITOS | CA | 90720 | |
| CAM CORP | CARRIE BUSZKA | 4730 E M 36TH HWY | | | | PINCKNEY | MI | 48169 | |
| CAM KNIGHTS TECHNOLOGIES INC | | 2007 SUNSET CLIFF RD | | | | BURNET | TX | 78611 | |
| CAM OR EXTENDED PRP GROUP | | C/O D REIS SIDLEY & AUSTIN | ONE 1ST NATIONAL PLAZA | | | CHICAGO | IL | 60603 | |
| CAM OR EXTENDED PRP GROUP C O D REIS SIDLEY AND AUSTIN | | ONE 1ST NATIONAL PLAZA | | | | CHICAGO | IL | 60603 | |
| CAM OR GROUP SITE FUND | | D REIS QUARLES & BRADY | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| CAM OR GROUP SITE FUND D REIS QUARLES AND BRADY | | 411 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| CAM STELRON CO INC | | 1495 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430-3600 | |
| CAM TAP ASSOCIATES | | 5814 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123 | |
| CAM TAP ASSOCIATES | | 5814 RAVINE CREEK DR | RMT ADD CHG 10 01 CSP LTR | | | GROVE CITY | OH | 43123 | |
| CAM TRE INNOVATIONS INC | | 18800 W 10 MILE RD STE 204 | | | | SOUTHFIELD | MI | 48075 | |
| CAM TRE INNOVATIONS INC | | ADR CHG 1 21 00 KW | 18800 W 10 MILE RD STE 204 | | | SOUTHFIELD | MI | 48075 | |
| CAMACHO JOSE | | 745 STATE ST APT 1 | | | | PERTH AMBOY | NJ | 08861 | |
| CAMACHO OSCAR | | HAD DE CHICHIMEQUILLAS | 308 QUERETARO 76180 | | | | | | MEXICO |
| CAMARA NACIONAL DE LA | | INDUSTRIA DE LA TRANSFORMACION | AV HENRY DUNANT NO 4525 COL | PROGRESISTA 32310 CD JUREZ CHI | | | | | MEXICO |
| CAMARENO FELIX | | 2566 MOUNT BLISS RD | | | | EAST JORDAN | MI | 49727-9004 | |
| CAMARGO MICHAEL | | 1817 KENDRICK ST | | | | SAGINAW | MI | 48602 | |
| CAMARILLO CAR CARE CENTER | JIM PARAINO | 2739 DAILY DR | | | | CAMARILLO | CA | 93010 | |
| CAMARILLO DAVID BENITO | | 11538 CLEAR LAKE CIR | | | | EL PASO | TX | 79936 | |
| CAMARILLO, PETE | | 2214 CLINTON | | | | SAGINAW | MI | 48602 | |
| CAMARRE NICHOLAS | | 3622 DAY RD | | | | LOCKPORT | NY | 14094 | |
| CAMARRE RALPH | SARA DE LA ROSA | 5131 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| CAMBAR DE MEXICO S DE RL | | 12135 ESTHER LAMA | | | | EL PASO | TX | 79936 | |
| CAMBEILH BARRY E | | 24905 VIA VERDE | | | | LAGUNA NIGUEL | CA | 92677 | |
| CAMBELL SAM H | | 1954 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-4817 | |
| CAMBREX BIO SCIENCE | MATT BONEN | 8830 BIGGS FORD RD | 8830 BIGGS FORD RD | | | WALKERSVILLE | MD | 21793-0127 | |
| CAMBREX BIO SCIENCE | RON BERZOFSKY | 8830 BRIGGS FORD RD | | | | WALKERSVILLE | MD | 21793 | |
| CAMBRIA TOWN OF | | CAMBRIA TOWN OF HWY DEPT | 4164 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132 | |
| CAMBRIDGE ACCUSENSE INC | SETA DAVIDIAN | 18 MEADOWBROOK DR | | | | MILFORD | NH | 03055 | |
| CAMBRIDGE ACCUSENSE, INC | SETA DAVIDIAN | PO BOX 4106 | DEPARTMENT NO 200 | | | WOBURN | MA | 01888-4106 | |
| CAMBRIDGE AUTO CENTER INC | STEVEN F GEHRLEIN | 9823 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78240 | |
| CAMBRIDGE AUTO CENTER INC | STEVEN GEHRLEINA | 9823 FREDERICKSBURG RDA | | | | SAN ANTONIO | TX | 78240 | |
| CAMBRIDGE CENTER LP | | 39209 W 6 MILE RD STE 111 | | | | LIVONIA | MI | 48152 | |
| CAMBRIDGE CONSULTANTS LTD | | SCIENCE PK MILTON RD | | | | CAMBRIDGE CAMBRIDGE | | CB4 4DW | UNITED KINGDOM |
| CAMBRIDGE CONSULTANTS LTD | | SCIENCE PK MILTON RD | CAMBRIDGE CB4 0DW | | | ENGLAND | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE CONSULTANTS LTD | | SCIENCE PK MILTON RD | CAMBRIDGE CB4 0DW | | | | | | UNITED KINGDOM |
| CAMBRIDGE ELECTRIC LIGHT CO | | 800 BOYLESTON | | | | BOSTON | MA | 02199 | |
| CAMBRIDGE INDUSTRIES INC | | 555 HORACE BROWN DR | | | | MADISON HEIGHTS | MI | 48071 | |
| CAMBRIDGE INDUSTRIES INC | | PO BOX 67000 DEPT 77701 | | | | DETROIT | MI | 48267-777 | |
| CAMBRIDGE LEE INDUSTRIES INC | | 1105 MYATT BLVD | | | | MADISON | TN | 37115-2453 | |
| CAMBRIDGE PLACE APARTMENTS | | 711 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| CAMBRIDGE PLACE APARTMENTS INC | | 3.51643E+008 | 711 BOSTON DR | | | KOKOMO | IN | 46902 | |
| CAMBRIDGE SILICON RADIO LTD | | CHURCHILL HOUSE CAMBRIDGE | BUSINESS PK COWLEY RD CAMBRI | | | CB4 0WZ ENGLAND | | | UNITED KINGDOM |
| CAMBRIDGE SILICON RADIO LTD | | CHURCHILL HOUSE CAMBRIDGE | BUSINESS PK COWLEY RD CAMBRI | | | CB4 0WZ | | | UNITED KINGDOM |
| CAMBRIDGE SILICON RADIO LTD | | 1651 N COLLINS BLVD 210 | | | | RICHARDSON | TX | 75080 | |
| CAMBRIDGE SOUNDWORKS INC | | 100 BRICKSTONE SQ FL 5 | | | | ANDOVER | MA | 01810-1443 | |
| CAMBRIDGE TOOL & MFG CO INC | RENEE KADLEC | 67 FAULKNER ST | | | | NORTH BILLERICA | MA | 01862-1597 | |
| CAMBRIDGE TRANSFORMERS LTD | | EARITH | | | | HUNTINGDON | CA | PE28 3PN | GB |
| CAMBRIDGE TRANSFORMERS LTD | | QUIET WATERS BOATHAVEN HIGH ST | | | | HUNTINGDON | CA | PE28 3PN | GB |
| CAMBRIDGE VALVE & FITTING, INC | MICHELE BOROWSKI | 50 MANNING RD | | | | BILLERICA | MA | 01821 | |
| CAMBRON ENGINEERING | | 3800 EAST WILDER RD | | | | BAY CITY | MI | 48706-2126 | |
| CAMBRON ENGINEERING | STEVE OR BASIL | 3800 E WILDER RD | | | | BAY CITY | MI | 48706-2126 | |
| CAMBRON ENGINEERING CO INC | | 3800 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| CAMBRON ENGINEERING CO INC EFT | | 3800 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| CAMBRON ENGINEERING INC | | 3800 WILDER RD | | | | BAY CITY | MI | 48706 | |
| CAMBUSTION LTD | | J6 THE PADDOCKS 347 CHERRY | HINTON RD CB1 8DH CAMBRIDGE | | | | | | UNITED KINGDOM |
| CAMBUSTION LTD | | J6 THE PADDOCKS 347 CHERRY | HINTON RD CB1 8DH CAMBRIDGE | | | UNITED KINGDOM | | | UNITED KINGDOM |
| CAMBUSTION LTD | | THE PADDOCKS CHERRY HINTON RD | | | | CAMBRIDGE CAMBRIDGE | | CB1 8DH | UNITED KINGDOM |
| CAMBUSTION LTD | | J6 THE PADDOCKS | | | | CAMBRIDGE | | CB1 8DH | |
| CAMCAR DE MEXICO SA DE CV | | AV ATENEA NO 101 EDIF 12 MOD 1 | | | | SANTA CATARINA | NL | 66350 | MX |
| CAMCAR DIV OF TEXTRON | | C/O NATIONAL BANK OF DETROIT | DEPT 78265 | | | DETROIT | MI | 48278-0265 | |
| CAMCAR DIV OF TEXTRON INC | | PO BOX 71191 | | | | CHICAGO | IL | 60694-1191 | |
| CAMCAR DIV OF TEXTRON INC | | PO BOX 71191 | | | | CHICAGO | IL | 61104 | |
| CAMCAR DIV OF TEXTRON INC | | PO BOX 78265 | PO BOX 78265 | | | DETROIT | MI | | |
| CAMCAR DIV OF TEXTRON INC EFT | | 500 18TH AVE | | | | ROCKFORD | IL | 61104-5131 | |
| CAMCAR DIV OF TEXTRON INC EFT | | 600 18TH AVE | | | | ROCKFORD | IL | 61104 | |
| CAMCAR DIV OF TEXTRON INC EFT | | PO BOX 71191 | | | | CHICAGO | IL | 60694-1191 | |
| CAMCAR DIV OF TEXTRON INC EFT | | SEMS PRODUCTS | PO BOX 71191 | | | CHICAGO | IL | 60694-1191 | |
| CAMCAR DIV OF TEXTRON INCEFT | | PO BOX 71191 | | | | CHICAGO | IL | 60694 | |
| CAMCAR DIVISION OF TEXTRON | | STATION A | | | | TORONTO | ON | M5W 1W9 | |
| CAMCAR DIVISION OF TEXTRON EFT | | CANADA LTD | 600 18TH AVE | | | ROCKFORD | IL | 61104W1 | |
| CAMCAR DIVISION OF TEXTRON EFTCANADA LTD | | PO BOX 1990 STATION A | | | | TORONTO | ON | M5W 1W9 | CANADA |
| CAMCAR DIVISION OF TEXTRON EFTCANADA LTD | | 875 STONE ST N | | | | GANANOQUE | ON | K7G 3E4 | CA |
| CAMCAR LLC | | 1302 KERR DR | | | | DECORAH | IA | 52101-2406 | |
| CAMCAR LLC | | 345 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382-3917 | |
| CAMCAR LLC | | 500 18TH AVE | | | | ROCKFORD | IL | 61104-5131 | |
| CAMCAR LLC | | 502 INDUSTRY DR | | | | SPENCER | TN | 38585-8585 | |
| CAMCAR LLC | | 826 E MADISON ST | | | | BELVIDERE | BOONE | 61008-2364 | |
| CAMCAR TEXTRON INC TAPTITE PRODUCTS | | 826 E MADISON ST | | | | BELVIDERE | IL | 61008 | |
| CAMCO | | C/O AUTOMATION ASSOCIATES INC | 14 BROOK ST | | | DARIEN | CT | 06820 | |
| CAMCO | | C/O AUTOMATION COMPONENTS & DR | PO BOX 4667 | | | MARIETTA | GA | 30061 | |
| CAMCO | | C/O CONTROL TECHNOLOGIES INC | 652 AXMINISTER DR | | | FENTON | MO | 63026-2906 | |
| CAMCO | | C/O JACKSON BOWDEN AUTOMATION | PO BOX 1024 | | | DARIEN | CT | 068203324 | |
| CAMCO | | C/O WITT & ASSOCIATES | 5513 SAVINA AVE | | | DAYTON | OH | 45415 | |
| CAMCO CAYMAN LTD | | GEORGETOWN | | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| CAMCO CORP | | C/O JEDCO ENGINEERING | 27103 E OVIATT RD | | | BAY VILLAGE | OH | 44140-3301 | |
| CAMCO INC | | PO BOX 2094 | 175 LONGWOOD RD S | | | HAMILTON | ON | L8N 3Y5 | CANADA |
| CAMCO INC | | 1201 N CLARK ST | | | | CHICAGO | IL | 60610-2270 | |
| CAMCRAFT INC | | 1080 MUIRFIELD DR | | | | HANOVER PK | IL | 60103 | |
| CAMCRAFT INC | | LOCK BOX 77 6054 | | | | CHICAGO | IL | 60678 | |
| CAMDEN COUNTY CHILD SUP REC | | PO BOX 550 | | | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY COLLEGE | | BUSINESS OFFICE | PO BOX 200 | | | BLACKWOOD | NJ | 08012 | |
| CAMDEN COUNTY COLLEGE | | PO BOX 200 | COLLEGE DR | | | BLACKWOOD | NJ | 08012 | |
| CAMDEN WIRE CO INC | | INTERNATIONAL WIRE | 1700 COMMERCE PK DR | | | EL PASO | TX | 79912 | |
| CAMDEN WIRE CO INC | | INTERNATIONAL WIRE BARE WIRE D | 12 MASONIC AVE | | | CAMDEN | NY | 13316-1294 | |
| CAMEL LARRY | | 2985 WELLAND DR | | | | SAGINAW | MI | 48601-6942 | |
| CAMEL LARRY | | 2985 WELLAND DR | | | | SAGINAW | MI | 48601 | |
| CAMEL WAYNETTE | | 233 MINNESOTA ST UPPER | | | | BUFFALO | NY | 14215 | |
| CAMELLI VIVI K | | 337 WHEELOCK DR NE | | | | WARREN | OH | 44484-2144 | |
| CAMELOT ENTERPRISES INC | | 6712 LOOP RD | | | | CENTERVILLE | OH | 45459-2151 | |
| CAMELOT ENTERPRISES INC | | 6712 LOOP RD | | | | CENTERVILLE | OH | 45459-2151 | |
| CAMELOT PROJECTS INC | | 133 E FRANKLIN ST | | | | DAYTON | OH | 45459-591 | |
| CAMEO ELECTRONICS CO INC | | 11433 CRONRIDGE DR | | | | OWINGS MILLS | MD | 21117 | |
| CAMEO PERSONNEL SYSTEMS INC | | 440 S MAIN ST | BRRAR RIDGE PLAZA | | | MILLTOWN | NJ | 08850 | |
| CAMERON | | SPEEDGRIP CO | 2000 E INDUSTRIAL | | | ELKHART | IN | 46515 | |
| CAMERON & BARKLEY CO | | 1612 T ST | ATTN LINDA ROYSTER | | | BRUNSWICK | GA | 31520 | |
| CAMERON & BARKLEY CO | | 3300 W MONTAGUE AVE STE 200A | | | | NORTH CHARLESTON | SC | 29418-5912 | |
| CAMERON & BARKLEY CO | | 355 E CAMPUS VIEW BLVD STE 150 | | | | COLUMBUS | OH | 43235 | |
| CAMERON & BARKLEY CO | | CAM BAR | 8422 W ANTOINE LOOP | | | SHREVEPORT | LA | 71129-8006 | |
| CAMERON & BARKLEY CO | | FRMLY BRIGGS WEAVER INC | PO BOX 932297 | | | ATLANTA | GA | 31193-2297 | |
| CAMERON & BARKLEY CO | | PO BOX 118006 | | | | CHARLESTON | SC | 29423 | |
| CAMERON & BARKLEY CO | | PO BOX 932297 | | | | ATLANTA | GA | 31193-2297 | |
| CAMERON & BARKLEY CO | CAMERON & BARKLEY CO | PO BOX 932297 | | | | ATLANTA | GA | 31193-2297 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMERON & BARKLEY CO | STEVEN TRIMMER | PO BOX 790405 | | | | ST LOUIS | MO | 63179-0405 | |
| CAMERON & BARKLEY CO EFT | | PO BOX 118007 | | | | CHARLESTON | SC | 29407-8007 | |
| CAMERON & BARKLEY CO THE | | INDUSTRIAL DIV | 3515 CLEBURNE RD STE 500 | | | COLUMBIA | TN | 38401 | |
| CAMERON & BARKLEY COMPANY | | 3515 CLEBURNE RD STE 500 | | | | COLUMBIA | TN | 38401 | |
| CAMERON A SPEEDGRIP CO | | PO BOX 596 | | | | ELKHART | IN | 46515 | |
| CAMERON AND BARKLEY CO  EFT | | PO BOX 118007 | | | | CHARLESTON | SC | 29407-8007 | |
| CAMERON ASHLEY BLDG PROD | | 9310 WARING RD | | | | PENSACOLA | FL | 32534 | |
| CAMERON BARRY L | | 76 SANCHEZ DR E | | | | PONTE VEDRA BEACH | FL | 32082-2444 | |
| CAMERON CLIFFORD | | 789 NEW CUT RD | | | | BOWLING GREEN | KY | 42103 | |
| CAMERON CO TX | | CAMERON CO TAX ASSESSOR COLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY | | 964 E HARRISON ST | | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY | CAMERON COUNTY | 964 E HARRISON ST | | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 1949 SOUTH IH 35 78741 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| CAMERON COUNTY | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| CAMERON COUNTY COMMON INTEREST | | FUND | 745 E ST CHARLES | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY COURT CLERK | | 974 E HARRISON | | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY DISTRICT COURT | | ACCT OF ROBERT HENRY HALL | CASE 92 11 7359 C | 974 EAST HARRISON | | BROWNSVILLE | TX | 27540-3028 | |
| CAMERON COUNTY DISTRICT COURT ACCT OF ROBERT HENRY HALL | | CASE 92 11 7359 C | 974 EAST HARRISON | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY INT BRIDGE SYS | | 3310 SOUTH EXPREESSWAY 77 | | | | BROWNSVILLE | TX | 78521 | |
| CAMERON COUNTY TAX OFFICE | TONY YZAGUIRRE JR | TAX ASSESSOR COLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY TEXAS | | GATEWAY INTERNATIONAL BRIDGE | 510 E 14TH ST | | | BROWNSVILLE | TX | 78520 | |
| CAMERON CTY CHILD SUPPORT | | ACCT OF LOREN LEE LOHRMAN | CASE 93 05 2298 C | 974 EAST HARRISON | | BROWNSVILLE | TX | 31254-6149 | |
| CAMERON CTY CHILD SUPPORT ACCT OF LOREN LEE LOHRMAN | | CASE 93 05 2298 C | 974 EAST HARRISON | | | BROWNSVILLE | TX | 78520 | |
| CAMERON CTY DIST CLERK | | ACT OF R HALL 92 11 7359C | 974 E HARRISON | | | BROWNSVILLE | TX | 78520 | |
| CAMERON DANIEL | | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011 | |
| CAMERON DARLENE | | 2501 HARRIS RD | | | | HAMILTON | OH | 45013 | |
| CAMERON DENNIS | | 235 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| CAMERON FREEMAN JENNIFER | | 160 HIGHLAND PK DR | | | | BIRMINGHAM | AL | 35242 | |
| CAMERON G B | | 256 SENATOR WAY | | | | CARMEL | IN | 46032-5109 | |
| CAMERON G B | | 622 LOCKERBIE PL | | | | CARMEL | IN | 46032 | |
| CAMERON GARY | | 2106 HILLCREST AVE | | | | ANDERSON | IN | 46011 | |
| CAMERON II HERMAN | | 3900 RT 7 | | | | BURGHILL | OH | 44404 | |
| CAMERON JR RICHARD | | 690 LARCH ST APT A | | | | TIPP CITY | OH | 45371 | |
| CAMERON LELTON | | 305 BROOKHAVEN ST SW | | | | DECATUR | AL | 35601 | |
| CAMERON MARY | | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011 | |
| CAMERON MICHAEL | | 629 71ST ST | | | | TUSCALOOSA | AL | 35405 | |
| CAMERON MILLER & ASSOC | | 134 N MAIN ST | | | | PLYMOUTH | MI | 48170 | |
| CAMERON MITCHELL RESTURANTS | | 515 PK ST | | | | COLUMBUS | OH | 43215 | |
| CAMERON NICOLE | | 2717 S PK RD | | | | KOKOMO | IN | 46902 | |
| CAMERON PETER | | 8861 CHARITY CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| CAMERON PRINTING SERVICES INC | | 23205 GRATIOT AVE STE 354 | | | | EASTPOINTE | MI | 48021 | |
| CAMERON REX | | 440 BARTELL LN | | | | WEBSTER | NY | 14580-1753 | |
| CAMERON RICKY | | 3737 HUNTLEY RD | | | | SAGINAW | MI | 48601 | |
| CAMERON ROBERT | | 1020 BRIDGE | | | | DAYTON | OH | 45406 | |
| CAMERON ROBERT | | 114 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| CAMERON RONALD F | | 2170 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1216 | |
| CAMERON SHARON | | PO BOX 23138 | | | | ROCHESTER | NY | 14692-3138 | |
| CAMERON SHAYNA | | 406 GARGANTUA | | | | CLAWSON | MI | 48017 | |
| CAMERON THOMAS | | 2156 EAST THIRD ST | | | | DAYTON | OH | 45403 | |
| CAMERON UNIVERSITY | | BUSINESS OFFICE | 2800 GORE BLVD | | | LAWTON | OK | 73505 | |
| CAMERON WARD | | 1203 HILLCREST RD | | | | SHAVERTOWN | PA | 18708 | |
| CAMERON WELDING SUPPLY | | 11061 DALE ST | | | | STANTON | CA | 90680 | |
| CAMERON WELDING SUPPLY | | PO BOX 266 | | | | STANTON | CA | 90680 | |
| CAMERON WELDING SUPPLY INC | | 11061 DALE AVE | | | | STANTON | CA | 90680 | |
| CAMERON, DESMOND | | PO BOX 67428 | | | | ROCHESTER | NY | 14617 | |
| CAMERON, GARY A | | 2106 HILLCREST AVE | | | | ANDERSON | IN | 46011 | |
| CAMERON, KENNETH | | 417 S TERRY RD | | | | SYRACUSE | NY | 13219 | |
| CAMERON, PETER D | | 8861 CHARITY CIR | | | | HUBER HEIGHTS | OH | 45424 | |
| CAMFFERMAN RICHARD J | | 4045 38TH ST SW | | | | GRANDVILLE | MI | 49418-1701 | |
| CAMFIL LIMITED | | KNOWSLEY PK WAY | | | | HASLINGDEN LA | | BB44RS | UNITED KINGDOM |
| CAMI | DEBRA HODGKINSON | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL | | | ONTARIO | | N5C4A6 | CANADA |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL ST | | | | INGERSOLL | ON | N5C 4A6 | CAN |
| CAMI AUTOMOTIVE INC | | 300 INGERSOLL ST | | | | INGERSOLL | ON | N5C 4A6 | CANADA |
| CAMI AUTOMOTIVE INC | | TRANSFREIGHT C O CAMI | 847 HIGHBURYS | BUILDING 11 | | LONDON | ON | NY5 5B8 | CANADA |
| CAMI AUTOMOTIVE INC | | C/O CORRIGAN AIR & SEA | CARGO SYSTEMS | 6170 MIDDLEBELT RD | | ROMULUS | MI | 48174 | |
| CAMI AUTOMOTIVE INC | | | | | | INGERSOLL | ON | N5C 4A6 | |
| CAMI AUTOMOTIVE INC | | PO BOX 1005 | | | | INGERSOLL | ON | N5C 4A6 | |
| CAMI AUTOMOTIVE INC | ACCOUNTS PAYABLE | 300 INGERSOLL ST | PO BOX 1005 | | | INGERSOLL | ON | N5C 4A6 | CANADA |
| CAMI AUTOMOTIVE INCORPORATED | | 300 INGERSOLL ST | PO BOX 1005 | | | INGERSOLL | ON | N5C 4A6 | CANADA |
| CAMI AUTOMOTIVE INCORPORATED | | PLANT M DOCK P | PO BOX 1005 | | | INGERSOLL | | N5C 4A6 | CANADA |
| CAMILLES SIDEWALK CAFE | | 8521 N 129TH EAST AVE | | | | OWASSO | OK | 74055 | |
| CAMINO REAL ENVIRONMENTAL CENTER | | 1000 CAMINO REAL BLVD | PO BOX 580 | | | SUNLAND PK | NM | 88063 | |
| CAMIONES Y MOTORES INTERNATIONAL DE | | MEXICO SA DE CV CMI 950920 TR8 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | |
| CAMIONES Y MOTORES INTERNATIONAL DE | | MEXICO SA DE CV CMI 950920 TR8 | CALLER SERVICE ID 59009 | PO BOX 9009 | | KNOXVILLE | TN | 37950-9009 | |
| CAMMALLERI ANTHONY J | | 8818 STATE ROUTE 61 | | | | BERLIN HTS | OH | 44814-9483 | |
| CAMMARANO MARC J | | 17611 SE 93RD HAWTHORNE AVE | | | | THE VILLAGES | FL | 32162-3813 | |
| CAMMARONO TERRI | | 12167 DUCK LAKE RD | | | | RED CREEK | NY | 13143 | |
| CAMMERON ERICA | | 1400 STROUD AVE | | | | GADSDEN | AL | 35903 | |
| CAMMIN CLANE | | 1876 PASEYVILLE | | | | MIDLAND | MI | 48640 | |
| CAMMIN, CLANE J | | 2979 EAST HILLSIDE DR | | | | MIDLAND | MI | 48640 | |
| CAMMUSO WILLIAM | | 2596 CORRELL DR | | | | LAKE ORION | MI | 48360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMOPLAST CROCKER LLC | | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 | |
| CAMOPLAST INC | | 2144 KING ST WEST STE 110 | | | | SHERBROOKE | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INC | | 2144 RUE KING O BUREAU 110 STE 110 | | | | SHERBROOKE | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INC | | 2144 RUE KING W STE 110 | | | | SHERBROOKE | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INC | | 2995 INDUSTRIAL BLVD | | | | SHERBROOKE | PQ | J1L 2T9 | CANADA |
| CAMOPLAST INC | | 370 RUE DU MOULIN | | | | KINGSBURY | PQ | J0B 1X0 | CANADA |
| CAMOPLAST INC | | 370 RUE DU MOULIN | | | | KINGSBURY | PQ | J0B 1X0 | CANADA |
| CAMOPLAST INC | | 425 10E AVE | | | | RICHMOND | PQ | J0B 2H0 | CANADA |
| CAMOPLAST INC | | 425 10TH AVE | | | | RICHMOND | PQ | J0B 2H0 | CANADA |
| CAMOPLAST INC | | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC | | 31500 NORTHWESTERN HWY STE 180 | | | | FARMINGTON HILLS | MI | 04833-4267 | |
| CAMOPLAST INC | | 31500 NORTHWESTERN HWY STE 180 | | | | FARMINGTON HILLS | MI | 48334267 | |
| CAMOPLAST INC | | C/O NARENS ASSOCIATES INC | 29200 NORTHWESTERN HWY STE 200 | | | SOUTHFIELD | MI | 48034 | |
| CAMOPLAST INC | ACCOUNTS PAYABLE | 2144 KING ST WEST STE 110 | | | | SHERBROOKE | QC | J1J 2E8 | CANADA |
| CAMOPLAST INC | ACCOUNTS PAYABLE | 425 10AVENUE CP 1070 | | | | RICHMOND | QC | J0B 2H0 | CANADA |
| CAMOPLAST INC | ACCOUNTS RECEIVABLE | 2144 KING ST W STE 110 | | | | SHERBROOKE | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INC  EFT | ACCOUNTS RECEIVABLE | 2144 KING ST W STE 110 | | | | SHERBROOKE | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INC AIRTEK | | 2144 KING ST WEST OFFICE 110 | | | | SHERBROOKE | | J1J 2E8 | CANADA |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE 110 | | | | SHERBROOKE | PQ | J1J 2E8 | CA |
| CAMOPLAST INC EFT | | ROCKLAND DIV ATTN ACCTS REC | 2144 KING ST W STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INC ROCKLAND DIV | | 2144 KING ST W STE 110 | | | | SHERBROOKE | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INCORPORATED | DON ZUREK | 2144 RUE KING W STE 110 | | | | SHERBROOK | QC | J1J 2E8 | CANADA |
| CAMOPLAST THERMOPLASTIC GROUP | STEPHANE TREMBLAY | BUSINESS DEVELOPMENT DIRECTOR | 2995 INDUSTRIAL BLVD | | | SHERBROOKE | QUEBEC | J1L 2T9 | |
| CAMOSY INC | | CAMOSY CONSTRUCTION INC | RTE 41 & STATELINE RD | | | RUSSELL | IL | 60075 | |
| CAMOSY INC | | PO BOX 427 | | | | KENOSHA | WI | 53141-0427 | |
| CAMOSY INC | | RTE 41 & STATELINE RD | | | | RUSSELL | IL | 60075 | |
| CAMP CARMEN | | 3207 FOREST GROVE AVE | | | | DAYTON | OH | 45406 | |
| CAMP CHASE INDUSTRIAL R R CORP | | 25 S BROADWAY | ADD CHG 4 29 03 CP | | | SCOTTDALE | PA | 15683 | |
| CAMP CHASE INDUSTRIAL R R CORP | | 25 S BROADWAY | | | | SCOTTDALE | PA | 15683 | |
| CAMP DAGGETT | | 03001 CHURCH RD | | | | PETOSKEY | MI | 49770 | |
| CAMP DAVID | | 31471 LYONS CIRCLE W | | | | WARREN | MI | 48092 | |
| CAMP DEONNE | | 4513 EICHELBERGER | | | | DAYTON | OH | 45406 | |
| CAMP DRESSER & MC KEE INC | | PO BOX 4021 | | | | BOSTON | MA | 02211 | |
| CAMP DRESSER AND MC KEE INC | | PO BOX 4021 | | | | BOSTON | MA | 02211 | |
| CAMP EARNEST | | 832 NEAL AVE | | | | DAYTON | OH | 45406 | |
| CAMP HAROLD | | 2880 N 800 W | | | | TIPTON | IN | 46072 | |
| CAMP JAMES | | 12201 MUDBROOK | | | | MILAN | OH | 44846 | |
| CAMP KONIA | | 4513 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| CAMP RAQUITTA | | 1012 CHARLESTON BLVD | | | | DAYTON | OH | 45407 | |
| CAMP ROBERT W | | DBA COURTNEY & CAMP | 210 E CAPITOL ST STE 1252 | | | JACKSON | MS | 39201-2383 | |
| CAMP ROBERT W DBA COURTNEY AND CAMP | | 210 E CAPITOL ST STE 1252 | | | | JACKSON | MS | 39201-2383 | |
| CAMP ROGER D | | 14580 FERDEN RD | | | | OAKLEY | MI | 48649-8767 | |
| CAMP SYLVIA | | 3207 FOREST GROVE | | | | DAYTON | OH | 45406 | |
| CAMP TERRY | | 4604 VENICE HTS BLVD 163 | | | | SANDUSKY | OH | 44870 | |
| CAMP THOMAS | | 3442 COUNTY ROAD 49 | | | | LEXINGTON | AL | 35648-4278 | |
| CAMP WILSONA | | 10003 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| CAMPA ELIZABETH J | | 3924 JEANETTE DR SE | | | | WARREN | OH | 44484-2765 | |
| CAMPANA ANTHONY | | 5583 CIDER MILL CROSSING | | | | AUSTINTOWN | OH | 44515 | |
| CAMPANA DANIEL J | | 1365 NILES VIENNA RD | | | | NILES | OH | 44446-4443 | |
| CAMPANA DEBBIE F | | 1919 TWIN OAKS DR | | | | GIRARD | OH | 44420-1655 | |
| CAMPANA JOHN R | | 8205 DENISE DR | | | | LARGO | FL | 33777 | |
| CAMPANA NORANA A | | 1365 NILES VIENNA RD | | | | NILES | OH | 44446-4443 | |
| CAMPANELLA JOSEPH | | 247 WALZFORD RD | | | | ROCHESTER | NY | 14622 | |
| CAMPANELLA SARA | | 247 WALZFORD RD | | | | ROCHESTER | NY | 14622 | |
| CAMPANELLA TODD | | 4291 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |
| CAMPANILE NICHOLAS | | 3900 N LAKE SHORE DR APT 23H | | | | CHICAGO | IL | 60613-3459 | |
| CAMPANINI PAMELA | | 580 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| CAMPAU JOHN T | | 1510 AVE D NE | | | | WINTER HAVEN | FL | 33881-4434 | |
| CAMPAU JOHN T | | 3221 TIMBERLINE RD | | | | WINTER HAVEN | FL | 33880 | |
| CAMPAU JOHN T | CAMPAU JOHN T | 3221 TIMBERLINE RD | | | | WINTER HAVEN | FL | 33880 | |
| CAMPAU, MICHAEL | | 1204 LENG ST | | | | BAY CITY | MI | 48706 | |
| CAMPBELL & SONS LUBRICANTS LLC | | 579 MCENTIRE LN | | | | DECATUR | AL | 35601 | |
| CAMPBELL & SONS OIL CO | | 608 CHURCH ST | | | | HUNTSVILLE | AL | 35801 | |
| CAMPBELL & SONS OIL CO INC | | ADD CHG LTR 7 12 01 CSP | 608 CHURCH ST | | | HUNTSVILLE | AL | 35804 | |
| CAMPBELL & SONS OIL CO INC | | PO BOX 18968 | | | | HUNTSVILLE | AL | 35804 | |
| CAMPBELL A C | | 2118 NORTH UNION RD | | | | TROTWOOD | OH | 45426-3420 | |
| CAMPBELL AGUSTER | | 5389 CEDAR PK DR | | | | JACKSON | MS | 39206 | |
| CAMPBELL ALBERT | | 24349 BEECH RD | | | | SOUTHFIELD | MI | 48034 | |
| CAMPBELL ALELI | | 1352 DIANA NATALICIO DR | | | | EL PASO | TX | 79936 | |
| CAMPBELL ALLEN | | 12105 DALHART DR | | | | FENTON | MI | 48430 | |
| CAMPBELL AND SONS LUBRICANTS LLC | | 579 MCENTIRE LN | | | | DECATUR | AL | 35601 | |
| CAMPBELL ANDREW | | 17249 TAYLOR RD | | | | HOLLEY | NY | 14470 | |
| CAMPBELL ANGELA | | PO BOX 1130 3520 CROSS DR | | | | GREENVILLE | OH | 45331-3008 | |
| CAMPBELL ANGELIA | | 61 KERNS AVE | | | | BUFFALO | NY | 14211 | |
| CAMPBELL ANISA | | 4319 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| CAMPBELL ANTHONY | | 4564 W 5TH ST | | | | SANTA ANA | CA | 92703-3162 | |
| CAMPBELL ANTHONY | | 805 E PHILADELPHIA | | | | YOUNGSTOWN | OH | 44502 | |
| CAMPBELL ANTONIO | | 407 SANDALWOOD DR | | | | DAYTON | OH | 45405 | |
| CAMPBELL B F | | 2 MOSSGATE RD | | | | LIVERPOOL | | L14 0JP | UNITED KINGDOM |
| CAMPBELL BARRY | | 9522 ARROWCREEK DR | | | | OREGONIA | OH | 45054 | |
| CAMPBELL BERNARD | | 1633 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9357 | |
| CAMPBELL BEVERLY | | PO BOX 3946 | | | | OLATHE | KS | 66063-3946 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL BILLY | | 1245 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670 | |
| CAMPBELL BROWN INC | | 3814 N GRAHAM ST | | | | CHARLOTTE | NC | 28206-4203 | |
| CAMPBELL BROWN INC | | PO BOX 26685 | | | | CHARLOTTE | NC | 28221-6685 | |
| CAMPBELL BURCHELL TRUCKING LLC | | 411 SO DAYTON LAKEVIEW | | | | NEW CARLISLE | OH | 45344 | |
| CAMPBELL BURCHELL TRUCKING LLC | | PO BOX 765 | | | | SPRINGBORO | OH | 45066 | |
| CAMPBELL CAMPBELL & EDWARDS PC | | CHG PER DC 2 02 CP | 1 CONSTITUTION PLAZA | | | BOSTON | MA | 02129 | |
| CAMPBELL CAMPBELL AND EDWARDS PC | | 1 CONSTITUTION PLAZA | | | | BOSTON | MA | 02129 | |
| CAMPBELL CAMPBELL EDWARDS & CONROY PC | C SCOTT TOOMEY & KRISTEN E DENNISON | 3 S BROAD ST STE 2C | | | | WOODBURY | NJ | 08096 | |
| CAMPBELL CARNELL | | 16546 AL HWY 20 | | | | HILLSBORO | AL | 35643-3910 | |
| CAMPBELL CAROL J | | 919 LIVE OAK CT | | | | KOKOMO | IN | 46901-0701 | |
| CAMPBELL CAROLYN | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| CAMPBELL CAROLYN C | | 1318 W LARCHMONT DR | | | | SANDUSKY | OH | 44870-4323 | |
| CAMPBELL CHARLES | | 100 OAKRIDGE COVE | | | | CLINTON | MS | 39056 | |
| CAMPBELL CHRISTIAN | | 4231 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426 | |
| CAMPBELL CHRISTOPHER | | 4232 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45432 | |
| CAMPBELL CHRISTOPHER | | 709 ROSSMORE AVE | | | | PITTSBURG | PA | 15226 | |
| CAMPBELL CO VA | | COUNTY OF CAMPBELL TREASURER | PO BOX 37 | | | RUSTBURG | VA | 24588 | |
| CAMPBELL COLIN | | 3165 HOSMER RD | | | | GASPORT | NY | 14067-9423 | |
| CAMPBELL CONNIE | | 1205 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6206 | |
| CAMPBELL COUNTY TREASURER | | PO BOX 37 | | | | RUSTBURG | VA | 24588-0037 | |
| CAMPBELL COUNTY TREASURERS OFFICE | | PO BOX 37 | | | | RUSTBURG | VA | 24588 | |
| CAMPBELL CURTIS | | 421 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9451 | |
| CAMPBELL CYNTHIA | | 1224 W GRAND AVE | | | | DAYTON | OH | 45407-2128 | |
| CAMPBELL CYNTHIA | | 2009 CAROLINA | | | | WARREN | OH | 44484 | |
| CAMPBELL CYNTHIA | | 3608 CANDY LN | | | | KOKOMO | IN | 46902 | |
| CAMPBELL DALE | | 2657 ALLISTER CIRCLE | | | | DAYTON | OH | 45342 | |
| CAMPBELL DANIEL | | 4106 ONGARO DR | | | | COLUMBUS | OH | 43204 | |
| CAMPBELL DEBBIE | | 8844 S ST RD 109 | | | | MARKLEVILLE | IN | 46056 | |
| CAMPBELL DENNIS | | 6271 SHAKER RD | | | | FRANKLIN | OH | 45005 | |
| CAMPBELL DIANA K | | 231 LIBERTY ST | | | | DAYTON | OH | 45402 | |
| CAMPBELL DONALD | | 20261 HARRIS RD | | | | ATHENS | AL | 35614-4508 | |
| CAMPBELL DONALD | | 5339 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2837 | |
| CAMPBELL DOYLE | | 8312 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304 | |
| CAMPBELL DT | | 39 ROWALDSWAYY | | | | LIVERPOOL | | L10 OAJ | UNITED KINGDOM |
| CAMPBELL DUSTY | | 1300 N BROAD STHT8 | | | | FAIRBORN | OH | 45324 | |
| CAMPBELL EDITH | | 4628 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| CAMPBELL EDWARD LAVELL | | 1701 TOWNE CROSSING BLVD APT 923 | | | | MANSFIELD | TX | 76063-8957 | |
| CAMPBELL EDWIN L | | 6330 LAKE MEAD DR | | | | INDIANAPOLIS | IN | 46237-4409 | |
| CAMPBELL ELAM F | | 6096 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424-3567 | |
| CAMPBELL EMORY | | 1922 ROSELAWN DR | | | | FLINT | MI | 48504 | |
| CAMPBELL ERIC | | 620 MORNING GLORY LN | | | | UNION | OH | 45322 | |
| CAMPBELL EUGENE | | 303 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 | |
| CAMPBELL EUGENE FRANCIS | | 303 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 | |
| CAMPBELL EWALD | | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2316 | |
| CAMPBELL EWALD BOSTON INC | | 30400 VAN DYKE | | | | WARREN | MI | 48093 | |
| CAMPBELL FLOYD | | 10625 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9512 | |
| CAMPBELL FRANCES L | | 1845 BLANCHARD CT | | | | WYOMING | MI | 49509 | |
| CAMPBELL GAIL | | 5174 CLARA DR | | | | SAGINAW | MI | 48603-6101 | |
| CAMPBELL GARAGE | MR TRAVIS HOOVER | 144 N THIRD | PO BOX 516 | | | MOUNTAIN VIEW | OK | 73062-0516 | |
| CAMPBELL GARRY | | 3375 PASSMORE DR | | | | ROCK HILL | SC | 29730-7673 | |
| CAMPBELL GARY | | 102 WEDGEWOOD CIRCLE | | | | CULLMAN | AL | 35055 | |
| CAMPBELL GARY | | 208 CAMP RUN RD | | | | HARMONY | PA | 16037-9530 | |
| CAMPBELL GENEVA | | PO BOX 31541 | | | | JACKSON | MS | 39286-1541 | |
| CAMPBELL GEORGE A | | 1146 QUAKER RD | | | | BARKER | NY | 14012-9643 | |
| CAMPBELL HOYT | | 141 ALBRIGHT RD | | | | MIAMISBURG | OH | 45342 | |
| CAMPBELL I | | 10 RYECOTE | | | | LIVERPOOL | | L32 7RN | UNITED KINGDOM |
| CAMPBELL II HARLEY | | 49 E SECOND ST | | | | W ALEXANDRIA | OH | 45381-0013 | |
| CAMPBELL INC PRESS REPAIR | | 925 RIVER ST | | | | LANSING | MI | 48912 | |
| CAMPBELL J BRUCE | | DBA AD CITY | 1462 PASEO NOGALES | | | ALAMO | CA | 94507 | |
| CAMPBELL JACK | | 3562 S 100 E | | | | KOKOMO | IN | 46902-9274 | |
| CAMPBELL JAMES | | 19864 KIMZY CARR RD | | | | ATHENS | AL | 35614 | |
| CAMPBELL JAMES | | 2378 HIGH ST | | | | WARREN | OH | 44483 | |
| CAMPBELL JAMES | | 708 OAKRIDGE DR | | | | BOARDMAN | OH | 44512 | |
| CAMPBELL JAMES | | 780 ROMER RAY | | | | EL PASO | TX | 79932 | |
| CAMPBELL JAMES ESTATE OF | | C/O SENECA REAL ESTATE GROUP | 10900 NE 4TH ST STE 800 | | | BELLEVUE | WA | 98004 | |
| CAMPBELL JANIECE | | 7147 CRONK DR | | | | DAYTON | OH | 45424-3267 | |
| CAMPBELL JASON | | 1903 CULVER AVE | | | | KETTERING | OH | 45420 | |
| CAMPBELL JASON | | 6312 SHAKER RD | | | | FRANKLIN | OH | 45005 | |
| CAMPBELL JEFFREY | | 19810 KIMZY CARR RD | | | | ATHENS | AL | 35614 | |
| CAMPBELL JEFFREY | | 8519 STRT 61 | | | | BERLIN HEIGHTS | OH | 44814 | |
| CAMPBELL JENNIFER | | 51 SOUTH CASTLEROCK LN | | | | EAST AMHERST | NY | 14051 | |
| CAMPBELL JERRY | | 3001 CURRY LN | | | | CARMEL | IN | 46033 | |
| CAMPBELL JERRY L | | 4748 SHIPP RD | | | | POWDER SPRING | GA | 30127 | |
| CAMPBELL JIMMIE | | PO BOX 562 | | | | BROOKHAVEN | MS | 39602-0562 | |
| CAMPBELL JIMMY D | | PO BOX 334 | | | | DAYTON | OH | 45405-0334 | |
| CAMPBELL JOE | | 535 S WARREN 604 | | | | SAGINAW | MI | 48601 | |
| CAMPBELL JOHN | | 405 E NORTHERN AVE | | | | LOGANSPORT | IN | 46947 | |
| CAMPBELL JOHN | | 5112 SANDCHERRY DR | | | | GROVEPORT | OH | 43125 | |
| CAMPBELL JOHN | | 6253 MANTZ AVE | | | | DAYTON | OH | 45427-1832 | |
| CAMPBELL JOHN | | 7042 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9280 | |
| CAMPBELL JOHN R | | 6189 DEERFIELD DR | | | | FARMINGTON | NY | 14425-1142 | |
| CAMPBELL JOSEPH | | 50 CARNOUSTIE LN | | | | SPRINGBORO | OH | 45066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL JOSEPH | | 8662 BUTTERFIELD COURT | | | | CARLISLE | OH | 45005 | |
| CAMPBELL JOSEPH D | | 50 CARNOUSTIC LN | | | | SPRINGBORO | OH | 45066 | |
| CAMPBELL JOSHUA | | 4338 S WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| CAMPBELL JOYCE LYNN | | 290 ALICE BRANCH HOLW | | | | ARY | KY | 41712-8832 | |
| CAMPBELL JR CLARENCE C | | 7501 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473-8921 | |
| CAMPBELL JR EARL | | 714 NORTH MAPLE AVE | | | | FAIRBORN | OH | 45324 | |
| CAMPBELL JR FELIX | | 6508 E UPPER RIVER RD | | | | SOMERVILLE | AL | 35670-4519 | |
| CAMPBELL JR RICHARD L | | 203 ALHAMBRA AVE | | | | FRANKFORT | IN | 46041-3165 | |
| CAMPBELL JR WILLIE F | | 1607 3RD ST | | | | BAY CITY | MI | 48708-6131 | |
| CAMPBELL JUDY | | 248 DARLINGTON NE | | | | WARREN | OH | 44484 | |
| CAMPBELL K | | 924 GLENWOOD AVE | | | | BUFFALO | NY | 14211 | |
| CAMPBELL K K | | 33 LN HEAD AVE | LOWTON | | | WARRINGTON | | WA3 2TB | UNITED KINGDOM |
| CAMPBELL KATHLEEN | | 8451 E SQUAW LAKE RD | | | | LAC DU FLAMBU | WI | 54538-9505 | |
| CAMPBELL KELLY | | 3255 E STATE RD 38 | | | | MARKLEVILLE | IN | 46056-9700 | |
| CAMPBELL KENNETH | | 919 LIVE OAK COURT | | | | KOKOMO | IN | 46901 | |
| CAMPBELL KENNETH R | | 919 LIVE OAK COURT | | | | KOKOMO | IN | 46901-0701 | |
| CAMPBELL KEVIN | | 3691 N 150 W | | | | KOKOMO | IN | 46901 | |
| CAMPBELL KRISTINA | | 516 MAGNOLIA DR | | | | KOKOMO | IN | 46902 | |
| CAMPBELL LARRY | | 11701 E 200 N | | | | GREENTOWN | IN | 46936 | |
| CAMPBELL LARRY | | 145 WAXWING DR | | | | JACKSON | MS | 39212 | |
| CAMPBELL LARRY | | 4 MILAN CT | | | | SAGINAW | MI | 48601-1239 | |
| CAMPBELL LARRY D | | 11701 E 200 N | | | | GREENTOWN | IN | 46936-8878 | |
| CAMPBELL LAURA A | | 1146 QUAKER RD | | | | BARKER | NY | 14012-9643 | |
| CAMPBELL LAWRENCE | | 98 COURTLY CIR | | | | ROCHESTER | NY | 14615 | |
| CAMPBELL LINDA | | 545 N UNION RD | | | | DAYTON | OH | 45427 | |
| CAMPBELL LINDA L | | 6919 EAST CANAL RD | | | | LOCKPORT | NY | 14094-7967 | |
| CAMPBELL LITA | | 640 MOUNT CREST COURT | | | | DAYTON | OH | 45403 | |
| CAMPBELL LORA T | | 520 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2676 | |
| CAMPBELL LUCINDA | | 408 HOLIDAY DR | | | | GREENTOWN | IN | 46936 | |
| CAMPBELL LYDIA | | 2677 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461 | |
| CAMPBELL LYLE | | 319 MARIETTA ST | | | | BREMEN | IN | 43107 | |
| CAMPBELL MACHINERY CO | | 132 BUCKEYE COVE RD | | | | SWANNANOA | NC | 28778 | |
| CAMPBELL MACHINERY CO | | C/O SCHNEIDER & COMPANY | 2600 EATON RAPIDS RD | | | LANSING | MI | 48911 | |
| CAMPBELL MARC | | 256 COUNTY ROUTE 11 | | | | WEST MONROE | NY | 13167-3101 | |
| CAMPBELL MARILYN | | 102 WEDGEWOOD CIRCLE | | | | CULLMAN | AL | 35055 | |
| CAMPBELL MARILYN | | 3229 LYNTZ RD SW | | | | WARREN | OH | 44481 | |
| CAMPBELL MARK | | 1450 WASHINGTON BLVD S1003 | | | | STAMFORD | CT | 06902 | |
| CAMPBELL MARK | | 1887 EAST PACKARD DR | | | | SAGINAW | MI | 48638 | |
| CAMPBELL MARK | | 4072 HIGHWAY 18 W | | | | FAYETTE | AL | 35555-6009 | |
| CAMPBELL MARK | | 7024 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338 | |
| CAMPBELL MARSHALL E CO | | BEARD CAMPBELL CO | 1106 N NIAGARA | | | SAGINAW | MI | 48602 | |
| CAMPBELL MARSHALL E CO | | BEARD CAMPBELL CO | 2975 LAPEER RD | | | PORT HURON | MI | 48060 | |
| CAMPBELL MARSHALL E CO | | PO BOX 610947 | | | | PORT HURON | MI | 48061-0947 | |
| CAMPBELL MARSHALL E CO EFT | | FMLY BEARD CAMPBELL CO 2 97 | 2975 LAPEER RD | | | PORT HURON | MI | 48061-0947 | |
| CAMPBELL MARSHALL E COMPANY | | BEARD CAMPBELL CO | 2975 LAPEER RD | | | PORT HURON | MI | 48060-2558 | |
| CAMPBELL MATTHEW | | 100 OAKRIDGE CV | | | | CLINTON | MS | 39056-6263 | |
| CAMPBELL MELISSIA | | PO BOX 13212 | | | | DAYTON | OH | 45414 | |
| CAMPBELL MERLE | | 316 OHIO AVE | | | | MC DONALD | OH | 44437-1932 | |
| CAMPBELL MICHAEL | | 1814 SCHAEFER | | | | SAGINAW | MI | 48602 | |
| CAMPBELL MICHAEL | | 2316 GREGORY LN | | | | ANDERSON | IN | 46012 | |
| CAMPBELL MICHAEL | | 3608 CANDY LN | | | | KOKOMO | IN | 46902 | |
| CAMPBELL MICHAEL | | 452 FAIRMOUNT AVE | | | | WARREN | OH | 44484 | |
| CAMPBELL MICHAEL | | 51 SOUTH CASTLEROCK LN | | | | EAST AMHERST | NY | 14051 | |
| CAMPBELL MICHAEL A | | 1226 BRIAR CLIFF AVE | | | | GALLATIN | TN | 37066-7533 | |
| CAMPBELL MILAN | | 10365 OAK RD | | | | OTISVILLE | MI | 48463 | |
| CAMPBELL MUNICIPAL COURT | | CITY BUILDING | | | | CAMPBELL | OH | 44405 | |
| CAMPBELL NANCY | | 4190 BANTZ DR | | | | KETTERING | OH | 45440 | |
| CAMPBELL NATHAN | | 1334 FALKE DR | | | | RIVERSIDE | OH | 45432 | |
| CAMPBELL NEIL | | 8100 E CRONK RD | | | | CORUNNA | MI | 48817 | |
| CAMPBELL NICHOLAS | | 1334 FALKE DR | | | | RIVERSIDE | OH | 45432 | |
| CAMPBELL NICHOLAS | | 153 HILLSIDE DR APT 2 | | | | CARMEL | IN | 46032 | |
| CAMPBELL NOREEN | | 2105 MERILINE AVE | | | | DAYTON | OH | 45420 | |
| CAMPBELL PATRICIA | | 5574 WINDERMERE | | | | GRAND BLANC | MI | 48439 | |
| CAMPBELL PATRICK | | 1268 BLUE HERON DR | | | | SAGINAW | MI | 48609-8910 | |
| CAMPBELL PERRY KIM | | BEVCAMP ENVIRONMENTAL SERVICES | 8213 ARBOR ROSE WAY | | | BLACKLICK | OH | 43004 | |
| CAMPBELL PHILIP | | 27660 N ST RD 37 | | | | ELWOOD | IN | 46036 | |
| CAMPBELL PHOTOS INC | | 465 BLOSSOM RD | | | | ROCHESTER | NY | 14610 | |
| CAMPBELL R | | 800 ENERGY CTR BLVD NO 402 | | | | NORTHPORT | AL | 35473-2741 | |
| CAMPBELL R B | | 545 N UNION RD | | | | DAYTON | OH | 45427-1516 | |
| CAMPBELL RAY C | | 2700 ROYAL VIEW CT | | | | OAKLAND | MI | 48363-2149 | |
| CAMPBELL RAY C | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| CAMPBELL RAY C | JACOB & WEINGARTEN P C | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD  STE 777 | | | TROY | MI | 48084 | |
| CAMPBELL RAYMOND M | | 3618 KLEINPELL ST | | | | FLINT | MI | 48507-2162 | |
| CAMPBELL RICHARD | | 4781 AVEBURY CT | | | | COLUMBUS | OH | 43220 | |
| CAMPBELL RICHARD A | | 1528 HICKORY LN | | | | CARO | MI | 48723-1311 | |
| CAMPBELL RICKEY D | | 79 N BUTTER ST | | | | GERMANTOWN | OH | 45327-9362 | |
| CAMPBELL RITA | | 1426 EASON | | | | WATERFORD | MI | 48328 | |
| CAMPBELL RITA | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| CAMPBELL ROBERT | | 124 ROXBURY LN | | | | NOBLESVILLE | IN | 46062 | |
| CAMPBELL ROBERT | | 1337 DESIERTO RICO AVE | | | | EL PASO | TX | 79912 | |
| CAMPBELL ROBERT | | 133 CROSSRIDGE DR | | | | KETTERING | OH | 45429 | |
| CAMPBELL ROBERT | | 22836 MAPLE ST | | | | FARMINGTON | MI | 48336 | |
| CAMPBELL ROBERT | | 93 COUNTY RD 34 | | | | MOUNT HOPE | AL | 35651 | |
| CAMPBELL ROBERT R | ANDREW P ABOOD ESQ | 246 EAST SAGINAW | STE 1 | | | EAST LANSING | MI | 48823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL ROBERT R INC EFT | | PO BOX 11147 | | | | LANSING | MI | 48901 | |
| CAMPBELL ROBIN | | 5562 S 100 E | | | | KOKOMO | IN | 46902 | |
| CAMPBELL ROBYN | | 115 E CIRCLE DR | | | | W CARROLLTON | OH | 45449 | |
| CAMPBELL RONALD | | 1334 FALKE DR | | | | RIVERSIDE | OH | 45432 | |
| CAMPBELL RONALD | | 211 COUNTY RD 462 | | | | TOWN CREEK | AL | 35672-6741 | |
| CAMPBELL RONALD | | 5155 ROBERTS DR | | | | FLINT | MI | 48506 | |
| CAMPBELL RONALD G | | 2099 JARABEC RD | | | | SAGINAW | MI | 48609-9505 | |
| CAMPBELL RONALD P | | 300 S MAIN ST APT 409 | | | | DAVISON | MI | 48423-1643 | |
| CAMPBELL ROSA | | 920 FRANK ST | | | | ADRIAN | MI | 49221 | |
| CAMPBELL ROSALIE A | | 2200 S RACCOON RD APT 48 | | | | AUSTINTOWN | OH | 44515-5216 | |
| CAMPBELL RUSSELL | | 3810 MIDDLEWAY DR | | | | ANDERSON | IN | 46012 | |
| CAMPBELL RUSSELL C CO | | 2100 PENFIELD RD | | | | WALWORTH | NY | 14568 | |
| CAMPBELL RUTH | | PO BOX 732 | | | | BROOKHAVEN | MS | 39602-0732 | |
| CAMPBELL SAMUEL | | 6925 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CAMPBELL SANDRA | | 1 GREENCLIFF DR | | | | UNION | OH | 45322 | |
| CAMPBELL SCIENTIFIC | MARVIN BIGGS | 815 WEST 1800 NORTH | | | | LOGAN | UT | 84321-1784 | |
| CAMPBELL SCIENTIFIC INC | | 815 W 1800 N | | | | LOGAN | UT | 84321-1784 | |
| CAMPBELL SCIENTIFIC INC | | 815 WEST 1800 NORTH | | | | LOGAN | UT | 84321-1784 | |
| CAMPBELL SHAKENA | | 300 N UPLAND AVE | | | | DAYTON | OH | 45412 | |
| CAMPBELL SHALONDA | | 2322 ROBINWOOD AVE | | | | SAGINAW | MI | 48601 | |
| CAMPBELL SHANE | | 11653 EAST 300 SOUTH | | | | GREENTOWN | IN | 46936 | |
| CAMPBELL SHARON | | 811 MACLAM DR | | | | COLUMBUS | OH | 43204 | |
| CAMPBELL SHAWN | | 72 NATURE COVE CT | | | | WILLIAMSVILLE | NY | 14221 | |
| CAMPBELL SHEA | | 251 FIRST ST | | | | ROCHESTER | NY | 14605 | |
| CAMPBELL SHERYL | | 17930 ANNA COURT | | | | MACOMB | MI | 48044 | |
| CAMPBELL SIERRA | | 6508 UPPER RIVER RD | | | | SOMERVILLE | AL | 35670 | |
| CAMPBELL SOLOMON I | | PO BOX 11332 | | | | ROCHESTER | NY | 14611-0332 | |
| CAMPBELL SORENSEN CO INC | | 111 ELLEN DR | | | | LAKE ORION | MI | 48359 | |
| CAMPBELL SORENSON COMPANY INC | | 111 ELLEN DR | | | | LAKE ORION | MI | 48359-1882 | |
| CAMPBELL SUSAN | | 8299 OLD POST RD E | | | | EAST AMHERST | NY | 14051 | |
| CAMPBELL SYLEARY | | 147 LEE MAGEE RD | | | | TYLERTOWN | MS | 39667-5968 | |
| CAMPBELL TERRY | | 2449 PULASKI HWY | | | | FAYETTEVILLE | TN | 37334 | |
| CAMPBELL THOMAS L | | 2353 SCHNEBLY RD | | | | SPRING VALLEY | OH | 45370-9706 | |
| CAMPBELL THOMAS L | | SOLUTIONS LLC | 2353 SCHNEBLY RD | | | SPRING VALLEY | OH | 45370 | |
| CAMPBELL THOMAS L DBA INDUSTRIAL BY PRODUCTS | | 2353 SCHNEBLY RD | | | | SPRING VALLEY | OH | 45370 | |
| CAMPBELL TIMOTHY | | 279 SUNSET DR | | | | CORTLAND | OH | 44410 | |
| CAMPBELL TIMOTHY L | | 1476 BRIARSON DR | | | | SAGINAW | MI | 48603-5473 | |
| CAMPBELL TINA | | 1005 N PLEASANT VALLEY | | | | DAYTON | OH | 45404 | |
| CAMPBELL TOM | | 3904 MILAN AVE SW | | | | WYOMING | MI | 49509-3940 | |
| CAMPBELL UNIVERSITY INC | | OFFICE OF THE VICE PRESIDENT | FOR BUSINESS AND TREASURER | POST OFFICE BOX 97 | | BUIES CREEK | NC | 27506 | |
| CAMPBELL URAL | | PO BOX 14151 | | | | KNOXVILLE | TN | 37914 | |
| CAMPBELL VERLYN | | 1896 PHEASANT ACRES LN | | | | CORDOVA | TN | 38016-0000 | |
| CAMPBELL VICKI | | 4023 N 63RD ST | | | | MILWAUKEE | WI | 53216-1238 | |
| CAMPBELL WALTER | | 5000 ESCARPMENT DR | | | | LOCKPORT | NY | 14094 | |
| CAMPBELL WHITE LEKALE | | 2624 NICHOL AVE | | | | ANDERSON | IN | 46011 | |
| CAMPBELL WILLIAM | | 4534 HIBBARD RD | | | | HOLLEY | NY | 14470 | |
| CAMPBELL WILLIAM | | 592 GLENDALE DR | | | | TROY | OH | 45373 | |
| CAMPBELL WILLIAM J | | 4534 HIBBARD RD | | | | HOLLEY | NY | 14470-9010 | |
| CAMPBELL WILLIAMS DIANA | | 5406 S8 MILE | | | | AUBURN | MI | 48611 | |
| CAMPBELL WOODS BAGLEY EMERSON | | MCNEERY & HERNDON | 1608 CARTER AVE | | | ASHLAND | KY | 41105-1862 | |
| CAMPBELL WOODS BAGLEY EMERSON MCNEERY AND HERNDON | | PO BOX 1862 | | | | ASHLAND | KY | 41105-1862 | |
| CAMPBELL YUTONNA | | 610 OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342 | |
| CAMPBELL, ALBERT B | | 24349 BEECH RD | | | | SOUTHFIELD | MI | 48033 | |
| CAMPBELL, ANTHONY | | 310 ELRUTH CT APT NO 112 | | | | GIRARD | OH | 44420 | |
| CAMPBELL, CAROL | | 1231 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670 | |
| CAMPBELL, CHARLES W | | 100 OAKRIDGE COVE | | | | CLINTON | MS | 39056 | |
| CAMPBELL, DAMEON | | 437 S 11TH | | | | SAGINAW | MI | 48601 | |
| CAMPBELL, DERRICK | | 3037 WEBBER | | | | SAGINAW | MI | 48601 | |
| CAMPBELL, DUANE | | 838 LANDS DOWNE AVE NW | | | | WARREN | OH | 44485 | |
| CAMPBELL, HOLLY | | 24 5TH AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| CAMPBELL, JAMES D | | 2378 HIGH ST | | | | WARREN | OH | 44483 | |
| CAMPBELL, JERRY W | | 3001 CURRY LN | | | | CARMEL | IN | 46033 | |
| CAMPBELL, JOHN | | 7042 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042 | |
| CAMPBELL, KEVIN L | | 3691 N 150 W | | | | KOKOMO | IN | 46901 | |
| CAMPBELL, KIM | | 838 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485 | |
| CAMPBELL, KIMBERLY | | 2131 BEDELL RD | | | | GRAND ISLAND | NY | 14072 | |
| CAMPBELL, MARK | | 715 BLACK ROCK TPKE APT NO 10 | | | | FAIRFIELD | CT | 06825 | |
| CAMPBELL, MARK C | | 1887 EAST PACKARD DR | | | | SAGINAW | MI | 48638 | |
| CAMPBELL, MARY | | 249 N MADISON AVE | | | | BAY CITY | MI | 48708 | |
| CAMPBELL, MATTHEW | | 100 OAKRIDGE CV | | | | CLINTON | MS | 39056 | |
| CAMPBELL, MERLE B | | 316 OHIO AVE | | | | MCDONALD | OH | 44437 | |
| CAMPBELL, MICHAEL S | | 3609 WALTON WAY | | | | KOKOMO | IN | 46902 | |
| CAMPBELL, RAYNETT | | 3618 KLIENPELL | | | | FLINT | MI | 48507 | |
| CAMPBELL, RICKEY | | 642 GRUBER ST APT C 2 | | | | FRANKENMUTH | MI | 48734 | |
| CAMPBELL, ROBERT J | | 124 ROXBURY LN | | | | NOBLESVILLE | IN | 46062 | |
| CAMPBELL, SHANE A | | 11763 EAST 300 SOUTH | | | | GREENTOWN | IN | 46936 | |
| CAMPBELL, SHAWN R | | 72 NATURE COVE CT | | | | WILLIAMSVILLE | NY | 14221 | |
| CAMPBELL, TAULBERT | | 1495 N LEXINGTON DR | | | | MARION | IN | 46952 | |
| CAMPBELL, WARREN | | 628 GREENLEAF | | | | WARREN | OH | 44484 | |
| CAMPBELLJR LARRY | | 414 S MOUNTAIN | | | | BAY CITY | MI | 48706 | |
| CAMPBELLS DELIVERY SERVICE INC | | PO BOX 460289 | | | | SAN ANTONIO | TX | 78246-0289 | |
| CAMPBELLSVILLE UNIVERSITY | | UPO 1302 | 1 UNIVERSITY DR | | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPEAU JENNICA | | 211 W BELLE AVE | | | | ST CHARLES | MI | 48655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPFIELD NICOLE | | 65 CONCORD DR APT 1 | | | | CHEEKTOWAGA | NY | 14215 | |
| CAMPHOUSE ROBERT | | 2747 LAKE VISTA DR | | | | BUFORD | GA | 30519 | |
| CAMPIGOTTO JOSEPH | | 1181 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342 | |
| CAMPIGOTTO JOSEPH P | | 1181 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-4266 | |
| CAMPIONE PAM | | 4062 S ROME ST | | | | AURORA | CO | 80018-3143 | |
| CAMPIS SAMUEL | | 153 ARABIAN DR | | | | MADISON | AL | 35758-6652 | |
| CAMPO CHARLES | | 1150 BEACH AVE | | | | ROCHESTER | NY | 14612 | |
| CAMPO EDGAR | | 1213 CERRITO PERDIDO | | | | EL PASO | TX | 79912 | |
| CAMPOBELLO OAKS CONF CTR | | 550 OLD MILL RD | | | | CAMPOBELLO | SC | 29322 | |
| CAMPOS DAVID | | 200 BRUSH CREEK DR | | | | ROCHESTER | NY | 14612 | |
| CAMPOS LOURDES | | 281 GILBERT ST D | | | | FULLERTON | CA | 92833 | |
| CAMPOS MIGUEL | | 12820 KENOWA AVE | | | | KENT CITY | MI | 49330-9711 | |
| CAMPOS TINA | | 2850 WALNUT BEND | | | | HOUSTON | TX | 77042 | |
| CAMPTON THEODORE | | 7973 COBBLESPRINGS DR | | | | AVON | IN | 46168 | |
| CAMPUZANO JORGE | | 7396 BRAYS LNDG | | | | EL PASO | TX | 79911-3030 | |
| CAMPUZANO, JORGE A | | 7396 BRAYS LANDING DR | | | | EL PASO | TX | 79911 | |
| CAMPY, PATRICIA | | 4463 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511 | |
| CAMRETT LOGISTICS INC | | PO BOX 410 | | | | WYTHEVILLE | VA | 24382 | |
| CAMROSE DIESEL INJECTION | | 44 GRAND DR | | | | CAMROSE | AB | T4V 2K2 | CANADA |
| CAMS INC | | 5546 ELMWOOD CT | | | | INDIANAPOLIS | IN | 46203 | |
| CAMS INCORPORATED | | 5546 ELMWOOD CT | | | | INDIANAPOLIS | IN | 46203-6043 | |
| CAMS INSTRUMENT SERVICE | | 22 COLONY CIR | | | | CAMILLUS | NY | 13031-1508 | |
| CAMS INSTRUMENTS SERVICE | | 22 COLONY CIR | | | | CAMILLUS | NY | 13031 | |
| CAMS INSTRUMENTS SERVICE INC | | 22 COLONY CIRCLE | | | | CAMILLUS | NY | 13031 | |
| CAMTEK USA INC | | 2000 WYATT DR STE 3 | | | | SANTA CLARA | CA | 95054-1530 | |
| CAMTEK USA INC | | AOI SYSTEMS | 148 CANTATA | | | IRVINE | CA | 92606 | |
| CAMTU LE | | 12171 MOVIUS DR | | | | GARDEN GROVE | CA | 92840 | |
| CAN AM RAPID COURIER INC | | PO BOX 266 | | | | BUFFALO | NY | 14215 | |
| CAN AM TUBE TECH INC | | 1086 BROOKVIEW NE | | | | GRAND RAPIDS | MI | 49505 | |
| CAN AM TUBE TECH INC | | 1086 BROOKVIEW NE | | | | GRAND RAPIDS | MI | 49505-3402 | |
| CAN AM TUBE TECH INC EFT | | 1086 BROOKVIEW NE | | | | GRAND RAPIDS | MI | 49505-3402 | |
| CAN AMERICO CORP | | 943 N EXPRESSWAY STE 1558 | | | | BROWNSVILLE | TX | 78520 | |
| CAN DO NATIONAL TAPE | | PO BOX 440093 | | | | NASHVILLE | TN | 37244 | |
| CAN DO NATIONAL TAPE CO | BERNICE SPANGLER | PO BOX 440093 | | | | NASHVILLE | TN | 37244-0093 | |
| CAN DO WOMAN | | 213 W 35TH ST STE 303 | | | | NEW YORK | NY | 10001 | |
| CAN ENG FURNACES LTD | | 6800 MONTROSE RD | | | | NIAGARA FALLS | ON | L2E6V5 | CANADA |
| CAN ENG SALES | | PO BOX 235 | | | | NIAGARA FALLS | NY | 14302 | |
| CAN ENG SALES 1985 LTD | | PO BOX 235 | | | | NIAGARA FALLS | NY | 14302 | |
| CAN GEN  EFT DBA CANTERBURY ENGR | | PO BOX 530103 DEPT GA 00070 | | | | ATLANTA | GA | 30353-0103 | |
| CAN GEN DBA CANTERBURY ENGR | | PO BOX 530103 DEPT GA 00070 | | | | ATLANTA | GA | 30353-0103 | |
| CAN GEN EFT | | 1057 VIJAY DR | | | | CHAMBLEE | GA | 30341-3136 | |
| CAN GEN EFT | | FMLY GEMA ENGINEERING INC | 1057 VIJAY DR | | | CHAMBLEE | GA | 30341-3136 | |
| CAN INDUSTRIES INC | | 60 ENGINEERS LN | | | | FARMINGDALE | NY | 11735 | |
| CAN TRUCK 1993 INC | | 655 BLOOR ST W | | | | OSHAWA | ON | L1J 5Y6 | CANADA |
| CAN TRUCK INC | FRANK CASSANO | 655 BLOOR ST WEST | | | | OSHAWA | ON | L1J5Y6 | CANADA |
| CANA DATUM MOULDS LTD | | 55 GOLDTHORNE AVE | | | | ETOBICOKE | ON | M8Z 5S7 | CANADA |
| CANACCI VICTOR | | 43812 CHERRY GROVE | COURT EAST | | | CANTON | MI | 48188 | |
| CANADA BORDER SERVICE AGENCY | MR ALAIN JOLICOEUR | 191 LAURIER AVE WEST | 15TH FL | | | OTTAWA | ON | K1A 0L8 | CANADA |
| CANADA CUSTOMS AND REVENE | | AGENCY | RECEIVER GENERAL | 275 POPE RD STE 103 | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| CANADA CUSTOMS AND REVENUE AGENCY | | 275 POPE RD STE 103 | | | | SUMMERSIDE PE | | C1N 6A2 | CANADA |
| CANADA MARITIME AGCY | MARY ELLEN FERRELL | ONE TOWN SQUARE 1930 | | | | SOUTHFIELD | MI | 48076 | |
| CANADA MARITIME AGENCIES LTD | | 3400 DE MAISONNEUVE WEST | 12TH FL | | | MONTREAL CANADA | PQ | H3Z 3E7 | CANADA |
| CANADA MARITIME AGENCIES LTD | | ONE TOWNE SQ STE 1930 | RMT ADD CHG 6 02 05 CM | | | SOUTHFIELD | MI | 48076 | |
| CANADA METAL PACIFIC LIMITED | | 7733 PROGRESS WAY | | | | DELTA | BC | V4G 1A3 | CANADA |
| CANADA METAL PACIFIC LTD | ATTN CONTROLLER | 7733 PROGRESS WY | | | | DELTA | BC | V4G 1A3 | CANADA |
| CANADA METAL PACIFIC LTD | | 7733 PROGRESS WAY | | | | DELTA | BC | V4G 1A3 | CANADA |
| CANADA METAL PACIFIC LTD | | 634 DERWENT WAY | ANNACIS ISLAND | | | NEW WESTMINSTER | BC | V3M 5P8 | CANADA |
| CANADA METAL PACIFIC LTD | | 634 DERWENT WAY | | | | DELTA | BC | V3M 5P8 | CANADA |
| CANADA METAL PACIFIC LTD | | FORMERLY CANADA METAL CO LTD | 634 DERWENT WAY | | | DELTA | BC | V3M 5P8 | CANADA |
| CANADA ZELENKO PAULA | | 5425 SITKA ST | | | | BURTON | MI | 48519-1523 | |
| CANADAY LAURIE | | 9341 GOLFCREST CIRCLE | | | | DAVISON | MI | 48423 | |
| CANADAY, LAURIE | | 9341 GOLFCREST CIR | | | | DAVISON | MI | 48423 | |
| CANADIAN AMERICAN TR INC | | 6700 COTE DE LIESSE STE 402 | | | | MONTREAL | PQ | H4T 1E3 | CANADA |
| CANADIAN CENTRAL CORE | | 121 ROY BLVD UNIT NO 1 | | | | BRANTFORD | ON | N3R 7K1 | |
| CANADIAN IMPERIAL BANK OF | | COMMERCE | 425 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| CANADIAN MACHINERY MOVERS | | OF MI INC | 13300 LEVAN RD | | | LIVONIA | MI | 48150 | |
| CANADIAN MACHINERY MOVERS OF M | | 13300 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| CANADIAN MACHINERY MOVERS OF MI INC | | 26060 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| CANADIAN NATIONAL RAILWAY | | PO BOX 4049 TERMINAL A | | | | TORONTO | CA | ONM5W1L7 | |
| CANADIAN NATIONAL RAILWAY CO | | CN RAIL EFT | PO BOX 4049 TERMINAL A | PER DELPHI BILLING PROBLEM | | TORONTO | ON | M5W 1L7 | CANADA |
| CANADIAN NATIONAL RAILWAY EFT CO  CN RAIL | | PO BOX 4049 TERMINAL A | | | | TORONTO | ON | M5W 1L7 | CANADA |
| CANADIAN NATIONAL RAILWAYS | | 10004 104TH AVE | | | | EDMONTON | AB | T5J 0K2 | CANADA |
| CANADIAN NATIONAL RAILWAYS | | ASSISTANT COMPT RECOV EXPENSES | 277 FRONT ST W STE 403 | REINSTATE EFT 5 15 | | TORONTO ON | | M5V 2X7 | CANADA |
| CANADIAN NATIONAL RAILWAYS | | CN ATTN ACCOUNTS RECEIVABLE | 277 FRONT ST WEST 6TH FLR | | | TORONTO | ON | M5V 2X7 | CANADA |
| CANADIAN NATIONAL RAILWAYS CN ATTN ACCOUNTS RECEIVABLE | | 277 FRONT ST WEST 6TH FLR | | | | TORONTO CANADA | ON | M5V 2X7 | CHINA |
| CANADIAN PACIFIC LIMITEC | | C/O AGENCY NO 20000 | PO BOX 77133 | | | DETROIT | MI | 48277 | |
| CANADIAN PACIFIC LTD | | CANADIAN PACIFIC RAILWAY | 2025 MCCOWAN RD | | | SCARBOROUGH | ON | M1S 4A8 | CANADA |
| CANADIAN PACIFIC LTD | | CP RAIL AGENCY 3899 | 123 FRONT ST W STE 1400 | | | TORONTO | ON | M5J 2M8 | CANADA |
| CANADIAN PACIFIC LTD | | CSC NO 3999 PO BOX 77299 | | | | DETROIT | MI | 48277 | |
| CANADIAN SOCIETY FOR CHEMISTRY | | 3510 MAINWAY | | | | BURLINGTON | ON | L7M1A8 | CANADA |
| CANADIAN STANDARDS ASSOC | | PO BOX 98061 | | | | CHICAGO | IL | 60693 | |
| CANADIAN STANDARDS ASSOCIATION | CECILIE KING | 13799 COMMERCE PKY | | | | VANCOUVER | BC | V6V 2N9 | CANADA |
| CANADIAN STANDARDS ASSOCIATION | | 178 REXDALE BLVD | | | | ETOBICOKE | ON | M9W 1R3 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANADIAN STANDARDS ASSOCIATION | | CSA INTERNATIONAL | 13799 COMMERCE PKY | | | VANCOUVER | BC | V6V 2N9 | CANADA |
| CANADIAN TIRE 444 | | 75 MAPLE VIEW DR | | | | BARRIE | ON | L4N8H7 | CANADA |
| CANADIAN TRANSBORDER INC | BRUCE WALSH | 51 VILLAGE CTR PL | | | | MISSISSAUGA | ON | L4V 1V9 | CANADA |
| CANADY JR CHARLES | | 8732 W 550 N | | | | SHARPSVILLE | IN | 46068 | |
| CANADY LAW OFFICES | | 2800 E GRAND RIVER STE B | | | | LANSING | MI | 48912 | |
| CANADY SANDRA | | 693 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| CANAL ELECTRIC CO | | FREEZER RD | | | | SANDWICH | MA | 02563 | |
| CANALES ALEXANDER | | 1647 CEDARLANE DR | | | | JENISON | MI | 49428-8116 | |
| CANALES DIANA | | 2386 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| CANALES JERMEL | | 150 SHOOP AVE | | | | DAYTON | OH | 45417 | |
| CANALES NAJARRO LUIS | | 31 E HANNUM ST | | | | SAGINAW | MI | 48602 | |
| CANALES NAJARRO, LUIS G | | 31 E HANNUM ST | | | | SAGINAW | MI | 48602 | |
| CANAN BRENDA | | 135 E ELM ST | | | | BRADFORD | OH | 45308 | |
| CANANWILL INC | | 1000 MILWAUKEE AVE | | | | GLENVIEW | IL | 60025 | |
| CANANWILL INC | | 1234 MARKET ST STE 340 | | | | PHILADELPHIA | PA | 19107 | |
| CANAUDIT INC | | PO BOX 2110 | | | | SIMI VALLEY | CA | 93062-2110 | |
| CANCARB | | 1702 BRIER PK CRES NW | PO BOX 310 | | | MEDICINE HAT | AB | T1A 7G1 | CANADA |
| CANCARB | | PO BOX 66512 AMF OHARA | | | | CHICAGO | IL | 66066-6512 | |
| CANCARB LIMITED | | 1702 BRIER PARK CRES NW | | | | MEDICINE HAT | AB | T1C 1T8 | CANADA |
| CANCARB LIMITED | | PO BOX 310 | | | | MEDICINE HAT | AB | TIATGI | CANADA |
| CANCARB LIMITED | | PO BOX 66512 AMF OHARE | | | | CHICAGO | IL | 60666-0512 | |
| CANCARB LTD | | 1702 BRIER PK CRES NW | | | | MEDICINE HAT | AB | T1A 7G1 | CANADA |
| CANCINO KIM | | 8267 MT CARMEL | | | | HUBER HEIGHTS | OH | 45424 | |
| CANCORE IND INC | | 624 PKDALE AVE N | | | | HAMILTON | ON | L8H 5Z3 | CANADA |
| CANDE CORPORATION OF NY INC | | 107 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4118 | |
| CANDELA MARIDEL L | | 3179 W FARRAND RD | | | | CLIO | MI | 48420-8836 | |
| CANDELA MARY LOU | | 128 WEST MAIN ST | PO BOX 165 | | | OTISVILLE | MI | 48463 | |
| CANDELA VINCENT L | | 5522 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9506 | |
| CANDELARIA ALFRED B | | 3212 NE 69TH ST | | | | GLADSTONE | MO | 64119-5208 | |
| CANDIE DOUGHERTY DBA R & R CONTRACTING | CANDIE DOUGHERTY | 4865 FLAGSTONE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| CANDLE LIGHTERS | | 11155 MT VIEW 105 | | | | LOMA LINDA | CA | 92354 | |
| CANDLE LIGHTERS | | 3.30537E+008 | 11155 MT VIEW 105 | | | LOMA LINDA | CA | 92354 | |
| CANDLER DANITA | | 617 CAMBRIDGE | | | | DAYTON | OH | 45407 | |
| CANDLEWOOD SUITES | | 2600 S RED HILL AVE | | | | SANTA ANA | CA | 92705 | |
| CANDLISH WILLIAM | | 3507 EAST 250 NORTH | | | | KOKOMO | IN | 46901 | |
| CANDLISH, WILLIAM F | | 3507 EAST 250 NORTH | | | | KOKOMO | IN | 46901 | |
| CANDY CONTROLS | | CANDY MANUFACTURING CO INC | 5633 W HOWARD ST | | | NILES | IL | 60714-4011 | |
| CANDY JR JAMES A | | 5377 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9154 | |
| CANDY MANUFACTURING CO INC | | CANDY CONTROLS | 5633 W HOWARD ST | | | NILES | IL | 60714 | |
| CANDY TIMOTHY | | 1627 BARRY RD | | | | WILLIAMSTON | MI | 48895 | |
| CANDYCE HOLLIDAY | | 5951 TERRA BELLA LN | | | | CAMARILLO | CA | 93010 | |
| CANE DONALD | | 4188 BELLE TERRACE LN | | | | LEBANON | OH | 45036 | |
| CANE MARK | | 10 VERA COURT | | | | WICHITA FALLS | TX | 76310 | |
| CANELA INC | | ACTION RESTAURANT EQUIP & SUPP | 427 W US HWY 83 | | | PHARR | TX | 78577 | |
| CANELA INC | | ACTION RESTAURANT EQUIP & SUPP | 429 W US HWY 83 | | | PHARR | TX | 78577-464 | |
| CANELA INC | | DBA ACTION DISTRIBUTING CO | 429 W US HWY 83 | | | PHARR | TX | 78577 | |
| CANELA INC  EFT | | DBA ACTION DISTRIBUTING CO | 429 W US HWY 83 | | | PHARR | TX | 78577 | |
| CANESTA INC | | 440 N WOLFE RD NO 101 | | | | SUNNYVALE | CA | 94085-38569 | |
| CANESTA INC  EFT | | 440 N WOLFE RD NO 101 | | | | SUNNYVALE | CA | 94085-3869 | |
| CANESTA INC EFT | | 2833 JUNCTION AVE STE 200 | | | | SAN JOSE | CA | 95134 | |
| CANFIELD CHERYL | | 4687 E 1450 N | | | | SUMMITVILLE | IN | 46070 | |
| CANFIELD ELECTRONICS INC | | 90 REMINGTON BLVD | | | | RONKONKOMA | NY | 11779 | |
| CANFIELD INDUSTRIES INC | | SPARTAN SCIENTIFIC | 8510 FOXWOOD CT | | | YOUNGSTOWN | OH | 44514 | |
| CANFIELD MARY | | 2782 DANIELS RD | | | | WILSON | NY | 14172 | |
| CANFIELD RADIATOR SHOP INC | | 15 E 18TH ST | | | | ERIE | PA | 16501-2275 | |
| CANGALINA WILSON F | | 7273 MORROW RD LOT 23 | | | | PAVILION | NY | 14525-9511 | |
| CANGEMI JR PETER | | 705 HILLSIDE ST | | | | SYRACUSE | NY | 13208 | |
| CANGEMI JR, PETER | | PO BOX 337 | | | | SYRACUSE | NY | 13211 | |
| CANHAM JAMES | | 166 BERESFORD RD | | | | ROCHESTER | NY | 14610 | |
| CANINE UNLIMITED INC | | PO BOX 581162 | | | | TULSA | OK | 74158 | |
| CANINO AMBER | | 204 DOUGLAS DR | | | | SANDUSKY | OH | 44870 | |
| CANISIUS COLLEGE | | CENTER FOR PROFESSIONAL DEV | 2001 MAIN ST | | | BUFFALO | NY | 14208 | |
| CANISIUS COLLEGE | | OFFICE OF STUDENTS ACCOUNTS | 2001 MAIN ST | | | BUFFALO | NY | 14208 | |
| CANISIUS COLLEGE CPD | | 300 CORPORATE PKWY | STE 130N | | | AMHERST | NY | 14226 | |
| CANISIUS COLLEGE CPD AMHERST | | 300 CORPORATE PKWY | STE 130N | | | AMHERST | NY | 14226 | |
| CANIZO KRISTEN | | 5710 DURAND ST | | | | DAYTON | OH | 45414 | |
| CANJEMI JR P | | PO BOX 337 | | | | SYRACUSE | NY | 13211 | |
| CANLEE JAMES K | | 6437 WESTFORD RD | | | | DAYTON | OH | 45426-1135 | |
| CANN, BARTON E | | 7560 TOWER RD | | | | SOUTH LYON | MI | 48178 | |
| CANNAN ROBERT | | 242 DARTMOUTH ST | | | | ROCHESTER | NY | 14607 | |
| CANNATTI RONALD | | 25570 CURIE AVENUE | | | | WARREN | MI | 48091-3824 | |
| CANNATTI, RONALD J | | 25570 CURIE AVE | | | | WARREN | MI | 48091 | |
| CANNEDY DEBORAH | | 2611 WOLF POINT DR | | | | ROCHESTER | IN | 46975 | |
| CANNEDY, DEBORAH L | | 2611 WOLF POINT DR | | | | ROCHESTER | IN | 46975 | |
| CANNELL THOMAS | | 3665 JAMES RD | | | | CARO | MI | 48723 | |
| CANNING IV GEORGE | | 6200 GEORGESVILLE KIOUSVILLE | | | | LONDON | OH | 43140 | |
| CANNIZZO A | | 210 W OAK LEAF DR N3 | | | | OAK CREEK | WI | 53154 | |
| CANNOCK JUSTIN | | 17144 ENGLEWOOD | | | | ALLEN PK | MI | 48101 | |
| CANNON & SHEEHY | | 111 N LAST CHANCE GULCH STE 2D | | | | HELENA | MT | 59601-4144 | |
| CANNON AND SHEEHY | | PO BOX 5717 | | | | HELENA | MT | 59604-5717 | |
| CANNON ANGEL | | 5420 QUISENBERRY DR | | | | DAYTON | OH | 45424 | |
| CANNON ANGELIA | | PO BOX 263 | | | | ARDMORE | TN | 38449-0263 | |
| CANNON BILLY | | PO BOX 235 | | | | TANNER | AL | 35671 | |
| CANNON BILLY | C/O BEERS ANDERSON JACKSON PATTY & VAN HEEST PC | PO BOX 1988 | | | | MONTGOMERY | AL | 36102-1988 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANNON BUSINESS SOLUTIONS | | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| CANNON BUSINESS SOLUTIONS INC | | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| CANNON CAROL | | 144 N DORAN | | | | IMLAY CITY | MI | 48444 | |
| CANNON CAROLYN | | 1700 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2007 | |
| CANNON CHARLENE | | 1105 W KURTZ AVE | | | | FLINT | MI | 48505 | |
| CANNON COMMUNICATIONS LLC | | 11444 W OLYMPIC BLVD 9TH FL | | | | LOS ANGELES | CA | 90064 | |
| CANNON DELMAR | | 2008 WAVERLY DR | | | | KOKOMO | IN | 46902 | |
| CANNON DWIGHT A | | PO BOX 2917 | | | | KOKOMO | IN | 46904-2917 | |
| CANNON FREIGHT SYSTEMS | | 25325 HENRY B JOY BLVD | | | | HARRISON TWP | MI | 48045-1321 | |
| CANNON GARY | | 1327 2ND AVE SW | | | | FAYETTE | AL | 35555 | |
| CANNON GILLIAN | | 40 MELLING WAY | | | | OLD HALL ESTATE | | L32 1TP | UNITED KINGDOM |
| CANNON GROUP LTD ON BEHALF OF DELPHI DIESEL | | 184 MILTON PK MILTON | | | | OXON OX | | OX14 4SE | UNITED KINGDOM |
| CANNON HAZEL | | 1017 6TH AVE SW | | | | DECATUR | AL | 35601 | |
| CANNON HYGIENE LTD | | MIDDLEGATE WHITE LUND | | | | MORECAMBE LA | | LA33BJ | UNITED KINGDOM |
| CANNON INDUSTRIES INC | | 545 COLFAX ST | | | | ROCHESTER | NY | 14606 | |
| CANNON INDUSTRIES INC | | 545 COLFAX ST | | | | ROCHESTER | NY | 14606-311 | |
| CANNON INDUSTRIES INC | | REMOVED 3 1 88 | 545 COLFAX ST | | | ROCHESTER | NY | 14606-3111 | |
| CANNON INSTRUMENT CO | | 2139 HIGH TECH RD | RM CHG PER LTR 8 16 05 AM | | | STATE COLLEGE | PA | 16803 | |
| CANNON INSTRUMENT CO | | 2139 HIGH TECH RD | | | | STATE COLLEGE | PA | 16803 | |
| CANNON IV | LADONNA BRATTON | 950 DORMANT ST | PO BOX 441450 | | | INDIANAPOLIS | IN | 46244-1450 | |
| CANNON IV | MANDY X 372 | 950 DORMAN ST | PO BOX 441450 | | | INDIANAPOLIS | IN | 46244-1450 | |
| CANNON IV 4 | DAVE SERVEY | 1717 ROCKHURST AVE | | | | KETTERING | OH | 45420 | |
| CANNON IV INC | | 950 DORMAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| CANNON JAMIE | | 70 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 | |
| CANNON MATTIE | | 3015 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| CANNON SUSAN | | 70 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 | |
| CANNON TERRY | | 1648 CLOVER | | | | WICHITA FALLS | TX | 76306 | |
| CANNON THOMAS | | 11200 LANGDON DR | | | | CLIO | MI | 48420 | |
| CANNON TRUCKING INC EFT | | 2977 N 400 W | | | | TIPTON | IN | 46072-8559 | |
| CANNON URIEL | | 1238 RIVER FOREST DR | | | | FLINT | MI | 48532-2816 | |
| CANNON USA | | C/O HOVINGA BUSINESS SYSTEMS | 100 PK BLVD | | | ITASCA | IL | 60143-2693 | |
| CANNON USA INC | | 1235 FREEDOM RD | | | | CRANBERRY TOWNSHIP | PA | 16066-4949 | |
| CANNON USA INC | | 1235 FREEDOM RD | | | | CRANBERRY TWP | PA | 16066 | |
| CANNON USA INC | | PO BOX 641191 | | | | PITTSBURGH | PA | 15264-1191 | |
| CANNON VICTORIA | | 4500 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| CANNON WILMA E | | 14258 GRUBBS RD | | | | ATHENS | AL | 35611 | |
| CANNON WILMA E | | 14258 GRUBBS RD | | | | ATHENS | AL | 35611-7438 | |
| CANNON, DEZMALIK | | 1803 CADILLAC DR E | | | | KOKOMO | IN | 46902 | |
| CANNON, WANDA | | 821 E DIXON ST | | | | KOKOMO | IN | 46901 | |
| CANO CHAIREZ, ROBERTO | | COL ZARAGOZA | | | | CD JUAREZ | CHI | 32570 | MX |
| CANO CHAIREZ, ROBERTO | | GUADALUPE VICTORIA NO 506 | | | | CD JUAREZ | CHI | 32570 | MX |
| CANO IRMA | | 3048 S BUCKINGHAM | | | | BROWNSVILLE | TX | 78521 | |
| CANO OLGA | | 3048 S BUCKINGHAM | | | | BROWNSVILLE | TX | 78521 | |
| CANON BUSINESS SOLUTIONS | | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| CANON BUSINESS SOLUTIONS EAST | | 1250 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071 | |
| CANON BUSINESS SOLUTIONS EAST | | INC | PO BOX 33191 | | | NEWARK | NJ | 071880191 | |
| CANON BUSINESS SOLUTIONS EAST | CANNON BUSINESS SOLUTIONS INC | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016-2178 | |
| CANON COMMUNICATIONS LLC | | DEPT LA 22178 | | | | PASADENA | CA | 91185-2178 | |
| CANON COMMUNICATIONS LLC | | HOLD PER DANA FIDLER | 11444 W OLYMPIC BLVD STE 900 | RM PER GOI 04 09 04 AM | | LOS ANGELES | CA | 90064-1549 | |
| CANON COMMUNICATIONS LLC | NICOLE WELTER | PO BOX 514860 | | | | LOS ANGELES | CA | 9005--4860 | |
| CANON FINANCIAL SERVICES | | 158 GAITHER DR STE 200 | | | | MT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES | | PO BOX 4004 | | | | CAROL STREAM | IL | 60197-4004 | |
| CANON FINANCIAL SERVICES INC | | 158 GAITHER DR STE 200 | | | | MOUNT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES INC | | 200 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| CANON FINANCIAL SERVICES INC | | PO BOX 4004 | ADD CHG 10 02 MG | | | CAROL STREAM | IL | 60197-4004 | |
| CANON FINANCIAL SERVICES INC | | PO BOX 4004 | | | | CAROL STREAM | IL | 60197-4004 | |
| CANON FINANCIAL SERVICES INC | | PO BOX 42937 | | | | PHILADELPHIA | PA | 19101 | |
| CANON INC | | 3 30 2 SHIMOMARUKO | | | | OTA KU | 13 | 1460092 | JP |
| CANON U S A | | C/O DANKA | 100 PK BLVD | | | ITASCA | IL | 60143 | |
| CANON UK LIMITED | | MANOR RD | CANON HOUSE | | | WALLINGTON SY | | SM60AJ | UNITED KINGDOM |
| CANON USA | | C/O DONNELLON MCCARTHY | 100 PK BLVD | | | ITASCA | IL | 60143 | |
| CANON USA | | C/O DYNAMIC OFFICE SYSTEMS INC | 3504 MCNIEL AVE | | | WICHITA FALLS | TX | 76308 | |
| CANON USA INC | | 100 PK BLVD | | | | ITASCA | IL | 60143 | |
| CANON USA INC | | 1 CANON PLAZA | | | | LAKE SUCCESS | NY | 11042-119 | |
| CANON USA INC | | 1 CANON PLZ | | | | LAKE SUCCESS | NY | 11042 | |
| CANON USA INC | | 1 CANON PLZ | | | | LAKE SUCCESS | NY | 11042-1198 | |
| CANON USA INC | | 2051 MISSION COLLEGE BLVD | | | | SANTA CLARA | CA | 95054 | |
| CANON USA INC | | CANON FINANCIAL SERVICES | PO BOX 4004 | | | CAROL STREAM | IL | 60197 | |
| CANON USA INC | | C/O HOVINGA BUSINESS SYSTEMS | 100 PK BLVD | | | ITASCA | IL | 60143 | |
| CANON USA INC | | NO PHYSICAL ADDRESS | | | | NEWARK | NJ | 07188 | |
| CANON USA INC | | ONE CANON PLAZA | | | | LAKE SUCCESS | NY | 11042 | |
| CANON USA INC | | PARTS CTR | CANTIAQUE ROCK RD | | | WESTBURY | NY | 11590 | |
| CANON USA INC | | PO 33157 | | | | NEWARK | NJ | 07188-0188 | |
| CANON USA INC | | PO BOX 1000 | | | | JAMESBURG | NJ | 08831 | |
| CANON USA INC | | PO BOX 33157 | | | | NEWARK | NJ | 07188-0188 | |
| CANON USA INC | | PO BOX 40082 | | | | NEWARK | NJ | 07101 | |
| CANON USA INC | | PO BOX 506 | | | | NEW YORK | NY | 10116 | |
| CANON USA INC | | REMIT ADD CHG 6 01 CSP | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| CANON USA INC | ATTN RUTH WEINSTEIN | 1 CANON PLAZA | | | | LAKE SUCCESS | NY | 11042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANON USA INC | ATTN STEVER BECKER | 1 CANON PLZ | | | | LAKE SUCCESS | NY | 11042-1198 | |
| CANON USA INC | ATTN STEVER BECKER ESQ | ONE CANON PLZ | | | | LAKE SUCCESS | NY | 11042-1198 | |
| CANON USA INC | HERRICK FEINSTEIN LLP | ATTN PAUL RUBIN | 2 PARK AVE | | | NEW YORK | NY | 10016 | |
| CANON USA INC | HERRICK FEINSTEIN LLP | ATTN PAUL RUBIN ESQ | 2 PARK AVE | | | NEW YORK | NY | 10016 | |
| CANON USA INC | MICHELE BATISTA | 510 EASTPARK COURT | STE 100 | | | SANDSTON | VA | 23150 | |
| CANON USA INC | PANTA LEONES | 100 PK BLVD | DO NOT HAVE ON LINE ACCESS | | | ITASCA | IL | 60143 | |
| CANSLER KAREN | | 5472 BROOMALL ST | | | | DAYTON | OH | 45424-6131 | |
| CANSYSTEM CO LTD | | 307 2 SANGDAEWON 1 DONG | | | | SONGNAM | KR | 462-806 | KR |
| CANSYSTEM CO LTD | | RM 401 4/F SUNTECH CITY 2 | | | | SONGNAM | KR | 462-806 | KR |
| CANTALICIAN CENTER | | COMMUNITY SERVICES | 665 HERTEL AVE | | | BUFFALO | NY | 14207 | |
| CANTALICIAN CENTER FOR LEARNING | | 3233 MAIN ST | | | | BUFFALO | NY | 14214 | |
| CANTALICIAN CENTER WORKSHOP | | 665 HERTEL AVE | | | | BUFFALO | NY | 14207 | |
| CANTASANO ANTHONY | | 14 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| CANTASANO MARCELLA | | 14 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| CANTAVE JEAN | | 106 ARMS BLVD | APT 7 | | | NILES | OH | 44446 | |
| CANTEEN CO OF NO TEXAS INC | | 4428 BONNY DR | | | | WICHITA FALLS | TX | 76302 | |
| CANTEEN CO OF NO TEXAS INC EFT | | 4428 BONNY DR | | | | WICHITA FALLS | TX | 76302 | |
| CANTEEN CORP | | 2331 MILLPARK AVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| CANTEEN CORP | | 9801 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19114 | |
| CANTEEN CORP | | C/O BOC HEADQUARTERS | 30009 VAN DYKE | | | WARREN | MI | 48090 | |
| CANTEEN CORP | | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN CORP | COMPASS GROUP NAD INC | DBA CANTEEN CORP | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| CANTEEN CORPORATION | | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN SERVICE COMPANY | | 1300 N DORT HWY | | | | FLINT | MI | 48556 | |
| CANTEEN SERVICES INC | | 5695 WEST RIVER DR NE | | | | BELMONT | MI | 49306 | |
| CANTEEN SERVICES INC | | 5695 W RIVER DR NE | | | | BELMONT | MI | 49306 | |
| CANTEEN VENDING SERVICES | | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN VENDING SERVICES | ACCOUNTS PAYABLE | 116 RAILROAD AVE | | | | ALBANY | NY | 12205-5939 | |
| CANTER BRYAN | | PO BOX 1091 | | | | STOCKDALE | OH | 45683 | |
| CANTER RICHARD | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| CANTER RICHARD AND LOUANNA | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| CANTERBERRY DENNIS L | | 18263 SANDERS DR | | | | LAKE ELSINORE | CA | 92530-6112 | |
| CANTERBURY ENGINEERING CO INC | | 1057 VIJAY DR | | | | CHAMBLEE | GA | 30341-3136 | |
| CANTERBURY KENNETH | | 3616 HULL RD | | | | HURON | OH | 44839-2122 | |
| CANTERBURY MARK | | 5806 E 35TH ST | | | | TULSA | OK | 74135 | |
| CANTERBURY MARK | | 5806 EAST 35TH ST | | | | TULSA | OK | 74135 | |
| CANTEY & HANGER LLP | | ATTORNEYS AT LAW | 801 CHERRY ST STE 2100 | | | FORT WORTH | TX | 76102 | |
| CANTEY AND HANGER LLP | | 801 CHERRY ST STE 2100 | | | | FORT WORTH | TX | 76102 | |
| CANTIN LEMOND | | 2117 AVALON CIR | | | | BAY CITY | MI | 48708-7621 | |
| CANTINI, CHRISTOPHER | | 7400 ANDRES DR | | | | ALMONT | MI | 48003 | |
| CANTIO BRYAN | | 2204 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073 | |
| CANTLEY LINDA | | 6125 RICHFIELD RD | | | | FLINT | MI | 48506-2205 | |
| CANTLEY MARK D | | 6125 RICHFIELD RD | | | | FLINT | MI | 48506-2205 | |
| CANTO TOOL CORP | | 11494 AIRPORT RD | | | | MEADVILLE | PA | 16335-3888 | |
| CANTON MUNICIPAL COURT | | 218 CLEVELAND AVE SW CITY HALL | | | | CANTON | OH | 44702 | |
| CANTON MUNICIPAL COURT | | ACCT OF BRIAN JONES | CASE 95 CVF 1128 | CITY HALL | | CANTON | OH | 28362-9505 | |
| CANTON MUNICIPAL COURT | | ACCT OF JACQUELINE KIEFER | CASE 94 CVF 6883 | CITY HALL | | CANTON | OH | 27566-2766 | |
| CANTON MUNICIPAL COURT ACCT OF BRIAN JONES | | CASE 95 CVF 1128 | CITY HALL | | | CANTON | OH | 44702 | |
| CANTON MUNICIPAL COURT ACCT OF JACQUELINE KIEFER | | CASE 94 CVF 6883 | CITY HALL | | | CANTON | OH | 44702 | |
| CANTON REGIONAL SOCIETY OF | | PROFESSIONAL ENGINEERING | 6496 SANDAVA AVE NW | | | CANTON | OH | 44718 | |
| CANTON SCOTT | | 13033 W ENGLEWRIGHT DR | | | | SAND LAKE | MI | 49343 | |
| CANTON TOWNSHIP TREASURER | | 1150 CANTON CTR RD S | | | | CANTON | MI | 48188 | |
| CANTON TWP | | TREASURER | PO BOX 87010 | | | CANTON | MI | 48187 | |
| CANTONIS MICHAEL G C O CYNDI HELLER | | 3117 HARVEST MOON DR | | | | PALM HARBOR | FL | 34683 | |
| CANTONIS MICHAEL G SEC REQ | | C/O CYNDI HELLER NEED W9 | 3117 HARVEST MOON DR | | | PALM HARBOR | FL | 34683 | |
| CANTOOLA INC | | 1408 5TH AVE SE STE 1 | | | | DECATUR | AL | 35601 | |
| CANTOOLA INC | | 560 JADE RD | | | | TONEY | AL | 35773 | |
| CANTOOLA INC | | ADDR CHG 3 10 00 | 1408 5TH AVE SE STE 1 | | | DECATUR | AL | 35601 | |
| CANTOOLA INC | CANTOOLA INC | 1408 5TH AVE SE STE 1 | | | | DECATUR | AL | 35601 | |
| CANTOOLA INCORPORATED | | 560 JADE RD | | | | TONEY | AL | 35773 | |
| CANTOR COLBURN | | 20 CHURCH ST NO 22 | | | | HARTFORD | CT | 06103-1221 | |
| CANTOR COLBURN | | 20 CHURCH ST NO 22 | CHG PER DC 2 02 CP | | | HARTFORD | CT | 06103-1221 | |
| CANTOR COLBURN LLP | | 20 CHURCH ST NO 22 | | | | HARTFORD | CT | 06103-1221 | |
| CANTOR COLBURN LLP | REMIT UPTD 3 2000 LETTER | 20CHURCH ST NO 22 | | | | HARTFORD | CT | 06103-1221 | |
| CANTRELL AMY | | 433 MARGARET DR | | | | FAIRBORN | OH | 45324 | |
| CANTRELL BRANDEY | | 638 DAYTONIA AVE | | | | FAIRBORN | OH | 45324-2331 | |
| CANTRELL CHARLIE | | PO BOX 20425 | | | | KETTERING | OH | 45420 | |
| CANTRELL DESIREE | | 8164 ULP ST | | | | MASURY | OH | 44438 | |
| CANTRELL J | | 6171 BERT KOUNS APT B 106 | | | | SHREVEPORT | LA | 71129 | |
| CANTRELL JACKIE | | 5062 SCOTSMAN DR | | | | DAYTON | OH | 45414 | |
| CANTRELL JAMES R | | 719 ZIMMERMAN RD | | | | LYMAN | SC | 29365 | |
| CANTRELL JASON | | 25 SOUTH ST RTE 721 | | | | LAURA | OH | 45337 | |
| CANTRELL JOYCE | | 6171 BERT KOUNS IND LOOP | APT B106 | | | SHREVEPORT | LA | 71129-5008 | |
| CANTRELL JUSTIN | | 704 SEIBERT | | | | MIAMISBURG | OH | 45342 | |
| CANTRELL KENNETH | | PO BOX 261 | | | | ELLISVILLE | MS | 39437 | |
| CANTRELL KENNETH K | | PO BOX 261 | | | | ELLISVILLE | MS | 39437 | |
| CANTRELL MAURINE | | 2121 MCCUE RD | | | | LAURA | OH | 45337 | |
| CANTRELL MICHEAL | | 8758 S BOND CEMETARY RD | | | | AMBOY | IN | 46911 | |
| CANTRELL ROBERT O | | 9199 W SWEET APPLE CT | | | | HOMOSASSA | FL | 34448-8140 | |
| CANTRELL SR CHRISTOPHER | | 5343 ABBY LOOP WAY | | | | DAYTON | OH | 45424 | |
| CANTU ALBEZA | | 1841 W JUDSON RD | | | | KOKOMO | IN | 45414 | |
| CANTU BENITO | | 11328 DICE RD | | | | FREELAND | MI | 48623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANTU CATHIE | | 320 DANFORTH ST | | | | COOPERSVILLE | MI | 49404-1257 | |
| CANTU CHRISTOPHER | | 3401 WEST PARMER LN | APT 1737 | | | AUSTIN | TX | 78727 | |
| CANTU ENRIQUE | | 8728 MAYNE ST | | | | BELLFLOWER | CA | 90706 | |
| CANTU GARZA JUAN RENE | | RIO GRANDE MACHINERY | MADERO NO 203 COL CENTRO | | | RIO BRAVO | | 88900 | MEXICO |
| CANTU GARZA JUAN RENE EFT | | MADERO 202 CENTRO RIO BRAVO | TAMAULIPAS CP 88900 | | | | | | MEXICO |
| CANTU HUMBERTO | | 802 SUMMERFIELD DR | | | | WESTLAND | MI | 48185 | |
| CANTU JEREMY | | 1916 HANCOCK | | | | SAGINAW | MI | 48602 | |
| CANTU JOSE | | 2502 NANNETTE AVE | | | | BROWNSVILLE | TX | 78521 | |
| CANTU JOSE | | 3908 TULIP LN | | | | KOKOMO | IN | 46902-4366 | |
| CANTU JULIE | | 1209 WESTBROOK DR | | | | KOKOMO | IN | 46902-3285 | |
| CANTU PAMELA | | 6533 ROYAL RIDGE | | | | EL PASO | TX | 79912 | |
| CANTU PASSAMENT, WENCESLAO | | GUERRERO NO 1809 | | | | MATAMOROS | TMS | 87300 | MX |
| CANTU PASSAMENT, WENCESLAO | | ZONA CENTRO | | | | MATAMOROS | TMS | 87300 | MX |
| CANTU SR DAVID A | | 2770 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9748 | |
| CANTU WILLIAM | | 1209 WESTBROOK DR | | | | KOKOMO | IN | 46902-3285 | |
| CANTY JEFFERY | | 64 MOUND ST | | | | DAYTON | OH | 45407 | |
| CANTY JR HARVEY | | 1740 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| CANTY MARY | | 325 SPRING ST SW | | | | WARREN | OH | 44485-3858 | |
| CANUP CATHY | | 146 SOUTH JERSEY ST | | | | DAYTON | OH | 45403 | |
| CANUP EULICE | | 5312 FISHERBURG RD | | | | HUBER HEIGHTS | OH | 45424-4312 | |
| CANUPS BOBBY S | | 340 COUNTY RD 556 | | | | TRINITY | AL | 35673-3112 | |
| CANYON ELECTRONICS | STEVE KRAMER | 2591 B 3 4 RD | | | | GRAND JUNCTION | CO | 81503 | |
| CAO CHANGWEI | | 4734 ROLLING RIDGE RD | | | | W BLOOMFIELD | MI | 48323-3342 | |
| CAO DUNG | | 4164 CALKINS RD | | | | FLINT | MI | 48532 | |
| CAO TUAN | | 7468 CROSSING PL | | | | LEWIS CTR | OH | 43035 | |
| CAO XIA | | 643 CUYAHOGA COURT | | | | COLUMBUS | OH | 43210 | |
| CAO YUAN | | 1728 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306 | |
| CAO, DUNG H | | 4164 CALKINS RD | | | | FLINT | MI | 48532 | |
| CAOHC | | 611 W WELLS ST | | | | MILWAUKEE | WI | 53202-3816 | |
| CAOUTCHOUCS MODERNES | | 9 RUE DE LEPINOY | | | | GAMACHES | 80 | 80220 | FR |
| CAOUTCHOUCS MODERNES | | BOITE POSTAL 27 | | | | GAMACHES | FR | 80220 | FR |
| CAOUTCHOUCS MODERNES LES | | CM | 9 RUE DE LEPINOY | 80220 GAMACHES | | | | | FRANCE |
| CAOUTCHOUCS MODERNES LES | | CM | 9 RUE DE LEPINOY | | | GAMACHES | | 80220 | FRANCE |
| CAP AIR FREIGHT INC | | PO BOX 5608 | | | | DENVER | CO | 80217 | |
| CAP COLLET & TOOL CO INC | | 4082 6TH ST | PO BOX 569 | | | WYANDOTTE | MI | 48192 | |
| CAP COLLET & TOOL COMPANY INC | | 4082 6TH ST | | | | WYANDOTTE | MI | 48192-7104 | |
| CAP COLLET AND TOOL CO | JOHN OR PAULA | 4082 6TH ST | | | | WYANDOTTE | MI | 48192 | |
| CAP COLLET AND TOOL CO INC | | 4082 6TH ST | | | | WYANDOTTE | MI | 48192 | |
| CAP GEMINI ERNST & YOUNG US | | LLC | 1201 MAIN ST STE 2000 | | | DALLAS | TX | 75202 | |
| CAP GEMINI ERNST AND YOUNG US LLC | | PO BOX 98836 | | | | CHICAGO | IL | 60693 | |
| CAP LOGISTICS | | PO BOX 5608 | | | | DENVER | CO | 80217 | |
| CAP OF WILMINGTON | | 200 W 9TH ST STE 103 | | | | WILMINGTON | DE | 19801 | |
| CAP OF WILMINGTON | | 200 WEST NINTH ST | STE 103 | | | WILMINGTON | DE | 19801 | |
| CAP TECHNOLOGY INC | CRAIG PETERSON | 28317 BECK RD | | | | WIXOM | MI | 48393 | |
| CAP TECHNOLOGY INC 2 | CRAIG PETERSON | 28317 BECK RD UNIT E 10 | | | | WIXOM | MI | 48393 | |
| CAPACHE TRANSPORT INC | | 5218D RUTLEDGE PK | ASSIGNEE 3 25 02 CP | | | KNOXVILLE | TN | 37927-3518 | |
| CAPACHE TRANSPORTATION INC | | 5218D RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37924-2753 | |
| CAPACITY OF TEXAS | ACCOUNTS PAYABLE | 401 CAPACITY DR | | | | LONGVIEW | TX | 75604 | |
| CAPAMAGGIO GERARD L | | 406 MAPLE GLENN COURT | | | | STATE RD | NC | 28676 | |
| CAPAMAGGIO JEFFREY | | 1749 APPLE HOLLOW LA | | | | HAMLIN | NY | 14464 | |
| CAPATOSTO SALVATORE B | | 765 PAGE AVE | | | | LEWISTON | NY | 14092-1345 | |
| CAPCO PIPE COMPANY INC AS SUCCESSOR | C/O DRYDEN MARGOLES | | | | | | | | |
| INTEREST CEMENT ASBESTOS PROD INC | SCHIMANECK HARTMAN | ONE CALIFORNIA ST | STE 2600 | | | SAN FRANCISCO | CA | 94111 | |
| CAPCO RECYCLING INC | ACCOUNTS PAYABLE | PO BOX 4 | | | | COLUMBIANA | OH | 44408 | |
| CAPE COD COMMUNTIY COLLEGE | | BUSINESS OFFICE | 2240 IYANOUGH RD | | | WEST BARNSTABLE | MA | 02668 | |
| CAPE FEAR AREA UNITED WAY INC | | 5919 OLEANDER DR STE 115 | | | | WILMINGTON | NC | 28403-4757 | |
| CAPE FEAR COMPUTER CENTER | | PO BNOX 4741 | | | | WILMINGTON | NC | 28406 | |
| CAPE GIRARDEAU CIRCUIT CLERK | | PO BOX 2047 | | | | CAPE GIRADAU | MO | 63702 | |
| CAPE INDUSTRIES INC | | 24055 MOUND RD | | | | WARREN | MI | 48091-203 | |
| CAPE INDUSTRIES INC | | 24055 MOUND RD | | | | WARREN | MI | 48091-2902 | |
| CAPE INDUSTRIES INC | | PO BOX 67000 DEPT 257601 | | | | DETROIT | MI | 48267-2576 | |
| CAPE SHOE CO | | 2355 RUSMAR ST | | | | CAPE GIRARDEAU | MO | 63703 | |
| CAPELLA UNIVERSITY | | 135 S LASALLE ST | DEPT 4289 | | | CHICAGO | IL | 60674-4289 | |
| CAPELLA UNIVERSITY | | 4289 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CAPELLA UNIVERSITY | | NW 5408 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5408 | |
| CAPELLAS ZACHARIAS | | 1505 HOLLYWOOD NE | | | | WARREN | OH | 44483 | |
| CAPELOTO BRIAN W MD | | 628 OAKTREE ST | ADD CHG PER AFC 11 20 03 | | | FULLERTON | CA | 92835 | |
| CAPELOTO BRIAN W MD | | 628 OAKTREE ST | | | | FULLERTON | CA | 92835 | |
| CAPEN BRADLEY D | | 129 ELM ST | | | | BRECKENRIDGE | MI | 48615-9743 | |
| CAPEN MICHELE | | 2297 HARTLAND RD 10 | | | | GASPORT | NY | 14067 | |
| CAPEN PAUL | | 3276 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| CAPERNA FAMILY LTD | | PO BOX 123 | | | | ALPHA | OH | 45301 | |
| CAPGEMINI US LLC | | 4000 TOWN CTR STE 1050 | | | | SOUTHFIELD | MI | 48075-1500 | |
| CAPITAL ACCEPTANCE CORP | | 18770 FARMINGTON RD | | | | LIVONIA | MI | 48152 | |
| CAPITAL ACCEPTANCE CORPORATION ACCT OF | | | | | | | | | |
| RONALD S CUBBERLY | | CASE 92 1153 SC | | | | | | | |
| CAPITAL AIR BALANCE | | 205 W CUNNINGHAM AVE | | | | TERRY | MS | 39170 | |
| CAPITAL AIR BALANCE INC | | PO BOX 957 | | | | TERRY | MS | 39170 | |
| CAPITAL AREA TAX COLL BUREAU | | HARRISBURG PA | | | | | | 03704 | |
| CAPITAL AREA UNITED WAY | | PO BOX 3593 | | | | BATON ROUGE | LA | 70821-3593 | |
| CAPITAL AREA UNITED WAY INC | | COMMUNITY SERVICES CTR | 1111 MICHIGAN AVE STE 300 | | | EAST LANSING | MI | 48823 | |
| CAPITAL AREA UNITED WAY INC COMMUNITY | | | | | | | | | |
| SERVICES CENTER | | 1111 MICHIGAN AVE STE 300 | | | | EAST LANSING | MI | 48823 | |
| CAPITAL ASSOC INTL DE MEXICO | | C/O FIRST AMERICAN CAPITAL MGM | PO BOX 30007 | | | SALT LAKE CITY | UT | 84130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL ASSOCIATES DE MEXICO WELLS FARGO CORP TR BOX 32137 | | MAC U1228 120 | 299 S MAIN 12TH FLR | | | SALT LAKE CITY | UT | 84111 | |
| CAPITAL ASSOCIATES INC | | ASSIGNEE EDTEC LOGISTICS AND WAR | PO BOX 4100 | | | MEDFORD | OR | 97501-0150 | |
| CAPITAL ASSOCIATES INTL DE | | WELLS FARGO CORP TR BOX 32137 | MAC U1228 120 | 299 S MAIN 12TH FLR | | LAKEWOOD | CO | 84111 | |
| CAPITAL CITY ASSOCIATES INC | | LANSNET INFORMATION SERVICES | 524 S WALNUT ST | | | LANSING | MI | 48933-2207 | |
| CAPITAL CITY CRANE RENTAL | | 2299 PERFORMANCE WAY | | | | COLUMBUS | OH | 43207-2858 | |
| CAPITAL CITY INT TRUCKS | | 1700 NORTH GRAND RIVER | | | | LANSING | MI | 48906-3959 | |
| CAPITAL CITY INTERNATIONAL INC | | 3116 COMMERCIAL AVE | | | | MADISON | WI | 53714-1448 | |
| CAPITAL DIE & MANUFACTURING CO | | 6002 CEDAR DR | | | | HUBBARD LAKE | MI | 49747-9610 | |
| CAPITAL DIE & MFG CO | | 10150 CAPITAL | | | | OAK PK | MI | 48237 | |
| CAPITAL DIE & MFG CO | | 10150 CAPITAL ST | | | | OAK PARK | MI | 48237-3104 | |
| CAPITAL DIE & MFG CO | CAPITAL DIE & MFG CO | 10150 CAPITAL | | | | OAK PK | MI | 48237 | |
| CAPITAL DIESEL LLC | RON BERENDZEN | 160 E SIMON | | | | HOLTS SUMMIT | MO | 65043 | |
| CAPITAL EQUIPMENT CORP | DONNA LAWERY | 6 BEDFORD FARMS | | | | BEDFORD | NH | 03110 | |
| CAPITAL EQUIPMENT CORPORATION | | 900 MIDDLESEX TURNPIKE BLDG 2 | | | | BILLERICA | MA | 01821 | |
| CAPITAL FIRE PROTECTION CO | | 3360 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204 | |
| CAPITAL FIRE PROTECTION CO | | 3360 VALLEYVIEW DR | RMT CHG 10 00 TBK LTR | | | COLUMBUS | OH | 43204 | |
| CAPITAL FIRE PROTECTION CO | | PO BOX 44035 | | | | COLUMBUS | OH | 43204 | |
| CAPITAL INDUCTION INC | | 6505 DIPLOMAT DR | | | | STERLING HEIGHTS | MI | 48314 | |
| CAPITAL INDUCTION INC | | 6505 DIPLOMAT | | | | STERLING HTS | MI | 48314 | |
| CAPITAL INDUCTION INC EFT | LARRY MISNER | 6505 DIPLOMAT | | | | STERLING HEIGHTS | MI | 48314 | |
| CAPITAL INSIGHTS INC | JOHN WARNER | PO BOX 27162 | | | | GREENVILLE | SC | 29616 | |
| CAPITAL MACHINERY SYSTEM | | PO BOX 330 | | | | PENDLETON | IN | 46064 | |
| CAPITAL MACHINERY SYSTEMS | | 3207 W ANGLE RD | | | | PENDLETON | IN | 46064 | |
| CAPITAL MACHINERY SYSTEMS | | INC | 3207 W ANGLE RD | | | PENDLETON | IN | 46064-0330 | |
| CAPITAL MACHINERY SYSTEMS | RUSS PHILLIPS | PO BOX 330 | | | | PENDLETON | IN | 46064-0330 | |
| CAPITAL MACHINERY SYSTEMS EFT INC | | PO BOX 330 | | | | PENDLETON | IN | 46064-0330 | |
| CAPITAL MARKETS | | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| CAPITAL MARKETS AS ASSIGNEE OF | MINITAB INC | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| CAPITAL MARKETS AS ASSIGNEE OF | PREFERRED QUALITY SERVICE EFT INC | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| CAPITAL MARKETS AS ASSIGNEE OF MAGIC VALLEY ELECTRIC COOP | CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| CAPITAL MARKETS AS ASSIGNEE OF MAHONING VALLEY CARTAGE & AIR CARGO INC | MAHONING VALLEY CARTAGE & AIR CARGO INC | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| CAPITAL MARKETS AS ASSIGNEE OF SCHUNK INEX CORPORATION | | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| CAPITAL MARKETS AS ASSIGNEE OF ST MARYS CARBON CO INC | CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| CAPITAL MARKETS AS ASSIGNEE OF TEAM QUALITY SERVICES INCORPORATED | | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| CAPITAL ONE | | 7091 ORCHARD LAKE STE 270 | | | | W BLOOMFIELD | MI | 48322 | |
| CAPITAL ONE | | 7091 ORCHARD LAKE STE 270 | | | | WEST BLOOMFIELD | MI | 48322-3651 | |
| CAPITAL ONE BANK | | ACCT OF CLAY A CAMPBELL | CASE 95051899 | 800 E MARSHALL ST | | RICHMOND | VA | 040607543 | |
| CAPITAL ONE BANK ACCT OF CLAY A CAMPBELL | | CASE 95051899 | 800 E MARSHALL ST | | | RICHMOND | VA | 23219 | |
| CAPITAL PLASTICS COMPANY INC | TIM SULLIVAN | 10788 TUCKER ST | | | | BELTSVILLE | MD | 20906 | |
| CAPITAL PLUS | | ASSIGNEE SUPERIOR STRIPPING CC | PO BOX 714807 | | | COLUMBUS | OH | 43271-4807 | |
| CAPITAL PLUS INC | | ASSIGNEE EXPEDITED TRANSPORT | PO BOX 713218 | | | COLUMBUS | OH | 43271-3218 | |
| CAPITAL REFRIGERATION & AC | | 683 E 200TH ST | | | | CLEVELAND | OH | 44119-2351 | |
| CAPITAL REFRIGERATION & AC | | CAPITAL ENVIRONMENTAL INC | 683 E 200TH ST | | | CLEVELAND | OH | 44119-2351 | |
| CAPITAL REGION COMMUNITY FOUNDATION | | C O MICHIGAN COMMUNITY SVC COM | 1048 PIERPONT STE 4 | | | LANSING | MI | 48913 | |
| CAPITAL RESEARCH & MANAGEMENT COMPANY | MR CHRISTOPHER BUCHBINDER | 1 MARKET PLAZA | STEUART TOWER 1800 | | | SAN FRANCISCO | CA | 94105-1409 | |
| CAPITAL STAMPING & MACHINE INC | | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CAPITAL STAMPING & MACHINE INC | | 30529 ANDERSON CT | | | | WIXOM | MI | 48393 | |
| CAPITAL STEEL & WIRE INC | | 108 EAST GRAND RIVER AVE | | | | LANSING | MI | 48906 | |
| CAPITAL STEEL & WIRE INC | | 108 E GRAND RIVER AVE | | | | LANSING | MI | 48906-484 | |
| CAPITAL STEEL AND WIRE INC | | 108 EAST GRAND RIVER AVE | | | | LANSING | MI | 48906 | |
| CAPITAL TOOL & DESIGN LTD | | 60 CITATION DR | | | | VAUGHAN | ON | L4K 2W9 | CANADA |
| CAPITAL UNIVERSITY | | FINANCE OFFICE | 2199 E MAIN ST | | | COLUMBUS | OH | 43209-2394 | |
| CAPITO WILLIAM | | 241 GREEN RIDGE RD SE | | | | CARTERSVILLE | GA | 30120-6937 | |
| CAPITOL AIR SPECIALISTS | | 926 I 20 FRONTAGE RD NO A | | | | JACKSON | MS | 39201-6401 | |
| CAPITOL AUTO CREDIT | | 2302 W BELTINE HWY | | | | MADISON | WI | 53713 | |
| CAPITOL AUTO CREDIT | | 2302 W BELTLINE HWY | | | | MADISON | WI | 53713 | |
| CAPITOL AUTO CREDIT | | 3100 E WASHINGTON AVE | | | | MADISON | WI | 53704 | |
| CAPITOL CLUTCH & BRAKE | TERI | 3100 DULUTH ST | | | | WEST SACRAMENTO | CA | 95691-2208 | |
| CAPITOL CLUTCH & BRAKE INC | | 3100 DULUTH ST | | | | WEST SACRAMENTO | CA | 95691-2208 | |
| CAPITOL CONTAINER INC | C SCOTT MCMAHAN | 2555 CONTAINER DR | | | | MONTGOMERY | AL | 36109 | |
| CAPITOL CREDIT SERVICES | | PO BOX 667 | | | | BEAR | DE | 19701 | |
| CAPITOL DIESEL LLC | | 160 E SIMON | | | | HOLTS SUMMIT | MO | 65043 | |
| CAPITOL DRY CLEANERS | | PO BOX 491 | | | | DAYTON | OH | 45401 | |
| CAPITOL EXPRESS FREIGHT INC | | PO BOX 462 | | | | HILLARD | OH | 43206 | |
| CAPITOL EXPRESS FREIGHT INC | | SCAC CXFI | 2832 FISHER RD | | | COLUMBUS | OH | 43204 | |
| CAPITOL FILMWORKS INC | | 909 FOREST AVE | | | | MONTGOMERY | AL | 36106 | |
| CAPITOL REPRODUCTIONS INC | | CAPITOL GROUP THE | 215 E 12 MILE RD | | | MADISON HEIGHTS | MI | 48071-255 | |
| CAPITOL REPRODUCTIONS INC | | PO BOX 71484 | | | | MADISON HEIGHTS | MI | 48071 | |
| CAPITOL REPRODUCTIONS INC | | THE CAPITOL GROUP | 215 EAST 12 MILE RD | PO BOX 484 | | MADISON HEIGHTS | MI | 48071 | |
| CAPITOL TECHNOLOGIES INC | | 2950 REDFIELD ST | | | | NILES | MI | 49120-4940 | |
| CAPITOL TECHNOLOGIES INC | MARK WALTON | 2950 REDFIELD ST | | | | NILES | MI | 49120 | |
| CAPITOL TRUCKING INC | | 17065 HESS AVE | | | | MELVINDALE | MI | 48122 | |
| CAPITOL TRUCKING INC | | FMLY CAPITOL TRANSIT INC | 1725 MILLER RD | | | DEARBORN | MI | 48120 | |
| CAPITOL VOLVO TRUCK & TRAILER | STEPHANIE MELONE | POBOX DRAWER 2127 | | | | MONTGOMERY | AL | 36102 | |
| CAPIZZI DANIEL | | 2502 HINGHAM RD | | | | CENTERVILLE | OH | 45459 | |
| CAPIZZI JOSEPH | | 1253 ALPINE DR | | | | SANDUSKY | OH | 44870 | |
| CAPLES JAMES | | 3665 SYKES PK DR APT 66 | | | | JACKSON | MS | 39212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPLIN & DRYSDALE CHARTERED | | 1 THOMAS CIRCLE NW STE 1100 | | | | WASHINGTON | DC | 20005 | |
| CAPLIN AND DRYSDALE CHARTERED | | 1 THOMAS CIRCLE NW STE 1100 | | | | WASHINGTON | DC | 20005 | |
| CAPLINGER CRYSTAL | | 9386 NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068 | |
| CAPLINGER CURTIS | | 2805 BROWN ST | | | | ANDERSON | IN | 46016-5034 | |
| CAPLINGER LARRY | | 3080 E 150 S | | | | ANDERSON | IN | 46017 | |
| CAPLUGS | | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| CAPLUGS | | PO BOX 104 | | | | BUFFALO | NY | 14240 | |
| CAPLUGS | LUIS EZQUERRO | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| CAPLUGS LLC | | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| CAPLUGS LLC | | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1984 | |
| CAPLUGS LLC | | C/O HARRIS FRED & ASSOC | 1395 E 12 MILE RD BLDG F | | | MADISON HEIGHTS | MI | 48071 | |
| CAPLUGS LLC | | MOKON | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-191 | |
| CAPLUGS LLC | | PO BOX 104 | | | | BUFFALO | NY | 14240 | |
| CAPOBIANCO DOMINIC | | 1244 LAKE SHORE TERRACE | | | | APPLETON | NY | 14008 | |
| CAPOBIANCO, DOMINIC C | | 1244 LAKE SHORE TERRACE | | | | APPLETON | NY | 14008 | |
| CAPOGRECO ROSEMARIA | | 1978 TIMBER CREEK E | | | | CORTLAND | OH | 44410 | |
| CAPOGRECO ROSEMARIA | | DELPHI PACKARD | WARREN OHIO CASHIER | 408 DANA ST STA 91M | | WARREN | OH | 44483 | |
| CAPOGRECO ROSEMARIA | | PACK ELE WARREN OH CASHIER | 408 DANA ST STATION 91 M | | | WARREN | OH | 44483 | |
| CAPONE, NICHOLAS | | 45 WEATHER WOOD LN | | | | ROCHESTER | NY | 14612 | |
| CAPORINI JAMES | | PO BOX 341 | | | | BROOKVILLE | OH | 45309 | |
| CAPOTS RENEE | | 616 CHERRY AVE | | | | NILES | OH | 44446-2526 | |
| CAPOVANI BROTHERS INC | | 704 CORPORATION PARK STE 3 | | | | SCOTIA | NY | 12302-1080 | |
| CAPOZZI NICHOLAS | | 19 PAMELA LN APT D | | | | ROCHESTER | NY | 14618-5350 | |
| CAPOZZI, NICHOLAS | | 19 PAMELA LN APT D | | | | ROCHESTER | NY | 14618 | |
| CAPP INC | | 1101 WALNUT ST STE 807 | | | | KANSAS CITY | MO | 64106 | |
| CAPP INC | | 11470 EUCLID AVE | | | | CLEVELAND | OH | 44106 | |
| CAPP INC | | 201 MARPLE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| CAPP INC | | 201 MARPLE AVE | | | | CLIFTON HEIGHTS | PA | 19018-2414 | |
| CAPP INC | | 243 W CONGRESS STE 350 | | | | DETROIT | MI | 48226 | |
| CAPP INC | | 295 MAIN ST STE 947 | | | | BUFFALO | NY | 14203 | |
| CAPP INC | | 312 PLUM ST STE 1130 | | | | CINCINNATI | OH | 45202 | |
| CAPP INC | | 3650 JAMES ST | | | | SYRACUSE | NY | 13206 | |
| CAPP INC | | 3925 N I 10 SERVICE RD STE 201 | | | | METAIRIE | LA | 70002 | |
| CAPP INC | | 39 W ALEXIS RD | | | | TOLEDO | OH | 43612 | |
| CAPP INC | | 4010 W 86TH ST STE D | | | | INDIANAPOLIS | IN | 46268 | |
| CAPP INC | | 515 RHODE ISLAND AVE | | | | CHERRY HILL | NJ | 08002 | |
| CAPP INC | | 5303 E EVANS AVE | | | | DENVER | CO | 80222 | |
| CAPP INC | | 5 COMMERCE ST STE 603 | | | | NEWARK | NJ | 07102 | |
| CAPP INC | | 6360 LBJ FWY STE 100 | | | | DALLAS | TX | 75240 | |
| CAPP INC | | 6600 YORK RD STE 105 | | | | BALTIMORE | MD | 21212 | |
| CAPP INC | | 7311 BEELERIZE STE 226 | | | | HOUSTON | TX | 77036 | |
| CAPP INC | | 7777 BONHOMME | | | | SAINT LOUIS | MO | 63105 | |
| CAPP INC | | 830 FESSLERS PKY 106 | | | | NASHVILLE | TN | 37210 | |
| CAPP INC | | 8610 ROSEWELL RD STE 900 375 | | | | ATLANTA | GA | 30350 | |
| CAPP INC | | 960 S 3RD ST | | | | LOUISVILLE | KY | 40203 | |
| CAPP INC | | PO BOX 127 | | | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| CAPP INC | | PROCESS CONTROLS | 312 E WISCONSIN AVE STE 601 | | | MILWAUKEE | WI | 53202 | |
| CAPP INC | CHUCK OR TANYA | 201 MARPLE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| CAPP INC | CHUCK SALAMONE | 201 MARPLE AVE | PO BOX 127 | | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| CAPP INC | PATTY | 201 MARPLE AVE | | | | CLIFTON HEIGHTS | PA | 109018 | |
| CAPP INC EFT | | 201 MARPLE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| CAPP INC EFT | | 6117 35 MARKET ST | | | | PHILADELPHIA | PA | 19139 | |
| CAPP JOHN | | 2970 W OHIO RD | | | | BAY CITY | MI | 48706 | |
| CAPP MARC | | 150 E HICKORY RD | | | | MIDLAND | MI | 48642 | |
| CAPP STEVEN | | 4421 TONAWANDA CR RD N | | | | NORTH TONAWANDA | NY | 14120 | |
| CAPP USA INC | SALES | 312 PLUM ST | STE 1130 | | | CINCINNATI | OH | 45202 | |
| CAPP, STEVEN P | | 4421 TONAWANDA CR RD N | | | | NORTH TONAWANDA | NY | 14120 | |
| CAPPARELLI NANCY J | | 2337 SHERER AVE | | | | DAYTON | OH | 45414-4646 | |
| CAPPER JEFFREY | | 7 MOLYNEUX CLOSE | | | | PRESCOT | | L355DZ | UNITED KINGDOM |
| CAPPETTO EDWARD T | | 7101 E 625 S | | | | KNOX | IN | 46534-9500 | |
| CAPPETTO JANET | | 7101 E 625 S | | | | KNOX | IN | 46534 | |
| CAPPOTELLI DONALD & SALLY & | | ALLEN LIPPES & SHONN | 1260 DELAWARE AVE | | | BUFFALO | NY | 14209 | |
| CAPPOTELLI DONALD AND SALLY AND ALLEN LIPPES AND SHONN | | 1260 DELAWARE AVE | | | | BUFFALO | NY | 14209 | |
| CAPPS CHARLES | | 5294 WOODFIELD DR N | | | | CARMEL | IN | 46033 | |
| CAPPS KIMBERLY D | | 204 WARD DR | | | | E FLAT ROCK | NC | 28726 | |
| CAPPS SHIRLEY | | 707 N ANDERSON ST | | | | ELWOOD | IN | 46036-1229 | |
| CAPRI INDUSTRIAL PRODUCTS | JASON | 3711 KING RD | | | | TOLEDO | OH | 43617 | |
| CAPRI INDUSTRIAL PRODUCTS | JAYSON PIPPIN | PO BOX 351295 | | | | TOLEDO | OH | 43635 | |
| CAPRIA, SUSAN | | 201 SNYDER AVE | | | | SYRACUSE | NY | 13206 | |
| CAPRICORN FUMIGATION INC | | 12138 WOODRUFF AVE | | | | DOWNEY | CA | 90241-5606 | |
| CAPRIOTTO & SONS INC | | CAPRIOTTO AUTO PARTS | S 3100 ABBOTT RD | | | ORCHARD PK | NY | 14127 | |
| CAPRIOTTO & SONS INC | | S 3100 ABBOTT RD | | | | ORCHARD PK | NY | 14127 | |
| CAPRIOTTO AND SONS INC | | S 3100 ABBOTT RD | | | | ORCHARD PK | NY | 14127 | |
| CAPRO HUNGARY ALKATRESZGYARTO | | BAJCSY ZSILINSZKY UTCA 201 D | | | | SIOFOK | | 08600 | HUNGARY |
| CAPRO HUNGARY ALKATRESZGYARTO | | KFT | 8600 SIOFOK BAJCSY ZSILINSZKY | UTCA 201 D | | HUNGARY | | | HUNGARY |
| CAPRO HUNGARY ALKATRESZGYARTO KFT | | 8600 SIOFOK BAJCSY ZSILINSZKY | UTCA 201/D | | | HUNGARY | | | HUNGARY |
| CAPRO INC | | 1100 N OPDYKE RD STE 200 | | | | AUBURN HILLS | MI | 48326 | |
| CAPRO INC | | 300 S COCHRAN ST | | | | WILLIS | TX | 77378-9034 | |
| CAPRO INC | | PO BOX 8500 3355 | | | | PHILDELPHIA | PA | 19178-3355 | |
| CAPRO INC | | TELEFLEX INC CAPRO FACILITY | 300 S COCHRAN ST | | | WILLIS | TX | 77378-9034 | |
| CAPRO INC EFT | | 300 S COCHRAN ST | | | | WILLIS | TX | 77378-9034 | |
| CAPRO INC EFT | | PO BOX 8500 3355 | | | | PHILDELPHIA | PA | 19178-3355 | |
| CAPRO LTD | | 155 S LIMERICK RD | | | | LIMERICK | PA | 19468-1699 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPRO TELEFLEX | C O C H RACHES | 30801 BARRINGTON ST STE 125 | | | | MADISON HTS | MI | 48071-5105 | |
| CAPROCK DEVELOPMENTS INC | | 475 SPEEDWELL AVE | | | | MORRIS PLAINES | NJ | 07950 | |
| CAPROCK MANUFACTURING INC | | 2303 120TH ST | | | | LUBBOCK | TX | 79423 | |
| CAPROCK MANUFACTURING INC | | 2303 120TH ST RT 9 439B | | | | LUBBOCK | TX | 79423 | |
| CAPROCK MANUFACTURING INC EFT | | PO BOX 846006 | | | | DALLAS | TX | 75284-6006 | |
| CAPROSE GABRIELLA | | 3820 LOGANWAY | | | | YOUNGSTOWN | OH | 44505 | |
| CAPS RESEARCH | | PO BOX 22160 | | | | TEMPE | AZ | 85285-2160 | |
| CAPSHAW GOSS BOWERS LLP | MIKEL BOWERS | 3031 ALLEN ST | | | | DALLAS | TX | 75204 | |
| CAPSHAW GOSS BOWERS LLP | MIKEL J BOWERS | ATTORNEY FOR LEXTRON CORPORATION | STE 200 | | | DALLAS | TX | 75204 | |
| CAPSONIC AUTOMOTIVE INC | | 12120 ESTHER LAMA DR STE 120 | 3031 ALLEN ST STE 200 | | | EL PASO | TX | 79936-7708 | |
| CAPSONIC AUTOMOTIVE INC | | 3121 UNIVERSITY DR STE 120 | | | | AUBURN HILLS | MI | 48326-4606 | |
| CAPSONIC AUTOMOTIVE INC | | 460 2ND ST | | | | ELGIN | IL | 60123 | |
| CAPSONIC AUTOMOTIVE INC | | 460 S SECOND ST | | | | ELGIN | IL | 60123 | |
| CAPSONIC AUTOMOTIVE INC | | 495 RENNER DR | | | | ELGIN | IL | 60123 | |
| CAPSONIC AUTOMOTIVE INC | ACCOUNTS PAYABLE | PO BOX 9096 | | | | EL PASO | TX | 79982 | |
| CAPSONIC AUTOMOTIVE INC | GREGORY G LIAUTAUD PRESIDENT | 495 RENNER DR | | | | ELGIN | IL | 60123 | |
| CAPSONIC AUTOMOTIVE INC EFT | | 1500 EXECUTIVE DR | | | | ELGIN | IL | 60123 | |
| CAPSONIC AUTOMOTIVE INC EFT | | 460 2ND ST | | | | ELGIN | IL | 60123 | |
| CAPSONIC AUTOMOTIVE INC EFT | | PO BOX 66973 SLOT B 20 | | | | CHICAGO | IL | 60666-0973 | |
| CAPSONIC GROUP | | GABRIEL INC | 460 SOUTH SECOND | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP | NORMA MAXSTADT | GABRIEL INC | 460 SOUTH SE COND | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP INC | | 460 S 2ND ST | | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | ACCOUNTS PAYABLE | 460 SOUTH 2ND ST | | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | | 1457 MOMENTUM PL | | | | CHICAGO | IL | 60689-5314 | |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | | 460 S SECOND ST | RM CHG PER LTR 12 27 04 AM | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | GREGORY G LIAUTAUD PRESIDENT | 460 S SECOND | | | | ELGIN | IL | 60123 | |
| CAPSONIC SA DE CV | | PROLONGACION HERMANO ESCOBAR NO 6551 | | | | CD JUAREZ | CI | 32320 | MX |
| CAPSTAN ATLANTIC | | 10 CUSHING DR | | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC CAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFT | | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFT | | FRMLY ATLANTIC SINTERED METALS | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | | WRENTHAM | MA | 2093 | |
| CAPSTAN ATLANTIC INC | | 10 CUSHING DR | | | | WRENTHAM | MA | 02093 | |
| CAPSTAN INC | | 2780 SKYPARK DR | | | | TORRANCE | CA | 90505-5341 | |
| CAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | | WRENTHAM | MA | 02093 | |
| CAPSTAN INDUSTRIES INC | | ATLANTIC SINTERED METALS CO | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN INDUSTRIES INC | | CAPSTAN PACIFIC | 14000 AVALON BLVD | | | LOS ANGELES | CA | 90061 | |
| CAPSTAN INDUSTRIES INC | | C/O ROCHESTER SALES | 1265 DORIS RD | | | AUBURN HILLS | MI | 48326 | |
| CAPSTONE ELECTRONICS | | ARROW INC | 5230 GREENS DAIRY RD | | | RALEIGH | NC | 27604 | |
| CAPSTONE ELECTRONICS CORP | | 9801 LEGLER RD | | | | LENEXA | KS | 66219 | |
| CAPSTONE ELECTRONICS CORP | | CAPSTONE ELECTRONICS CORP | 1162 SPRING LAKE RD | | | ITASCA | IL | 60143-2066 | |
| CAPSTONE ELECTRONICS CORP | | PO BOX 70483 | | | | CHICAGO | IL | 60673-0483 | |
| CAPSTONE HEALTH SERVICES | | FOUNDATION PC | 700 UNIVERSITY BLVD E | 12 01 GOI | | TUSCALOOSA | AL | 35401 | |
| CAPSTONE HEALTH SERVICES FOUND | | CAPSTONE MEDICAL CTR | 700 UNIVERSITY BLVD E | | | TUSCALOOSA | AL | 35401 | |
| CAPSTONE HEALTH SERVICES FOUNDATION PC | | 700 UNIVERSITY BLVD E | | | | TUSCALOOSA | AL | 35401 | |
| CAPT | REGIS FAN | 105 S SUNSET ST | STE G | | | LONGMONT | CO | 80501 | |
| CAPTAIN LINDA | | 1008 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344 | |
| CAPTAIN TOOL & DESIGN LTD | | 60 CITATION DR | | | | CONCORD | ON | L4K 2W9 | CANADA |
| CAPTAIN TOOL AND DESIGN LTD | | 60 CITATION DR | | | | CONCORD CANADA | ON | L4K 2W9 | CANADA |
| CAPTAIN VIDEO INC | | 201 S YELLOWOOD AVE | | | | BROKEN ARROW | OK | 74012-8638 | |
| CAPTAIN WISHBONE CATERING | | 33862 DEQUINDRE RD | | | | STERLING HEIGHTS | MI | 48310 | |
| CAPTAIN WISHBONE CATERING | | 33862 DEQUINDRE RD | | | | STERLING HEIGHTS | MI | 48310 | |
| CAPTAIR ERLAB INC | | 388 NEWBURYPORT TPKE | | | | ROWLEY | MA | 01969 | |
| CAPTIVA PACKAGING INC | | 1253 S WATER ST | | | | SAGINAW | MI | 48601-2560 | |
| CAPTIVA PACKAGING INC | | NAGEL & SHIPPERS PRODUCTS | 1900 E HOLLAND AVE | | | SAGINAW | MI | 48601 | |
| CAPUCHIN SOUP KITCHEN | | 1820 MT ELLIOTT AVE | | | | DETROIT | MI | 48207-3496 | |
| CAPUCHIN SOUP KITCHEN | | C/O BILL SCRASE | 200 WALKER ST | UAW GM CTR FOR HUMAN RESOUR | | DETROIT | MI | 48207 | |
| CAPUTO JOHN | | 80 TOPAZ CIRCLE | | | | CANFIELD | OH | 44406 | |
| CAPUTO JONATHON A | | 72 WOOD LAKE RD | | | | KINCHELOE | MI | 49788-1302 | |
| CAPUTO RANDY | | 4920 N PLACITA SANTOLINA | | | | TUCSON | AZ | 85749 | |
| CAPUTO, FRANK | | 13700 EXOTICA LN | | | | WELLINGTON | FL | 33414 | |
| CAPUTO, JOHN V | | 80 TOPAZ CIR | | | | CANFIELD | OH | 44406 | |
| CAPYAK, DANIEL | | 3827 N PERRINE RD | | | | MIDLAND | MI | 48642 | |
| CAR CARE AUTO PARTS INC | | 502 7TH ST | | | | LAKE CHARLES | LA | 70601-6104 | |
| CAR CONCEPTS INC | | D B A CC DISTRIBUTORS | 3405 S STATE ST | | | SALT LAKE CITY | UT | 84115-4515 | |
| CAR CONNECTION | | 2900 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044 | |
| CAR CONNECTION OHIO | | 2900 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044 | |
| CAR COUNTRY INC | | 810 OLD MORGANTOWN RD | | | | BOWLING GRN | KY | 42101 | |
| CAR CRAFT | | PO BOX 56095 | | | | BOULDER | CO | 80322-6095 | |
| CAR GO BATTERY CO | JIM PACHECO | 3860 BLAKE ST | | | | DENVER | CO | 80205 | |
| CAR GO BATTERY CO | JULIE MORRIS OR LISA | 3860 BLAKE ST | | | | DENVER | CO | 80205 | |
| CAR MART OF SHAWNEE | | 1027 N HARRISON | | | | SHAWNEE | OK | 74801 | |
| CAR PARTS WAREHOUSE | | 5200 WEST 130TH ST | | | | BROOKPARK | OH | 44142 | |
| CAR TOYS INC | | 20 W GALER ST STE 300 | | | | SEATTLE | WA | 98119-3302 | |
| CAR TUNES STEREO CENTER | | 7163 ALLEN RD | | | | ALLEN PK | MI | 48101-2009 | |
| CAR WASH VILLAGE | | 1100 S EUCLID | | | | BAY CITY | MI | 48706 | |
| CARA CHARITIES | | C/O RACEWAY RENDEZVOUS | 2915 HIGH SCHOOL RD | | | INDIANAPOLIS | IN | 46224 | |
| CARA PROCTER | | C/O PO BOX 973 | | | | COLUMBIA | TN | 38402 | |
| CARA SERVICES LLC | | 3240 CAIRNCROSS | | | | OAKLAND | MI | 48363 | |
| CARA SERVICES LLC | | PO BOX 81032 | | | | ROCHESTER | MI | 48308-1032 | |
| CARABALLO MARIA | | 145 RIVER MEADOW DR | | | | ROCHESTER | NY | 14623 | |
| CARABALLO MIGUEL | | 10 PRARIE TRAIL | | | | W HENRIETTA | NY | 14586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARACCI TODD | | 582 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612 | |
| CARACCIA JOSEPH | | 250 AVALON DR NE | | | | WARREN | OH | 44484 | |
| CARACO ANTHONY | | PO BOX 2 | | | | OLCOTT | NY | 14126 | |
| CARACO PHILIP | | 13747 S STATE RD US 31 | | | | KOKOMO | IN | 46901 | |
| CARADON MIDEAST ALUMINUM | | 330 ELMWOOD RD | | | | MOUNTAINTOP | PA | 18707 | |
| CARADON MIDEAST ALUMINUM | | CRESTWOOD INDUSTRIAL PK | CRESTWOOD INDUSTRIAL PK | | | MOUNTAINTOP | PA | 18707 | |
| CARADON MIDEAST ALUMINUM | | PO BOX 277104 | | | | ATLANTA | GA | 30384-7104 | |
| CARAN AUTOMOTIVE AB | | SWEDENBORGS CTR | | | | TROLLHATTAN | | 46101 | SWEDEN |
| CARAPELLA ALAN | | 29 BARKWOOD LN | | | | SPENCERPORT | NY | 14559-2249 | |
| CARAPELLA PETER A | | 60 ATWOOD DR | | | | ROCHESTER | NY | 14606 | |
| CARAPEZZA CHARLES | | 3317 CLOVER ST | | | | PITTSFORD | NY | 14534 | |
| CARAT USA | | 2450 COLORADO AVE STE 300 E | | | | SANTA MONIA | CA | 90404 | |
| CARAT USA C O FIRST UNION BANK | | PO BOX 18063 | | | | NEWARK | NJ | 07191-8063 | |
| CARAT USA INC EFT | | 3 PK AVE | | | | NEW YORK | NY | 10016 | |
| CARAUSTAR | | 1301 SOUTH WHEELER | | | | SAGINAW | MI | 48602-1198 | |
| CARAUSTAR | | 1301 S WHEELER ST | | | | SAGINAW | MI | 48602 | |
| CARAUSTAR | | PO BOX 277321 | | | | ATLANTA | GA | 30384-7321 | |
| CARAUSTAR CUSTOM PACKAGING | | 7806 COLLECTION DR | | | | CHICAGO | IL | 60693 | |
| CARAUSTAR CUSTOM PACKAGING | | FMLY CRANE CARTON CO | 555 N TRIPP AVE | | | CHICAGO | IL | 60624 | |
| CARAUSTAR CUSTOM PACKAGING | | 1957 BEVERLY SW | | | | WYOMING | MI | 49509 | |
| CARAUSTAR CUSTOM PACKAGING GROUP | DEBRA BRAILEY | 7806 COLLECTION DR | | | | CHICAGO | IL | 60693 | |
| CARAUSTAR CUSTOM PACKAGING GROUP INC | ATTN SANDRA GREGEL | PO BOX 115 | | | | AUSTELL | GA | 30168-0115 | |
| CARAUSTAR INDUSTRIAL & CONSUME | | SAGINAW TUBE PLT | 1301 S WHEELER ST | | | SAGINAW | MI | 48602 | |
| CARAUSTAR INDUSTRIAL & CONSUMER | | 1301 S WHEELER ST | | | | SAGINAW | MI | 48602-1149 | |
| CARAUSTAR INDUSTRIAL & CONSUMER PRODUCTS GROUP INC | ATTN SANDRA GREGEL | PO BOX 115 | | | | AUSTELL | GA | 30168-0115 | |
| CARAUSTAR INDUSTRIES INC | | 1301 S WHEELER | | | | SAGINAW | MI | 48602 | |
| CARAUSTAR INDUSTRIES INC | | 1401 WEST EILERMAN AVE | | | | LITCHFIELD | IL | 62056 | |
| CARAUSTAR INDUSTRIES INC | | 5000 AUS PDR SPG RD STE 300 | | | | AUSTELL | GA | 30106-2440 | |
| CARAUSTAR INDUSTRIES INC | | CARAUSTAR CUSTOM PACKAGING | 555 N TRIPP AVE | | | CHICAGO | IL | 60675 | |
| CARAUSTAR INDUSTRIES INC | | CARAUSTAR CUSTOM PACKAGING GRO | 4874 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| CARAUSTAR INDUSTRIES INC | | FMLY JEFFERSON SMURFIT CORP | 1401 W EILERMAN AVE | | | LITCHFIELD | IL | 62056 | |
| CARAUSTAR INDUSTRIES INC | | PO BOX 115 | | | | AUSTELL | GA | 30168 | |
| CARAUSTAR INDUSTRIES INC | | QUALITY PARTITION MFG | 1401 W EILERMAN AVE | | | LITCHFIELD | IL | 62056 | |
| CARAUSTAR INDUSTRIES INC EFT | | 1401 W EILERMAN AVE | | | | LITCHFIELD | IL | 62056 | |
| CARAUSTAR INDUSTRIES INC EFT | | 1401 WEST EILERMAN AVE | | | | LITCHFIELD | GA | 62056 | |
| CARAUSTAR INDUSTRIES INC EFT | | 1401 WEST EILERMAN AVE | | | | LITCHFIELD | IL | 62056 | |
| CARAVAN KNIGHT FACILITIES MANAGEMENT LLC | | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| CARAVAN KNIGHT FACILITIES MGMT | | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| CARAVAN KNIGHT FACILITIES MGMT | | LLC | 304 S NIAGARA ST | | | SAGINAW | MI | 48602 | |
| CARAWAY DAVID E | | 2111 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 | |
| CARAWAY SANDRA C | | 1092 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 | |
| CARBAJAL JOSE | | 2316 E 14 ST | | | | LONG BEACH | CA | 90804 | |
| CARBALLO JOHN | | 209 ROBBIES RUN | | | | CORTLAND | OH | 44410 | |
| CARBALLO LYNN | | 3865 EDINBURGH DR | | | | AUSTINTOWN | OH | 44511 | |
| CARBALLO NICOLETTE | | 35 SOUTH ST | | | | CHAGRIN FALLS | OH | 44022-3259 | |
| CARBAUGH DANIEL | | 2326 ANDOVER BLVD | | | | ROCHESTER | MI | 48306 | |
| CARBAUGH DANIEL W | | 1550 OLE QUAKER CT | | | | DAYTON | OH | 45458-2739 | |
| CARBAUGH, DANIEL L | | 2326 ANDOVER BLVD | | | | ROCHESTER | MI | 48306 | |
| CARBI TECH INC | | 101 SHERMAN AVE | | | | VANDERGRIFT | PA | 15690 | |
| CARBI TECH INC | | 577 RTE 356 | | | | APOLLO | PA | 15613-8836 | |
| CARBIDE GRINDING CO INC | | 1136 DILTS ST | | | | CHESTERFIELD | IN | 46017-0175 | |
| CARBIDE GRINDING CO INC EFT | | PO BOX 175 | | | | CHESTERFIELD | IN | 46017-0175 | |
| CARBIDE GRINDING COMPANY INC | | 1136 DILTS ST | | | | CHESTERFIELD | IN | 46017-1048 | |
| CARBIDE PROBES INC | | 1328 RESEARCH PK DR | | | | DAYTON | OH | 45432-2818 | |
| CARBIDE PROBES INC EFT | | 1328 RESEARCH PK DR | | | | DAYTON | OH | 45432 | |
| CARBIDE RECYCLING CO | | 1930 WINNER ST | | | | WALLED LAKE | MI | 48390 | |
| CARBIDE SPECIALISTS | WES ALDRIDGE | 16400 W LINCOLN AVE | PO BOX 510283 | | | NEW BERLIN | WI | 53151-2850 | |
| CARBIDIE CORP | | ARONA RD | | | | IRWIN | PA | 15642 | |
| CARBIDIE CORP EFT | | PO BOX 930311 | | | | ATLANTA | GA | 31193-0311 | |
| CARBIDIE CORP EFT | | 425 ARONA RD | PO BOX 509 | | | IRWIN | PA | 15642-0509 | |
| CARBIS INC | | CARBIS LADDERS | 1430 WEST DARLINGTON ST | | | FLORENCE | SC | 29501 | |
| CARBIS INC | | PO BOX 6229 | | | | FLORENCE | SC | 29502-6229 | |
| CARBOLINE CO | | KOP COAT INC | 350 HANLEY INDUSTRIAL CT | | | SAINT LOUIS | MO | 63144-1510 | |
| CARBOLINE CO | | PO BOX 931942 | | | | CLEVELAND | OH | 44193-0004 | |
| CARBOLINE COMPANY | C/O MCMAHONDEGULISHOFMANN& LOMBARDI | GREGORY DEGULIS | 812 HURON RD | STE 650 | | CLEVELAND | OH | 44115-1126 | |
| CARBOLITE INC | | 110 SOUTH SECOND ST | PO BOX 7 | | | WATERTOWN | WI | 53094 | |
| CARBON LIMESTONE LANDFILL | | 8100 S STATELINE RD | | | | LOWELLVILLE | OH | 44436 | |
| CARBON TECHNOLOGY INC | | 659 S COUNTY TRAIL | | | | EXETER | RI | 028223412 | |
| CARBON TECHNOLOGY INC EF | | 441 HALL AVE | | | | ST MARY | PA | 15857 | |
| CARBONE KIRKWOOD LLC | | 300 INDUSTRIAL PK RD | | | | FARMVILLE | VA | 23901 | |
| CARBONE KIRKWOOD LLC AKA CARBONE OF AMERICA | | 300 INDUSTRIAL PARK RD | | | | FARMVILLE | VA | 23901 | |
| CARBONE LORRAINE NORTH AMERICA | ATTN DAN DIORIO & HILDA MULLER | 215 STACKPOLE ST | | | | ST MARYS | PA | 15857-1401 | |
| CARBONE LORRAINE NORTH AMERICA | | CARBONE AMERICA | RTE 15 & 460 W INDUSTRIAL PK | | | FARMVILLE | VA | 23901 | |
| CARBONE LORRAINE NORTH AMERICA | | VITRE CELL DIV | 903 WOODSIDE AVE | | | ESSEXVILLE | MI | 48732 | |
| CARBONE MICHAEL | | 251 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| CARBONE NANCY | | 1630 CRESTLINE COURT | | | | ROCHESTER HILLS | MI | 48307 | |
| CARBONE OF AMERICA | | 400 MYRTLE AVE | | | | BOONTON | NJ | 07005 | |
| CARBONE OF AMERICA | | COMMUTATION COMPONENTS DIV | HWY 460 & 15 W | | | FARMVILLE | VA | 23901 | |
| CARBONE OF AMERICA | MARGE CUNNINGHAM | 400 MYRTLE AVE | | | | BOONTON | NJ | 07005 | |
| CARBONE OF AMERICA EFT ULTRA CARBON DIV AND VITRE CELL | | PO BOX 360217 | | | | PITTSBURGH | PA | 15251-6217 | |
| CARBONE OF AMERICA CORP | | CHEMICAL EQUIPMENT DIV | 540 BRANCH DR | PO BOX 1189 | | SALEM | VA | 24153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARBONE OF AMERICA CORP | | CHEMICAL EQUIPMENT DIV | 540 BRANCH DR | | | SALEM | VA | 24153 | |
| CARBONE OF AMERICA CORP EFT | | CHEMICAL EQUIPMENT DIV | PO BOX 371109 | | | PITTSBURGH | PA | 15251-7109 | |
| CARBONE OF AMERICA EFT | | ULTRA CARBON DIV & VITRE CELL | 903 WOODSIDE AVE | | | ESSEXVILLE | MI | 48732 | |
| CARBONE OF AMERICA EFT CARBONE LORRAINE NORTH AMERICA | | PO BOX M | | | | FARMVILLE | VA | 23901 | |
| CARBONE OF AMERICA INDUSTRIES CORP | | 460 W INDSTL PARK RR 15 | | | | FARMVILLE | VA | 23901 | |
| CARBONE RALPH | | 3528 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1631 | |
| CARBONE, MICHAEL A | | 251 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| CARBONNEAU H | | 5 HUNT CLUB DR | | | | HONEOYE FALLS | NY | 14472 | |
| CARBORUNDUM CO | | 231 BORDENTOWN & CROSSWIC | | | | BORDENTOWN | NJ | 08505 | |
| CARBORUNDUM CO THE | | ELECTRIC PRODUCTS DIV | PO BOX 664 | | | NIAGARA FALLS | NJ | 14302 | |
| CARBRERA AUDREY AMORT | | 1525 OXFORD ST | | | | REDWOOD CITY | CA | 94061 | |
| CARBY CORP | | 1121 ECHO LAKE RD | | | | WATERTOWN | CT | 06795 | |
| CARBY CORP EFT | | 1121 ECHO LAKE RD | PO BOX 427 | | | WATERTOWN | CT | 067950427 | |
| CARCHESI ANTHONY | | 1712 MACKINAC AVE | | | | SO MILWAUKEE | WI | 53172-2928 | |
| CARCHESI CAROL | | 1712 MACKINAC AVE | | | | SO MILWAUKEE | WI | 53172-2928 | |
| CARCHESI, ANTHONY | | 1712 MACKINAC AVE | | | | SO MILWAUKEE | WI | 53172 | |
| CARCLO PLC | | PO BOX 88 | | | | OSSETT | YW | WF5 9LR | GB |
| CARCLO TECHNICAL PLASTICS | | 1141 W GRANT RD STE 131 | | | | TUCSON | AZ | 85705 | |
| CARCLO TECHNICAL PLASTICS | | 550 DEPOT ST | | | | LATROBE | PA | 15650 | |
| CARCLO TECHNICAL PLASTICS | | 600 DEPOT ST | | | | LATROBE | PA | 15650-153 | |
| CARCLO TECHNICAL PLASTICS | | 600 DEPOT ST WESTMORELAND | | | | LATROBE | PA | 15650-153 | |
| CARCLO TECHNICAL PLASTICS EFT | ACCOUNTS PAYABLE | 600 DEPOT ST | | | | LATROBE | PA | 15650 | |
| CARCLO TECHNICAL PLASTICS EFT | | 600 DEPOT ST | | | | LATROBE | PA | 15650 | |
| CARCLO TECHNICAL PLASTICS EFT | | FRMLY CARRERA CORP | 600 DEPOT ST | | | LATROBE | PA | 15650 | |
| CARCLO TECHNICAL PLASTICS LDT CTP DAVALL SOUTHERN | | WELHAM GREEN TRAVELLERS LN | | | | HERTFORDSHIRE HT | | AL9 7JB | UNITED KINGDOM |
| CARCLO TECHNICAL PLASTICS LTD | | DAFENI | | | | LLANELLI | DY | SA14 8LX | GB |
| CARCO CARRIER CORP | | FRMLY CCC EXPRESS INC | 2905 N 32ND ST | | | FT SMITH | AR | 72904 | |
| CARCO CARRIER CORP | | PO BOX 10210 | | | | FT SMITH | AR | 72917 | |
| CARCO INC | | 10333 SHOEMAKER | | | | DETROIT | MI | 48213 | |
| CARCO INC | | 10333 SHOEMAKER ST | | | | DETROIT | MI | 48213-3313 | |
| CARCO INC | | PO BOX 13859 | | | | DETROIT | MI | 48213 | |
| CARCO INC | CUST SERVICE | PO BOX 13859 | | | | DETROIT | MI | 48213-0859 | |
| CARCO INC | PAUL PINCHAK | 10333 SHOEMAKER ST | PO BOX 13859 | | | DETROIT | MI | 48213-0859 | |
| CARCO INTERNATIONAL | | 2721 MIDLAND BLVD | | | | FORT SMITH | AR | 72904-4294 | |
| CARCOUSTICS AUSTRIA | | GES M B H | TREIETSTRASSE 10 | A 6833 KLAUS | | | | | AUSTRIA |
| CARCOUSTICS AUSTRIA  EFT GES M B H | | TREIETSTRASSE 10 | A 6833 KLAUS | | | | | | AUSTRIA |
| CARCOUSTICS AUSTRIA FAHRZEUGAK | | TREIETSTRASSE 10 | | | | KLAUS NIEDE | | 06833 | AUSTRIA |
| CARCOUSTICS UAS INC | | PO BOX 67000 DEPT 251201 | | | | DETROIT | MI | 48267-2512 | |
| CARCOUSTICS USA INC | | FMLY ILLBRUCK AUTOMOTIVE INC | 1400 DURANT DR | NM RMT CHG 8 02 MH | | HOWELL | MI | 48843 | |
| CARD ANDREW | | 1341 IVA ST | | | | BURTON | MI | 48509 | |
| CARD CENTER | | PO BOX 219736 | | | | KANSAS CITY | MO | 64121-9736 | |
| CARD JAMES M | | 2700 NE 47TH ST | | | | LIGHTHOUSE POINT | FL | 33064-7132 | |
| CARD JANICE | | 445 W LINWOOD RD | | | | LINWOOD | MI | 48634 | |
| CARD JR EARL T | | 7461 WARD RD | | | | STERLING | MI | 48659-9716 | |
| CARD KENNETH A | | 4771 22ND ST | | | | DORR | MI | 49323-9760 | |
| CARD LYNN | | 6070 LAWNDALE RD | | | | SAGINAW | MI | 48604 | |
| CARD THOMAS | | 303 SMITH ST | APT 506 | | | CLIO | MI | 48420 | |
| CARD, LYNN A | | 6070 LAWNDALE RD | | | | SAGINAW | MI | 48604 | |
| CARD, THOMAS R | | 1051 TROTWOOD LN | | | | FLINT | MI | 48507 | |
| CARDANES S A DE C V | | ACCESSO 111 3 FRACC INDTRL | BANICO JUDEZ SANTIAGO DE ORO | | | | | | MEXICO |
| CARDANES SA DE CV | | ACCESO III 3 FI BENITO JUAREZ | | | | QUERETARO | | 76120 | MEX |
| CARDANES SA DE CV | | ACCESO III 3 FI BENITO JUAREZ | | | | QUERETARO | | 76120 | MEXICO |
| CARDANES SA DE CV | | ACCESO III NO 3 | | | | QUERETARO | QRO | 76120 | MX |
| CARDANO SALVACION | | 2726 LINDEN AVE | | | | DAYTON | OH | 45410 | |
| CARDELL CORP | | CARDELL AUTOMOTIVE | 2025 TAYLOR RD | | | AUBURN HILLS | MI | 48326 | |
| CARDELLI HERBERT PC EFT | | 322 W LINCOLN | | | | ROYAL OAK | MI | 48067 | |
| CARDEN DARLENE | | 1705 N LEEDS ST | | | | KOKOMO | IN | 46901-2026 | |
| CARDEN INDUS | | 1154 E MADISON AVE | PO BOX 5417 | | | BROWNSVILLE | TX | 78523 | |
| CARDEN INDUSTRIAL GROUP INC | | 1154 E MADISON AVE | | | | BROWNSVILLE | TX | 78520 | |
| CARDEN INDUSTRIAL GROUP INC | | 1154 E MADISON AVE | PO BOX 5417 | | | BROWNSVILLE | TX | 78523 | |
| CARDEN METAL FABRICATORS | | 981 E SARATOGA AVE | | | | FERNDALE | MI | 48220 | |
| CARDEN METAL FABRICATORS INC | | 981 E SARATOGA ST | | | | FERNDALE | MI | 48220 | |
| CARDEN RICKY | | 5906 EASTVIEW AVE | | | | HOKES BLUFF | AL | 35903 | |
| CARDENAS ANTONIA | | 1632 BROWN ST | | | | SAGINAW | MI | 48601 | |
| CARDENAS ANTONIO | | 490 E SAGINAW ST | | | | BRECKENRIDGE | MI | 48615 | |
| CARDENAS DAVID | | 244 PKVIEW LN | | | | ADRIAN | MI | 49221 | |
| CARDENAS ENRIQUE | | 1449 SAUK LN | | | | SAGINAW | MI | 48603 | |
| CARDENAS GUADALUPE | | 10800 DALE ST SP420 | | | | STANTON | CA | 90680 | |
| CARDENAS HERNANDEZ ELVIA LILLY | | 20 PERRY PL DR | | | | PONTIAC | MI | 48340 | |
| CARDENAS JUDY | | 27132 OAK RIDGE CT | | | | WARRENTON | MO | 63383-7087 | |
| CARDENAS MANUEL | | 105 PROVINCIAL CT | | | | SAGINAW | MI | 48603 | |
| CARDENAS SARAH | | 3515 WYOMING AVE SW | | | | WYOMING | MI | 49519-3247 | |
| CARDER CATHERINE | | 8400 COVINGTON BRADFORD RD | | | | COVINGTON | OH | 45318 | |
| CARDER ENOLA | | 1345 GENTIAN DR SE | | | | KENTWOOD | MI | 49508 | |
| CARDER LINDA E | | 111 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 | |
| CARDER THOMAS | | 8400 COVINGTON BRADFORD RD | | | | COVINGTON | OH | 45318 | |
| CARDER THOMAS J | | PO BOX 292 | | | | COVINGTON | OH | 45318 | |
| CARDIAC SCIENCE | | SURVIVALINK AED | 5420 FELTL RD | | | MINNETONKA | MN | 55343 | |
| CARDIAC SCIENCE INC | | 4211 WILLOWISP DR STE 100 | | | | NORMAN | OK | 73072 | |
| CARDIAC SCIENCE INC | | 5420 FELTL RD | | | | MINNEAPOLIS | MN | 55408 | |
| CARDIAC SCIENCE INC | | 5420 FELTL RD | | | | MINNETONKA | MN | 55343 | |
| CARDIAC SCIENCE INC | | DEPT CH 17106 | | | | PALATINE | IL | 60055-7106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARDIAC SCIENCE INC | | SURVIVALINK | 1900 MAIN ST STE 700 | | | IRVINE | CA | 92614 | |
| CARDIAC SCIENCE SURVIVALINK AED | | LOCK BOX SDS 12 1542 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1542 | |
| CARDIEL MARIO | | 8225 NW 68TH PL | | | | OKLAHOMA CITY | OK | 73132 | |
| CARDIFF COMMUNICATIONS LTD | | 451 ATTWELL DR | | | | TORONTO | ON | M9W 5C4 | CANADA |
| CARDILICCHIA CAROLINE | | 7 GATEWAY CIRCLE | | | | ROCHESTER | NY | 14624 | |
| CARDILICCHIA GERALD | | 7 GATEWAY CIR | | | | ROCHESTER | NY | 14624-4414 | |
| CARDILICCHIA, CAROLINE | | 7 GATEWAY CIR | | | | ROCHESTER | NY | 14624 | |
| CARDILLO ANTHONY | | 174 POST AVE | | | | HILTON | NY | 14468 | |
| CARDIMONA THOMAS | | N3908 DIVISION RD | | | | CASCADE | WI | 53011-1400 | |
| CARDIN ROBERT | | 16137 THAMES LN | | | | MACOMB | MI | 48042 | |
| CARDINA KENNETH | | 8778 WITHERSFIELD CT | | | | SPRINGBORO | OH | 45066 | |
| CARDINAL ALLAN L | | 2247 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 | |
| CARDINAL COMPONENTS INC | ACCOUNTS PAYABLE | W165 N5815 RIDGEWOOD DR | | | | MENOMONEE FALLS | WI | 53051 | |
| CARDINAL CONTAINER CORP | | 750 S POST RD | | | | INDIANAPOLIS | IN | 46239 | |
| CARDINAL CONTAINER CORP EFT | | 750 S POST RD | | | | INDIANAPOLIS | IN | 46239 | |
| CARDINAL CONTRACTING CORP | | 2300 SOUTH TIBBS AVE | | | | INDIANAPOLIS | IN | 46241 | |
| CARDINAL CONTRACTING CORP | | 3401 W KELLEY ST | | | | INDIANAPOLIS | IN | 46241 | |
| CARDINAL CONTRACTING CORP | | PO BOX 1765 | | | | INDIANAPOLIS | IN | 46206-1765 | |
| CARDINAL CONTRACTING LLC | | 2300 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-483 | |
| CARDINAL ERNEST M | | 340 GORHAM ST | | | | MORENCI | MI | 49256-1409 | |
| CARDINAL FREIGHT CARRIERS | | PO BOX 538014 | | | | ATLANTA | GA | 30353-8014 | |
| CARDINAL GERALD | | 23390 40TH AVE | | | | RAVENNA | MI | 49451 | |
| CARDINAL HEALTH | | 3750 TORREY VIEW COURT | | | | SAN DIEGO | CA | 92130 | |
| CARDINAL HEALTH | | 3750 TORREY VIEW CT | | | | SAN DIEGO | CA | 92130 | |
| CARDINAL HEALTH | | ONE BUTTERFIELD TRIAL | | | | EL PASO | TX | 79912 | |
| CARDINAL HEALTH | HANK STRUIK | 1430 WAUKEGAN RD | | | | MCGAW PK | IL | 60085 | |
| CARDINAL HEALTH | LISA FILES | ATTN ACCOUNTS PAYABLE | 3750 TORREY VIEW COURT | | | SAN DIEGO | CA | 92130 | |
| CARDINAL HEALTH | SHARON SHARPE | 1660 IOWA AVE | STE 100 | | | RIVERSIDE | CA | 92507 | |
| CARDINAL HEALTH 200 INC | AMY BECKER | PO BOX 100316 | | | | PASADENA | CA | 91189-0316 | |
| CARDINAL HEALTH 419 LLC | | 6045 COCHRAN RD | | | | CLEVELAND | OH | 44139 | |
| CARDINAL HEALTH CANADA 301INC | NICA | 330 SAINT VALLIER EST | STE 330 | | | QUEBECK | QC | G1K | CANADA |
| CARDINAL INDUSTRIAL FINISHES | | 1329 POTRERO AVE | | | | SOUTH EL MONTE | CA | 91733-3012 | |
| CARDINAL INTERNATIONAL TRUCK | | 1526 S BLOUNT ST | | | | RALEIGH | NC | 27603-2508 | |
| CARDINAL JILLENE | | 4438 STONEY RIDGE RD | | | | FLINT | MI | 48507 | |
| CARDINAL LAW GROUP | FRANK NICHOLAS | 1603 ORRINGTON AVE STE 2000 | | | | EVANSTON | IL | 60201 | |
| CARDINAL LAW GROUP LTD | | 1603 ORRINGTON AVE STE 2000 | | | | EVANSTON | IL | 60201 | |
| CARDINAL LAW GROUP LTD | | OLD 364401732 | 1603 ORRINGTON AVE STE 2000 | | | EVANSTON | IL | 60201 | |
| CARDINAL LAWN & LANDSCAPE INC | | 5112 RIDGE RD W | | | | SPENCERPORT | NY | 14559 | |
| CARDINAL LAWN & LANDSCAPE INC | | CARDINAL LAWN & LANDSCAPING | 5112 RIDGE RD W | | | SPENCERPORT | NY | 14559-111 | |
| CARDINAL LISA | | 6563 GOLF CLUB RD | | | | HOWELL | MI | 48843 | |
| CARDINAL MACHINE CO | | 860 TACOMA CT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE CO EFT | | 860 TACOMA CT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE SERVICE INC | | 588 E 40TH ST | | | | HOLLAND | MI | 49423-5343 | |
| CARDINAL MACHINE SERVICES INC | | 588 E 40TH ST | | | | HOLLAND | MI | 49423 | |
| CARDINAL MACHINE SERVICES INC | | 588 E 40TH ST | RMT CHG 7 24 00 KL | | | HOLLAND | MI | 49423 | |
| CARDINAL MACHINERY INC | | PO BOX 341245 | 7535 APPLING CTR DR | | | MEMPHIS | TN | 38133 | |
| CARDINAL OHARA HIGH SCHOOL | | ATN ST FRANCIS DINNER COMMITTE | 39 OHARA RD | | | TONAWANDA | NY | 14150 | |
| CARDINAL OSORIO DONETTE | | 19311 IKE ST | | | | ROSEVILLE | MI | 48066 | |
| CARDINAL PACKAGING PRODUCTS | | INC | 375 E PRAIRIE ST | | | CRYSTAL LAKE | IL | 60014 | |
| CARDINAL PACKAGING PRODUCTS IN | | 375 PRAIRIE ST | | | | CRYSTAL LAKE | IL | 60014 | |
| CARDINAL PEST CONTROL | | 306 MAURICE | | | | JACKSON | MI | 49203 | |
| CARDINAL PEST CONTROL | | 306 S MAURICE AVE | | | | JACKSON | MI | 49203 | |
| CARDINAL PRODUCTS INC | | 16452 SANDALWOOD ST | | | | FOUNTAIN VALLEY | CA | 92708-1943 | |
| CARDINAL SCALE MFG CO | | PO BOX 151 | | | | WEBB CITY | MO | 64870 | |
| CARDINAL STRITCH COLLEGE | | PMA BOOKKEEPER BOX 233 | 6801 NORTH YATES RD | | | MILWAUKEE | WI | 53217 | |
| CARDINAL STRITCH UNIV C O S STOPLER | | 740 N PLANKINTON STE 336 | | | | MILWAUKEE | WI | 53203 | |
| CARDINAL STRITCH UNIVERSITY | | 3300 EDINBOROUGH WAY STE 320 | | | | EDINA | MN | 55435 | |
| CARDINAL STRITCH UNIVERSITY | | COLLEGE OF BUSINEES AND MGMT | 6801 N YATES RD | BOX 233 | | MILWAUKEE | WI | 53217 | |
| CARDINAL TRANSPORT INC | | PO BOX 6 | | | | COAL CITY | IL | 60416 | |
| CARDINAL ULTRA VIOLET LLC | | 1329 POTRERO AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| CARDINAL, LISA BETH | | 6563 GOLF CLUB RD | | | | HOWELL | MI | 48843 | |
| CARDINALE DOMENIC | | 3415 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | |
| CARDINALE TOMI | | 3415 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | |
| CARDINGTON ROAD CUSTODIAL FUND | | C MEEKER BANKERS TRUST CO | 4 ALBANY ST 4TH FL | | | NEW YORK | NY | 10006 | |
| CARDINGTON ROAD PRP COALITION | | TRUST FUND | C O STEVEN B STANLEY ESQ | PO BOX 456 | | DAYTON | OH | 45401 | |
| CARDINGTON ROAD PRP COALITION | | TRUST FUND STEVE STANLEY | 2 RIVER PL PO BOX 456 | | | DAYTON | OH | 45401 | |
| CARDINGTON YUTAKA TECH INC | | | | | | CARDINGTON | OH | 43315-0039 | |
| CARDO BOGDAN DABROWSKI | | RYSZARD KROPIEWNICKI SP J | UL GEN WL ANDERSA 38 | | | BIALYSTOK | | 15-113 | POLAND |
| CARDOLITE CORP | | 500 DOREMUS AVE | | | | NEWARK | NJ | 07105-480 | |
| CARDOLITE CORP EFT | | PNC BANK PO BOX 820843 | | | | PHILADELPHIA | PA | 19182-0843 | |
| CARDONE INDUSTRIES INC | | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124 | |
| CARDONE INDUSTRIES INC | | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124 | |
| CARDONE INDUSTRIES INC | | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124-1799 | |
| CARDONE INDUSTRIES INC | | 5501 WHITAKER AVE | RMT CHG 1 03 MH | | | PHILADELPHIA | PA | 19182 | |
| CARDONE INDUSTRIES INC | | PO BOX 827267 | | | | PHILADELPHIA | PA | 19124-1709 | |
| CARDONE INDUSTRIES INC | ACCOUNTS PAYABLE | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124-1799 | |
| CARDONE INDUSTRIES INC | FRANK TRAVALINE DIRECTOR OF CREDIT | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124-1799 | |
| CARDONE INDUSTRIES INC | MICHAEL COSTELLO | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124-1799 | |
| CARDOSA DAVID | | 107 COCONUT GROVE CIR | | | | LAFAYETTE | LA | 70508-8955 | |
| CARDOSA JR ALEJANDRO | | 3976 21ST ST | | | | DORR | MI | 49323-9480 | |
| CARDOSA SHARON | | 3976 21ST ST | | | | DORR | MI | 49323 | |
| CARDOSA, SHARON D K | | 3976 21ST ST | | | | DORR | MI | 49323 | |
| CARDOSO PEDRO & YUTMILA CISNER | | 2540 FOX RUN RD SW APT 1 | | | | WYOMING | MI | 49519-4124 | |
| CARDOSO PEDRO & YUTMILA CISNER | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARDOZA & CO INC | | 8115 CAMINO TASSAJARA | | | | PLEASANTON | CA | 94588-9567 | |
| CARDOZA & CO INC | | DBA PERFORMANCE DIST | 8115 CAMINO TASSAJARA | | | PLEASANTON | CA | 94588-9567 | |
| CARDOZA & COMPANY | | 8115 CAMINO TASSAJARA | | | | PLEASANTON | CA | 94588 | |
| CARDOZA AND COMPANY | | 8115 CAMINO TASSAJARA | | | | PLEASANTON | CA | 94588 | |
| CARDUCCI BARBARA | | 747 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 | |
| CARDWELL CARLA | | 3524 DORHAM PL | | | | DAYTON | OH | 45406 | |
| CARDWELL DONALD | | 980 NW 73RD TER | | | | OCALA | FL | 34482-4486 | |
| CARDWELL DONALD A | | 980 NW 73RD TERRACE | | | | OCALA | FL | 34482 | |
| CARDWELL MARTHA J | | 3416 MELODY LN W | | | | KOKOMO | IN | 46902-3946 | |
| CARDWELL SHARON K | | 343 S COUNTY RD 00 EW | | | | KOKOMO | IN | 46902-5104 | |
| CARDWELL SUE | | 980 NW 73RD TER | | | | OCALA | FL | 34482-4486 | |
| CARDWELL, BRIAN | | 8468 N COUNTY RD 700 E | | | | FRANKFORT | IN | 46041 | |
| CARDWELL, NEISHA | | 780 W 400 S | | | | KOKOMO | IN | 46902 | |
| CARE & SHARE | | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360 | |
| CARE AND SHARE | | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360 | |
| CARE AND SHARE DRIVE | | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360 | |
| CARE CHOICES | RAYMOND HOUTHUYSEN | 34605 WEST TWELVE MILE RD | MAILCODE THP9 | | | FARMINGTON HILLS | MI | 48331 | |
| CARE CHOICES  EFT | | PO BOX 67000 DEPT 127801 | | | | DETROIT | MI | 48267-1278 | |
| CARE CHOICES 210W | | FRMLY CARE CHOICES HLTH PLN | MERCY HEALTH PLANS | 34605 12 MILE RD | | FARMINGTON HILLS | MI | 48331-3291 | |
| CARE CHOICES 211B | | CARE CHOICES MICHIGAN | PO BOX 64220 | | | DETROIT | MI | 48264-0220 | |
| CARE CHOICES 211C | | LOCK BOX 67 14101 | | | | DETROIT | MI | 48267-0001 | |
| CARE TOOLS | | 9701 WILSHIRE BLVD 10TH FL | | | | BEVERLY HILLS | CA | 90212 | |
| CARECO INC | | SOS TECHNOLOGIES | 699 ROUNTREE RD STE A | | | RIVERDALE | GA | 30274 | |
| CAREEN INC | | WINDINGS | 208 N VALLEY ST | | | NEW ULM | MN | 56073 | |
| CAREEN, INC | | 208 N VALLEY ST | | | | NEW ULM | MN | 56073-1636 | |
| CAREER BLAZERS LEARNING CENTER | | 445 BROADHOLLOW RD | | | | MELVILLE | NY | 11747 | |
| CAREER CENTER | | UNIVERSITY OF NOTRE DAME | 248 FLANNER HALL | | | NOTRE DAME | IN | 46556-5611 | |
| CAREER COMMUNICATIONS GROUP | | INC | 729 EAST PRATT ST | | | BALTIMORE | MD | 21202 | |
| CAREER DEVELOPMENT SERVICES | | 4137 SOUTH HARVARD STE A | | | | TULSA | OK | 74135 | |
| CAREER INSTITUTE OF TECH | JACKIE CROUSE | 5335 KESSLERVILLE RD | | | | EASTON | PA | 18040-6799 | |
| CAREER PATH TRAINING CORP | | ROAD MASTERS | 717 E 17TH AVE | | | COLUMBUS | OH | 43211 | |
| CAREER TRAINING ACADEMY | | 950 FIFTH AVE | | | | NEW KENSINGTON | PA | 15068 | |
| CAREER TRANSITIONS | RICHARD LINDSEY | 1212 HAYWOOD RD | | | | GREENVILLE | SC | 29615 | |
| CAREERBUILDER LLC | | 13047 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| CAREERBUILDER LLC | | 200 N LASALLE ST STE 1100 | | | | CHICAGO | IL | 60601-1084 | |
| CAREERBUILDER LLC | | 8420 W BRYN MAWR AVE STE 1000 | | | | CHICAGO | IL | 60631 | |
| CAREERBUILDER LLC | | 8420 W BRYN MAWR AVE STE 900 | | | | CHICAGO | IL | 60631 | |
| CAREERTRACK INC | | 3080 CTR GREEN DR | | | | BOULDER | CO | 80301 | |
| CAREERTRACK INC | | 3085 CTR GREEN DR | | | | BOULDER | CO | 80301-2251 | |
| CAREERTRACK INC | | PO BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 | |
| CAREFELLE JR RONALD | | 14029 GARFIELD RD | | | | SPRING LAKE | MI | 49456-9288 | |
| CARELLA BYRNE BAIN GILFILLAN | | 6 BECKER FARM RD | | | | ROSELAND | NJ | 070681739 | |
| CARELLA BYRNE TRUST ACCOUNT | | 6 BECKER FARM RD | | | | ROSELAND | NJ | 070661739 | |
| CARELLA THOMAS | | 685 SARA COURT | | | | LEWISTON | NY | 14092 | |
| CARELTON COLLEGE | | BUSINESS OFFICE | ONE NORTH COLLEGE ST | | | NORTHFIELD | MN | 55057-4098 | |
| CAREMATRIX CORPORATION | | 120 WELLS AVE | | | | NEWTON | MA | 02459 | |
| CARESIDE | GEORGE SAIZ | 6100 BRISTOL PKWY | | | | CULVER CITY | CA | 90230 | |
| CARETOOLS | THOMAS GIANNULLI | 9701 WILSHIRE BLVD 10TH FL | | | | BEVERLY HILLS | CA | 90212 | |
| CARETOOLS | THOMAS GIANNULLI | 9701 WILSHIRE BLVD 10TH FL | | | | BEVERLY HILLS | CA | 90213 | |
| CARETOOLS | THOMAS GIANNULLI | 9701 WILSHIRE BLVD 10TH FL | | | | BEVERLY HILLS | CA | 90214 | |
| CARETOOLS | TOM GIANNULLI | 9701 WILSHIRE BLVD 10TH FL | | | | BEVERLY HILLS | CA | 90212 | |
| CARETOOLS INC | | 9701 WILSHIRE BLVD 10TH FL | | | | BEVERLY HILLS | CA | 90212 | |
| CARETOOLS INC | THOMAS GIANNULLI | 2929 FIRST AVE STE 200 | | | | SEATTLE | WA | 98121 | |
| CARETOOLS INC | V MARC DROPPERT | LEARY FRANKE DROPPERT PLLC | 1500 FOURTH AVE STE 600 | | | SEATTLE | WA | 98101 | |
| CAREY BEVERLY | | 12152 OAK RD | | | | OTISVILLE | MI | 48463 | |
| CAREY BRIAN | | 291 MARSHALL AVE | | | | WARREN | OH | 44483 | |
| CAREY BRIAN | | 304 GREEN VALLEY RD | | | | ALEXANDRIA | IN | 46001 | |
| CAREY DANIEL | | 191 TEMPLE ST | | | | AVON | NY | 14414 | |
| CAREY EUGENE D | | 480 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 | |
| CAREY JOHN | | 12152 OAK RD | | | | OTISVILLE | MI | 48463-9722 | |
| CAREY JOSEPH | | 5350 N CO RD 300 E | | | | FRANKFORT | IN | 46041 | |
| CAREY JR EDSON | | 7270 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 | |
| CAREY JR ROGER | | 382 INSLEE ST | | | | PERTH AMBOY | NJ | 08861 | |
| CAREY JUDITH | | 291 MARSHALL AVE | | | | WARREN | OH | 44483 | |
| CAREY LEVESQUE | | 10 SHALE DR | | | | ROCHESTER | NY | 11948-5675 | |
| CAREY LEVESQUE | | 10 SHALE DR | | | | ROCHESTER | NY | 14615 | |
| CAREY LYNN | | 110 TELFAIR | | | | AMHERST | NY | 14221 | |
| CAREY MICHAEL | | 30 TAFT PL | | | | BUFFALO | NY | 14214 | |
| CAREY PAUL | | 6338 HEDGEROW DR | | | | WEST CHESTER | OH | 45069 | |
| CAREY SHARON R | | 164 KELLY COVE | | | | JACKSON | MS | 39212-3522 | |
| CAREY SHAWN | | 1201 TODD LN APT E | | | | TROY | OH | 45373 | |
| CAREY VERN R | | 4701 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4231 | |
| CAREY WILLIAM E | | 2996 WYOMING DR | | | | XENIA | OH | 45385-4446 | |
| CAREY WILMA J | | 5541 S 100 E | | | | ANDERSON | IN | 46013-9509 | |
| CAREY, BRIAN J | | 291 MARSHALL AVE | | | | WARREN | OH | 44483 | |
| CAREY, DANI | | 5648 LENT HILL RD | | | | COHOCTON | NY | 14826 | |
| CAREY, JOHN | | 12152 OAK RD | | | | OTISVILLE | MI | 48463 | |
| CAREY, KENAN | | 191 TEMPLE ST | | | | AVON | NY | 14414 | |
| CARFANGIA ROGER | | 284 BOOK RD | | | | SLIPPERY ROCK | PA | 16057 | |
| CARGES, MARTIN | | 4909 MEYER RD | | | | PENDLETON | NY | 14120 | |
| CARGILE JAMES | | 2532 BROOKWOOD DR | | | | MIDLAND | MI | 48640-2429 | |
| CARGILE JUANITA | | PO BOX 28020 | | | | DAYTON | OH | 45428-0020 | |
| CARGILE L | | 2715 N STATE HWY 360 NO 130 | | | | GRAND PRAIRIE | TX | 75050-6410 | |
| CARGILE ROBERT F | | 33532 PALO ALTO | | | | DANA POINT | CA | 92629-2015 | |
| CARGILE, JAMES C | | 2532 BROOKWOOD DR | | | | MIDLAND | MI | 48640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARGILL ANTHONY | | 1010 RED OAKS DR | | | | GIRARD | OH | 44420 | |
| CARGILL DETROIT | JACK NELSON | UTICA ENTERPRISES INC | 13231 23 MILE RD | | | SHELBY TWP | MI | 48315-4317 | |
| CARGILL EDNA | | PO BOX 504 | | | | WARREN | OH | 44482 | |
| | | | | | | | | | |
| CARGILL INC | | CARGILL SALT | 24950 COUNTRY CLUB BLVD STE 45 | | | NORTH OLMSTED | OH | 44070 | |
| CARGILL INC | | CARGILL SALT | 916 S RIVERSIDE AVE | | | SAINT CLAIR | MI | 48079 | |
| CARGILL INC | | PO BOX 98220 | | | | CHICAGO | IL | 60693-8220 | |
| CARGILL INC | LINDA CHILDERS LEGAL DEPARTMENT | 15407 MCGINTY RD WEST | MS 24 | | | WAYZATA | MN | 55391 | |
| CARGILL RESEARCH CENTER | | 2540 E COUNTY RD 42 | | | | FORT COLLINS | CO | 80525-9756 | |
| CARGILL SALT EASTERN | | PO BOX 8500 S 1160 | | | | PHILADELPHIA | PA | 19178 | |
| CARGILLE TAB PRO CORP | | 4 EAST FREDERICK PL | | | | CEDAR KNOLLS | NJ | 07927-1894 | |
| CARGO BROKERS INTERNATIONA | | PO BOX 45427 | | | | ATLANTA | GA | 30320 | |
| CARGO BROKERS INTERNATIONAL | | PO BOX 45427 | | | | ATLANTA | GA | 30297 | |
| CARGO BROKERS INTERNL | | PO BOX 45427 | | | | ATLANTA | GA | 30320 | |
| CARGO BROKERS INTL | F 770 907 2989 | PO BOX 45427 | | | | ATLANTA | GA | 30320 | |
| CARGO BROKERS INTL INC | | 107 FOREST PKWY STE 600 | | | | ATLANTA | GA | 30297-6224 | |
| CARGO EXPRESS INC | | 5760 DIVIDEND RD | | | | INDIANAPOLIS | IN | 46242-1083 | |
| CARGO EXPRESS INC | | PO BOX 421063 | | | | INDIANAPOLIS | IN | 46242-1083 | |
| CARGO INC | | LOCK BOX 77 6724 | | | | CHICAGO | IL | 60678-6724 | |
| CARGO INC | | PO BOX 94020 | DEPT 854 0508W | | | PALATINE | IL | 60094-4020 | |
| CARGO MASTER INC | | 828 4TH AVE | | | | DALLAS | TX | 75226 | |
| CARGO MASTERS DEL NORTE SA DE | | ROBLE NO 202 PLANTA ALTA COL E | | | | ZAPATA MONTEREY | | NLCP64390 | MEXICO |
| CARGO NET LOGISTIC WINDSOR SHIPPING | | 8532 NORTHWEST 66TH ST | | | | MIAMI | FL | 33166-2635 | |
| CARGO SYSTEMS INC | | 72 WILLOW ST | | | | WETHERSFIELD | CT | 06109 | |
| CARGOLAND AIR & OCEAN | | 2762 NW 112TH AVE | | | | MIAMI | FL | 33172-1811 | |
| CARI ALL WEST | | 23281 VISTA GRANDE DR STE A | | | | LAGUNA HILLS | CA | 92653 | |
| CARIBBEAN PARTS AGENCY | | BEGONIA E 28 | URB ENRAMDA | | | BAYAMON | PR | 00961 | PUERTO RICO |
| CARIBBEAN PARTS AGENCY | | BEGONIA E 28 | URB ENRAMDA | | | BAYAMON | PR | 00961 | |
| CARICE HASKELL | | 11938 BRIARKNOLL | | | | MORENO VALLEY | CA | 92557 | |
| CARICO CHRISTOPHER | | 2056 WEST LAWN DR | | | | KETTERING | OH | 45440 | |
| CARICO DONNA J | | 533 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 | |
| CARICO KAREN | | 2056 WESTLAWN DR | | | | KETTERING | OH | 45440 | |
| CARIE GREGORY | | 5145 N 100 W | | | | KOKOMO | IN | 46901 | |
| CARIE NATHANIEL | | 5145 N 100 W | | | | KOKOMO | IN | 46901 | |
| CARIELLO SAM | | 14 STERLING ST | | | | ROCHESTER | NY | 14606 | |
| CARIGLIA MICHELE | | 6015 WHITEGATE CROSSING | | | | EAST AMHERST | NY | 14051 | |
| CARIGLIA, MICHELE G | | PO BOX 325 | | | | EAST AMHERST | NY | 14051 | |
| CARIGON CONNIE | | 2799 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902 | |
| CARIN JORDAN | | 975 MINERAL SPRINGS | | | | WEST SENECA | NY | 14224 | |
| CARIO CYNTHIA | | 32 MOHICAN DR | | | | GIRARD | OH | 44420 | |
| CARIO MARNE | | 44 MOHAWK COURT | | | | GIRARD | OH | 44420 | |
| CARIO, CYNTHIA A | | 32 MOHICAN DR | | | | GIRARD | OH | 44420 | |
| CARIUS TOOL CO INC | | 3762 RIDGE RD | | | | CLEVELAND | OH | 44144-112 | |
| CARIUS TOOL CO INC | | 3762 RIDGE RD | | | | CLEVELAND | OH | 44144-1125 | |
| CARIUS TOOL CO INC | ED KARWOSKI | 3762 T RIDGE RD | | | | CLEVELAND | OH | 44144 | |
| CARIUS TOOL CO INC EFT | | 3762 RIDGE RD | RM CHG 11 30 04 AM | | | CLEVELAND | OH | 44144-1179 | |
| CARIUS TOOL COMPANY INC | | 3762 RIDGE RD | | | | CLEVELAND | OH | 44144-1125 | |
| CARKHUFF PAUL | | 162 STEWART ST | | | | WARREN | OH | 44483 | |
| CARKIDO VINCE | | 1136 WASHINGTON AVE | | | | GIRARD | OH | 44420-1965 | |
| CARL ALLISON | | FREKING & BETZ | 525 VINE ST FL 6 | | | CINCINNATI | OH | 45202-3151 | |
| CARL ALLISON | MEGAN E CLARK ESQ | FREKING & BETZ | 525 VINE ST FL 6 | | | CINCINNATI | OH | 45202-3151 | |
| CARL ALLISON | MEGAN E CLARK ESQ | FREKING AND BETZ | 525 VINE ST FL 6 | | | CINCINNATI | OH | 45202-3151 | |
| CARL BECKER & ASSOCIATES | | RIKER BLDG STE 300 | | | | PONTIAC | MI | 48342 | |
| CARL BEKOFSKE | | ACCT OF ROBERT DONNER | CASE 93 31271 AJS | PO BOX 77000 DEPT | | DETROIT | MI | 37854-4851 | |
| CARL BEKOFSKE | | CHAPTER 13 TRUSTEE | PO BOX 2175 | | | MEMPHIS | TN | 38101-2175 | |
| CARL BEKOFSKE ACCT OF ROBERT DONNER | | CASE 93 31271 AJS | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL BEKOFSKE CH 13 TRUSTEE | | ACCT OF JANIS M ROGERS | CASE 89 11146 | PO BOX 77000 DEPT 77845 | | DETROIT | MI | 58788-2573 | |
| CARL BEKOFSKE CH 13 TRUSTEE ACCT OF JANIS M ROGERS | | CASE 89 11146 | PO BOX 77000 DEPT 77845 | | | DETROIT | MI | 48277 | |
| CARL BEKOFSKE TRUSTEE | | ACCOUNT OF SHARON M HOLMES | CASE 90 11901 | | | FLINT | MI | 37552-6126 | |
| CARL BEKOFSKE TRUSTEE | | ACCT OF ANAHUAC NORIEGA | CASE 91 21472 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37348-3369 | |
| CARL BEKOFSKE TRUSTEE | | ACCT OF CARLA S LEWIS | CASE 94 30620 AJS | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 36646-8537 | |
| CARL BEKOFSKE TRUSTEE | | ACCT OF CLARE W MORTON | CASE 91 20140 | PO BOX 2113 | | FLINT | MI | 38650-8823 | |
| CARL BEKOFSKE TRUSTEE | | ACCT OF DEAN E HARRISON | CASE 92 20772 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 29146-8865 | |
| CARL BEKOFSKE TRUSTEE | | FOR ACCT OF RUSSELL E HOLOVE | CASE 93 30230 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 38354-5582 | |
| CARL BEKOFSKE TRUSTEE ACCOUNT OF SHARON M HOLMES | | CASE 90 11901 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CARL BEKOFSKE TRUSTEE ACCT OF ANAHUAC NORIEGA | | CASE 91 21472 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL BEKOFSKE TRUSTEE ACCT OF CARLA S LEWIS | | CASE 94 30620 AJS | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL BEKOFSKE TRUSTEE ACCT OF CLARE W MORTON | | CASE 91 20140 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CARL BEKOFSKE TRUSTEE ACCT OF DEAN E HARRISON | | CASE 92 20772 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL BEKOFSKE TRUSTEE FOR ACCT OF RUSSELL E HOLOVE | | CASE 93 30230 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARL BOYER | | 4337 ABBOTTS LAKE COURT | | | | KERNERSVILLE | NC | 27284 | |
| CARL E PEARSON CO INC | | C E PEARSON CO | 10128 EAST RUSH ST | | | SOUTH EL MONTE | CA | 91733 | |
| CARL ELIZABETH | | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9806 | |
| CARL ERIC JOHNSON INC | | 1725 MACLEOD DR STE Q | | | | LAWRENCEVILLE | GA | 30043-7874 | |
| CARL ERIC JOHNSON INC | | TRANTER INC | 2171 TUCKER INDUSTRIAL RD | HLD FOR RC | | TUCKER | GA | 30084 | |
| CARL ERIC JOHNSONINC | | 2171 TUCKER INDUSTRIAL RD | | | | TUCKER | GA | 30084 | |
| CARL F BEKOFSKE CHPT 13 TRUSTEE | | ACCOUNT OF VICTORIA L DONALD | CASE 90 11765 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 36560-1012 | |
| CARL F BEKOFSKE CHPT 13 TRUSTEE ACCOUNT OF VICTORIA L DONALD | | CASE 90 11765 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL HAAS GMBH & COMPANY | | TOSSTRASSE 7 | PO BOX 29 | | | SCHRAMBERG | | 07230 | GERMANY |
| CARL J GALUS | | 5755 SANDY DR | | | | PINCONNING | MI | 48650 | |
| CARL JAMES A | | 3645 CRESCENT DR | | | | EAST TAWAS | MI | 48730-9546 | |
| CARL JEFFREY G | | 6597 PKWOOD DR | | | | LOCKPORT | NY | 14094-6625 | |
| CARL JOHN M | | 381 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 | |
| CARL KOLB | | 354 LAKESHORE DR | | | | MADISON | MS | 39110 | |
| CARL L BEKOFSKE CH 13 TRUSTEE | | ACCT OF CARL BOOTS | CASE 91 21204 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37846-9362 | |
| CARL L BEKOFSKE CH 13 TRUSTEE | | ACCT OF CHARLIE J THOMAS | CASE 93 30953 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 42782-0019 | |
| CARL L BEKOFSKE CH 13 TRUSTEE | | ACCT OF JACQUELINE VAN FOSSAN | CASE 93 30543 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 40350-3259 | |
| CARL L BEKOFSKE CH 13 TRUSTEE | | ACCT OF LEE VERNON WHITE | CASE 93 30565 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 58748-0362 | |
| CARL L BEKOFSKE CH 13 TRUSTEE | | ACCT OF MICHAEL D COCHRANE | CASE 93 30685 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37050-2752 | |
| CARL L BEKOFSKE CH 13 TRUSTEE | | ACCT OF MILDRED J ROGERS | CASE 93 30463 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 35036-1998 | |
| CARL L BEKOFSKE CH 13 TRUSTEE ACCT OF CARL BOOTS | | CASE 91 21204 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH 13 TRUSTEE ACCT OF CHARLIE J THOMAS | | CASE 93 30953 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH 13 TRUSTEE ACCT OF JACQUELINE VAN FOSSAN | | CASE 93 30543 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH 13 TRUSTEE ACCT OF LEE VERNON WHITE | | CASE 93 30565 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH 13 TRUSTEE ACCT OF MICHAEL D COCHRANE | | CASE 93 30685 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH 13 TRUSTEE ACCT OF MILDRED J ROGERS | | CASE 93 30463 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH13 TRUSTEE | | ACCT OF BETTIE L BRITT | CASE 91 20334 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 42588-9135 | |
| CARL L BEKOFSKE CH13 TRUSTEE | | ACCT OF CHARLES E DIXON | CASE 92 21758 | PO BOX 2113 | | FLINT | MI | 38362-1624 | |
| CARL L BEKOFSKE CH13 TRUSTEE | | ACCT OF KAREN D DEVOE | CASE 91 20232 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 38644-2867 | |
| CARL L BEKOFSKE CH13 TRUSTEE ACCT OF BETTIE L BRITT | | CASE 91 20334 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH13 TRUSTEE ACCT OF CHARLES E DIXON | | CASE 92 21758 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CARL L BEKOFSKE CH13 TRUSTEE ACCT OF KAREN D DEVOE | | CASE 91 20232 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE | | ACCOUNT OF MARTHA E BLAGG | CASE 90 12519 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37370-0930 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE | | ACCT OF LARRY M SHINE | CASE 94 30297 | DEPT 77485 PO BOX 77000 | | DETROIT | MI | 43280-6773 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE | | ACCT OF TOMMIE MCPHERSON | CASE 95 30374 | PO BOX 77000 | | DETROIT | MI | 26135-7098 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE | | FOR ACCOUNT OF CD LANGSTON | CASE 87 08684 | PO BOX 2113 | | FLINT | MI | | |
| CARL L BEKOFSKE CHP 13 TRUSTEE ACCOUNT OF MARTHA E BLAGG | | CASE 90 12519 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE ACCT OF LARRY M SHINE | | CASE 94 30297 | DEPT 77485 PO BOX 77000 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE ACCT OF TOMMIE MCPHERSON | | CASE 95 30374 | PO BOX 77000 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE FOR ACCOUNT OF CD LANGSTON | | CASE87 08684 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CARL L BEKOFSKE CHP 13 TRUSTE | | ACCOUNT OF CLARENCE WHITMORE | CASE NO 89 11733 | PO BOX 2113 | | FLINT | MI | | |
| CARL L BEKOFSKE CHP 13 TRUSTE ACCOUNT OF CLARENCE WHITMORE | | CASE NO 89 11733 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CARL L BEKOFSKE CHP 13 TRUSTE ACCOUNT OF JOHN G DUBBS | | ACCOUNT OF JOHN G DUBBS | CASE 90 11168 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 36756-5827 | |
| CARL L BEKOFSKE CHP 13 TRUSTE ACCOUNT OF JOHN G DUBBS | | CASE 90 11168 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CHPT13 TRUSTEE | | ACCT OF PATRICIA A KUPRES | CASE 93 30110 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37350-1139 | |
| CARL L BEKOFSKE CHPT13 TRUSTEE ACCT OF PATRICIA A KUPRES | | CASE 93 30110 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE TRUSTEE | | ACCOUNT OF MARK A WALKER | CASE 89 11225 | PO BOX 2113 | | FLINT | MI | | |
| CARL L BEKOFSKE TRUSTEE | | ACCOUNT OF NOVELLA PAYNE | CASE 90 12293 | PO BOX 2113 | | FLINT | MI | 27834-4796 | |
| CARL L BEKOFSKE TRUSTEE | | ACCOUNT OF RANDALL S SCHOTT | CASE 90 12114 | PO BOX 77000 DEPT 77845 | | DETROIT | MI | 37352-4288 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF ARTURO L GONZALEZ | CASE 93 30170 | PO BOX 2113 | | FLINT | MI | 45874-6437 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF DAVID M BRADY | CASE 95 30114 | DEPT 77485 PO BOX 77000 | | DETROIT | MI | 38382-7204 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF EDNA J ROBINSON | CASE 94 30573 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37554-0358 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARL L BEKOFSKE TRUSTEE | | ACCT OF GENE L LEE | CASE 94 31248 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 38070-6644 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF JEWEL L GOFF | CASE 94 30953 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37554-4942 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF LAMAR M CALVERT | CASE 94 30901 | DEPT 77845 POB 77000 | | DETROIT | MI | 36378-0463 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF MAX M SHOUP | CASE 92 21012 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37950-4928 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF NANCY A SPRAGUE | CASE 94 30547 | DEPT 77485 PO BOX 77000 | | DETROIT | MI | 37350-3683 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF RONALD S PLEASANT | ACCT 92 21085 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 38056-4328 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF ROSE MARY LYLES | CASE 93 30712 | PO BOX 2113 | | FLINT | MI | 49544-2091 | |
| CARL L BEKOFSKE TRUSTEE ACCOUNT OF MARK A WALKER | | ACOUNT OF ROBERT L MURDOCK | CASE 90 12059 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 24378-5390 | |
| CARL L BEKOFSKE TRUSTEE ACCOUNT OF NOVELLA PAYNE | | CASE89 11225 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CARL L BEKOFSKE TRUSTEE ACCOUNT OF RANDALL S SCHOTT | | CASE 90 12293 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF ARTURO L GONZALEZ | | CASE 90 12114 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF DAVID M BRADY | | CASE 93 30170 | PO BOX 2113 | | | FLINT | MI | 48501 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF EDNA J ROBINSON | | CASE 95 30114 | DEPT 77485 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF GENE L LEE | | CASE 94 30573 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF GENE L LEE | | CASE 94 31248 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF JEWEL L GOFF | | CASE 94 30953 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF LAMAR M CALVERT | | CASE 94 30901 | DEPT 77845 POB 77000 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF MAX M SHOUP | | CASE 92 21012 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF NANCY A SPRAGUE | | CASE 94 30547 | DEPT 77485 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF RONALD S PLEASANT | | ACCT 92 21085 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF ROSE MARY LYLES | | CASE 93 30712 | PO BOX 2113 | | | FLINT | MI | 48501 | |
| CARL L BEKOFSKE TRUSTEE ACOUNT OF ROBERT L MURDOCK | | CASE 90 12059 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKECH 13 TRUSTEE | | ACCT OF DAVID T ANTIOR | CASE 93 31149 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 36342-9001 | |
| CARL L BEKOFSKECH 13 TRUSTEE ACCT OF DAVID T ANTIOR | | CASE 93 31149 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOSFE TRUSTEE | | ACCT OF EILEEN R POPLAR | CASE 92 21110 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 38060-4661 | |
| CARL L BEKOSFE TRUSTEE ACCT OF EILEEN R POPLAR | | CASE 92 21110 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BOKOFSKE TRUSTEE ACCT OF TERRY M JOHNSON | | ACCT OF TERRY M JOHNSON | CASE 92 20783 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37050-4533 | |
| CARL L BOKOFSKE TRUSTEE ACCT OF TERRY M JOHNSON | | CASE 92 20783 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL M BATES TRUSTEE | | PO BOX 1433 | | | | MEMPHIS | TN | 38101-1433 | |
| CARL MAHR GMBH & CO KG | | BRAUWEG 38 | | | | GOTTINGEN | NS | 37073 | DE |
| CARL MAROTZKE INC | | 8175 HETZ DR | | | | CINCINNATI | OH | 45242-3200 | |
| CARL MAROTZKE INC | | 9395 DAVIS RD | | | | LOVELAND | OH | 45140-1404 | |
| CARL MCQUILLEN ACE ENGINES | | 8171 EAST MAIN RD | | | | LEROY | NY | 14482 | |
| CARL RICHARD | | 559 E FRANCONIAN | | | | FRANKENMUTH | MI | 48734 | |
| CARL STAHL SAVA INDUSTRIES | TOM LAWRENCE | PO BOX 30 | | | | RIVERDALE | NJ | 07457 | |
| CARL TURNER EQUIPMENT | BOB TURNER | 5427 BREWSTER | | | | SAN ANTONIO | TX | 78233 | |
| CARL TURNER EQUIPMENT | BOB TURNER | 5427 BREWSTER | | | | SAN ANTONIO | TX | 78233-5798 | |
| CARL ZEISS | | CARL ZEISS STR | | | | OBERKOCHEN | BW | 73447 | DE |
| CARL ZEISS DE MEXICO SA DE CV | | COL STA CATARINA/COYOACAN | | | | MEXICO | DF | 04010 | MX |
| CARL ZEISS DE MEXICO SA DE CV | | MIGUEL ANGEL DE QUEVEDO 496 | | | | MEXICO | DF | 04010 | MX |
| CARL ZEISS IMT CORP | | 6250 SYCAMORE LN N | | | | MAPLE GROVE | MN | 55369-6310 | |
| CARL ZEISS IMT CORP | | 6826 KENSINGTON RD | | | | BRIGHTON | MI | 48116 | |
| CARL ZEISS IMT CORP | | PO BOX 1450 NW 7241 | | | | MINNEAPOLIS | MN | 55485-7241 | |
| CARL ZEISS IMT CORP EFT | | 7008 NORTHLAND DR | | | | MINNEAPOLIS | MN | 55428 | |
| CARL ZEISS IMT CORPORATION | ANN ERICKSON | 6250 SYCAMORE LN N | | | | MAPLE GROVE | MN | 55369-0000 | |
| CARL ZEISS INC | | BOX 5943 GPO | | | | NEW YORK | NY | 10087-5943 | |
| CARL ZEISS INC | | HOLD PER DANA FIDLER | ONE ZEISS DR | | | THORNWOOD | NY | 10594 | |
| CARL ZEISS MICROIMAGING INC | | 1 ZEISS DR | | | | THORNWOOD | NY | 10594 | |
| CARL ZWEBEN | | 62 ARLINGTON RD | | | | DEVON | PA | 19333 | |
| CARLA A VERNIER | | 227 W BAY ST | | | | DAVISON | MI | 48423 | |
| CARLA A VERVIER | | 227 W BAY ST | | | | DAVIDSON | MI | 48423 | |
| CARLA J MUIR | | 12884 SILICA RD | | | | NORTH JACKSON | OH | 44451-9633 | |
| CARLA PENNINGTON | | 54 CHESWOLD BLVD APT 408 | | | | NEWARK | DE | 19713 | |
| CARLA S UPCHURCH | | 2325 WALTON LAKE DR | | | | KOKOMO | IN | 765-453-9655 | |
| CARLA STAPLES | | 146 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| CARLBERG HAROLD R | | 9031 COLLINSVILLE RD | | | | COLLINSVILLE | MS | 39325-9123 | |
| CARLE JEAN SEBASTIEN | | 8506 MILLGATE LN | | | | DAYTON | OH | 45458 | |
| CARLENE MENDES | | PO BOX 90 | | | | COLUMBIA | TN | 38402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLETON COLLEGE | | BUSINESS OFFICE | ONE NORTH COLLEGE ST | | | NORTHFIELD | MN | 55057-4098 | |
| CARLETON FARMS | | PO BOX 634 | | | | W NEW BOSTON | MI | 48164 | |
| CARLETON STUART CORP | | NORTHEAST DISTRIBUTORS | 1401 ERIE BLVD EAST | | | SYRACUSE | NY | 13210 | |
| CARLETON TECHNOLOGIES INC | | 10 COBHAM DR | | | | ORCHARD PK | NY | 14127 | |
| CARLEY FOUNDRY INC | KEVIN STENSRUD | 8301 CORAL SEA ST | | | | NE BLAINE | MN | 55449 | |
| CARLEY LARRY R | | 6464 POTTER RD | | | | BURTON | MI | 48509-1394 | |
| CARLEY MELINDA | | 6206 KINGS CROWN | | | | GRAND BLANC | MI | 48439 | |
| CARLEY, MELINDA A | | 6206 KINGS CROWN | | | | GRAND BLANC | MI | 48439 | |
| CARLILE D | | 1904 ST CHARLES CT | | | | KOKOMO | IN | 46902 | |
| CARLILE HENRY | | 4878 S 980 E | | | | WINDFALL | IN | 46076 | |
| CARLILE PATCHEN & MURPHY LLP | | 366 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| CARLILE PATCHEN AND MURPHY LLP | | 366 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| CARLILE TARA | | 1730 BLUFF PL APT C | | | | W CARROLLTON | OH | 45449 | |
| CARLIN MICHAEL T | | 6529 ROUNDS RD | | | | NEWFANE | NY | 14108-9772 | |
| CARLIN THOMAS P | | 7 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3214 | |
| CARLING TECHNOLOGIES INC | | 60 JOHNSON AVE | | | | PLAINVILLE | CT | 06062-1177 | |
| CARLING TECHNOLOGIES INC | | FMLY CARLINGSWITCH INC | 60 JOHNSON AVE | | | PLAINVILLE | CT | 060621177 | |
| CARLINI RICHARD | | 85 GLENALBY RD | | | | TONAWANDA | NY | 14150 | |
| CARLISLE CHRISTOPHER | | 43 VICTOR AVE | | | | DAYTON | OH | 45405-3712 | |
| CARLISLE COMPANIES INC | | 13925 BALLANTYNE CORP PL | | | | CHARLOTTE | NC | 28277-2704 | |
| CARLISLE CORPORATION | C/O THELEN REID & PRIEST LLP | 101 SECOND ST | STE 1800 | | | SAN FRANCISCO | CA | 94105-3601 | |
| CARLISLE CTR CAREERS & | DAVID APPLEMAN | TECH DAVID APPLEMAN | 623 WEST PENN ST | | | CARLISLE | PA | 17013 | |
| CARLISLE ENGINEERED PROD | ACCOUNTS PAYABLE | 25 WINDHAM BLVD | | | | AIKEN | SC | 29805-9320 | |
| CARLISLE ENGINEERED PROD | ACCOUNTS PAYABLE | PO BOX 900 | | | | LAPEER | MI | 48446 | |
| CARLISLE ENGINEERED PROD MEXICO | ACCOUNTS PAYABLE | 1600 DELTA ST | | | | EL PASO | TX | 79901 | |
| CARLISLE ENGINEERED PRODS | | 3560 W MARKET ST STE 340 | | | | FAIRLAWN | OH | 44333-2687 | |
| CARLISLE ENGINEERED PRODS | BRUCE A FASSETT | 3560 W MARKET ST STE 340 | | | | FAIRLAWN | OH | 44333-2687 | |
| CARLISLE ENGINEERED PRODS CHIH | | C/O NORRIS SALES & ASSOCIATES | 19111 DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| CARLISLE ENGINEERED PRODS EFT INC | | 3560 W MARKET ST STE 340 | | | | FAIRLAWN | OH | 44333-2687 | |
| CARLISLE ENGINEERED PRODUCTS | | FMLY JOHNSON CONTROLS ENG | 3560 W MARKET ST STE 340 | | | FAIRLAWN | OH | 44333-2687 | |
| CARLISLE ENGINEERED PRODUCTS | | INC | 3560 W MARKET ST STE 340 | | | FAIRLAWN | OH | 44333-2687 | |
| CARLISLE ENGINEERED PRODUCTS | | PO BOX 900 | | | | LAPEER | MI | 48446 | |
| CARLISLE ENGINEERED PRODUCTS | ACCOUNTS PAYABLE | 13925 BALLANTYNE COPORATE PL STE 400 | | | | CHARLOTTE | NC | 28277-2600 | |
| CARLISLE ENGINEERED PRODUCTS | ACCOUNTS PAYABLE | 1401 INDUSTRIAL PK DR | | | | TUSCALOOSA | AL | 35401 | |
| CARLISLE ENGINEERED PRODUCTS | ACCOUNTS PAYABLE | 1901 WAGER RD | | | | ERIE | PA | 16509 | |
| CARLISLE ENGINEERED PRODUCTS I | | 13925 BALLANTYNE CORPORATE PL STE 400 | | | | CHARLOTTE | NC | 28277-2600 | |
| CARLISLE ENGINEERED PRODUCTS I | | 1401 INDUSTRIAL PK DR | | | | TUSCALOOSA | AL | 35401 | |
| CARLISLE ENGINEERED PRODUCTS I | | 15332 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-9469 | |
| CARLISLE ENGINEERED PRODUCTS I | | 1901 WAGER RD | | | | ERIE | PA | 16509 | |
| CARLISLE ENGINEERED PRODUCTS I | | 25 WINDHAM BLVD | | | | AIKEN | SC | 29805-9320 | |
| CARLISLE ENGINEERED PRODUCTS I | | 2601 A S RIDGE RD E | | | | ASHTABULA | OH | 44004 | |
| CARLISLE ENGINEERED PRODUCTS I | | 2609 W 12TH ST | | | | ERIE | PA | 16505 | |
| CARLISLE ENGINEERED PRODUCTS I | | 290 MC CORMICK | | | | LAPEER | MI | 48446-251 | |
| CARLISLE ENGINEERED PRODUCTS I | | 3131 COLUMBUS RD NE | | | | CANTON | OH | 44705-394 | |
| CARLISLE ENGINEERED PRODUCTS I | | 31557 SCHOOLCRAFT RD STE 100 | | | | LIVONIA | MI | 48150-1847 | |
| CARLISLE ENGINEERED PRODUCTS I | | 3560 W MARKET ST STE 340 | | | | FAIRLAWN | OH | 44333-2687 | |
| CARLISLE ENGINEERED PRODUCTS I | | 8707 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111 | |
| CARLISLE ENGINEERED PRODUCTS I | | 900 S WILEY | | | | CRESTLINE | OH | 44827-1766 | |
| CARLISLE ENGINEERED PRODUCTS I | | PO BOX 75288 | | | | CHARLOTTE | NC | 28275 | |
| CARLISLE ENGINEERED PRODUCTS I | CH RACHES INC | 30801 BARRINGTON ST STE 125 | | | | MADISON HTS | MI | 48071 | |
| CARLISLE ENGINEERED PRODUCTS INC | | 3560 W MARKET ST STE 340 | | | | AKRON | OH | 44333-2664 | |
| CARLISLE ENGINEERED PRODUCTS INC | | 6605 PITTSFORD PALYMRA RD STE E1 | | | | FAIRPORT | NY | 14450 | |
| CARLISLE ENGINEERED PRODUCTS INC | ROBERT K WEILER | GREEN & SEIFTER PLLC | 110 WEST FAYETTE ST ONE LINCOLN CTR STE 900 | | | SYRACUSE | NY | 13202 | |
| CARLISLE ENGINEERED PRODUCTS INC | STEVEN J FORD ESQ | CARLISLE COMPANIES INCORPORATED | 250 S CLINTON ST STE 201 | | | SYRACUSE | NY | 13202 | |
| CARLISLE ENGRD PRODUCTS ERIE | | C/O NORRIS SALES & ASSOCIATES | 19111 DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| CARLISLE ENGRD PRODUCTS LAPEER | | C/O NORRIS SALES & ASSOCIATES | 19111 DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| CARLISLE ENGRD PRODUCTS TUSCAL | | C/O NORRIS SALES & ASSOCIATES | 19111 DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| CARLISLE EQUIPMENT LP | | MAXIM CRANE WORKS | 1530 NICHOLAS RD | | | DAYTON | OH | 45414 | |
| CARLISLE INTERCONNECT TECH | | PO BOX 905724 | | | | CHARLOTTE | NC | 28290-5724 | |
| CARLISLE JIANING | | 42 WILSON ST | | | | NORWOOD | MA | 02062 | |
| CARLISLE JOYCE | | 7457 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 | |
| CARLISLE MEXICO SA DE CV | | BLVD FUTURA NO 120 PARQUE | INDUSTRIAL DYNATECH SUR | | | HERMOSILLO | | 83299 | MEX |
| CARLISLE MEXICO SA DE CV | | AV VICTOR HUGO 330 | CHIHUAHUA 31109 | | | | | | MEXICO |
| CARLISLE MEXICO SA DE CV | | BLVD FUTURA NO 120 PARQUE | INDUSTRIAL DYNATECH SUR | | | HERMOSILLO | | 83299 | MEXICO |
| CARLISLE MEXICO SA DE CV | | CARLISLE ENGINEERED PRODUCTS | AV VICTOR HUGO 330 | | | CHIHUAHUA | | 31109 | MEXICO |
| CARLISLE MEXICO SA DE CV | | CARLISLE ENGINEERED PRODUCTS | AV VICTOR HUGO 330 | COMPLEJO IND CHIHUAHUA | | CHIHUAHUA | | 31109 | MEXICO |
| CARLISLE MEXICO SA DE CV | | CARLISLE ENGINEERED PRODUCTS | COMPLEJO IND CHIHUAHUA | | | CHIHUAHUA | | 31109 | MEXICO |
| CARLISLE MEXICO SA DE CV | | COL COMPLEJO INDUSTRIAL CHIHUAHUA | | | | CHIHUAHUA | CHI | 31109 | MX |
| CARLISLE MEXICO SA DE CV CARLISLE ENGINEERED PRODUCTS | | 22720 NETWORK PL | | | | CHICAGO | IL | 60673-1227 | |
| CARLISLE MONICA | | 7100 NORTH LIMA RD | | | | POLAND | OH | 44514 | |
| CARLISLE PLASTIC CO INC | | PO BOX 146 | | | | NEW CARLISLE | OH | 45344 | |
| CARLISLE PLASTIC COMPANY INC | | 320 SOUTH OHIO AVE | PO BOX 146 | | | NEW CARLISLE | OH | 45344 | |
| CARLISLE PLASTICS CO INC | | 320 OHIO ST | | | | NEW CARLISLE | OH | 45344-163 | |
| CARLISLE PLASTICS COMPANY INC | SHANNAN STEWART | 320 S OHIO AVE | PO BOX 146 | | | NEW CARLISLE | OH | 45344-0146 | |
| CARLISLE ROBIN | | 71 W MADISON AVE | | | | NILES | OH | 44446 | |
| CARLISLE, LEROY | | 2752 W NORTH UNION LOT 48 | | | | MIDLAND | MI | 48642 | |
| CARLO KENDRA | | 2017 ROMEO | | | | FERNDALE | MI | 48220 | |
| CARLOCK CHARLES ESQ | | 9000 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | |
| CARLOCK HARRIET | | 4823 WESTCHESTER DR APT 302 | | | | AUSTINTOWN | OH | 44515 | |
| CARLOCK, HARRIET | | 1227 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515 | |
| CARLOINA MEASURING SYSTEMS INC | | 8100 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | |
| CARLOS E HATTAB | | 139 ELLINGTON RD | | | | DAYTON | OH | 45431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLOS LOUIS C | | 910 IVES ST | | | | WATERTOWN | NY | 13601 | |
| CARLOS PEREZ ORTIZ | | INGENIERIA ELECTRICA | ROSALINDA 5828 FRACC LOMAS DEL | | | CD JUAREZ | | 32651 | MEXICO |
| CARLOS RODRIGUEZ CONDE | | PLAZA TETUAN 23 4T 2A | | | | 08009 BARCELONA | | | |
| CARLOTA SALGADO | | 1301 EAST FIRST ST | | | | TUSTIN | CA | 92780 | |
| CARLOW COLLEGE | | OFFICE OF STUDENT ACCTS | 3333 FIFTH AVE | | | PITTSBURGH | PA | 15213 | |
| CARLS COATS FOR KIDS | SHARON HOWARD | WDTN TV | PO BOX 741 | | | DAYTON | OH | 45401 | |
| CARLS COMMERCIAL GASES INC | | 714 DANES HALL DR | | | | LOUISVILLE | KY | 40206-2907 | |
| CARLSON BARBARA | | 2415 BROOKLINE CT SW | | | | DECATUR | AL | 35603 | |
| CARLSON BARBARA A | | PO BOX 125 | | | | KOKOMO | IN | 46903-0125 | |
| CARLSON CHERYL | | 26960 DANIELA | | | | WARREN | MI | 48091 | |
| CARLSON CODBA MISSION | | ABRASIVE & JANITORIAL | 9292 ACTIVITY RD | | | SAN DIEGO | CA | 92126-4425 | |
| CARLSON CRAIG | | 1564 HUCKLEBERRY HILL | | | | AVON | NY | 14414 | |
| CARLSON CRAIG | | 7281 OAKBAY DR | | | | NOBLESVILLE | IN | 46062 | |
| CARLSON DEBORAH SUE | | 5810 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6856 | |
| CARLSON DENNIS J | | 14731 E 98TH ST N | | | | OWASSO | OK | 74055 | |
| CARLSON DIMOND & WRIGHT INC | | 25201 TERRA INDUSTRIAL DR STE B | | | | NEW BALTIMORE | MI | 48051-2772 | |
| CARLSON DIMOND & WRIGHT INC | VERNA JOHNSON | 2338 MORRISSEY | | | | WARREN | MI | 48091 | |
| CARLSON DIMOND AND WRIGHT | | 25201 TERRA INDUSTRIAL DR STE B | | | | NEW BALTIMORE | MI | 48051-2772 | |
| CARLSON DIMOND AND WRIGHT INC | | 25201 TERRA INDUSTRIAL DR STE B | | | | NEW BALTIMORE | MI | 48051-2772 | |
| CARLSON ENGINEERING & MFG INC | | 425 W ALLEN AVE STE 114 | | | | SAN DIMAS | CA | 91773-4703 | |
| CARLSON ENGINEERING AND MFG INC | | 425 W ALLEN AVE STE 114 | | | | SAN DIMAS | CA | 91773-4703 | |
| CARLSON ERIC | | 204 FRANCONIAN | | | | FRANKENMUTH | MI | 48734 | |
| CARLSON H C | | 81 CALDER AVE | | | | ORMSKIRK | | L39 4SE | UNITED KINGDOM |
| CARLSON HARRY | | 6556 SHEETRAM RD | | | | LOCKPORT | NY | 14094 | |
| CARLSON HOLDINGS INC | | 4245 WEST 31ST ST SOUTH | | | | WICHITA | KS | 67215-1099 | |
| CARLSON HOLLY | | 846 BUCKEYE COURT | | | | TIPP CITY | OH | 45371 | |
| CARLSON HOSPITALITY WORLDWIDE | | RADISSON SEVEN SEA CRUISES | 600 CORPORATE DR STE 410 | | | FORT LAUDERDALE | FL | 33334 | |
| CARLSON JEFFERY | | 208 RISING SUN LN | | | | OLD HICKORY | TN | 37138-2151 | |
| CARLSON JEFFREY | | 5244 YOUNGSTOWN KINGSVILLE R | | | | CORTLAND | OH | 44410 | |
| CARLSON JOSEPH | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| CARLSON JOSEPH | | 3016 CUMBERLAND | | | | BERKLEY | MI | 48072 | |
| CARLSON KATHLEEN | | 649 SWAN DR | | | | WATERFORD | WI | 53185 | |
| CARLSON KEVIN R | | 4637 10TH ST | | | | WAYLAND | MI | 49348-9730 | |
| CARLSON LORRI | | 1200 MADISON ST | | | | ROCHESTER | IN | 46975 | |
| CARLSON MARKETING GROUP INC | | 2800 LIVERNOIS STE 600 | | | | TROY | MI | 48083 | |
| CARLSON MARKETING GROUP INC | | AUTOMOTIVE DIV | 2800 LIVERNOIS STE 600 | | | TROY | MI | 48083 | |
| CARLSON MARKETING GROUP INC | | PO BOX 7049 | | | | TROY | MI | 48007-7049 | |
| CARLSON MARKETING GROUP INC | JULIE HAYES | PO BOX 96258 | | | | CHICAGO | IL | 60693-6258 | |
| CARLSON PUILIN STUDIOS | | 2082 MICHELSON DR STE 212 | | | | IRVINE | CA | 92715 | |
| CARLSON RF CO INC | | 6551 PALMER PK CIR | | | | SARASOTA | FL | 34238 | |
| CARLSON ROBERT W | | 10 BAYWALK DR | | | | GULF SHORES | AL | 36542-3204 | |
| CARLSON RONALD | | 5342 W BOX R ST | | | | TUCSON | AZ | 85713-6324 | |
| CARLSON SCOTT | | 7176 WOODHAVEN DR | | | | LOCKPORT | NY | 14094 | |
| CARLSON STEVEN | | 1550 WREN ST | | | | WIXOM | MI | 48393 | |
| CARLSON SYSTEMS LLC | | 3512 LAKESIDE DR | | | | OKLAHOMA CITY | OK | 73179-8442 | |
| CARLSON SYSTEMS LLC | | PO BOX 690995 | | | | TULSA | OK | 74169-0995 | |
| CARLSON THOMAS | | 298 SCARLET DR | | | | GREENTOWN | IN | 46936 | |
| CARLSON THOMAS | | 649 SWAN DR | | | | WATERFORD | WI | 53185 | |
| CARLSON THOMAS P | | 298 SCARLET DR | | | | GREENTOWN | IN | 46936-8799 | |
| CARLSON TIMOTHY | | 941 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011 | |
| CARLSON TODD | | 8500 DORWOOD RD | | | | BIRCH RUN | MI | 48415 | |
| CARLSON TOOL & MANUFACTURING C | | W57 N14386 DOERR WAY | | | | CEDARBURG | WI | 53012-3108 | |
| CARLSON TOOL & MFG CORP | | W57 N14386 DOERR WAY | | | | CEDARBURG | WI | 53012 | |
| CARLSON TOOL AND MFG CORP | | PO BOX 85 | | | | CEDARBURG | WI | 53012-0085 | |
| CARLSON WAGONLIT TRAVEL | | PO BOX 1256 | | | | BARTLESVILLE | OK | 74005 | |
| CARLSON WILLIAM | | 4424 WARREN RD | | | | NEWTON FALLS | OH | 44444 | |
| CARLSON, CHERYL L | | 26960 DANIELA | | | | WARREN | MI | 48091 | |
| CARLSON, CRAIG A | | 1564 HUCKLEBERRY HILL | | | | AVON | NY | 14414 | |
| CARLSON, CRAIG LEE | | 23039 DUVAL DR | | | | FISHERS | IN | 46037-7540 | |
| CARLSON, JENNIFER M | | 3130 OTTER DR | | | | TROY | MI | 48083 | |
| CARLSON, SCOTT B | | 7176 WOODHAVEN DR | | | | LOCKPORT | NY | 14094 | |
| CARLTON BATES CO | | 11325 REED HARTMAN HWY STE 118 | | | | CINCINNATI | OH | 45241 | |
| CARLTON BATES CO | | 1530 GOODYEAR DR STE A | | | | EL PASO | TX | 79936 | |
| CARLTON BATES CO | | 306A E NAKOMA ST | | | | SAN ANTONIO | TX | 78216 | |
| CARLTON BATES CO | | 3600 W 69TH ST | | | | LITTLE ROCK | AR | 72209-311 | |
| CARLTON BATES CO | | 4313 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73108 | |
| CARLTON BATES CO | | 4477 WINCHESTER BLDG C STE 14 | | | | MEMPHIS | TN | 38118 | |
| CARLTON BATES CO | | 5153 INTERSTATE DR | | | | SHREVEPORT | LA | 71109-6514 | |
| CARLTON BATES CO | | 601 E CEDAR AVE STE F | | | | MCALLEN | TX | 78501 | |
| CARLTON BATES CO | | 601 E CEDAR STE F | | | | MCALLEN | TX | 78501 | |
| CARLTON BATES CO | | 8910 OAK GROVE RD | | | | FORT WORTH | TX | 76140 | |
| CARLTON BATES CO | | LCOMP | 9217 BOND ST | | | OVERLAND PK | KS | 66214 | |
| CARLTON BATES CO INC | BRANCH CLOSED | 100 EXECUTIVE DR | | | | JACKSON | TN | 38305 | |
| CARLTON BATES CO INC | | 306 E NAKOMA ST NO A | | | | SAN ANTONIO | TX | 78216-2705 | |
| CARLTON BATES COMPANY | | 10605 STEBBINS CIRCLE | | | | DALLAS | TX | 75284-6144 | |
| CARLTON BATES COMPANY | | 10605 STEBBINS CIRCLE | PO BOX 846144 | | | DALLAS | TX | 75284-6144 | |
| CARLTON BATES COMPANY | | 125 ROYAL WOODS COURT | | | | TUCKER | GA | 30084 | |
| CARLTON BATES COMPANY | | 13757 STEMMONS FWY | | | | DALLAS | TX | 75234 | |
| CARLTON BATES COMPANY | | 14381 GAMMA DR | | | | FT. MEYERS | FL | 34119 | |
| CARLTON BATES COMPANY | | 14381 GAMMA DR | | | | FT MEYERS | FL | 34119 | |
| CARLTON BATES COMPANY | | 3600 WEST 64TH ST | | | | LITTLE ROCK | AR | 72209 | |
| CARLTON BATES COMPANY | | 5405 S 125TH E AVE | | | | TULSA | OK | 74146 | |
| CARLTON BATES COMPANY | | 6510 GATEWAY EAST | | | | EL PASO | TX | 79905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLTON BATES COMPANY | | PO BOX 846144 | | | | DALLAS | TX | 75284-6144 | |
| CARLTON BATES COMPANY | | PO BOX 931649 | | | | CLEVELAND | OH | 44193 | |
| CARLTON BATES COMPANY | FRANK BUERGER | 13805 WEST RD | STE 250 | | | HOUSTON | TX | 77041 | |
| CARLTON BATES COMPANY | SEAN NACEY | 3600 W 69TH ST | | | | LITTLE ROCK | AK | 72209 | |
| CARLTON BATES COMPANY EFT | | 3600 W 69TH STREET | | | | LITTLE ROCK | AR | 72209-3110 | |
| CARLTON BATES COMPANY EFT | | 4900 LYNOS RD STE B | | | | MIAMISBURG | OH | 45342 | |
| CARLTON BATES COMPANY EFT | | FMLY AVNET INDUSTRIAL | 3600 W 69TH ST | | | LITTLE | AR | 72209 | |
| CARLTON BATES COMPANY EFT | | PO BOX 846133 | | | | DALLAS | TX | 75284-6133 | |
| CARLTON BATES COMPANY EFT | | PO BOX 931649 | | | | CLEVELAND | OH | 44193 | |
| CARLTON CHARLIE | | 2765 SCOTWOOD RD | | | | COLUMBUS | OH | 43209 | |
| CARLTON DANNY | | 255 KISS ST | | | | SAGINAW | MI | 48604 | |
| CARLTON FIELDS WARD EMMANUEL | | ADD CHG 6 98 | SMITH & CUTLER PA | PO BOX 3239 | | TAMPA | FL | 33601-3239 | |
| CARLTON FIELDS WARD EMMANUEL | | SMITH & CUTLER PA | PO BOX 3239 | | | TAMPA | FL | 33601-3239 | |
| CARLTON FIELDS WARD EMMANUEL | | SMITH AND CUTLER PA | PO BOX 3239 | | | TAMPA | FL | 33601-3239 | |
| CARLTON H MCCUISTON | | 2603 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| CARLTON JR KENNETH E | | 4205 E BOMBAY RD | | | | MIDLAND | MI | 48642-8100 | |
| CARLTON KAREN | | 4839 GAMBER DR | | | | TROY | MI | 48085 | |
| CARLTON KENNETH | | 22815 FURTON | | | | ST CLAIRES SHORES | MI | 48082 | |
| CARLTON ROGER B | | 27929 E 1ST ST | | | | CATOOSA | OK | 74015 | |
| CARLTON SUSAN | | 17593 HIAWATHA DR | | | | SPRING LAKE | MI | 49456 | |
| CARLTON TIMOTHY | | 12473 FROST RD | | | | HEMLOCK | MI | 48626-9436 | |
| CARLTON TROY | | 746 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1447 | |
| CARLTON, SUSAN M | | 17593 HIAWATHA DR | | | | SPRING LAKE | MI | 49456 | |
| CARLUCCI LOUIS | | 4159 FOXWOOD LN | | | | WILLIAMSVILLE | NY | 14211 | |
| CARLYLE DEBRA | | 4373 CROSBY RD | | | | FLINT | MI | 48506 | |
| CARLYLE FR INVESTORS LLC | | 21172 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| CARLYLE GROUP LP | | 1001 PENNSYLVNIA AVE NW STE 220 | | | | WASHINGTON | DC | 20004-2525 | |
| CARLYLE INC | | 6801 SOUTH 180TH ST | | | | TUKWILA | WA | 98188 | |
| CARLYLE INC | | PO BOX 58599 | | | | SEATTLE | WA | 98138 | |
| CARLYLE JOHNSON MACHINE | CHARIS | 291 BOSTON TURNPIKE | PO BOX 9546 | | | BOLTON | CT | 06043 | |
| CARLYLE JOHNSON MACHINE CO LLC | | 291 BOSTON TURNPIKE | PO BOX 9546 | | | BOLTON | CT | 06043 | |
| CARLYLE JOHNSON MACHINE CO LLC | | PO BOX 18012 | | | | BRIDGEPORT | CT | 06601-2812 | |
| CARLYLE JOHNSON MACHINE COMPANY LLC | | 291 BOSTON TURNPIKE | PO BOX 9546 | | | BOLTON | CT | 06043 | |
| CARLYLE MARK L | | 4373 CROSBY RD | | | | FLINT | MI | 48506 | |
| CARLYSLE ANNETTE | | 9158 SUNCREST DR | | | | FLINT | MI | 48504 | |
| CARLYSLE JR, JOHN | | 766 E MARENGO AVE | | | | FLINT | MI | 48505 | |
| CARLYSLE, LILLIE | | 833 BELMONT | | | | FLINT | MI | 48503 | |
| CARMACK GARY | | 8368 STROUT RD | | | | CLARKSVILLE | OH | 45113 | |
| CARMACK GARY | | 844 WILLIAMS ST | | | | MIAMISBURG | OH | 45342 | |
| CARMACK JEFFREY | | 57 W THIRD ST | | | | XENIA | OH | 45385 | |
| CARMACK JR HAROLD | | 709 HOLIDAY DR | | | | FORTVILLE | IN | 46040 | |
| CARMAIN MICHAEL | | 402 JEFF DR | | | | KOKOMO | IN | 46901 | |
| CARMAIN, MICHAEL A | | 402 JEFF DR | | | | KOKOMO | IN | 46901 | |
| CARMAN CHARLES | | 811 FERNWOOD | | | | ROYAL OAK | MI | 48067 | |
| CARMAN DAN | | 7750 W 500 S | | | | RUSSIAVILLE | IN | 46979-9109 | |
| CARMAN DIANE | | 7750 W 500 S | | | | RUSSIAVILLE | IN | 46979 | |
| CARMAN DIANNE C | | 6680 ABBOTT ST | | | | YOUNGSTOWN | OH | 44515-2145 | |
| CARMAN RANDY | | 7299 S BEYER RD | | | | FRANKENMUTH | MI | 48734 | |
| CARMAN, DAN D | | 7750 W 500 S | | | | RUSSIAVILLE | IN | 46979-9109 | |
| CARMANY JULIE | | 68 PONTIAC ST | | | | OXFORD | MI | 48371 | |
| CARMEL AMEL | | PO BOX 222 | | | | MAGNOLIA | MS | 39652-0222 | |
| CARMEL AUTO & DIESEL | | REPAIR INC | 421 INDUSTRIAL DR | | | CARMEL | IN | 46032 | |
| CARMEL AUTO AND DIESEL REPAIR INC | | 421 INDUSTRIAL DR | | | | CARMEL | IN | 46032 | |
| CARMEL DALE E | | 4807 KNIGHT RD | | | | HURON | OH | 44839-9732 | |
| CARMEL HIGH SCHOOL | | PINNACLE YEARBOOK | 520 EAST MAIN ST | | | CARMEL | IN | 46032 | |
| CARMEL HIGH SCHOOL FIRST | | ROBOTICS | ATTN RITA PATT TREASURER | 520 E MAIN ST | | CARMEL | IN | 46032 | |
| CARMELL L CURLEY | | ACCT OF GREGORY B CURLEY | CASE 0096229 | C O CSD POB 961014 | | FT WORTH | TX | 45921-1591 | |
| CARMELA L CURLEY ACCT OF GREGORY B CURLEY | | CASE 0096229 | C O CSD POB 961014 | | | FT WORTH | TX | 76161-0014 | |
| CARMEN BARRETO | | 7852 W CAHILL TER | | | | CHICAGO | IL | 60634 | |
| CARMEN BERRY | | ACCT OF BENNIE M GREGORY | CASE 94 112476 GC | 19370 PACKARD | | DETROIT | MI | 36662-4080 | |
| CARMEN BERRY ACCT OF BENNIE M GREGORY | | CASE 94 112476 GC | 19370 PACKARD | | | DETROIT | MI | 48234 | |
| CARMEN FRED PEREZ | | C/O 100 W 10TH ST STE 801 | | | | WILMINGTON | DE | 19801 | |
| CARMEN FRED PEREZ | | C/O CLASI | 100 W 10TH ST STE 801 | | | WILMINGTON | DE | 19801 | |
| CARMEN HOGAN | | 2304 WHIREMORE PL | | | | SAGINAW | MI | 48602-3529 | |
| CARMEN HOGAN | | 2304 WHITEMORE PL | | | | SAGINAW | MI | 48602-3529 | |
| CARMEN P COTTEN | | FOR ACCT OF J N COTTEN | CASE 0024469 | CHILD SUPPT CIVL CTS BLDG | | FORT WORTH | TX | | |
| CARMEN P COTTON FOR ACCT OF J N COTTEN | | CASE0024469 | CHILD SUPPT CIVL CTS BLDG | | | FORT WORTH | TX | 76196 | |
| CARMEN PRUITT | | 1505 ALICE AVE | | | | LITHONIA | GA | 30058 | |
| CARMER DEBRA | | 3500 W 400 S | | | | TIPTON | IN | 46072 | |
| CARMER JOHN | | 314 W 12TH ST | | | | ANDERSON | IN | 46016 | |
| CARMER THOMAS | | 3500 W 400 S | | | | TIPTON | IN | 46072 | |
| CARMICHAEL BRUCE | | 7901 W C R 950 N | | | | GASTON | IN | 47342-9066 | |
| CARMICHAEL DAVID | | 63 UPTON GRANGE | | | | WIDNES | | WA89ZA | UNITED KINGDOM |
| CARMICHAEL GRACE | | GRANT TOWER B | | | | DEKALB | IL | 60115 | |
| CARMICHAEL INDUSTRIAL SERVICES | | 3151 CREIGHTON PL | 841 | | | REYNOLDSBURG | OH | 43068 | |
| CARMICHAEL INDUSTRIAL SERVICES | | LLC | 3151 CREIGHTON PL | | | COLUMBUS | OH | 43068 | |
| CARMICHAEL KAREN | | 63 UPTON GRANGE | | | | WIDNES | | WA89ZA | UNITED KINGDOM |
| CARMICHAEL M E | | 6 LEESIDE CLOSE | | | | LIVERPOOL | | L32 9QT | UNITED KINGDOM |
| CARMICHAEL P | | 101 WORSBOROUGH AVE | GREAT SANKEY | | | WARRINGTON | | WA5 1UZ | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARMICHAEL RICHARD | | 371 E CASS | | | | MUNGER | MI | 48747 | |
| CARMINES AUTO CENTER | | 89 15 ROCKAWAY BLVD | | | | OZONE PK | NY | 11416 | |
| CARMONA BLANCA | | 12015 W 76TH ST | | | | LENEXA | KS | 66216 | |
| CARNAGHI JOSEPH | | 19664 GRANITE DR | | | | MACOMB | MI | 48044 | |
| CARNAHAN BRIAN | | 902 SAUL DR | | | | HUBBARD | OH | 44425 | |
| CARNAHAN KEITH | | 6201 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| CARNAHAN SHAWN | | 3301 PORTAGE BLVD APT 29 | | | | FT WAYNE | IN | 46802 | |
| CARNAHAN, BRIAN | | 100 WESTVIEW AVE | | | | HUBBARD | OH | 44425 | |
| CARNAHAN, JONATHON | | 44 DURAND CT | | | | SAGINAW | MI | 48602 | |
| CARNAHAN, KEITH A | | 6201 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| CARNATHAN CECIL | | 103 ROSLYN DR | | | | YOUNGSTOWN | OH | 44505 | |
| CARNATHAN ESSIE | | 1030 COMPASS WEST DR | | | | YOUNGSTOWN | OH | 44515-3436 | |
| CARNEGIE DALE & ASSOCIATES INC | ELAINE LANOT | 1475 FRANKLIN AVE | | | | GARDEN CITY | NY | 11530 | |
| CARNEGIE DALE AND ASSOCIATES INC | ELAINE LANOT | 290 MOTOR PKWY | | | | HAUPPAUGE | NY | 11788 | |
| CARNEGIE DAVID | | 24132 WESTMONT DR | | | | NOVI | MI | 48374 | |
| CARNEGIE MELLON | | ENROLLMENT SERVICE CASH OPS | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | | GSIA RM 125 | TECH AND FREW STS | | | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | | ISRI SCS | | | | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | | PO BOX 360224 | 5000 FORBES AVE | | | PITTSBURGH | PA | 15251-6224 | |
| CARNEGIE NATURAL GAS CO | | RR1 | | | | NEW BETHLEHEM | PA | 16242-9801 | |
| CARNEGIS CARL | | 1133 REGAL HILL DR | | | | BEAVERCREEK | OH | 45430 | |
| CARNEGIS, CARL A | | 1133 REGAL HILL DR | | | | BEAVERCREEK | OH | 45430 | |
| CARNELL DANIEL | | 2043 E DODGE RD | | | | CLIO | MI | 48420 | |
| CARNELL ROSE | | 5051 COPELAND AVE | | | | DAYTON | OH | 45406-1252 | |
| CARNELL TIMOTHY | | 1397 ALOHA ST | | | | DAVISON | MI | 48423-1361 | |
| CARNES JOSEPH | | 57 CHERRYWOOD | | | | DAYTON | OH | 45403 | |
| CARNEY & BROTHERS LTD | | 30 N LASALLE ST STE 3100 | | | | CHICAGO | IL | 60602 | |
| CARNEY AND BROTHERS LTD | | 30 N LASALLE ST STE 3100 | | | | CHICAGO | IL | 60602 | |
| CARNEY B | | 8 DAGNALL RD | WESTVALE | | | KIRKBY | | L32 5TW | UNITED KINGDOM |
| CARNEY BRAD | | 1608 BUICK LN | | | | KOKOMO | IN | 46902 | |
| CARNEY BRAD | | 244 BRIDGEWATER BLVD | | | | KOKOMO | IN | 46902-5650 | |
| CARNEY DAN | | 606 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 | |
| CARNEY DANIEL | | 6446 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| CARNEY EDWARD | | 1500 EBOGART RD UNIT 1F | | | | SANDUSKY | OH | 44870 | |
| CARNEY GEORGE | | 213 FAWN LN | | | | CORTLAND | OH | 44410-2608 | |
| CARNEY JAMES P | | 535 UNION AVE | | | | FRAMINGHAM | MA | 01701 | |
| CARNEY JAMES T | | 8004 ANDERSON AVE NE | | | | WARREN | OH | 44484-1531 | |
| CARNEY JAMES W | | 5447 CHERRY CROFT LN | | | | BURT | NY | 14028-9748 | |
| CARNEY JEFFREY | | 2623 ST RT 305 | | | | CORTLAND | OH | 44410 | |
| CARNEY JOHN | | 1152 BUCKINGHAM RD | | | | BIRMINGHAM | MI | 48009 | |
| CARNEY JULIE | | 20 BRAMCOTE RD | | | | NORTHWOOD | | | UNITED KINGDOM |
| CARNEY MARLA R | | 8229 GUAVA AVE | | | | BUENA PK | CA | 90620 | |
| CARNEY MARY | | 517 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | |
| CARNEY MCNICHOLAS INC | | 100 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-4717 | |
| CARNEY MCNICHOLAS INC | | PO BOX 4717 | | | | YOUNGSTOWN | OH | 44515-4717 | |
| CARNEY MICHELLE | | 3433 MEADOW GLENN DR | | | | HUDSONVILLE | MI | 49426 | |
| CARNEY NANCY | | 606 JANE DR | | | | SHARPSVILLE | IN | 46068 | |
| CARNEY RICHARD L | | 3456 STEVENSON CT | | | | N TONAWANDA | NY | 14120-9720 | |
| CARNEY ROBERT C | | 59 CARNEY ST | | | | TONAWANDA | NY | 14150-1202 | |
| CARNEY RONALD | | 10963 CASCADE RD | | | | LOWELL | MI | 49331-9528 | |
| CARNEY T | | 4656 HEDGEWOOD AVE | | | | DAYTON | OH | 45406 | |
| CARNEY, JOHN P | | 1152 BUCKINGHAM RD | | | | BIRMINGHAM | MI | 48009 | |
| CARNEY, MICHAEL | | 3433 MEADOW GLENN | | | | HUDSONVILLE | MI | 49426 | |
| CARNEY, PATRICK | | 368 EAST STENZIL ST | | | | NORTH TONAWANDA | NY | 14120 | |
| CARNEY, THOMAS | | 570 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072 | |
| CARNICOM SHARON | | 8106 CIRCLE DR | | | | DAYTON | OH | 45415 | |
| CARNIVALE KIM | | 2855 TIMBER CREEK DR | | | | CORTLAND | OH | 44410 | |
| CARNIVALE SHERYL | | 2855 TIMBER CREEK DR N | | | | CORTLAND | OH | 44410 | |
| CARNIVALE, KIM L | | 2855 TIMBER CREEK DR | | | | CORTLAND | OH | 44410 | |
| CARNLEY KENNEY L | | 104 PRIVATE RD 1741 | | | | CHICO | TX | 76431-2100 | |
| CARNLEY MINIVA E | | 12080 MYRTLE ST | | | | FAIRHOPE | AL | 36532 | |
| CARNLEY NANCY S | | 104 PRIVATE RD 1741 | | | | CHICO | TX | 76431-2100 | |
| CARNOW ACCEPTANCE CO | | PO BOX 1666 | | | | MIDLAND | MI | 48641 | |
| CARO INC | | DBA SOUTH BEND LATHE | 1735 N BENDIX DR | | | SOUTH BEND | IN | 46626-1601 | |
| CARO INC | | SOUTH BEND LATHE | 1735 N BENDIX DR | | | SOUTH BEND | IN | 46628 | |
| CARO INC DBA SOUTH BEND LATHE | | 1735 N BENDIX DR | | | | SOUTH BEND | IN | 46626-1601 | |
| CARO MANUFACTURING CORPORATION | | 1075 S COLLING RD | | | | CARO | MI | 48723-9238 | |
| CARO SCOTT | | 7955 MAJORS RD | | | | CUMMING | GA | 30041 | |
| CAROB CONSTRUCTION CROP | | NOTHNAGLE DRILLING | 1821 SCOTTSVILLE MUMFORD RD | | | SCOTTSVILLE | NY | 14546-9728 | |
| CAROL A ARNOLD | | ACCOUNT OF JOHN W PASSE | INDEX 77 13177 | | | SPENCERPORT | NY | 11038-4019 | |
| CAROL A ARNOLD ACCOUNT OF JOHN W PASSE | | INDEX 77 13177 | 3041 BROCKPORT RD | | | SPENCERPORT | NY | 14559 | |
| CAROL A HOOK | | 3219 N STONE RD | | | | MIDDLEPORT | NY | 14105 | |
| CAROL A PEPPER | | 1055 E HUMPHREY AVE | | | | FLINT | MI | 48505 | |
| CAROL A ROSATO | | PO BOX 342 | | | | PALMYRA | NY | 14522 | |
| CAROL A TRULBY | | ACCOUNT OF JAMES R TRULBY | DOCKET 87D0301D2 | 340 CENTRE AVE UNIT 8 | | ROCKLAND | MA | 13530-7700 | |
| CAROL A TRULBY ACCOUNT OF JAMES R TRULBY | | DOCKET 87D0301D2 | 340 CENTRE AVE UNIT 8 | | | ROCKLAND | MA | 02370 | |
| CAROL ANN CAPSTICK | | 2714 LINDEN PL | | | | ST CHARLES | MO | 63301 | |
| CAROL ANN HARVEY LIGHT | | 7315 PARKWOOD DR | | | | FENTON | MI | 48430 | |
| CAROL ANN JAWORSKI | | 1023 CHURCH ST | | | | FLINT | MI | 48502 | |
| CAROL ANN TRULBY | | 340 CENTRE AVE UNIT 8 | | | | ROCKLAND | MA | 02370 | |
| CAROL AOUN | | 1017 ALPUG AVE | | | | OVIEDO | FL | 32765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAROL CAROLE M | | 169 MAPLE LEAF DR | | | | AUSTINTOWN | OH | 44515-2229 | |
| CAROL COLE | | PO BOX 3175 | | | | MONTROSE | MI | 48457 | |
| CAROL DRYJA | | 900 920 E ROBINSON ST APT 5B | | | | N TONAWANDA | NY | 14120 | |
| CAROL E ZEDICK | | 51 BRIGGS AVE | | | | FAIRPORT | NY | 14450 | |
| CAROL GREGORY | | 13433 HADDON ST | | | | FENTON | MI | 48430-1156 | |
| CAROL HANSEN DIX | | 401 PINNACLE | | | | BEREA | KY | 40403 | |
| CAROL J MOSE | | 202 DETROIT ST | | | | DURAND | MI | 48429 | |
| CAROL J WHITE | | 102 ROYLESTON RD | | | | ROCHESTER | NY | 14609 | |
| CAROL JEAN MOSE | | ACCT OF JEFFREY N MOSE | CASE 94 011 | 202 DETROIT ST | | DURAND | MI | 38044-0750 | |
| CAROL JEAN MOSE ACCT OF JEFFREY N MOSE | | CASE 94 011 | | | | DURAND | MI | 48429 | |
| CAROL JEAN TALLEY | | 7400 GLENLEAF RD LOT 108 | | | | SHREVEPORT | LA | 71129-3714 | |
| CAROL L MOHLER | | 3605 WINTER LAUREL TERRACE | | | | OLNEY | MD | 20832-2243 | |
| CAROL L RIZZO | | 48344 REMER AVE | | | | SHELBY TOWNSHIP | MI | 48317 | |
| CAROL LAWRENCE | | 5436 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439 | |
| CAROL LYNN LANGWELL | | ACCT OF RONALD J LANGWELL | CASE 93 CI 00062 | C O WARN DIST CT PO BOX 2170 | | BOWLING GREEN | KY | 22138-0607 | |
| CAROL LYNN LANGWELL ACCT OF RONALD J LANGWELL | | CASE 93 CI 00062 | C O WARN DIST CT PO BOX 2170 | | | BOWLING GREEN | KY | 42102 | |
| CAROL M STACY | | PO BOX 340051 | | | | DAYTON | OH | 45434 | |
| CAROL MILLER | CAROL MILLER | 517 MINNIE ST | | | | PORT HURON | MI | 48060 | |
| CAROL MINELLA | | C/O PO BOX 15365 | | | | ALBANY | NY | 12212 | |
| CAROL P WALLS C O WILSMN CLERK | | ACCT OF D J WALLS | CASE 94 017 FC 1 | PO BOX 24 | | GEORGETOWN | TX | 46606-9204 | |
| CAROL P WALLS C O WILSMN CLERK ACCT OF D J WALLS | | CASE 94 017 FC 1 | PO BOX 24 | | | GEORGETOWN | TX | 78627 | |
| CAROL R GILLESPIE | | 904 GUSTANE DR | | | | ST CHARLES | MO | 63301 | |
| CAROL S STEDMAN AND DOUGLAS H JOHNSTON | | DOUGLAS H JOHNSTON JT TEN | 8238 JONES RD | | | HOWARD CITY | MI | 49329 | |
| CAROL SHELL SAPALA CSR RPR CM | | US DISTRICT COURT | 231 W LAFAYETTE RM 717 | | | DETROIT | MI | 48226 | |
| CAROL SPERRY | | 8439 FALLS RD | | | | WEST FALLS | NY | 14170 | |
| CAROL SUE CLABURN | | 639 ROOSEVELT AVE | | | | MT MORRIS | MI | 48458 | |
| CAROL SZYMANSKI | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| CAROL WALLACE | | 111 S 34TH ST | M S 503 324 | | | PHOENIX | AZ | 85034 | |
| CAROL, LAWRENCE A | | 5436 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439 | |
| CAROLAN B | | 29 CONISTON AVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 8AY | UNITED KINGDOM |
| CAROLE M NOVAK | | 10904 S NATCHEZ | | | | WORTH | IL | 60482 | |
| CAROLE PERCHIK REV TRUST CAROLE PERCHIK & HERMAN PERCHIK CO TTEES | CAROLE PERCHIK | 90 STEPHEN DR | | | | PLAINVIEW | NY | 11803 | |
| CAROLE ROBERTS | | 743 E MEADOWBROOK AVE | | | | ORANGE | CA | 92865 | |
| CAROLE SNIDER TRIPP AND | | JODI C MILLER JT TEN | 1329 BROOKE WY | | | GARDNERVILLE | NV | 89410 | |
| CAROLINA ANALYSIS INC | | 210 ALICE ST | | | | SPARTANBURG | SC | 29305 | |
| CAROLINA AUTO RESTYLING | | 6745 NETHERLANDS DR | | | | WILMINGTON | NC | 28405 | |
| CAROLINA BIOLOGICAL SUPPL | ANGELA NAWA | 2700 YORK RD | | | | BURLINGTON | NY | 27215 | |
| CAROLINA BUILDERS CORP | | STOCK BUILDING SUPPLY | 2094 NORTHWEST PKY | | | DAYTON | OH | 45426 | |
| CAROLINA COMMERCIAL HEAT | | TREATING INC | 105 W SANDERFER RD | | | ATHENS | AL | 35611 | |
| CAROLINA COMMERCIAL HEAT TREAT | RENEE BENNETT | 105 W SANDERFER RD | BREEDING INDUSTRIAL PK | | | ATHENS | AL | 35611 | |
| CAROLINA COMML HEAT | | 628 GROOMS RD | | | | REIDSVILLE | NC | 27320 | |
| CAROLINA CONTAINER COMPANY | BRENDA GOODLETT | PO BOX 2166 | | | | HIGH POINT | NC | 27261 | |
| CAROLINA CONVEYING INC | | 162 GREAT OAK DR | BEAVER DAM INDUSTRIAL PK | | | CANTON | NC | 28716 | |
| CAROLINA CONVEYING INC | | BEAVERDAM INDUSTRIAL PK | 162 GREAT OAK DR | | | CANTON | NC | 28716 | |
| CAROLINA CONVEYING INC | | PO BOX 1208 | | | | CANTON | NC | 28716 | |
| CAROLINA COOPERATIVE CU | | 2211 F EXECUTIVE ST | | | | CHARLOTTE | NC | 28208 | |
| CAROLINA DIESEL SERVICE OF | MR BOBBY LONG | CHARLOTTE INC | 3620 N TRYON ST | | | CHARLOTTE | NC | 28206 | |
| CAROLINA DSL SVC OF CHARLOTTE | BOBBY LONG | 3620 N TRYON ST | | | | CHARLOTTE | NC | 28206 | |
| CAROLINA EASTERN EXPRESS INC | | PO BOX 1245 | | | | KINSTON | NC | 28503-1245 | |
| CAROLINA ENERGY DISTRIBUTORS BDC | | 9868 HARRISBURG RD | | | | FORT MILL | SC | 29715-8661 | |
| CAROLINA ENERGY DISTRIBUTORS PLANT | | 9868 HARRISBURG | | | | FORT MILL | SC | 29715-8661 | |
| CAROLINA ENERGY DISTRIBUTORS PLANT | | 9868 HARRISBURG RD | | | | FORT MILL | SC | 29715-8661 | |
| CAROLINA ENGINEERING INC | | 149 CUMMINS CREEK RD | | | | BEAUFORT | NC | 28516-9552 | |
| CAROLINA EQUIPMENT & SUPPLY CO | | 7251 CROSS COUNTY RD | | | | NORTH CHARLESTON | SC | 29418 | |
| CAROLINA FLUID COMPONENTS | | 9309 STOCKPORT PL | | | | CHARLOTTE | NC | 28273 | |
| CAROLINA FLUID COMPONENTS INC | | 5990 UNITY DR STE G | | | | NORCROSS | GA | 30071 | |
| CAROLINA FLUID COMPONENTS INC | | 5990 UNITY DR STE G | RMT CHG 8 02 MH | | | NORCROSS | GA | 30071 | |
| CAROLINA FLUID COMPONENTS INC | | HESCO OF CHARLOTTE DIV | 9309 STOCKPORT PL | | | CHARLOTTE | NC | 28273-6598 | |
| CAROLINA FLUID COMPONENTS INC | | PO BOX 890043 | | | | CHARLOTTE | NC | 28289-0043 | |
| CAROLINA FLUID TECHNOLOGY | | 2770 ZION CHURCH RD | | | | CONCORD | NC | 28025 | |
| CAROLINA FLUIDAIR | | 300 HUGER ST | | | | COLUMBIA | SC | 29201 | |
| CAROLINA FLUIDAIR | | PO BOX 11534 | | | | COLUMBIA | SC | 29211-1534 | |
| CAROLINA FORGE CO | | 2401 STANTONSBURG RD | | | | WILSON | NC | 27893 | |
| CAROLINA FORGE CO LLC | EDWARD B LOCCISANO | PO BOX 459 | | | | MEADVILLE | PA | 16335 | |
| CAROLINA FORGE COMPANY LLC | EDWARD B LOCCISANO | PO BOX 459 | | | | MEADVILLE | PA | 16335 | |
| CAROLINA FORGE COMPANY LLC | EDWARD B LOCCISANO VP FINANCE | 15309 BALDWIN ST EXT | PO BOX 459 | | | MEADVILLE | PA | 16335 | |
| CAROLINA FORGE COMPANY LLC EFT | | 2401 STANTONSBURG RD SE | | | | WILSON | NC | 27893 | |
| CAROLINA FORGE COMPANY LLC EFT | | PO BOX 370 | | | | WILSON | NC | 27893 | |
| CAROLINA FORGE COMPANY LLC EFT | CAROLINA FORGE CO LLC | EDWARD B LOCCISANO | PO BOX 459 | | | MEADVILLE | PA | 16335 | |
| CAROLINA FORGE COMPANY LLC EFT | TOM B MCGINNIS | 15309 BALDWIN ST EXT | PO BOX 459 | | | MEAVILLE | PA | 16335 | |
| CAROLINA FUEL INJECTION INC | | 1461 HODGE RD | | | | KNIGHTSDALE | NC | 27545 | |
| CAROLINA FUEL INJECTION INC | MR JACK EATMON | 1461 HODGE RD | | | | KNIGHTSDALE | NC | 27545 | |
| CAROLINA HOSE & HYDRAULICS | | 208 NORTHEAST DR | | | | SPARTANBURG | SC | 29303 | |
| CAROLINA HOSE & HYDRAULICS | | PO BOX 2806 | | | | SPARTANBURG | SC | 29304 | |
| CAROLINA INTERNATIONAL TRUCKS INC | | 1619 BLUFF RD | | | | COLUMBIA | SC | 29201-4997 | |
| CAROLINA INTERNATIONAL TRUCKS INC | | 2520 HWY 14 S | | | | GREER | SC | 29651-5843 | |
| CAROLINA INTERNATIONAL TRUCKS INC | | 2580 OSCAR JOHNSON DR | | | | NORTH CHARLESTON | SC | 29405-6841 | |
| CAROLINA INTERNATIONAL TRUCKS INC | | 603 GOVERNOR WM HWY S | | | | DARLINGTON | SC | 29532 | |
| CAROLINA INTL TRUCK | | PO BOX 12228 | | | | GREENVILLE | SC | 29612-0228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAROLINA INTL TRUCKS OF SUMMERVILLE | | 153 FARMINGTON RD | | | | SUMMERVILLE | SC | 29483-5351 | |
| CAROLINA MACHINE & TOOL INC | | PO BOX 2063 | | | | GREENVILLE | SC | 29602 | |
| CAROLINA MANUFACTURERS SERVICE | | 2650 PILGRIM CT | | | | WINSTON SALEM | NC | 27106-5238 | |
| CAROLINA MANUFACTURERS SERVICES INC | | 2650 PILGRIM CT | | | | WINSTON SALEM | NC | 27106 | |
| CAROLINA MEASURING SYSTEMS | | 8100 EAST ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | |
| CAROLINA PALLET | HAROLD GREEN | 1801 BRADBURY CT | | | | GASTONIA | NC | 28052 | |
| CAROLINA POWER & PERFORMANCE | | 3060 OLD NC 11 | | | | WINTERVILLE NC | NC | 28590 | |
| CAROLINA RESIN DISTRIBUTORS | | 9420 ARCHDALE RD | | | | TRINITY | NC | 27370 | |
| CAROLINA RIM & WHEEL CO | | PO BOX 790495 | | | | CHARLOTTE | NC | 28206-7907 | |
| CAROLINA TRUCK CENTER | | 2260 US HWY 70 SW | | | | HICKORY | NC | 28602-4827 | |
| CAROLINA TRUCK CENTER | | PO BOX 591 | | | | STATESVILLE | NC | 28687-0591 | |
| CAROLINAS AUTO SUPPLY | | 2135 TIPTON DR | | | | CHARLOTTE | NC | 28206-1066 | |
| CAROLINAS AUTO SUPPLY | | 2135 TIPTON DR | | | | CHARLOTTE | NC | 28236-6409 | |
| CAROLINE ASHLEIGH | | 30833 NORTHWESTERN HWY 209 | | | | FARMINGTON H | MI | 48334 | |
| CAROLINE LILLY | | 1020 BELMONT AVE | | | | UTICA | NY | 13501 | |
| CAROLING FOR THE CURE | | SUSAN G KOMEN BREAST CANCER | COLEMAN UPSTATE CAROLINA AFFIL | PO BOX 1243 | | CHARLOTTE | NC | 28201-1243 | |
| CAROLIPIO REGINALD | | 1189 LOGANWOODS DR | | | | HUBBARD | OH | 44425 | |
| CAROLUS CARL W | | 3516 BRADDOCK ST | | | | KETTERING | OH | 45420-1206 | |
| CAROLYN ANN REECE | | 11308 BELHAVEN ST | | | | LOS ANGELES | CA | 90059 | |
| CAROLYN ANNE RANSOM | | 13147 GREYWOLFE LN | | | | COVINGTON | GA | 30014 | |
| CAROLYN ANNE RANSOM | DAVIDSON BREEN & DOUD PC | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| CAROLYN ANNE RANSOM | DAVIDSON BREEN & DOUD PC | 3303 W SAGINAW HWY STE B1 | | | | LANSING | MI | 48917 | |
| CAROLYN ANNE RANSOM | DAVIDSON BREEN & DOUD PC | 3327 N US HWY 31 | | | | PETOSKEY | MI | 49770 | |
| CAROLYN ANNE RANSOM | DAVIDSON BREEN & DOUD PC | 410 E COURT ST | | | | FLINT | MI | 48503-2019 | |
| CAROLYN ANNE RANSOM | DAVIDSON BREEN & DOUD PC | OAKLAND TOWNE CENTER | 28 N SAGINAW STE 600 | | | PONTIAC | MI | 48342 | |
| CAROLYN B MCDONALD | | 349 WOODLAND MEADOWS DR | | | | VANDALIA | OH | 45377 | |
| CAROLYN D HEAD | | 16254 SOMERSBY AVE | | | | BATON ROUGE | LA | 70817 | |
| CAROLYN DEPRINCE | | 703 ROLLING MEADOWS DR | | | | NOBLE | OK | 73068 | |
| CAROLYN DRUMM | | 8043 PARADEE RD | | | | TAYLOR | MI | 48180 | |
| CAROLYN DRUMM | | 8043 PARDEE RD | | | | TAYLOR | MI | 48180 | |
| CAROLYN F ROHRING | | 4678 EAST LAKE RD | | | | WILSON | NY | 14172 | |
| CAROLYN FAY BARBER | | 5335 KOALA LN | | | | SUN VALLEY | NV | 89433 | |
| CAROLYN HIGGINS | | PO BOX 740303 | | | | DALLAS | TX | 75374 | |
| CAROLYN HOLCOMB C O TARRANT COUNTY | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| CAROLYN HUGHES | | 3336 AVONDALE AVE | | | | BALTIMORE | MD | 21215 | |
| CAROLYN J DEPRINCE | | 703 ROLLING MEADOW | | | | NOBLE | OK | 73068 | |
| CAROLYN J DRUMM | | 8043 PARDEE RD | | | | TAYLOR | MI | 48180 | |
| CAROLYN J HALL | | 2036 BERGEN ST | | | | BURTON | MI | 48529 | |
| CAROLYN JAMES | | 9953 C SLOAN SQ | | | | WOODSN TERR | MO | 63134 | |
| CAROLYN JEAN CHRISS TAYLOR | | PO BOX 7000 | | | | SHREVEPORT | LA | 71137 | |
| CAROLYN L DUKE C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| CAROLYN L RUSSELL | | 2641 TIMBER LANE DR | | | | FLUSHING | MI | 48433 | |
| CAROLYN MILLER | | 174 GROVE AVE | | | | DAYTON | OH | 45404 | |
| CAROLYN MIZE | | 620 ROCK CREEK DR | | | | EDMOND | OK | 73034 | |
| CAROLYN MIZE | | ACCT OF MICHAEL L COLQUITT | CASE FD 84 5575 | 620 ROCK CREEK DR | | EDMOND | OK | 73084-6399 | |
| CAROLYN MIZE ACCT OF MICHAEL L COLQUITT | | CASE FD 84 5575 | 620 ROCK CREEK DR | | | EDMOND | OK | 73034 | |
| CAROLYN NEEDHAM | TIMOTHY L TAYLOR | O B O CAROLYN NEEDHAM | 990 MONROE NW | | | GRAND RAPIDS | MI | 49503 | |
| CAROLYN OCHAB TARRANT CNTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| CAROLYN P BOWERS MONTGOMERY COUNTY TRUSTEE | | PO BOX 1005 | | | | CLARKSVILLE | TN | 37041 | |
| CAROLYN SUE VAUGHN | | 648 N THOMPSON ST | | | | VINITA | OK | 74301 | |
| CAROLYN SUE YURK | | 1261 NUGENT ST | | | | JENA | LA | 71342 | |
| CAROLYN SUE YURK | RICHARD P WAGNER | 10761 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| CAROLYN WASHINGTON | | 902 BLACK AVE | | | | FLINT | MI | 48505 | |
| CARON GREG | | 1550 WINTERPORT WAY | | | | ORLEANS | ON | K4A 4B9 | CANADA |
| CARON GREGOIRE | | 1550 WINTERPORT WAY | | | | ORLEANS | ON | | CANADA |
| CARON LEE | | 7995 JORDAN RD | | | | LEWISBURG | OH | 45338 | |
| CARON ROBERT | | 5408 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| CARON, GREGOIRE | | 1550 WINTERPORT WAY | | | | ORLEANS | ON | K4A 4B9 | CANADA |
| CAROOTS BARBARA | | 1372 GILBERT DR | | | | MINERAL RIDGE | OH | 44440 | |
| CAROOTS MARK | | 1372 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 | |
| CAROPRESO ASSOCIATES | | 72 WERDEN RD | | | | CHESTER | MA | 01011 | |
| CAROSA ROBERT | | 184 TUSCARORA RD | | | | BUFFALO | NY | 14220-2430 | |
| CAROSA STANTON & DEPAOLO ASSET MANAGEMENT LLC | MR CHRISTOPHER CAROSA | 1370 PITTSFORD MENDON RD | | | | MENDON | NY | 14506-9732 | |
| CAROTHERS MARVIN E | | 4130 COLEMERE CIR | | | | DAYTON | OH | 45415-1908 | |
| CAROTHERS NIKOLAS | | 7919 N CR 25 W | | | | SPRINGPORT | IN | 47386 | |
| CAROUSEL BEAUTY COLLEGE | | 125 E 2ND ST | | | | DAYTON | OH | 45402 | |
| CAROUSEL CATERING | | 420 N FENMORE RD | | | | MERRILL | MI | 48637 | |
| CAROZZA JOHN | | 663 SIMON COURT | | | | EL PASO | TX | 79932 | |
| CAROZZA LOUIS J | | 22 GRUVER RD | | | | PIPERSVILLE | PA | 18947-9352 | |
| CAROZZOLO FRANK | | 322 RONCROFF DR | | | | N TONAWANDA | NY | 14120 | |
| CARPACK MANUFACTURING INC | ACCOUNTS PAYABLE | PO BOX 421 | | | | TROY | MI | 48099 | |
| CARPENETTI II DONALD W | | 11710 PARLIAMENT RD | APT 1702 | | | SAN ANTONIO | TX | 78213 | |
| CARPENTER BENNETT & MORRISSEY | | 100 MULBERRY ST 3 GATEWAY CTR | | | | NEWARK | NJ | 071024079 | |
| CARPENTER BENNETT & MORRISSEY | | IOLTA TRUST ACCT J L LYNCH | 100 MULBERRY ST 3 GATEWAY CTR | | | NEWARK | NJ | 071024079 | |
| CARPENTER BENNETT & MORRISSEY | | SPECIAL ACCOUNT | 100 MULBERRY ST GATEWAY 3 | | | NEWARK | NJ | 071024079 | |
| CARPENTER BENNETT AND MORRISSEY | | 100 MULBERRY ST 3 GATEWAY CTR | | | | NEWARK | NJ | 07102-4079 | |
| CARPENTER BENNETT AND MORRISSEY IOLTA TRUST ACCT J LYNCH | | 100 MULBERRY ST 3 GATEWAY CTR | | | | NEWARK | NJ | 07102-4079 | |
| CARPENTER BENNETT AND MORRISSEY SPECIAL ACCOUNT | | 100 MULBERRY ST GATEWAY 3 | | | | NEWARK | NJ | 07102-4079 | |
| CARPENTER BRENT | | 135 TOPAZ TRL | | | | CORTLAND | OH | 44410-1129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER BRIAN | | 309 N BIRNEY | | | | BAY CITY | MI | 48708 | |
| CARPENTER BRUCE | | 2899 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 | |
| CARPENTER CARL | | 1942 WINDSOR DR | | | | KOKOMO | IN | 46901 | |
| CARPENTER CAROL A | | 5515 E STATE RD 18 | | | | FLORA | IN | 46929-8208 | |
| CARPENTER CAROL A | | 5515 E ST RD 18 | | | | FLORA | IN | 46929 | |
| CARPENTER CHRISTINA | | 8397 INDIAN MOUND DR | | | | DAYTON | OH | 45424-1365 | |
| CARPENTER CLIFF | | 9233 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| CARPENTER CURTIS | | 595 24TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| CARPENTER DAVID | | 2640 GLADSTONE ST | | | | MORAINE | OH | 45439 | |
| CARPENTER DELORES | | 600 SHANKS RD | | | | BASOM | NY | 14013-9533 | |
| CARPENTER DENNIS | | 4207 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322 | |
| CARPENTER EDWARD | | 1605 MAPLEWOOD | | | | FLINT | MI | 48506 | |
| CARPENTER EDWARD R | | 9184 TURTLE POINT DR | | | | KILLEN | AL | 35645-2852 | |
| CARPENTER ENTERPRISES LTD | | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684 | |
| CARPENTER ENTERPRISES LTD | | 3061 W THOMPSON RD | | | | FENTON | MI | 48430 | |
| CARPENTER ENTERPRISES LTD EFT | | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684 | |
| CARPENTER ERIC | | 35701 SCHLEY | | | | WESTLAND | MI | 48186 | |
| CARPENTER FINNEY SHIRLEY | | 3840 GUNBARN RD | | | | ANDERSON | IN | 46012 | |
| CARPENTER FLOYD | | 6420 CASPER RIDGE DR | | | | EL PASO | TX | 79912 | |
| CARPENTER FRANK | | 310 COLFAX ST | | | | FENTON | MI | 48430 | |
| CARPENTER GARY | | 10770 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-1811 | |
| CARPENTER GARY | | 9611 BISHOP RD | | | | MT VERNON | OH | 43050 | |
| CARPENTER HEATHER | | 315 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| CARPENTER IND SUPPLY CO INC | | 3300 CISCO DR | PO BOX 743 | | | JACKSON | MI | 49204 | |
| CARPENTER JAMES | | 1675 THALL DR | | | | HAMILTON | OH | 45013 | |
| CARPENTER JAMES | | 48101 QUEEN MARY COURT | | | | BRANDON | MS | 39042 | |
| CARPENTER JAMEY | | 134 E BRUCE AVE | | | | DAYTON | OH | 45405-2604 | |
| CARPENTER JAN | | 9035 VAN CLEVE RD | | | | VASSAR | MI | 48768-9495 | |
| CARPENTER JANICE | | 7255 EAST ATHERTON | | | | DAVISON | MI | 48423 | |
| CARPENTER JEROMY | | 401 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342 | |
| CARPENTER JODI | | 1137 WATSON SW | | | | GRAND RAPIDS | MI | 49504 | |
| CARPENTER JOHN | | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48170 | |
| CARPENTER JOHN D   EFT | | 5 LUMBERMEN WAY | | | | SAGINAW | MI | 48603 | |
| CARPENTER JOHN L | | 703 MELLEN DR | | | | ANDERSON | IN | 46013 | |
| CARPENTER JOHN L | | 703 MELLEN DR | | | | ANDERSON | IN | 46013-5041 | |
| CARPENTER JR ROBERT F | | 870 BURRITT RD | | | | HILTON | NY | 14468-9725 | |
| CARPENTER JR ROLLIN L | | 9610 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 | |
| CARPENTER KEVIN | | 1750 TRAILWOOD PATH D | | | | BLOOMFIELD HILLS | MI | 48301 | |
| CARPENTER KEYAWNA | | 1334 CANFIELD RD | | | | DAYTON | OH | 45406 | |
| CARPENTER KIMBERLY | | 1209 MAPLEKREST DR | | | | FLINT | MI | 48532 | |
| CARPENTER KURT | | 2404 FULLER RD | | | | NEWFANE | NY | 14028 | |
| CARPENTER LARRY | | 240 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342 | |
| CARPENTER LAWRENCE A | | PO BOX 315 | | | | MEDWAY | OH | 45341-0315 | |
| CARPENTER MARK | | 7255 ATHERTON RD | | | | DAVISON | MI | 48423-9525 | |
| CARPENTER MARY | | 1012 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 | |
| CARPENTER MARY J | | 5100 E HOLLAND RD | | | | SAGINAW | MI | 48601-9470 | |
| CARPENTER MAUREEN | | 595 24TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| CARPENTER MICHAEL | | PO BOX 252 | | | | MAYVILLE | MI | 48744 | |
| CARPENTER NANCY J | | 1037 S PURDUM ST | | | | KOKOMO | IN | 46902-1760 | |
| CARPENTER PAMELA L | | 620 MIAMI ST | | | | TIFFIN | OH | 44883-1934 | |
| CARPENTER RALPH | | 116 MICHAEL DR | | | | SHARPSVILLE | IN | 46068 | |
| CARPENTER RALPH | | 3426 MICHAEL AVE | | | | WARREN | MI | 48091-3484 | |
| CARPENTER RANDALL | | 4031 HWY 30 E | | | | JACKSON | KY | 41339-8213 | |
| CARPENTER RHONDA | | 53 HIGLEY AVE | | | | NILES | OH | 44446 | |
| CARPENTER RICHARD | | 4082 GENE COURT | | | | DOOR | MI | 49323 | |
| CARPENTER RICKY | | 1809 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901 | |
| CARPENTER ROBERT | | 10916 ARBOUR DR | | | | BRIGHTON | MI | 48114 | |
| CARPENTER RONALD | | 2209 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| CARPENTER RONNY L | | PO BOX 177 | | | | WILSON | NY | 14172-0177 | |
| CARPENTER SALLY A | | 8879 LYONS HWY | | | | SAND CREEK | MI | 49279-9779 | |
| CARPENTER SPECIAL PRODUCTS COR | | 1717 N CUYAMACA | | | | EL CAJON | CA | 92020 | |
| CARPENTER TAMMY | | PO BOX 60292 | | | | ROCHESTER | NY | 14606 | |
| CARPENTER TECHNOLOGIES | | PO BOX 14662 | | | | READING | PA | 19612-4662 | |
| CARPENTER TECHNOLOGY CORP | | 101 W BERN ST | | | | READING | PA | 19601 | |
| CARPENTER TECHNOLOGY CORP | | CARPENTER SPECIALTY ALLOYS | 1075 VIRGINIA DR STE 200 | | | FORT WASHINGTON | PA | 19034-3101 | |
| CARPENTER TECHNOLOGY CORP | | CARPENTER SPECIALTY ALLOYS DIV | 2651 WARRENVILLE RD STE 550 | | | DOWNERS GROVE | IL | 60515 | |
| CARPENTER TECHNOLOGY CORP | | CARPENTER STEEL | 24950 COUNTRYCLUB BLVD STE 200 | | | NORTH OLMSTED | OH | 44070 | |
| CARPENTER TECHNOLOGY CORP | | CARPENTER STEEL DIV | 145 METRO PK | | | ROCHESTER | NY | 14623 | |
| CARPENTER TECHNOLOGY CORP | | CARPENTER STEEL DIV | 446 EXECUTIVE DR | | | TROY | MI | 48083 | |
| CARPENTER TECHNOLOGY CORP | | CARPENTER STEEL DIV | 5905 W 74TH ST | | | INDIANAPOLIS | IN | 46278-1759 | |
| CARPENTER TECHNOLOGY CORP | | CARPENTER STEEL DIV | 880 REDNA TERRACE | | | CINCINNATI | OH | 45215 | |
| CARPENTER TECHNOLOGY CORP | | CARPENTER STEEL DIV | 99 CLINTON RD | | | CALDWELL | NJ | 07006 | |
| CARPENTER TECHNOLOGY CORP | | SPECIALTY ALLOY OPERATIONS | 2 MERIDIAN BLVD 3RD FL | | | WYOMISSING | PA | 19610 | |
| CARPENTER TECHNOLOGY CORP EFT | | 101 BERN ST | | | | READING | PA | 19601 | |
| CARPENTER TECHNOLOGY CORP EFT | | 101 WEST BERN ST | | | | READING | PA | 19601 | |
| CARPENTER TECHNOLOGY CORP EFT | | PO BOX 14662 | | | | READING | PA | 19612-4662 | |
| CARPENTER TECHNOLOGY CORPORATION | | 101 BERN ST | | | | READING | PA | 19601 | |
| CARPENTER TECHNOLOGY CORPORATION | | PO BOX 14662 | | | | READING | PA | 19612-4662 | |
| CARPENTER TERESA | | 1212 OBERON COURT | | | | DAYTON | OH | 45402 | |
| CARPENTER THERESIA L | | 1049 SPENCERPORT RD | APT C | | | ROCHESTER | NY | 14606-3630 | |
| CARPENTER TIMOTHY | | 5613 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| CARPENTER VALERIE | | 3195 VALERIE ARMS DR APT 8 | | | | DAYTON | OH | 45405 | |
| CARPENTER WILLIE G | | 1047 CHARLESTON BLVD | | | | DAYTON | OH | 45402-4106 | |
| CARPENTER, BRUCE J | | 2899 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, BRYAN | | 1508 SWEET ST | | | | SAGINAW | MI | 48602 | |
| CARPENTER, CLIFF L | | 1309 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| CARPENTER, FLOYD F | | 6420 CASPER RIDGE DR | | | | EL PASO | TX | 79912 | |
| CARPENTER, JENNIFER | | 6718 ENGLISH RD | | | | SILVERWOOD | MI | 48760 | |
| CARPENTER, JOHN D | | 5 LUMBERMEN WAY | | | | SAGINAW | MI | 48603 | |
| CARPENTER, JR , MICHAEL | | 8486 W BERGEN RD LOT 4 | | | | LEROY | NY | 14482 | |
| CARPENTER, KEVIN | | 2714 BENJAMIN | | | | SAGINAW | MI | 48602 | |
| CARPENTER, KIMBERLY D | | 1209 MAPLEKREST DR | | | | FLINT | MI | 48532 | |
| CARPENTER, MARY | | 3204 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| CARPENTER, ROBERT D | | 10916 ARBOUR DR | | | | BRIGHTON | MI | 48114 | |
| CARPENTER, TODD | | 3299 BOWMAN RD | | | | BAY CITY | MI | 48706 | |
| CARPENTIER JANET | | 3400 EGNER RD | | | | CEDAR SPRINGS | MI | 49319 | |
| CARPENTIERI PAULA | | 420 QUARRY LN | | | | WARREN | OH | 44483 | |
| CARPER JANA | | 2844 S 8TH TERRACE | | | | KANSAS CITY | KS | 66103 | |
| CARPER NICHOLAS | | 799 OAKRIDGE DR | | | | ROCHESTER | NY | 14617 | |
| CARPER PAX P | | 708 HIGH ST APT B | | | | ANDERSON | IN | 46012-3046 | |
| CARPET CONCEPTS INC | | 2300 EAST KEMPER RD STE 16A | | | | SHARONVILLE | OH | 45241 | |
| CARPET CONCEPTS INC | | 2300 E KEMPER RD STE 16A | | | | CINCINNATI | OH | 45241 | |
| CARPET CONCEPTS INC | | PO BOX 62872 | | | | CINCINNATI | OH | 45262-0872 | |
| CARPINTERIA GARCIA | | SINGAPUR 816 COL NUEVA OCEANIA | SALTILLO COAH CP25290 | | | | | | MEXICO |
| CARPLASTIC S A DE C V | | CARRETERA APODACA | V DE JUAREZ KM 1 8 GW 10 26 | C P 66600 APODACA NUEVO LEON | | | | | MEXICO |
| CARPLASTIC SA DE CV | | VISTEON CORP | CARRETERA APODACA VILLA DE JUA KM 18 | | | APODACA | | 66600 | MEXICO |
| CARPOINT CO LTD | | 1340 6 SEOCHO DONG SEOCHO GU | | | | SEOUL | KR | 135-729 | KR |
| CARPOINT CO LTD | | 7 NAMKANG BLDG | | | | SEOUL | KR | 135-729 | KR |
| CARQUEST | M DESORBO STE 400 | 2596 WEST BAYAUD AVE | | | | LAKEWOOD | CO | 80228 | |
| CARQUEST AUTO PARTS | | 4346 BROADWAY | | | | GROVE CITY | OH | 43123 | |
| CARQUEST CORP | | 2635 EAST MILLBROOK RD | | | | RALEIGH | NC | 27604 | |
| CARQUEST CORP | | PO BOX 26929 | | | | RALEIGH | NC | 27611 | |
| CARQUEST DIST CENTER ALBUQUERQUE | | 4001 HAWKINS NE | | | | ALBUQUERQUE | NM | 87109 | |
| CARQUEST DIST CENTER AMARILLO | | 413 NW 2ND AVE | | | | AMARILLO | TX | 79107-5106 | |
| CARQUEST DIST CENTER AMARILLO | | PO BOX 2946 | | | | AMARILLO | TX | 79105-2946 | |
| CARQUEST DIST CENTER ANCHORAGE | | 5491 ELECTRON DR STE 5 | | | | ANCHORAGE | AK | 99518-1080 | |
| CARQUEST DIST CENTER ANKENY | | 4602 S E DELAWARE AVE | | | | ANKENY | IA | 50021-9351 | |
| CARQUEST DIST CENTER ARDEN | | 150 OLD SHOALS RD | | | | ARDEN | NC | 28704 | |
| CARQUEST DIST CENTER BAKERSFIELD | | 34928 MCMURTREY WAY | | | | BAKERSFIELD | CA | 93305 | |
| CARQUEST DIST CENTER BANGOR | | 155 PERRY RD | | | | BANGOR | ME | 04401 | |
| CARQUEST DIST CENTER BATON ROUGE | | 2001 OAK VILLA BLVD | | | | BATON ROUGE | LA | 70815 | |
| CARQUEST DIST CENTER BAY CITY | | 508 MCGRAW ST | | | | BAY CITY | MI | 48708 | |
| CARQUEST DIST CENTER BILLINGS | | 2635 BELKNAP AVE | | | | BILLINGS | MT | 59101-4539 | |
| CARQUEST DIST CENTER BLASDELL | | 4091 JEFFREY BLVD | | | | BLASDELL | NY | 14219-2338 | |
| CARQUEST DIST CENTER BOUCHERVILLE | | 1670 RUE EIFFEL | | | | BOUCHERVILLE | QC | J4B 7W1 | CANADA |
| CARQUEST DIST CENTER BRUNSWICK | | 2830 CARQUEST DR | | | | BRUNSWICK | OH | 44212-4352 | |
| CARQUEST DIST CENTER CHICAGO | | 900 N INDEPENDENCE BLVD | | | | ROMEOVILLE | IL | 60446 | |
| CARQUEST DIST CENTER COLUMBIA | | 9031A FARROW RD | | | | COLUMBIA | SC | 29203 | |
| CARQUEST DIST CENTER DALLAS | | 110 CONTINENTAL AVE | | | | DALLAS | TX | 75207-7398 | |
| CARQUEST DIST CENTER DALLAS | | PO BOX 565227 | | | | DALLAS | TX | 75356-5227 | |
| CARQUEST DIST CENTER DENVER | | 10325 E 49TH AVE | | | | DENVER | CO | 80238-2602 | |
| CARQUEST DIST CENTER HOUSTON | | 4000 LEELAND ST | | | | HOUSTON | TX | 77023-3012 | |
| CARQUEST DIST CENTER INDIANAPOLIS | | 1544 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231-1306 | |
| CARQUEST DIST CENTER KENT | | 7812 S 186TH PL | | | | KENT | WA | 98032 | |
| CARQUEST DIST CENTER LAKEVILLE | | 21560 GRANADA AVE | | | | LAKEVILLE | MN | 55044-8340 | |
| CARQUEST DIST CENTER LANSING | | 4722 N GRAND RIVER | | | | LANSING | MI | 48906-2536 | |
| CARQUEST DIST CENTER LEXINGTON | | 1989 GEORGETOWN RD | | | | LEXINGTON | KY | 40511-1065 | |
| CARQUEST DIST CENTER MARSHFIELD | | 1906 N PEACH AVE | | | | MARSHFIELD | WI | 54449-8306 | |
| CARQUEST DIST CENTER MONTGOMERY | | 3065 SELMA HWY | | | | MONTGOMERY | AL | 36108-5001 | |
| CARQUEST DIST CENTER NASHVILLE | | 417 BRICK CHURCH PK RD | | | | NASHVILLE | TN | 37207-3218 | |
| CARQUEST DIST CENTER NATIONAL CITY | | 300 W 28TH ST STE D | | | | NATIONAL CITY | CA | 91950 | |
| CARQUEST DIST CENTER OCALA | | 1700 SW 38TH AVE | | | | OCALA | FL | 34474-1879 | |
| CARQUEST DIST CENTER PHOENIX | | 802 S 51ST AVE | | | | PHOENIX | AZ | 85043 | |
| CARQUEST DIST CENTER PORTLAND | | 14819 N LOMBARD ST | | | | PORTLAND | OR | 97203 | |
| CARQUEST DIST CENTER RALEIGH | | 2635 E MILLBROOK RD | | | | RALEIGH | NC | 27604 | |
| CARQUEST DIST CENTER REXDALE | | 35 WORCESTER RD | | | | REXDALE | ON | M9W 1K9 | CANADA |
| CARQUEST DIST CENTER RICHLAND | | 500 US HWY 49 S | | | | RICHLAND | MS | 39218-8400 | |
| CARQUEST DIST CENTER RIVERSIDE | | 795 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507-2141 | |
| CARQUEST DIST CENTER SACRAMENTO | | 600 SEQUOIA PACIFIC BLVD | | | | SACRAMENTO | CA | 95814 | |
| CARQUEST DIST CENTER SAINT JOHN | | 550 MCALLISTER DR | | | | SAINT JOHN | NB | E2J 4N9 | CANADA |
| CARQUEST DIST CENTER SALT LAKE CITY | | 2037 S 4250 W | | | | SALT LAKE CITY | UT | 84104 | |
| CARQUEST DIST CENTER SAN ANTONIO | | PO BOX 830916 | | | | SAN ANTONIO | TX | 78283-3916 | |
| CARQUEST DIST CENTER SHAWNEE | | 7751 NIEMAN RD | | | | SHAWNEE | KS | 66214-1406 | |
| CARQUEST DIST CENTER SOUTHAVEN | | 7337 AIRWAYS BLVD | | | | SOUTHAVEN | MS | 38671-5803 | |
| CARQUEST DIST CENTER ST LOUIS | | 800 N 17TH ST | | | | SAINT LOUIS | MO | 63106 | |
| CARQUEST DIST CENTER WINCHESTER | | 3661 VALLEY PIKE | | | | WINCHESTER | VA | 22601 | |
| CARQUEST OF DECATUR | | 133 FOURTH AVE N E | | | | DECATUR | AL | 35601 | |
| CARQUEST OF DECATUR | | PO BOX 1269 | | | | DECATUR | AL | 35602 | |
| CARQUEST OF DECATUR | | 133 4TH AVE NE | | | | DECATUR | AL | 35601 | |
| CARQUEST OF WARREN | CUST SERVICE | 147 PINE AVE SE | | | | WARREN | OH | 44481 | |
| CARR AMERICA REALTY LP | | GREENWOOD CENTRE | PO BOX 277972 | | | ATLANTA | GA | 30384-7973 | |
| CARR ANGELA | | 79 HORIZON PL | | | | RAINBOW CITY | AL | 35906 | |
| CARR BARBARA M | | 4342 RIDGE RD | | | | CORTLAND | OH | 44410-9728 | |
| CARR C C | | FLAT 1 | 30 WINDSOR RD | | | SOUTHPORT | | PR9 0SG | UNITED KINGDOM |
| CARR DANIEL C | | PO BOX 532 | | | | GENESEO | NY | 14454-0532 | |
| CARR DENA | | 4788 OLDE PK DR | | | | TIPP CITY | OH | 45371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARR DENNIS J | | COMPUGRAFX DESIGN CO | 7816 N CHESTER AVE | | | INDIANAPOLIS | IN | 46240 | |
| CARR DWAYNE | | 370 SPRUCEWAY | | | | SPRINGBORO | OH | 45066 | |
| CARR EDWARD | | 178 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| CARR EDWARD | | PO BOX 62 | | | | CORTLAND | OH | 44410 | |
| CARR FLORA CARROLL & DRISCOLL | | PC | 5809 ACACIA CIR | | | EL PASO | TX | 79912 | |
| CARR FLORA CARROLL AND DRISCOLL PC | | 5809 ACACIA CIR | | | | EL PASO | TX | 79912 | |
| CARR GARY | | 7190 ZIMMERMAN RD | | | | ST PARIS | OH | 43072 | |
| CARR GREGORY | | 331 NORTHWAY DR | | | | BEREA | KY | 40403-9238 | |
| CARR JEFF | | 925 FREMONT ST | | | | FLINT | MI | 48504-4541 | |
| CARR JENNIFER | | 2527 BENJAMIN | | | | ROYAL OAK | MI | 48073 | |
| CARR JOAN | | 24 LONGDOWN RD | | | | FAZAKERLEY | | L10 4UT | UNITED KINGDOM |
| CARR JR EDWARD A | | PO BOX 62 | | | | CORTLAND | OH | 44410-0062 | |
| CARR JULIE | | 2165 E PETERSON RD | | | | TROY | OH | 45373-9771 | |
| CARR KOREIN TILLERY | | 412 MISSOURI AVE | | | | EAST ST LOUIS | IL | 62201 | |
| CARR LANE MANUFACTURING | CUSTOMER SERVIC | 4200 CARR LN CT | PO BOX 191970 | | | ST LOUIS | MO | 63119-7970 | |
| CARR LANE MANUFACTURING CO | | 4200 CARR LN CT | | | | SAINT LOUIS | MO | 63119-2129 | |
| CARR LANE MANUFACTURING CO INC | | 4200 CARR LN CT | | | | SAINT LOUIS | MO | 63119-7970 | |
| CARR LANE MFG CO | | 4200 CARR LN CT | PO BOX 191970 | | | ST LOUIS | MO | 63119 | |
| CARR LANE MFG CO | | 42OO CARR LN CT | PO BOX 191970 | | | ST LOUIS | MO | 63119 | |
| CARR LANE MFG CO | SALES | 4200 CARR LN CT | PO DRAWER 191970 | | | ST LOUIS | MO | 63119 | |
| CARR MICHAEL | | 2134 RECTOR AVE | | | | DAYTON | OH | 45414 | |
| CARR NANCY | | 4523 DAVIS RD PO BOX 532 | | | | GENESEO | NY | 14454 | |
| CARR NATHANIEL | | 5353 NORTHVIEW DR | | | | WICHITA FALLS | TX | 76306 | |
| CARR NEIL | | 705 WOODRIDGE PL | | | | CLINTON | MS | 39056 | |
| CARR PATRICIA | | 1856 BOGEY WAY | | | | HENDERSON | NV | 89074-1728 | |
| CARR RADIATOR INC | | 101 W MOULTON ST | | | | DECATUR | AL | 35601 | |
| CARR RITA M | | 5834 LOUISE DR | | | | WARREN | OH | 44483 | |
| CARR ROBERT | | 10 HERITAGE HILL DR | | | | ALEXANDRIA | KY | 41001 | |
| CARR ROBERT | | 4812 BURKHARDT AVE | | | | DAYTON | OH | 45403 | |
| CARR ROBERT | | 6120 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402 | |
| CARR ROBERT | | 7704 DAYFLOWER CT | | | | NOBLESVILLE | IN | 46060 | |
| CARR ROBERT D | | 10 HERITAGE HILL DR | | | | ALEXANDRIA | KY | 41001-1149 | |
| CARR ROBIN | | 4821 COTTAGE RD | | | | LOCKPORT | NY | 14094 | |
| CARR RONALD | | 3492 CLINT DR | | | | TRENTON | MI | 45067-9787 | |
| CARR RONALD A | | 16554 LEXINGTON | | | | REDFORD | MI | 48240-2433 | |
| CARR THOMAS B | | 1736 CENTRAL AVE | | | | ANDERSON | IN | 46016-1816 | |
| CARR TIM | | CARDINAL LAWN & LANDSCAPING | 5112 RIDGE RD W | | | SPENCERPORT | NY | 14559 | |
| CARR TODD | | 1724 E ROBERT ST | | | | MIDLAND | MI | 48640-9807 | |
| CARR TOOL CO | | 2080 NORTHWEST DR | | | | CINCINNATI | OH | 45231 | |
| CARR TOOL CO  EFT | | 2080 NW DR | | | | CINCINNATI | OH | 45231-1700 | |
| CARR YVONNE | | 630 WALTON AVE | | | | DAYTON | OH | 45417 | |
| CARR, HEATHER | | PO BOX 60994 | | | | ROCHESTER | NY | 14606 | |
| CARR, JOHN D | | 4912 BIRDIE LN | | | | ANN ARBOR | MI | 48103 | |
| CARR, MINNIE | | 2318 CASTLE HILL DR | | | | JACKSON | MS | 39204 | |
| CARR, ROBERT M | | 1238 WALLOON WAY | | | | LAKE ORION | MI | 48360 | |
| CARRASCO ANITA | | 814 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342 | |
| CARRASCO ARMANDO | | 1160 CHOPIN TERRACE APT 106 | | | | FREEMON | CA | 94538 | |
| CARRASCO GABRIEL CARDONA | | EDITORA PSO DEL NORTE | PASEO TRIUNFO DE LA REPUBLICA | 32310 CD JUAREZ CHIHUAHUA | | | | | MEXICO |
| CARRASCO GARY | | 814 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342 | |
| CARRASCO MARTIN | | 1401 HWY 80 | APT A8 | | | CLINTON | MS | 39056 | |
| CARRASCO, GARY A | | 814 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342 | |
| CARRAWAY INTERNAL MEDICINE ASSOCIATES PC | | 1600 CARRAWAY BLVD STE 801 | | | | BIRMINGHAM | AL | 35234 | |
| CARRELL COLIN M | | 5336 CLOVER DR | | | | LISLE | IL | 60532 | |
| CARRENO BERNARD M | | 6060 N PK AVE | | | | INDIANAPOLIS | IN | 46220-1812 | |
| CARRERA INDUSTRIES OF ARIZONA | | 1141 W GRANT RD STE 131 | | | | TUCSON | AZ | 85705 | |
| CARRERA INDUSTRIES OF ARIZONA | | C/O CARRERA CORP | 600 DEPOT ST | | | LATROBE | PA | 15650 | |
| CARRERA MANUEL & DESIDERO | | 1911 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| CARRERA MANUEL & DESIDERO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CARRETE DIANA | | 45116 ELMHURST | | | | UTICA | MI | 48317 | |
| CARRIAGE MANOR FLOWERS & GIFTS | | INC | 1308 E HOFFER ST | | | KOKOMO | IN | 46902 | |
| CARRIAGE MANOR FLOWERS AND GIFTS INC | | 1308 E HOFFER ST | | | | KOKOMO | IN | 46902 | |
| CARRICK, HARRY | | 1144 AMBERWOOD LN | | | | WEBSTER | NY | 14580 | |
| CARRIDGE J D | | 48 GARDNER RD | | | | FORMBY | | L37 8DQ | UNITED KINGDOM |
| CARRIE HESS | | ACCT OF MARCIA A MCGEE | ACCT OF 95 C01457 95 194 0 | 29532 SOUTHFIELD RD STE 200 | | SOUTHFIELD | MI | 10538-1128 | |
| CARRIE L HESS | | 21415 CIVIC CENTER DR STE 301 | | | | SOUTHFIELD | MI | 48076-3954 | |
| CARRIE L HESS | | ACCT OF BENNIE GREGORY | CASE 95 104760 95 179 0 | 29532 SOUTHFIELD RD STE 200 | | SOUTHFIELD | MI | 36662-4080 | |
| CARRIE L HESS | | ACCT OF SANDRA MATHEWS | CASE 9232289CK7 | 29532 SOUTHFIELD RD STE 200 | | SOUTHFIELD | MI | 37338-6959 | |
| CARRIE L HESS ACCT OF BENNIE GREGORY | | CASE 95 104760 95 179 0 | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| CARRIE L HESS ACCT OF MARCIA A MCGEE | | CASE 95 C01457 95 194 0 | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| CARRIE L HESS ACCT OF SANDRA MATHEWS | | CASE 9232289CK7 | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| CARRIE M DILLARD | | 511 N 24TH | | | | SAGINAW | MI | 48601 | |
| CARRIE MILLER | | 328 BUCKINGHAM AVE | | | | FLINT | MI | 48507 | |
| CARRIE STEPHENS | | 20228 MARION CT | | | | FAIRHOPE | AL | 36532 | |
| CARRIER | ACCOUNTS PAYABLE | ONE CARRIER PL | | | | FARMINGTON | CT | 06034 | |
| CARRIER & GABLE INC | | 24110 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CARRIER ACCESS CORPORATION | JEFF WALKER | 5395 PEARL PKWY | | | | BOULDER | CO | 80301 | |
| CARRIER AND GABLE INC | | 24110 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CARRIER BRIAN L | | 202 W GARY ST | | | | BAY CITY | MI | 48706-3560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARRIER CORP | | 2121 NEWMARKET PKY STE 136 | | | | MARIETTA | GA | 30067 | |
| CARRIER CORP | | 4084 SANDSHELL DR | | | | FORT WORTH | TX | 76137 | |
| CARRIER CORP | | 6050 MILO RD | | | | DAYTON | OH | 45414 | |
| CARRIER CORP | | 752 BROOKSEDGE PLAZA DR | | | | WESTERVILLE | OH | 43081 | |
| CARRIER CORP | | BUILDING SYSTEMS & SERVICES | 235 MIDDLE RD | | | HENRIETTA | NY | 14467 | |
| CARRIER CORP | | BUILDING SYSTEMS & SERVICES | 9535 MIDWEST AVE STE 112 | | | CLEVELAND | OH | 44125 | |
| CARRIER CORP | | CARRIER AIR CONDITIONING | 313 PRICE PL STE 8 | | | MADISON | WI | 53705 | |
| CARRIER CORP | | CARRIER BUILDING SERVICE DIV | 37695 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| CARRIER CORP | | CARRIER BUILDING SERVICE DIV | 3902 HANNA CIR STE C | | | INDIANAPOLIS | IN | 46241 | |
| CARRIER CORP | | CARRIER BUILDING SERVICES | 315 HUDIBURG CIR | | | OKLAHOMA CITY | OK | 73108 | |
| CARRIER CORP | | CARRIER BUILDING SERVICES | 3200 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CARRIER CORP | | CARRIER BUILDING SERVICES | 7074 FAIRFIELDS BUSINESS | | | FAIRFIELD | OH | 45014 | |
| CARRIER CORP | | CARRIER BUILDING SERVICES | 9849 LACKMAN RD | | | LENEXA | KS | 66219-1209 | |
| CARRIER CORP | | CARRIER BUILDING SERVICES DIV | 1520 N HEARNE AVE | | | SHREVEPORT | LA | 71107 | |
| CARRIER CORP | | CARRIER BUILDING SYSTEMS & SVC | 5 TECHNOLOGY PL | | | EAST SYRACUSE | NY | 13057 | |
| CARRIER CORP | | CARRIER COMMERCIAL SERVICE | 2640 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| CARRIER CORP | | CARRIER ENTERPRISES | PO BOX 4808 | | | SYRACUSE | NY | 13221 | |
| CARRIER CORP | | CARRIER MACHINE SYSTEM | 3725 K NORTH 126TH ST | | | BROOKFIELD | WI | 53005 | |
| CARRIER CORP | | CARRIER MIDWEST | 2102 PRODUCTION DR | | | LOUISVILLE | KY | 40299 | |
| CARRIER CORP | | COMFORT PRODUCTS DISTRIBUTING | 1821 BEDFORD | | | KANSAS CITY | MO | 64116 | |
| CARRIER CORP | | FIELDS LN BLDG 1 | | | | BREWSTER | NY | 10509 | |
| CARRIER CORP | | PO BOX 93844 | | | | CHICAGO | IL | 60690 | |
| CARRIER CORP | | UNITED TECHNOLOGIES | PO BOX 905303 | RMT CORR 10 00 LETTER KL | | CHARLOTTE | NC | 28290-5303 | |
| CARRIER CORP   EFT | ATTN JOYCE KUPPEL | PO BOX 4808 BLDG TR S | | | | SYRACUSE | NY | 13221 | |
| CARRIER CORP   EFT | | PO BOX 905303 | | | | CHARLOTTE | NC | 28290-5303 | |
| CARRIER CORP BRYANT | KEVIN DARIOUSH | 7310 W MORRIS ST | | | | INDIANAPOLIS | IN | 48206 | |
| CARRIER CORPORATION | | 1 CARRIER PL | | | | FARMINGTON | CT | 06032-2562 | |
| CARRIER CORPORATION | | 3050 ENTERPRISE ST | | | | BREA | CA | 92821-6214 | |
| CARRIER CORPORATION | | 6050 MILO RD | | | | DAYTON | OH | 45414-3418 | |
| CARRIER CORPORATION | | CARRIER PKWY | PO BOX 4808 | | | SYRACUSE | NY | 13221 | |
| CARRIER CORPORATION | | ONE CARRIER PL | | | | FARMINGTON | CT | 06034-4015 | |
| CARRIER CORPORATION | | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 | |
| CARRIER CORPORATION | GREG JACKSON | BSS DIVISION | 3725K N126TH ST | | | BROOKFIELD | WI | 53005 | |
| CARRIER CORPORATION BYNUM EDUCATION CENTER | | PO BOX 4808 | | | | SYRACUSE | NY | 13221 | |
| CARRIER EXPRESS INC | | 1170 8TH AVE | | | | BETHLEHEM | PA | 18018 | |
| CARRIER FINANCE LLC | | ASSIGNEE HEMPEL INTERNATIONAL | PO BOX 1450 NW 5282 | | | MINNEAPOLIS | MN | 55485-5282 | |
| CARRIER FIND LIMITED | | 871 EQUESTRIAN CT UNITS 263 | | | | OAKVILLE | ON | 0L6L - 6L7 | CANADA |
| CARRIER FIND LIMITED | | 871 EQUESTRIAN CT UNITS 263 | | | | OAKVILLE | ON | L6L 6L7 | CANADA |
| CARRIER MEXICO | | GALEANA 469 OTE | | | | SANTA CATARINA NL | | 66350 | MEXICO |
| CARRIER OEHLER COMPANY | | 16965 VINCENNES | | | | SOUTH HOLLAND | IL | 60473-0040 | |
| CARRIER SALES & DISTRIBUTION LLC | | 105 HUDSON AVE | | | | ROCHESTER | NY | 14605-2117 | |
| CARRIER SALES & DISTRIBUTION LLC | | 1401 ERIE BLVD E | | | | SYRACUSE | NY | 13210-1202 | |
| CARRIER SALES AND DISTRIBUTION LLC | | 2640 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| CARRIER TERMINAL SERVICES INC | | 1460 MILITARY RD | PO BOX 738 | | | KENMORE | NY | 14217-0738 | |
| CARRIER THOMAS G | | 2161 SOUTH RYAN CT | | | | BAY CITY | MI | 48706-3103 | |
| CARRIER TIMOTHY | | 3869 HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 | |
| CARRIER TRANSICOLD CO OEM | | THOMPSON RD | BUILDING TR 20 | | | SYRACUSE | NY | 13221 | |
| CARRIER TRANSICOLD COMPANY | ACCOUNTS PAYABLE | PO BOX 4734 | | | | SYRACUSE | NY | 13221 | |
| CARRIER TRANSICOLD DIVISION O | | ACCOUNTS PAYABLE DEPT | PO BOX 4734 | | | SYRACUSE | NY | 13221-4734 | |
| CARRIER VIBRATING EQUIPMENT | | C/O MALLARD EQUIPMENT | 7365 HIGHLAND RD | | | WHITE LAKE | MI | 48383 | |
| CARRIER VIBRATING EQUIPMENT | | INC | PO BOX 37070 | | | LOUISVILLE | KY | 40233-7070 | |
| CARRIER VIBRATING EQUIPMENT IN | | CARRIER EQUIPMENT | 3400 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | |
| CARRIER VIBRATING EQUIPMENT IN | | C/O CORK EQUIPMENT | 179 E MAIN ST | | | BATAVIA | OH | 45103 | |
| CARRIER VIBRATING EQUIPMENT IN | | C/O MALLARD EQUIPMENT | 125 W LAKE ST | | | SOUTH LYON | MI | 48178 | |
| CARRIER VIBRATING EQUIPMENT INC | | 2482 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| CARRIER WEST | | PO BOX 328 | | | | DENVER | CO | 80201-0328 | |
| CARRIER, DOUGLAS | | 26 AUBURN ST | | | | BRISTOL | CT | 06010 | |
| CARRIERE ERIN | | 5825 W JEFFERSON COMMONS CIRCLE | APT 204 | | | KALAMAZOO | MI | 49009 | |
| CARRIERE JON | | 6500 OAK HILL TRAIL | | | | ROCKFORD | MI | 49341 | |
| CARRIERE MICHELE | | 8226 N ELMS RD | | | | FLUSHING | MI | 48433 | |
| CARRIERE RICHARD | | 13078 GOLFSIDE CT | | | | CLIO | MI | 48420 | |
| CARRIGAN ALLEN | | 834 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| CARRIGAN ANGEL | | 3028 NORTH ST | | | | GADSDEN | AL | 35904 | |
| CARRIGAN CHARLES A | | 732 LONG BRANCH RD | | | | GROVER | NC | 28073 | |
| CARRIGAN MCCLOSKEY & ROBERSON LLP | JOHN ROBERSON & MARK CARRIGAN | 5300 MEMORIAL DRIVE STE 100 | | | | HOUSTON | TX | 77007 | |
| CARRIGAN MICHAEL | | 5753 N 150 W | | | | KOKOMO | IN | 46901 | |
| CARRILLO CINDY | | 7240 LAKRRIDGE DR | | | | FORT WAYNE | IN | 46819-1913 | |
| CARRILLO ELIAS FRANCO | | 1214 N LACY ST APT B | | | | SANTA ANA | CA | 92701 | |
| CARRILLO HUGO | | 636 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| CARRILLO JESUS | | 4322 BLISS | | | | EL PASO | TX | 79903 | |
| CARRILLO MARIAN | | 6150 W MICHIGAN AVE APT K10 | | | | LANSING | MI | 48917-4703 | |
| CARRILLO SERGIO L | | 1409 VERDI PL | | | | EL PASO | TX | 79936 | |
| CARRILLO URSULA MARIE | | 1700 9TH AVE 1 | | | | LONGMONT | CO | 80501 | |
| CARRINGTON DONNELL | | 4428 SHERWOOD FOREST N | | | | COLUMBUS | OH | 43228 | |
| CARRIS REELS INC | | 101 DEPOT LN | | | | CENTER RUTLAND | VT | 05736 | |
| CARRIS REELS INC | | PO BOX 696 | | | | RUTLAND | VT | 05702 | |
| CARRISALEZ EDWARD | | 1971 E HARBOR RD | | | | PORT CLINTON | OH | 43452-1551 | |
| CARRITHERS KATHRYN B | | 521 SHEFFIELD AVE | | | | FLINT | MI | 48503-2311 | |
| CARRIZALES ADRIANA | | 8603 EMILY AVE | | | | LAREDO | TX | 78045 | |
| CARRIZALES ARTURO | | 813 CHELTENHAM | | | | EL PASO | TX | 79912 | |
| CARRIZALES JOSE | | 8603 EMILY AVE | | | | LAREDO | TX | 78045 | |
| CARRIZALES, JOSE G R | | 8603 EMILY AVE | | | | LAREDO | TX | 78045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARRIZALES, VICKI | | 1725 MARGARET DR | | | | DORR | MI | 49323 | |
| CARROL L WILSON | | 126 N WEST ST | | | | VASSAR | MI | 48768 | |
| CARROLL ANITA | | 3702 ACTON AVE | | | | YOUNGSTOWN | OH | 44515-3334 | |
| CARROLL BERNICE P | | 2729 S LEAVITT RD SW | | | | WARREN | OH | 44481-9119 | |
| CARROLL BONNIE G | | 7001 142 N AVE LOT 302 | | | | LARGO | FL | 33771-0000 | |
| CARROLL BRADEN | | 5079 MEADOWBROOK LN | | | | FLUSHING | MI | 48433 | |
| CARROLL BRENDA | | 2009 NICKERSON AVE | | | | KNOXVILLE | TN | 37917 | |
| CARROLL BRILLENE | | 31069 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610 | |
| CARROLL C J | | 1395 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-9791 | |
| CARROLL C KELLUM | | 323 HAWKS NEST DRIVE | | | | EAST CHINA | MI | 48054 | |
| CARROLL CATHLEEN | | 1802 BARNA | | | | WICHITA FALLS | TX | 76302 | |
| CARROLL COLLEGE | | STUDENT FINANCIAL SERVICES | 100 N EAST AVE | | | WAUKESHA | WI | 53186 | |
| CARROLL CONNIE | | 3449 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227-3567 | |
| CARROLL CONTAINER CORP | | 2409 W 2ND ST | | | | MARION | IN | 46852 | |
| CARROLL CONTAINER CORP | | PO BOX 338 | | | | MARION | IN | 46852 | |
| CARROLL COUNTY CIRCUIT COURT | | ACCT OF DANIEL BATTAGLINO | CASE 08C01 9401 DR 2 | | | DELPHI | IN | 21256-3179 | |
| CARROLL COUNTY CIRCUIT COURT ACCT OF DANIEL BATTAGLINO | | CASE 08C01 9401 DR 2 | | | | DELPHI | IN | 46923 | |
| CARROLL COUNTY COURT CLERK | | COURTHOUSE | | | | DELPHI | IN | 46923 | |
| CARROLL COUNTY TAX | | COMMISSIONER | 423 COLLEGE ST RM 401 | ADD CORR 12 04 03 | | CARROLLTON | GA | 30117-3142 | |
| CARROLL COUNTY TAX COMMISSIONER | | 423 COLLEGE ST RM 401 | | | | CARROLLTON | GA | 30117-3142 | |
| CARROLL DANIEL | | 4745 45TH ST E | | | | TUSCALOOSA | AL | 35405 | |
| CARROLL DANIEL L | | 14525 BROOKHURST DR | | | | CEMENT CITY | MI | 49233-9044 | |
| CARROLL DEBBIE M | | 4745 45TH ST EAST | | | | TUSCALOOSA | AL | 35405-4781 | |
| CARROLL DONNA | | 1658 TREMONT AVE | | | | KETTERING | OH | 45429 | |
| CARROLL DOROTHY | | 12 WOODGREEN RD | | | | STONEYCROFT | | L133EA | UNITED KINGDOM |
| CARROLL EARL L | | 5467 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 | |
| CARROLL FORREST L | | 1963 CRAIG DR | | | | KETTERING | OH | 45420-3615 | |
| CARROLL FRANCES | | 2217 MIDVALE ST | | | | KETTERING | OH | 45420-3525 | |
| CARROLL GAIL | | 27 EMMA ST | | | | GIRARD | OH | 44420-3202 | |
| CARROLL GREG | | 6944 WHITEWATER ST | | | | RACINE | WI | 53402-1460 | |
| CARROLL J P | | 19 DRYDEN GROVE | | | | LIVERPOOL | | L36 0UP | UNITED KINGDOM |
| CARROLL JAN R | | 22011 NEWBRIDGE DR | | | | LAKE FOREST | CA | 92630 | |
| CARROLL JERRY | | 6732 AKRON RD APT 14 | | | | LOCKPORT | NY | 14095 | |
| CARROLL JIMMY G INC | | CENTERLESS GRINDING SERVICE | 1929 SAND CT | | | TUCKER | GA | 30084 | |
| CARROLL JOHN | | 1803 S PARK AVE APT 425 | | | | ALEXANDRIA | IN | 46001-8137 | |
| CARROLL JOHN | | 2234 PACER CT | | | | BEAVERCREEK | OH | 45434 | |
| CARROLL JOHNNY | | 660 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9411 | |
| CARROLL JR DANIEL | | 10861 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| CARROLL JR RICHARD | | 8402 S JENNINGS | | | | SWARTZ CREEK | MI | 48473 | |
| CARROLL JUDY | | 322 HOWELL CIRCLE | | | | GADSDEN | AL | 35904 | |
| CARROLL KAREN L | | 141 PK LN CIR | | | | LOCKPORT | NY | 14094-4748 | |
| CARROLL KELLY | | 1750 W LAMBERT 16 | | | | LA HABRA | CA | 90631 | |
| CARROLL KEVIN | | 189 GRAND ST | | | | LOCKPORT | NY | 14094 | |
| CARROLL KRISTINA | | 640 ALLEN ST | | | | ATTALLA | AL | 35954 | |
| CARROLL L | | 1 SEDDONS COURT | ECCLESTON LN ENDS | | | PRESCOT | | L34 6JU | UNITED KINGDOM |
| CARROLL LARRY | | 532 9TH ST APT 3 | | | | NIAGARA FALLS | NY | 14301 | |
| CARROLL LINDA | | 325 BURROUGHS AVE | | | | FLINT | MI | 48507 | |
| CARROLL LINDA | | 325 BURROUGHS AVE | | | | FLINT | MI | 48507-2708 | |
| CARROLL LISA | | 417 WILSON ST | | | | GADSDEN | AL | 35904 | |
| CARROLL LORI | | 370 HORTON CIRCLE | | | | BOAZ | AL | 35956 | |
| CARROLL MARY J | | 1170 W NORTH ST 450 | | | | KOKOMO | IN | 46901-2656 | |
| CARROLL MICHAEL | | 4101 UNIVERSITY DR | 9 | | | ANCHORAGE | AK | 99508 | |
| CARROLL P | | 7 GLENDALE AVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 8RT | UNITED KINGDOM |
| CARROLL P A | | 39 ELMDALE RD | WALTON | | | LIVERPOOL 9 | | L9 2BH | UNITED KINGDOM |
| CARROLL P D | | 19 DRYDEN GROVE | | | | LIVERPOOL | | L36 0UP | UNITED KINGDOM |
| CARROLL PACKAGING INC | | 6340 MILLER RD | | | | DEARBORN | MI | 48126-231 | |
| CARROLL PACKAGING INC | | PO BOX 780 | | | | DEARBORN | MI | 48121-0780 | |
| CARROLL PACKAGING INCORPORATED | | 6340 MILLER RD | RMT CHG 11 02 MH | | | DEARBORN | MI | 48121-0780 | |
| CARROLL PAULINE | | 56 WELWYN CLOSE | | | | SUTTON HEATH | | WA9 5HL | UNITED KINGDOM |
| CARROLL PETER | | 56 WELWYN CLOSE | | | | SUTTON HEATH | | WA9 5HL | UNITED KINGDOM |
| CARROLL PETER | | 1102 COLUMBIA AVE | | | | FAIRBORN | OH | 45324 | |
| CARROLL PHILLIP | | 1170 W 450 N | | | | KOKOMO | IN | 46901 | |
| CARROLL PRODUCTS INC | | 44056 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314 | |
| CARROLL PRODUCTS INC | | 44056 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1463 | |
| CARROLL PROPERTIES CORP | | PO BOX 2524 | | | | SPARTANBURG | SC | 29304 | |
| CARROLL R E INC | | 1570 N OLDEN AVE | | | | TRENTON | NJ | 086383204 | |
| CARROLL RAMONA | | 1175 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4971 | |
| CARROLL ROBERT E | | 11498 SEYMOUR RD | | | | GAINES | MI | 48436-9641 | |
| CARROLL RODNEY | | 1630 ELMWOOD LN | | | | KOKOMO | IN | 46902 | |
| CARROLL T | | 23 BOWLAND AVE | ASHTON IN MAKERFIELD | | | GREATER MANCHESTER | | WN4 8BD | UNITED KINGDOM |
| CARROLL TAMMY | | 681 BEACHLER RD APT 1 | | | | CARLISLE | OH | 45005 | |
| CARROLL TECHNICAL INSTITUTE | | CONTINUING EDUCATION | 997 SOUTH HWY 16 | | | CARROLLTON | GA | 30117 | |
| CARROLL TERRENCE J | | PO BOX 219 | | | | LINWOOD | MI | 48634-0219 | |
| CARROLL THOMAS | | 141 SHAWNEE RUN APT A | | | | W CARROLLTON | OH | 45449 | |
| CARROLL THOMAS | | 5290 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL VIRGINIA | | 630 SHERIDAN AVE | | | | SAGINAW | MI | 48607 | |
| CARROLL W | | | | | | | | | UNITED KINGDOM |
| CARROLL W | | 13 GRACE AVE | | | | LIVERPOOL | | L10 0AW | |
| CARROLL, RODNEY JACK | | 1630 ELMWOOD LN | | | | KOKOMO | IN | 46902 | |
| CARROLL, TERESA | | 8402 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 | |
| CARROLLTON FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT | ANDREA SHEEHAN | LAW OFFICES OF ROBERT E LUNA P C | 4411 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 | |
| CARROLLTON FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT | C/O ANDREA SHEEHAN | LAW OFFICES OF ROBERT E LUNA PC | 4411 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 | |
| CARROLLTON FARMERS BRANCH ISD | C O ANDREA SHEEHAN | LAW OFFICES OF ROBERT E LUNA PC | 4411 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 | |
| CARROLLTON FARMERS BRANCH ISD TX | | SCHOOL TAX ASSESSOR / COLLECTOR | PO BOX 110611 | | | CARROLLTON | TX | 75011 | |
| CARROLLTON FARMERS BRANCH ISO | | PO BOX 110611 | | | | CARROLLTON | TX | 75011-0611 | |
| CARROLLTON HIGH SCHOOL | | C/O CHARI MARABLE YEARBOOK TCH | 1235 MAPLERIDGE RD | | | CARROLLTON | MI | 48724 | |
| CARRON BRIAN | | 41358 LORE | | | | CLINTON TWP | MI | 48038 | |
| CARRON JEAN | | 1100 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360 | |
| CARRON JEAN | | 2935 CROSS CREEK CIRCLE | | | | WESTFIELD | IN | 46074 | |
| CARRON PATRICK | | 1964 MANCHESTER BLVD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| CARROUSEL PRODUCTIONS | | 204 DURHAM DR | | | | ATHENS | AL | 35612 | |
| CARROUSEL PRODUCTIONS | | PO BOX 1216 | | | | ATHENS | AL | 35612 | |
| CARRS MOTORCOACH TOURS | | 9370 LIVERNOIS | | | | DETROIT | MI | 48204 | |
| CARRUTH DOGGETT INC | | TOYOTALIFT OF HOUSTON | 9159 WALLISVILLE RD | | | HOUSTON | TX | 77029 | |
| CARRUTH ELIZABETH | | 615 JEWELL ST | | | | DANVILLE | IL | 61832 | |
| CARRUTH KEVIN | | 4074 CLEMENT COURT | | | | SAGINAW | MI | 48603 | |
| CARRUTH STEVEN | | 615 JEWELL ST | | | | DANVILLE | IL | 61832-4015 | |
| CARRUTHERS CAREY | | 3166 PKHILL RD | | | | WICHITA FALLS | TX | 76310 | |
| CARRUTHERS WILLIAM | | 3166 PKHILL RD | | | | WICHITA FALLS | TX | 76310 | |
| CARRY CASES PLUS | STEVEN HOLAND | 22 MERCER ST | | | | PATERSON | NJ | 07524 | |
| CARSEY JOYCE | | 10176 HOGAN RD | | | | SWARTZ CREEK | MI | 48473 | |
| CARSEY, JOYCE D | | 10176 HOGAN RD | | | | SWARTZ CREEK | MI | 48473 | |
| CARSON & CARSON PC | | 185 OAKLAND AVE STE 260 | | | | BIRMINGHAM | MI | 48009 | |
| CARSON ARMETA | | 3809 PINGREE | | | | DETROIT | MI | 48206 | |
| CARSON CHAD | | 1475 N W WASHINGTON BLVD | | | | HAMILTON | OH | 45013 | |
| CARSON CHARLES | | 5269 WILLIAM ST | | | | LANCASTER | NY | 14086 | |
| CARSON DARLENE K | | 3080 CADMUS RD | | | | ADRIAN | MI | 49221-8705 | |
| CARSON DEBRA | | 15867 PALMYRA RD | | | | DIAMOND | OH | 44412 | |
| CARSON DOUGLAS | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| CARSON DOUGLASS L  EFT | | 2060 BLUE STONE LN | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| CARSON ELIJAH | | 671 WAGONWHEEL DR | | | | RIVERSIDE | OH | 45431 | |
| CARSON ERIC | | 116 PRINCETON CT | | | | FITZGERALD | GA | 31750-8902 | |
| CARSON FENCE | | 3232 CLEVELAND AVE | | | | COLUMBUS | OH | 43224-0515 | |
| CARSON FENCE | | PO BOX 24515 | | | | COLUMBUS | OH | 43224-0515 | |
| CARSON FISCHER PLC | ATTN ROBERT A WEISBERG CHRISTOPHER A GROSMAN | 4111 ANDOVER RD W 2ND FL | | | | BLOOMFIELD HILLS | MI | 48302 | |
| CARSON GARY E | | 2423 HENSON GAP | | | | DUNLAP | TN | 37327 | |
| CARSON GLENN | | 4011 NBELLEFONTAIN AVE | | | | KANSAS CITY | MO | 64117 | |
| CARSON JAMES | | 537 LAKE POINTE LN | | | | MADISON | MS | 39110 | |
| CARSON JANIE | | 796 MILLER ST SW | | | | WARREN | OH | 44485-4150 | |
| CARSON JEAN | | 2545 BELLFIELD ST | | | | KETTERING | OH | 45420-3519 | |
| CARSON JR BRETT | | 3300 HEMLOCK LN APT 609 | | | | MIAMISBURG | OH | 45342 | |
| CARSON JR C | | 907 FREEMONT ST SW | | | | DECATUR | AL | 35601 | |
| CARSON JR, PHILIP | | 103 E IONIA ST | | | | BAY CITY | MI | 48706 | |
| CARSON KAWANNA | | 202 S MONITOR DR LOT 8 | | | | FITZGERALD | GA | 31750 | |
| CARSON KENNETH | | 107 DANVERS DR | | | | MADISON | AL | 35758 | |
| CARSON LAWRENCE | | 616 E PROSPECT ST | | | | GIRARD | OH | 44420 | |
| CARSON LUCAS | | 6945 W NATIONAL RD | | | | DONNELSVILLE | OH | 45319 | |
| CARSON MARGARET | | 1673 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514 | |
| CARSON MARK | | 6073 W STANLEY | | | | MT MORRIS | MI | 48458 | |
| CARSON MARSHA | | 403 BURKE AVE SE | | | | ATTALLA | AL | 35954-3624 | |
| CARSON OHYLER | | 209 CEDAR ST | | | | FLORA | MS | 39071 | |
| CARSON PAMELA | | 2915 CLAYBURN | | | | SAGINAW | MI | 48603 | |
| CARSON PHILIP | | 13275 RING RD | | | | ST CHARLES | MI | 48655 | |
| CARSON RAY | | 796 MILLER ST SW | | | | WARREN | OH | 44485-4150 | |
| CARSON RAYMOND | | 5917 GRANITE COURT | | | | MIDDLEVILLE | MI | 49333 | |
| CARSON RICARDO | | 1227 DEERFIELD LN | | | | JACKSON | MS | 39211 | |
| CARSON ROBERTS, KAREN | | 796 MILLER ST SW | | | | WARREN | OH | 44485 | |
| CARSON ROGER | | 6009 KELLY RD | | | | FLUSHING | MI | 48433 | |
| CARSON SHAWN | | 619 MACMILLAN DR | | | | TROTWOOD | OH | 45426 | |
| CARSON SHIRLEY | | 663 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505 | |
| CARSON SUSAN D | | 1508 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| CARSON SUSAN D | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CARSON THOMAS | | 5514 FOREST HILL RD | | | | LOCKPORT | NY | 14094 | |
| CARSON TONYA | | PO BOX1593 | | | | COLUMBUS | NC | 28722 | |
| CARSON, ARMETA F | | 20637 WOODMONT AVE | | | | HARPER WOODS | MI | 48225 | |
| CARSON, DOUGLASS L | | 621 HEARTLAND TRACE | | | | CENTERVILLE | OH | 45458 | |
| CARSON, ELIZABETH | | 5917 GRANITE CT | | | | MIDDLEVILLE | MI | 49333 | |
| CARSON, JR, CLAUDE | | 163 LAWRENCE RD | | | | BROCKPORT | NY | 14420 | |
| CARSON, MARK S | | 6073 W STANLEY | | | | MT MORRIS | MI | 48458 | |
| CARSON, PHILIP J | | 119 W JEFFERSON | | | | FRANKENMUTH | MI | 48734 | |
| CARSON, RAYMOND | | 5917 GRANITE CT | | | | MIDDLEVILLE | MI | 49333 | |
| CARSONE JAMES R | | 254 WARNER RD | | | | HUBBARD | OH | 44425-2707 | |
| CARSONS FENCE | | 2128 BRITAINS LN | | | | COLUMBUS | OH | 43224 | |
| CARSONS NUT BOLT & TOOL CO | | 301 HAMMETT ST | | | | GREENVILLE | SC | 29609 | |
| CARSOUND EXHAUST SYSTEM INC | | | | | | RANCHO SMARGARITA | CA | 92688 | |
| CARSTENSEN MICHAEL | | 18870 S FENMORE RD | | | | ELSIE | MI | 48831-9239 | |
| CARSTENSEN, MARK | | 385 S BARRY | | | | ITHACA | MI | 48847 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARSWELL | | PO BOX 1991 STATION B | | | | TORONTO | ON | M5T 3G1 | CANADA |
| CART INC | | 5350 LAKEVIEW PKWY SOUTH DR | | | | INDIANAPOLIS | IN | 46268 | |
| CART JAMES | | 5664 PENN AVE | | | | RIVERSIDE | OH | 45432 | |
| CARTAGENA JOSE | | 13002 WOODBRIDGE AVE | | | | LA MIRADA | CA | 90638 | |
| CARTAGENA RENZO | | 1621 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458 | |
| CARTAGENA SYLVIA | | 13002 WOODRIDGE AVE | | | | LA MIRADA | CA | 90638 | |
| CARTEE GAIL | | 2054 COUNTY RD 388 | | | | HILLSBORO | AL | 35643-4313 | |
| CARTEL ELECTRONICS INC | MAURA BLAIR | 1900 C PETRA LN | | | | PLACENTIA | CA | 92870 | |
| CARTER & KNIGHT | | 1120 S COURT ST | | | | MONTGOMERY | AL | 36104 | |
| CARTER & SONS FREIGHTWAYS INC | | PO BOX 971045 | | | | DALLAS | TX | 76397-1045 | |
| CARTER A B INC | | MILL DEVICES DIV | HWY 321 SOUTH | | | GASTONIA | NC | 28052 | |
| CARTER ADAM | | 8503A PIMLICO DR | | | | CENTERVILLE | OH | 45459 | |
| CARTER ALEXANDER | | 111 SUZANNE COVE | | | | CLINTON | MS | 39056-0000 | |
| CARTER ALPHONZIA | | 2700 GLENSHIRE DR | | | | COLUMBUS | OH | 43219 | |
| CARTER AMANDA | | 5788 BENEDICT RD | | | | HUBER HTS | OH | 45424 | |
| CARTER ANA | | PO BOX 2582 | | | | KOKOMO | IN | 46904-2582 | |
| CARTER AND KNIGHT | | 1120 S COURT ST | | | | MONTGOMERY | AL | 36104 | |
| CARTER AND SONS FREIGHTWAYS INC | | PO BOX 971045 | | | | DALLAS | TX | 76397-1045 | |
| CARTER ANGELA | | 2500 FALMOUTH AVE | | | | DAYTON | OH | 45406-1705 | |
| CARTER AUDREA | | 59 SAWMILL CREEK TRAIL | | | | SAGINAW | MI | 48603 | |
| CARTER AUDREY E | | 4008 W CAPITOL DR | | | | MILWAUKEE | WI | 53216-2531 | |
| CARTER BARRY | | 1056 FLETCHER MARTIN RD | | | | ALEXANDER | NC | 28701 | |
| CARTER BENNY | | 21 SPRINGVALLEY TRAIL | | | | HARTSELLE | AL | 35640 | |
| CARTER BRADLEY | | 701 ALTO RD WEST | | | | KOKOMO | IN | 46902 | |
| CARTER CARMEN | | 1841 KIPLING DR | | | | DAYTON | OH | 45406 | |
| CARTER CHANDA | | 15115 GREENVIEW RD | | | | DETROIT | MI | 48223 | |
| CARTER CHARLES | | 20728 EASTER FERRY RD | | | | ATHENS | AL | 35614 | |
| CARTER CHARLES H | | 1402 LYON ST | | | | SAGINAW | MI | 48602-2435 | |
| CARTER CLAIRE | | 3300 WILLIAMS DR | | | | KOKOMO | IN | 46902 | |
| CARTER CLAUDE | | 185 GEORGE KILMER AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| CARTER CLAYTON | | 1530 OAK ORCHARD RD | | | | WATERPORT | NY | 14571 | |
| CARTER CRYSTAL | | 14A HOLLY DR 6 | | | | GIRARD | OH | 44420 | |
| CARTER CURTIS | | 3171 AMBARWENT RD | | | | REYNOLDSBURG | OH | 43068 | |
| CARTER DANE | | 7232 BRAXTON DR | | | | NOBLESVILLE | IN | 46060 | |
| CARTER DANNY | | 22875 AL HWY 99 | | | | ELKMONT | AL | 35620-7243 | |
| CARTER DANNY | | 8037 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807-2510 | |
| CARTER DAVID | | 2812 BELLEMEADE AVE | | | | EVANSVILLLE | IN | 47714 | |
| CARTER DAVID | | 3625 N 15TH ST | | | | MILWAUKEE | WI | 53206-5304 | |
| CARTER DAVID | | 4227 BELLE TERRACE LN | | | | LEBANON | OH | 45036 | |
| CARTER DAVID | | PO BOX 19450 | | | | SHREVEPORT | LA | 71149-0450 | |
| CARTER DAVID L | | 3350 SYCAMORE KNOLLS DR | | | | COLUMBUS | OH | 43219-3063 | |
| CARTER DEBORAH | | 1091 CABOT DR | | | | FLINT | MI | 48532-2679 | |
| CARTER DEBRA | | 120 SHAW RD | | | | UNION | OH | 45322 | |
| CARTER DEL | | 1826 NE 153 ST | | | | VANCOUVER | WA | 98686 | |
| CARTER DIAMOND TOOL CORP | NANCY STEPENS | 4475 HAMANN PKY | PO BOX 1900 | | | WILLOUGHBY | OH | 44096 | |
| CARTER DIANE | | 13561 KINGSVILLE | | | | STERLING HEIGHTS | MI | 48312 | |
| CARTER DONALD | | 2500 TANNER DR | | | | HARTSELLE | AL | 35640 | |
| CARTER DUSTIN | | 7653 GAYL DR | | | | CARLISLE | OH | 45005 | |
| CARTER ELAINE | | 4101 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1017 | |
| CARTER ELIJID | | 28003 SENATOR CIRCLE | | | | SOUTHFIELD | MI | 48034 | |
| CARTER ENTERPRISES INC | | 119 W MAIN ST | | | | ARCADIA | IN | 46030 | |
| CARTER ENTERPRISES INC | | B&C FABRICATING | 1605 N 10TH ST | | | NOBLESVILLE | IN | 46060 | |
| CARTER ENTERPRISES INC | | PO BOX 583 | | | | ARCADIA | IN | 46030 | |
| CARTER ERSKINE | | 9116 E 200 S | | | | GREENTOWN | IN | 46936 | |
| CARTER ESTHER | | 124 QUEEN ANDRIA LN | | | | JACKSON | MS | 39209-3136 | |
| CARTER EUGENE | | 5200 OJIBWAY DR | | | | KOKOMO | IN | 46902 | |
| CARTER EXPRESS INC | | 4020 W 73RD ST | | | | ANDERSON | IN | 46011 | |
| CARTER EXPRESS INC | | LE REM 1 13 93 | 4020 W 73RD ST | | | ANDERSON | IN | 46011 | |
| CARTER F K | | 119 LARKHILL | | | | SKELMERSDALE | | WN8 6TE | UNITED KINGDOM |
| CARTER FEDERAL CREDIT UNION | | PO BOX 19463 | | | | SHREVEPORT | LA | 71149 | |
| CARTER FEDERAL CREDIT UNION | | PO BOX 19463 | RMT ADD CHG 12 00 TBK LTR | | | SHREVEPORT | LA | 71149 | |
| CARTER FRANK | | 839 NORTHEDGE DR | | | | VANDALIA | OH | 45377 | |
| CARTER GARRY | | 7977 PURTEE LN | | | | HIGHLAND | OH | 45132 | |
| CARTER GEORGE | | 2737 STEELE AVE | | | | COLUMBUS | OH | 43204-3348 | |
| CARTER GERALDINE | | 3350 SYCAMORE KNOLLS DR | | | | COLUMBUS | OH | 43219-3063 | |
| CARTER GINA | | 7704 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| CARTER GORDON G | | 10900 S W 600 | | | | DALEVILLE | IN | 47334 | |
| CARTER GROUP CANADA | ACCOUNTS PAYABLE | 2125 WYECROFT RD | | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| CARTER GROUP CANADA INC | | 2125 WYECROFT RD | | | | OAKVILLE | ON | L6L 5L7 | CA |
| CARTER GROUP CANADA INC | | 2125 WYECROFT RD | | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| CARTER GROUP INC | | 2125 WYECROFT RD | | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| CARTER GROUP INC | | 3511 SILVERSIDE RD STE 105 | | | | WILMINGTON | DE | 19810 | |
| CARTER GROUP INC | | 5108 FAIRWAY OAKS DR | | | | WINDERMERE | FL | 34786 | |
| CARTER GROUP INC  EFT | | 5108 FAIRWAY OAKS | | | | WINDERMERE | FL | 34786 | |
| CARTER GROUP INC A DELAWARE | | CORP | 2125 WYECROFT RD | | | OAKVILLE | | L6L 5L7 | CANADA |
| CARTER GROUP INC A DELAWARE CORP | | 2125 WYECROFT RD | | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| CARTER GROUPE INC | | 99 HARBOUR SQ STE 2908 | | | | TORONTO | ON | | CANADA |
| CARTER GROUPE INC | | 99 HARBOUR SQ STE 2908 | | | | TORONTO | ON | M5J 2H2 | CANADA |
| CARTER H | | 2338 HINE ST S | | | | ATHENS | AL | 35611-5749 | |
| CARTER INDUSTRIALS STEERING | | COMMITTEE C O C DUNSKY | HONIGMAN MILLER | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48226-3583 | |
| CARTER JAMES | | 4060 GREEN ISLE WAY 3 | | | | SAGINAW | MI | 48603-6670 | |
| CARTER JASON | | 4180 WENZ CT APT A | | | | DAYTON | OH | 45405 | |
| CARTER JEFFREY | | 1780 HILLWOOD DR | | | | KETTERING | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER JOE L | | 283 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1527 | |
| CARTER JOHN | | 120 SHAW | | | | UNION | OH | 45322 | |
| CARTER JOHN | | 4714 BARNHART AVE | | | | DAYTON | OH | 45432-3304 | |
| CARTER JOHN | | 5914 BEATY | | | | FAIRFIELD TWP | OH | 45011 | |
| CARTER JOHN | | 826 CHATHAM DR | | | | FLINT | MI | 48505 | |
| CARTER JOHN E | | 10582 STATE ROUTE 571 | | | | LAURA | OH | 45337-8799 | |
| CARTER JONATHAN J | | 901 W 9TH ST S | | | | CLAREMORE | OK | 74017-8738 | |
| CARTER JOSIE | | 914 UNION ST | | | | BROOKHAVEN | MS | 39601 | |
| CARTER JR CHARLIE | | 1296 ANNANDALE COURT | | | | ANN ARBOR | MI | 48108 | |
| CARTER JR EDWARD | | 1819 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-3027 | |
| CARTER JR EVESTER | | 13282 FORESTVIEW DR | | | | SHELBY TWP | MI | 48315 | |
| CARTER JR JAMES A | | 547 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2549 | |
| CARTER JR PURVIS | | 2931 BRIARWOOD DR | | | | SAGINAW | MI | 48601 | |
| CARTER JUDITH | | 4714 BARNHART AVE | | | | DAYTON | OH | 45432 | |
| CARTER KATHLEEN | | PO BOX 75 | | | | KEMPTON | IN | 46049-0075 | |
| CARTER KATHLEEN P | | PO BOX 75 | | | | KEMPTON | IN | 46049-0075 | |
| CARTER KATHY | | 4095 N MERIDIAN RD | | | | WINDFALL | IN | 46076-9400 | |
| CARTER KEISHA | | 147 PLUMWOOD RD | APT 203 | | | DAYTON | OH | 45409 | |
| CARTER KEITH | | 811 FERNCLIFF AVE NW | | | | WARREN | OH | 44483-2124 | |
| CARTER KYHEEM | | 1740 ELM ST | | | | YOUNGSTOWN | OH | 44504 | |
| CARTER L R | | 386 KEELSON DR | | | | DETROIT | MI | 48215-3068 | |
| CARTER LANDON R | | 2756 WENTWORTH AVE | | | | DAYTON | OH | 45406-1640 | |
| CARTER LEDYARD & MILBURN LLP | AARON R CAHN | 2 WALL ST | | | | NEW YORK | NY | 10005 | |
| CARTER LEDYARD & MILBURN LLP | JAMES GADSEN | 2 WALL ST | | | | NEW YORK | NY | 10005-2072 | |
| CARTER LEROY | | 1623 OAK ST | | | | DANVILLE | IL | 61832-2365 | |
| CARTER LILLIE P | | 4153 NANCY DR | | | | SAGINAW | MI | 48601-5011 | |
| CARTER LINDA | | 1815 TIMBERLANE DR | | | | FLINT | MI | 48507 | |
| CARTER LISA | | 4020 LEAVITT DR NW | | | | WARREN | OH | 44485 | |
| CARTER LISHA | | 1505 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 | |
| CARTER LORETTA | | 17053 E 380 RD | | | | CLAREMORE | OK | 74017 | |
| CARTER LYNDA | | 5570 LYNDA AVE | | | | GADSDEN | AL | 35903 | |
| CARTER M DECORATIONS | | CARTERS | 360 WEST AVE | | | LOCKPORT | NY | 14094 | |
| CARTER MARILYN | | 4417 SAYLOR ST | | | | DAYTON | OH | 45416 | |
| CARTER MARILYN R | | 6012 YALE CT | | | | KOKOMO | IN | 46902-5261 | |
| CARTER MARLON | | 4153 WHITESTONE CT | | | | DAYTON | OH | 45416 | |
| CARTER MARQITA | | 5425 CLINTON BLVD APT S H 7 | | | | JACKSON | MS | 39209 | |
| CARTER MARQWELL | | 1927 MARSHALL PL | | | | JACKSON | MS | 39213 | |
| CARTER MARY | | 5110 BISCAYNE AVE APT 3 | | | | RACINE | WI | 53406-5539 | |
| CARTER MARY L | | 1424 JENNINGS SE | | | | GRAND RAPIDS | MI | 49507-3721 | |
| CARTER MARY T | | 2001 KENSINGTON DR | | | | DAYTON | OH | 45406-3804 | |
| CARTER MICHAEL | | 2410 BELLEVUE | | | | SAGINAW | MI | 48601 | |
| CARTER MICHAEL | | RT 4 BOX 57 | | | | WAGONER | OK | 74467 | |
| CARTER MICHAEL L | | 1827 CEDAR ST | | | | ANDERSON | IN | 46016-3932 | |
| CARTER MITARSHA | | 101 SHORT VERNON RD | | | | CLINTON | MS | 39056 | |
| CARTER MITCHELL | | 62 LA BELLE ST | | | | DAYTON | OH | 45403-2324 | |
| CARTER MONICA | | 3300 WILLIAMS DR | | | | KOKOMO | IN | 46902-3964 | |
| CARTER NOEL | | 1826 NE 153 ST | | | | VANCOUVER | WA | 98686 | |
| CARTER PAM J | | 506 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 | |
| CARTER PHILLIP | | 3070 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| CARTER PHYLLIS | | 23932 WALES ST | | | | ELKMONT | AL | 35620-3858 | |
| CARTER PRUGINA | | 6365 FOUNTAINHEAD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CARTER REGINALD | | 8284 BRAY RD | | | | MT MORRIS | MI | 48458 | |
| CARTER RHONDA | | 313 CHEWALCA DR | | | | GADSDEN | AL | 35908 | |
| CARTER RICHARD | | 15393 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9247 | |
| CARTER RICHARD | | 4590 SHADIGEE RD | | | | NEWFANE | NY | 14108 | |
| CARTER RICHARD | | 5309 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| CARTER RICKEY | | 217 DENSMORE RD | | | | JOPPA | AL | 35087 | |
| CARTER ROBERT | | 11464 SOMERSET TRAIL | | | | CONCORD | OH | 44077 | |
| CARTER ROBERT | | PO BOX 17554 | | | | DAYTON | OH | 45417 | |
| CARTER ROBERT | | PO BOX 537 | | | | CORTLAND | OH | 44410-0537 | |
| CARTER RONALD | | 3300 WILLIAMS DR | | | | KOKOMO | IN | 46902 | |
| CARTER ROOSEVELT | | 5175 CAUSEYVILLE RD | | | | MERIDIAN | MS | 39301 | |
| CARTER ROSS ROSIE | | 1737 LINDEN AVE | | | | RACINE | WI | 53403 | |
| CARTER SARAH | | 1941 SPRUCE DR | | | | CARMEL | IN | 46033 | |
| CARTER SARAH | | 6330 BELMONT PL | | | | SAGINAW | MI | 48603 | |
| CARTER SHANA | | 5030 GERMANTOWN PK | | | | DAYTON | OH | 45418 | |
| CARTER SHANNON | | 172 STONYBROOK TRL SE | | | | BOGUE CHITTO | MS | 39629 | |
| CARTER SHANNON | | 62 LABELLE ST | | | | DAYTON | OH | 45403 | |
| CARTER SHARYL | | 92 WOOLERY LN C | | | | CLAYTON | OH | 45415 | |
| CARTER SHARYL YVETTE | | DAMON LAW OFFICE | 441 VINE ST | STE 2900 CAREW TOWER | | CINCINNATI | OH | 45202 | |
| CARTER SHAWN | | 4818 S MADISON AVE | | | | ANDERSON | IN | 46013 | |
| CARTER SHEILA | | 2109 COBBLESTONE DR | | | | KOKOMO | IN | 46902 | |
| CARTER SONYA | | 414 MARYLAND ST NE | | | | WARREN | OH | 44483-2714 | |
| CARTER STANLY B | | 5530 11TH AVE E | | | | NORTHPORT | AL | 35473-7644 | |
| CARTER STEPHANIE | | 217 DENSMORE RD | | | | JOPPA | AL | 35087 | |
| CARTER STEVEN | | 6197 W 900 N | | | | FRANKTON | IN | 46044 | |
| CARTER SUSAN JOYCE | | 1105 GLACIER COURT | | | | WINDSOR | CO | 80550 | |
| CARTER SUSAN M | | 6 SARATOGA CT | | | | N LITTLE ROCK | AR | 72116-4421 | |
| CARTER T | | 14 ROWAN RD LOWER | | | | CHEEKTOWAGA | NY | 14215 | |
| CARTER TERRY | | 3525 NASH ST | | | | RIVERSIDE | CA | 92501 | |
| CARTER TOMMY | | 2104D WHITE AVE | | | | GADSDEN | AL | 35904 | |
| CARTER TREVIS | | 4603 NORWAY DR | | | | JACKSON | MS | 39206 | |
| CARTER VENDING CO | | OFFICE COFFEE SERVICE OF EL PA | 10816 NOTUS LN | | | EL PASO | TX | 79935 | |
| CARTER WARREN | | 7858 SAINT ANNE CT | | | | WAUWATOSA | WI | 53213-3452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER WARREN S | | 2029 N LONG LAKE RD | | | | FENTON | MI | 48430-8809 | |
| CARTER WAYNE | | 1737 YOUNGSTOWN LOCKPORT R | | | | YOUNGSTOWN | NY | 14174 | |
| CARTER WILLIAM J | | 235 JARMON TRL | | | | LEIGHTON | AL | 35646-3348 | |
| CARTER WILLIE | | 1091 CABOT DR | | | | FLINT | MI | 48532-2679 | |
| CARTER YVETTE | | 4114 SOUTH ACRES DR | | | | HOUSTON | TX | 77047 | |
| CARTER, BARBARA | | 357 GATSON TRAIL | | | | BROOKHAVEN | MS | 39601 | |
| CARTER, BRADLEY H | | 701 ALTO RD WEST | | | | KOKOMO | IN | 46902 | |
| CARTER, CALVIN | | 230 WESTON AVE | | | | BUFFALO | NY | 14215 | |
| CARTER, DARRYL | | 41 W GREAT MIAMI BLVD | | | | DAYTON | OH | 45405 | |
| CARTER, DAVID A | | 4227 BELLE TERRACE LN | | | | LEBANON | OH | 45036 | |
| CARTER, DORCAS | | PO BOX 354 | | | | YAZOO CITY | MS | 39194 | |
| CARTER, ERSKINE H | | 9116 E 200 S | | | | GREENTOWN | IN | 46936 | |
| CARTER, GINA M | | 7704 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| CARTER, JR , CORNELIUS | | 2301 ACORN DR | | | | KOKOMO | IN | 46902 | |
| CARTER, KYLE | | 27333 BRUSH | | | | MADISON HEIGHTS | MI | 48071 | |
| CARTER, MARY | | 5110 BISCAYNE AVE NO 3 | | | | RACINE | WI | 53406 | |
| CARTER, MONICA L | | 3300 WILLIAMS DR | | | | KOKOMO | IN | 46902-3964 | |
| CARTER, PATRICK | | 6041 JONES RD | | | | NORTH BRANCH | MI | 48461 | |
| CARTER, ROBERT D | | 11464 SOMERSET TRAIL | | | | CONCORD | OH | 44077 | |
| CARTER, SHARYL | | 92 WOOLERY LN NO C | | | | CLAYTON | OH | 45415 | |
| CARTER, SUSAN | | 523 POWDERHORN CT | | | | WINDSOR | CO | 80550 | |
| CARTERA GESTAMP S L | | CALLE ALFONSO XII 16 | | | | MADRID | ES | 28014 | ES |
| CARTERET CNTY COURT CLERK | | COURTHOUSE SQUARE | | | | BEAUFORT | NC | 28516 | |
| CARTERET L FENNO | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| CARTHAGE COLLEGE | | 2001 ALFORD PK DR | | | | KENOSHA | WI | 53140 | |
| CARTLEDGE WENDY | | 29 AMBERLY CT | | | | FRANKLIN PK | NJ | 08823 | |
| CARTO CHONG S | | 75298 FLORIDA LOOP | | | | CLOVIS | NM | 88101-8865 | |
| CARTO INDUSTRIAL DEL NORTE SA DE CV | | SENDERO NACIONAL 8 KM8 COLONIA | ESTACION ROSITA | | | MATAMOROS | | 87560 | MEX |
| CARTO INDUSTRIAL DEL NORTE SA DE CV | | SENDERO NACIONAL 8 KM8 COLONIA | ESTACION ROSITA | | | MATAMOROS | | 87560 | MEXICO |
| CARTO THOMAS | | 7376 CRYSTAL LAKE DR | | | | SWARTZ CREEK | MI | 48473 | |
| CARTONICS SERVICE EQUIPMENT | | 1031 E MAIN ST | | | | OWOSSO | MI | 48867 | |
| CARTONICS SERVICE EQUIPMENT | | PO BOX 226 | | | | OWOSSO | MI | 48867 | |
| CARTOOL TECHNISCHE | | ENTWICKLUNGEN GMBH | | | | | | | GERMANY |
| CARTOOL TECHNISCHE ENTWICKLUNG | | STRAUSSENLETTENSTRASSE 15 | STRAUSSENLETTENSTR 15 | D 85053 INGOLSTADT | | INGOLSTRADT | | 85053 | GERMANY |
| CARTRONICS | | 1815 GALLATIN PIKE N | | | | MADISON | TN | 37115-2016 | |
| CARTRONICS INC | | 1031 E MAIN ST | | | | OWOSSO | MI | 48867 | |
| CARTWRIGHT BARRY | | 8 HURLINGHAM RD | | | | WALTON | | L4 9SS | UNITED KINGDOM |
| CARTWRIGHT BILLIE | | 536 WESTERN AVE | | | | BROOKVILLE | OH | 45309-9763 | |
| CARTWRIGHT DAVID | | 7 WINDERMERE RD | | | | ORRELL | | WN5 8PG | UNITED KINGDOM |
| CARTWRIGHT DENNIS | | 2672 SEYMOUR DR | | | | SHELBYVILLE | MI | 49344 | |
| CARTWRIGHT TERENCE | | 4246 FOWLER DR | | | | BELLBROOK | OH | 45305 | |
| CARTWRIGHT TINA | | 16760 127TH ST A | | | | OLATHE | KS | 66062 | |
| CARUANA CHARLES J | | 6513 N CENTENARY RD | | | | WILLIAMSON | NY | 14589-9716 | |
| CARUANA COLLEEN | | 44 FIFTH ST | | | | ROCHESTER | NY | 14605 | |
| CARUANA D | | 18042 KNOLL DR | | | | FAIRPLAY | MD | 21733 | |
| CARUANA DAVID | | 267 FLORADALE AVE | | | | TONAWANDA | NY | 14150 | |
| CARULLI JOSEPH | | 5400 HOLLY TRL | | | | ARLINGTON | TX | 76016-1644 | |
| CARUSO CHRISTOPHER | | 6557 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| CARUSO CYNTHIA | | 14945 BROOKSIDE DR | | | | SPRING LAKE | MI | 49456-9220 | |
| CARUSO KAREN | | 6557 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| CARUSO PHILLIP S EFT LAW OFFICE | | 1201 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| CARUSONE DAVID | | 46 TOWNSEND | | | | GIRARD | OH | 44420 | |
| CARUSONE LINDA | | PO BOX 8024 MC 481LUX027 | | | | PLYMOUTH | MI | 48170 | |
| CARUSONE PETER | | 108D CLUBHOUSE DR | | | | WEST MIDDLESEX | PA | 16159 | |
| CARUSONE PETER M | | 108 CLUBHOUSE DR APT D | | | | W MIDDLESEX | PA | 16159-2245 | |
| CARVALHO & ASSOCIATES | | 718 F ST NE | | | | WASHINGTON | DC | 20002 | |
| CARVALHO AND ASSOCIATES | | 718 F ST NE | | | | WASHINGTON | DC | 20002 | |
| CARVALHO MICHAEL P | | 44089 DURSON | | | | NOVI | MI | 48375 | |
| CARVER BRENDA | | 1104 S DELPHOS ST | | | | KOKOMO | IN | 46902 | |
| CARVER FARON | | 118 BULLDOG DR | | | | FITZGERALD | GA | 31750-6551 | |
| CARVER FRED S INC | | 1569 MORRIS ST | | | | WABASH | IN | 46992 | |
| CARVER HARRY | | 817 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| CARVER JEFFREY | | 8260 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339 | |
| CARVER JOHN H | | 3870 JOSEPH ST | | | | WELLSTON | MI | 49689 | |
| CARVER KATHRYN | | 4802 E 950 S | | | | AMBOY | IN | 46911 | |
| CARVER MELVIN | | 412 SPRING GARDEN DR | | | | DURHAM | NC | 27713 | |
| CARVER RONALD | | 14800 BOWENS MILL RD | | | | AMBROSE | GA | 31512 | |
| CARVER WALTER | | PO BOX 27 | | | | WRAY | GA | 31798 | |
| CARVER, KATHRYN JOAN | | 4802 E 950 S | | | | AMBOY | IN | 46911 | |
| CARVOSKI SUZANNE | | 28 SADDLEBROOK POINTE | | | | HAMBURG | NY | 14075 | |
| CARWALL SA | | PARC INDUSTRIAL DE KEUMIEE | | | | SOMBREFFE | | 04150 | BELGIUM |
| CARWALL SA | | PARC INDUSTRIAL DE KEUMIEE | | | | SOMBREFFE | | 04150 | BELGIUM |
| CARWILE C | ACCOUNTS PAYABLE | 17685 QUINN RD | | | | ATHENS | AL | 35611-7564 | |
| CARWILE JR TOMMY | | 13172 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| CARWILE PAMELA | | 13172 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| CARY B NICHOLSON | | 11135 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| CARY BUFKIN | | PO BOX 157 | | | | JACKSON | MS | 39205 | |
| CARY CORP | | 9950 RITTMAN RD | | | | WADSWORTH | OH | 44281-9556 | |
| CARY CORPORATION | | 9950 RITMAN RD | REMIT UPDTE 05 98 LETTER | | | WADSWORTH | OH | 44282-0477 | |
| CARY CORPORATION | | PO BOX 477 | | | | WADSWORTH | OH | 44282-0477 | |
| CARY EDWARD | | 310 MEADOWLARK LN | | | | VICTOR | NY | 14564-8939 | |
| CARY J SCHWAB | | 5349 SUNNYCREST | | | | WEST BLOOMFIELD | MI | 48323 | |
| CARY, EDWARD A | | 310 MEADOWLARK LN | | | | VICTOR | NY | 14564 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASA MARINA RESORT ATTN DOTTI CLIFFORD | | 1500 REYNOLDS ST | | | | KEY WEST | FL | 33040 | |
| CASADY DOUGLAS | | 465 FOUR MILE RD | | | | COMSTOCK PK | MI | 49321 | |
| CASALBI CO | | GLOBE TUMBLING BARREL EQUIPMEN | 540 WAYNE | | | JACKSON | MI | 49202 | |
| CASALETTO KENNETH | | 5586 BUCKLEY DR | | | | EL PASO | TX | 79912 | |
| CASALINUOVO ANTHONY | | 8814 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2717 | |
| CASALONGA JOSSE D A | | 8 AVE PERCIER | PARIS F 75008 | | | | | | FRANCE |
| CASARELLA MARK | | 5518 AMBER WAY | | | | YPSILANTI | MI | 48197 | |
| CASARENO JR RESPECIO | | 602 N TANGLEWOOD DR | | | | SPRINGFIELD | OH | 45504 | |
| CASAS JOSIE | | 9872 W GUINIDA LN | | | | ANAHEIM | CA | 92804 | |
| CASASSA RICK | | 2754 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| CASASSA, RICK A | | 2754 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| CASBERG MARK | | 7715A W CTR ST | | | | MILWAUKEE | WI | 53222 | |
| CASCADE CONTROL CORP | | BURNS CASCADE | 245 SUMMIT POINT DR | | | HENRIETTA | NY | 14467 | |
| CASCADE CORP | C/O NEWCOMBSABINSCHWARTZ& LANDSVERK | JACK SCHWARTZ | 111 SW FIFTH AVE | STE 4040 | | PORTLAND | OR | 97204 | |
| CASCADE DIE CASTING | | 7441 S DIVISION | | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING | | 9983 SPARTA AVE | | | | SPARTA | MI | 49345 | |
| CASCADE DIE CASTING | | MID STATE | 7750 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING EFT | ACCTS RECEIVABLE | GREAT LAKES | 7441 S DIVISION | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING EFT | | GREAT LAKES PRODUCTION ALU | 7441 S DIVISION | ATTN ACCTS RECEIVABLE | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING EFT SOUTHWEST | | MID STATE | 7750 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING GREAT LAKES DIV | | 7441 S DIVISION | | | | GRAND RAPIDS | MI | 49548-7979 | |
| CASCADE DIE CASTING GROUP | | 9983 SPARTA AVE | | | | SPARTA | MI | 49345 | |
| CASCADE DIE CASTING GROUP | | 7441 S DIVISION AVE STE A1 | | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING GROUP | | SOUTHWEST | 7441 S DIVISION AVE STE A1 | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING GROUP | BARNES & THORNBURG LLP | 300 OTTAWA AVE NW STE 500 | | | | GRAND RAPIDS | MI | 49503 | |
| CASCADE DIE CASTING GROUP INC | PATRICK J GREENE VICE PRESIDENT FINANCE | 7441 S DIVISION | SUITE A1 | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING GROUP INC | | 7441 S DIVISION | | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING GROUP INC | | 9983 SPARTA AVE NW | | | | SPARTA | MI | 49345-9786 | |
| CASCADE DIE CASTING GROUP INC | | CASCADE DIE CASTING GREAT LAKE | 9983 SPARTA AVE | | | SPARTA | MI | 49345-9401 | |
| CASCADE DIE CASTING GROUP INC | | CASCADE DIE CASTING MID STATE | 7750 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING GROUP INC | BARNES & THORNBURG LLP | 300 OTTAWA AVE NW STE 500 | | | | GRAND RAPIDS | MI | 49503 | |
| CASCADE DIE CASTING GROUP INC | PATRICK GREENE | 7441 S DIVISION | | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING SOUTHWEST | | 7441 S DIVISION AVE STE A1 | | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE ENGINEERING | | 5141 36TH ST SE | PO BOX 888405 | | | GRAND RAPIDS | MI | 49588 | |
| CASCADE ENGINEERING | | 5175 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-200 | |
| CASCADE ENGINEERING | | PO BOX 888405 | | | | GRAND RAPIDS | MI | 49588 | |
| CASCADE ENGINEERING EFT | | 5141 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2009 | |
| CASCADE ENGINEERING EUROPE TERMELO | | KISGYAR UTCA 23 | | | | HALASZTELEK | HU | 02314 | HU |
| CASCADE ENGINEERING INC | | 3400 INNOVATIONS CT SE | | | | GRAND RAPIDS | MI | 49512-2085 | |
| CASCADE GASKET & MFG CO INC | | 8825 SOUTH 228TH ST | | | | KENT | WA | 98031 | |
| CASCADE LASER CORP | | 101 N ELLIOTT RD | | | | NEWBERG | OR | 97132-2117 | |
| CASCADE MICROTECH INC | | 2430 NW 206TH AVE | | | | BEAVERTON | OR | 97006 | |
| CASCADE MICROTECH INC EFT | | 2430 N W 206TH AVE | | | | BEAVERTON | OR | 97005 | |
| CASCADE SPRINKLER | | INSPECTION CO | 347 E MAIN ST | | | SPRING ARBOR | MI | 49283-9617 | |
| CASCADE SPRINKLER INSPECTION I | | 230 N MOSCOW RD | | | | HORTON | MI | 49246 | |
| CASCADE SYSTEM TECHNOLOGY INC | | 23176 NW BENNETT ST | | | | HILLSBORO | OR | 97124-5826 | |
| CASCADE SYSTEMS TECHNOLOGY | | 1300 NE 48TH AVE STE 1300 | | | | HILLSBORO | OR | 97124 | |
| CASCADE TOWNSHIP | | 2865 THORNHILLS AVE SE | | | | GRAND RAPIDS | MI | 49546-7192 | |
| CASCIA CARL | | 7098 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094 | |
| CASCIA THOMAS | | 28 CORAL GABLES LN | | | | EAST AMHERST | NY | 14051-1089 | |
| CASCIA, THOMAS | | 6340 BADGER DR | | | | LOCKPORT | NY | 14094 | |
| CASCIANI SAM | | 538 MONTVALE LN | | | | ROCHESTER | NY | 14626 | |
| CASCIANI, SAM J | | 538 MONTVALE LN | | | | ROCHESTER | NY | 14626 | |
| CASCO PRODUCTS | | 5505 NORTH CUMBERLAND AVE | | | | CHICAGO | IL | 60656 | |
| CASCO PRODUCTS | | DEPT CH10447 | | | | PALATINE | IL | 60055 | |
| CASCO PRODUCTS | | DEPT CH 10447 | | | | PALATINE | IL | 60055-044 | |
| CASCO PRODUCTS | | DEPT CH 10447 | | | | PALATINE | IL | 60055-0447 | |
| CASCO PRODUCTS CORP | | 1098 MARTIN LUTHER KING JR DR | | | | MARKS | MS | 38646 | |
| CASCO PRODUCTS CORP | | 1 WATERVIEW DR | | | | SHELTON | CT | 06484 | |
| CASCO PRODUCTS CORP | | 39810 GRAND RIVER AVE STE 200 | | | | NOVI | MI | 48375 | |
| CASCO PRODUCTS CORP | | 833 MAIN ST FL 10 | | | | BRIDGEPORT | CT | 06604-4915 | |
| CASCO PRODUCTS CORP | | ATTN CHERIE MACDONALD ESQ | GREENSFELDER HEMKER & GALE PC | 12 WOLF CREEK STE 100 | | BELLEVILLE | IL | 62226 | |
| CASCO PRODUCTS CORP | | ONE WATERVIEW DR | | | | SHELTON | CT | 06484 | |
| CASCO PRODUCTS CORPORATION | | 855 MAIN ST FLR 10 | | | | BRIDGEPORT | CT | 06604-4915 | |
| CASCO PRODUCTS CORPORATION | | ONE WATERVIEW DR | AD CHG PER LTR 05 03 04 AM | | | SHELTON | CT | 06484 | |
| CASCO PRODUCTS CORPORATION | CASCO PRODUCTS CORP | ATTN CHERIE MACDONALD ESQ | GREENSFELDER HEMKER & GALE PC | 12 WOLF CREEK STE 100 | | BELLEVILLE | IL | 62226 | |
| CASCO PRODUCTS CORPORATION | GREENSFELDER HEMKER & GALE PC | ATTN CHERIE MACDONAL ESQ | 12 WOLF CREEK STE 100 | | | BELLEVILLE | IL | 62226 | |
| CASCO PRODUCTS CORPORATION | JOHN N SPRATTA | VICE PRESIDENT GLOBAL FINANCE | 855 MAIN ST FL 10 | | | BRIDGEPORT | CT | 06604-4915 | |
| CASCO PRODUCTS CORPORATION | MR JOHN SPRATTA VP GLOBAL FINANCE | 855 MAIN ST FL 10 | | | | BRIDGEPORT | CT | 06604-4915 | |
| CASCO SCHOELLER GMBH | | ZUERICHER STR 3 | | | | FRANKFURT | | 60437 | GERMANY |
| CASCO SCHOELLER GMBH | | ZURICHER STRASSE 3 | 60 437 FRANKFURT AM MAIN | | | | | | GERMANY |
| CASE | ACCOUNTS PAYABLE | 700 STATE ST | | | | RACINE | WI | 53404 | |
| CASE | DANA RUSSELL | 613 E RUSSELL PKWY | | | | WARNER ROBINS | GA | 31088 | |
| CASE A | | 16920 ROSLYN LEE LN | | | | ATHENS | AL | 35613 | |
| CASE BOBBY | | 1576 DUMAS TRL NW | | | | BROOKHAVEN | MS | 39601-9133 | |
| CASE BURRITT | | PO BOX 115 | | | | LOCKPORT | NY | 14094 | |
| CASE CAROL J | | 2708 GOOSE POND RD | | | | ROCHESTER | IN | 46975-9194 | |
| CASE CONNIE | | 1687 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASE CORPORATION | ACCOUNTS PAYABLE 1185 | 5729 WASHINGTON AVE | | | | RACINE | WI | 53406 | |
| CASE CREDIT UNION | | 4316 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910 | |
| CASE DANA | | 1397 HILLTOP LN | | | | BROOKHAVEN | MS | 39601 | |
| CASE DANNY | | 15860 ST RT 207 | | | | MT STERLING | OH | 43143 | |
| CASE EDDIE | | 1567 DUMAS TRL NW | | | | BROOKHAVEN | MS | 39601-4473 | |
| CASE FRANCES | | 1419 HILLTOP LN NW | | | | BROOKHAVEN | MS | 39601 | |
| CASE HARVEY E | | 407 VIRGINIA AVE | | | | TROY | OH | 45373-2162 | |
| CASE HENRY G | | 3092 SHENK RD APT C | | | | SANBORN | NY | 14132-9476 | |
| CASE IH | ACCOUNTS PAYABLE | PO BOX 6006 | | | | FARGO | ND | 58108 | |
| CASE INC | | LIGHTING SPECIALTIES CO | 735 HASTINGS LN | | | BUFFALO GROVE | IL | 60089 | |
| CASE JACKIE | | PO BOX 953 | | | | ARDMORE | TN | 38449-0953 | |
| CASE JAMES | | 700 HOLLY LN | | | | DELTA | OH | 43515 | |
| CASE JAMES A | | 895 DORO LN | | | | SAGINAW | MI | 48604-1112 | |
| CASE JANICE | | 1418 AUTUMN DR | | | | FLINT | MI | 48532-2603 | |
| CASE JERRY | | 1135 VINTA MILL RD | | | | PROSPECT | TN | 38477-9802 | |
| CASE JOSEPH | | 18 TERRI LN | | | | ROCHESTER | NY | 14624 | |
| CASE LAW FIRM SC | | 400 N BROADWAY STE402 | | | | MILWAUKEE | WI | 53202 | |
| CASE LAW FIRM SC | | 400 NORTH BROADWAY STE 402 | | | | MILWAUKEE | WI | 53202 | |
| CASE LOGIC | | CASE CONNECT | 6303 DRY CREEK PKWY | | | LONGMONT | CO | 80503-7294 | |
| CASE LOGIC | | PO BOX 503019 | | | | ST LOUIS | MO | 63150-3019 | |
| CASE LOGIC INC | | 6303 DRY CREEK PKY | | | | LONGMONT | CO | 80503 | |
| CASE LUCINDA | | 6775 WILLIAMS RD | | | | ADDISON | NY | 14801-9567 | |
| CASE LYNN | | 6775 WILLIAMS RD | | | | ADDISON | NY | 14801-9567 | |
| CASE MARIANNE | | 2837 BEAVER TRAIL | | | | CORTLAND | OH | 44410 | |
| CASE MARY | | 307 TANGLEWOOD DR | | | | ATHENS | AL | 35611 | |
| CASE MELVIN J | | 6091 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6370 | |
| CASE MYRDAL BIGELOW & LOMBARDI | | 2600 GROSVENOR CTR MAUKA TOWER | 737 BISHOP ST | | | HONOLULU | HI | 96813 | |
| CASE MYRDAL BIGELOW AND LOMBARDI 2600 GROSVENOR CTR MAUKA TOWER | | 737 BISHOP ST | | | | HONOLULU | HI | 96813 | |
| CASE PHILIP | | 8417 LAUREL RD | | | | NIAGARA FALLS | NY | 14304 | |
| CASE RICHARD | | 14 MADERA DR | | | | ROCHESTER | NY | 14624 | |
| CASE RITA | | 3003 PKMAN RD NW | | | | WARREN | OH | 44485-1643 | |
| CASE ROGER | | 407 WARWICK RD | | | | CLINTON | MS | 39056 | |
| CASE SALLY | | 3390 MANSFIELD | | | | SAGINAW | MI | 48603 | |
| CASE TERESA E | | 6195 BIRCHWOOD RD | | | | N SYRACUSE | NY | 13212-1801 | |
| CASE WESTERN RESERVE UNIV | | EXECUTIVE DOCTORATE PROGRAM | WEATHERHEAD SCHOOL OF MGMT | 10900 EUCLID AVE | | CLEVELAND | OH | 44106-7235 | |
| CASE WESTERN RESERVE UNIV | | EXECUTIVE MBA PROGRAM | WEATHERHEAD SCHOOL OF MGMT | 11240 BELLFLOWER RD | | CLEVELAND | OH | 44106-7166 | |
| CASE WESTERN RESERVE UNIV | | OFFICE OF FINANCIAL AID | PARDEE HALL ROOM 109 | 10900 EUCLID AVE | | CLEVELAND | OH | 44106 | |
| CASE WESTERN RESERVE UNIV | | YOST HALL RM 115 | 10900 EUCLID AVE | | | CLEVELAND | OH | 44106-7043 | |
| CASE WESTERN RESERVE UNIVERSITY | | 10900 EUCLID AVE | | | | CLEVELAND | OH | 44106 | |
| CASE, A R | | 16920 ROSLYN LEE LN | | | | ATHENS | AL | 35613 | |
| CASE, BURRITT | | 5587 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CASE, JODIE | | 2906 HWY 550 NW | | | | WESSON | MS | 39191 | |
| CASEBOLT DOLORES K | | 678 BURNTWOOD DR | | | | BEAVERCREEK | OH | 45430 | |
| CASEBOLT DOLORES K | | 678 BURNTWOOD DR | | | | BEAVERCREEK | OH | 45430-1653 | |
| CASEI | | 7374 CONVOY COURT | | | | SAN DIEGO | CA | 92111 | |
| CASELBERRY BRODERICK | | 417 D 6TH ST NORTH | | | | GADSDEN | AL | 35901 | |
| CASELBERRY ROSALAND | | 3423 CAHABA CT | | | | RAINBOW CITY | AL | 35906 | |
| CASELLA CONSULTING LTD | | 400 ALDRIDGE RD | | | | BIRMINGHAM | | B44 8VH | UNITED KINGDOM |
| CASELLA CONSULTING LTD CASELLA CRE EMISSIONS | | 400 ALDRIDGE RD | | | | BIRMINGHAM | | B44 8VH | UNITED KINGDOM |
| CASEMERE SANDRA | | 4099 DARBY RD | | | | RIVERSIDE | OH | 45431 | |
| CASENAVE MIRLANDE | | 514 LIGERWOOD APT C4 | | | | ELIZABETH | NJ | 07202 | |
| CASERTA JOSEPH D | | 2611 EVERMUR DR | | | | DAYTON | OH | 45414-1403 | |
| CASERTA JOSEPH D | | PO BOX 13114 | | | | DAYTON | OH | 45413 | |
| CASERTA LUIS | | 415 LIONS ST | | | | JEFFERSON | LA | 70121 | |
| CASES2GO ROOT INTL | | 24650 STATE RD 54 | | | | LUTZ | FL | 33559 | |
| CASES2GO ROOT INTL | CHAD ALBRITTON | 24650 STATE RD 54 | | | | LUTZ | FL | 33559-7307 | |
| CASEY & BOOG | | 321 W LAKE LANSING RD | | | | EAST LANSING | MI | 48823 | |
| CASEY AARON | | 2644 RONDOWA AVE | | | | DAYTON | OH | 45404 | |
| CASEY CAROL | | 45 SHERMAN ST | | | | DAYTON | OH | 45403 | |
| CASEY CHERYL | | 3667 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309 | |
| CASEY EDWARD | | 1508 EVERGREEN DR | | | | LAKEVIEW | NY | 14085 | |
| CASEY JAMES P | | 306 EMMA ST | | | | NILES | OH | 44446-1615 | |
| CASEY JANE | | 2175 CLINTON ST N | | | | GADSDEN | AL | 35903 | |
| CASEY JOETTA | | 445 LINDENWOOD RD | | | | DAYTON | OH | 45417-1305 | |
| CASEY JOHN | | 28 BENTON | | | | SAGINAW | MI | 48602 | |
| CASEY JOHN C | | 28 BENTON RD | | | | SAGINAW | MI | 48602-1944 | |
| CASEY JOHNNY | | 6530 PISGAH RD | | | | TIPP CITY | OH | 45371 | |
| CASEY KATIE J | | 201 SPRING RUN 22 | | | | FAIRHOPE | AL | 36532 | |
| CASEY KENNETH | | 841 INDIAN TRAILS APT B | | | | CARMEL | IN | 46032 | |
| CASEY LAQUADA | | 72 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| CASEY M J | | 42 DENVER RD | | | | LIVERPOOL | | L32 4TQ | UNITED KINGDOM |
| CASEY MICHAEL | | 215 14TH AVE | | | | SO MILWAUKEE | WI | 53172-1110 | |
| CASEY RICHARD FREDRICK | | 13402 NORTH RD | | | | ALDEN | NY | 14004-9776 | |
| CASEY ROBIN | | 709 ETHEL AVE | | | | DAYTON | OH | 45408 | |
| CASEY SR CHARLES E | | 3395 LAKESIDE DR | | | | MINERAL RIDGE | OH | 44440-9738 | |
| CASEY TEVEBAUGH | | | | | | CATOOSA | OK | 74015 | |
| CASEY THERESA | | 867D S GETTYSBURG | | | | DAYTON | OH | 45408 | |
| CASEY THOMAS | | POBOX 14334 | | | | SAGINAW | MI | 48601 | |
| CASEY TRANSPORTATION LOGISTICS | | INC | PO BOX 1183 | | | LEOMINSTER | MA | 01453 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASEY ULRICA E | | 115 OVERBROOK CIRCLE | | | | SPARTANBURG | SC | 29306 | |
| CASEY WENDLINA | | 3660 YELLOWSTONE AVE | | | | DAYTON | OH | 45416 | |
| CASH ANGEL | | 4851 WESTCHESTER DR APT 302 | | | | YOUNGSTOWN | OH | 44515-2591 | |
| CASH ANN | | 2640 CREEKWOOD CIRCLE 4 | | | | MORAINE | OH | 45439 | |
| CASH BOX LLC | | 7914A N 2ND ST | | | | MACHESNEY PK | IL | 61115 | |
| CASH CHARLES | | 5209 MAUD HUGHES RD | | | | MIDDLETOWN | OH | 45044-9110 | |
| CASH DATA INC | | PO BOX 46141 | | | | MADISON | WI | 53744 | |
| CASH DAVID | | 8208 WAYNESBORO WAY | | | | WAYNESBORO | OH | 45068 | |
| CASH DAVID | | 8208 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068 | |
| CASH DEON | | 1437 W STEWART ST | | | | DAYTON | OH | 45408 | |
| CASH ERICA | | 111 GRAFTON AVE APT 112 | | | | DAYTON | OH | 45406 | |
| CASH IN A FLASH CHECK ADVANCE | | 1436 N KEY BLVD | | | | MIDWEST CITY | OK | 73110 | |
| CASH J M CO INC | | SPRAYING SYSTEMS CO | 1736 OXMOOR RD STE 103 | | | BIRMINGHAM | AL | 35209 | |
| CASH JAMES I | | 16 HIGHGATE RD | | | | WELLESLEY | MA | 02481 | |
| CASH JAMES I | | CHG PER W9 11 08 04 CP | 16 HIGHGATE RD | | | WELLESLEY | MA | 02481 | |
| CASH KIMBERLY | | 168 KENMORE NE | | | | WARREN | OH | 44483 | |
| CASH LESLIE | | 1441 NEWTON AVE | | | | DAYTON | OH | 45406 | |
| CASH LOAN COMPANY | | 4629 SE 29TH | | | | DEL CITY | OK | 73115 | |
| CASH LOAN COMPANY | | 4629 SOUTH EAST 29TH | | | | DEL CITY | OK | 73115 | |
| CASH LOANS COMPANY | | 1815 E 6TH AVE SE | | | | DECATUR | AL | 35601 | |
| CASH NORA | | 28266 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071 | |
| CASH PLUS | | 803 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| CASH RACHEL | | 6768 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CASH RACHEL A | | 6768 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 | |
| CASH RECEIVED FROM FREIGHT CARRIERS | | REFER MARY ANN CARROLL | 602 797 5140 | | | | | | |
| CASH SYDNEY J | | PO BOX 89 | | | | LOCKPORT | NY | 14095-0089 | |
| CASHATT EDITH | | 3050 WEISS | | | | SAGINAW | MI | 48602 | |
| CASHATT PAUL | | 3050 WEISS ST | | | | SAGINAW | MI | 48602 | |
| CASHAW TIFFANY | | 635 SOUTH 25TH | | | | SAGINAW | MI | 48601 | |
| CASHAW WADE | | 635 S 25TH ST | | | | SAGINAW | MI | 48601-6519 | |
| CASHCO INC | | C/O GAINES MEASUREMENT & CONTR | 107 TRADE CTR DR | | | BIRMINGHAM | AL | 35236 | |
| CASHCO INC | | C/O MS JACOBS & ASSOCIATES INC | PO BOX 93 | | | BATAVIA | NY | 14021 | |
| CASHCODE | | 553 BASALTIC RD | | | | CONCORD ONTARIO | | | CANADA |
| CASHCODE | SIM BIELAK | 553 BASALTIC RD | | | | CONCORD | ON | L4K 4W8 | CANADA |
| CASHDOLLAR MARK | | 500 THE GREENS | | | | WARREN | OH | 44484 | |
| CASHDOLLAR, MARK J | | 500 THE GREENS | | | | WARREN | OH | 44484 | |
| CASHEN WILLIAM | | 515 CHERRY ST | | | | GENOA | OH | 43430 | |
| CASHIER UNIT | | BOARD OF EQUALIZATION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0013 | |
| CASHIN ROBERT | | 8203 WEST 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| CASHLAND INC | | 1012 SW 59 | | | | OKLAHOMA CTY | OK | 73109 | |
| CASHLAND INC | | 618 W MAIN | | | | NORMAN | OK | 73069 | |
| CASHLER ROBERT | | 5008 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| CASHLER, ROBERT J | | 5008 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| CASHMAN EQUIPMENT CO INC | | 3101 E CRAIG | | | | NORTH LAS VEGAS | NV | 89030 | |
| CASIAS CLAUDIO L | | 232 4TH ST | | | | DACONO | CO | 80514 | |
| CASIAS, CLAUDIO | | 232 4TH ST | | | | DACONO | CO | 80514 | |
| CASILIO LORI | | 2948 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305 | |
| CASILIO, LORI | | 7005 SUNNYDALE | | | | NIAGARA FALLS | NY | 14304 | |
| CASKEY DAVID | | 246 OLD STATE RD | | | | N FAIRFIELD | OH | 44855 | |
| CASKEY ERIC M | | 11569 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9791 | |
| CASKEY JOHNNY | | 1162 BEECH ST | | | | FAIRBORN | OH | 45324 | |
| CASKEY JUDSON | | 33155 MEADOWLARK | | | | FARMINGTON | MI | 48336 | |
| CASKEY SHANE | | 3714 PARIS DR | | | | MORAINE | OH | 45439 | |
| CASKEY WILLIAM | | 12509 JEFFERIES RD | | | | MILAN | OH | 44846-9451 | |
| CASLER AARON | | 810 W WOODLAND | | | | KOKOMO | IN | 46902 | |
| CASLER DWIGHT | | 4208 SOUTH 100 EAST | | | | KOKOMO | IN | 46902 | |
| CASLER III DWIGHT | | 89 E 286TH ST | | | | ATLANTA | IN | 46031 | |
| CASLER MICHAEL | | 2095 POPLAR COURT | | | | GRAND BLANC | MI | 48439 | |
| CASLER REBA | | PO BOX 335 | | | | RUSSIAVILLE | IN | 46979-0335 | |
| CASLER, MICHAEL G | | 2095 POPLAR CT | | | | GRAND BLANC | MI | 48439 | |
| CASLIN SHUNN | | 737 OAKLEAF DR | | | | DAYTON | OH | 45408 | |
| CASLMON ANNETTE | | 9318 ISABELLA LN | | | | DAVISON | MI | 48423 | |
| CASLMON BARRY | | 9318 ISABELLA LN | | | | DAVISON | MI | 48423 | |
| CASMAN SA DE CV | | MARIANO ARCE 33 | | | | QUERETARO | | 76020 | MEXICO |
| CASMAN SA DE CV  EFT MARIANO ARCE NO 33 | | COL SAN JAVIER | QUERETARO QRO | | | | | | MEXICO |
| CASNER BILL | | 2222 W 500 S | | | | KOKOMO | IN | 46902 | |
| CASNER MELANIE | | 2222 WEST 500 SOUTH | | | | KOKOMO | IN | 46902 | |
| CASNER, BILL E | | 2222 W 500 S | | | | KOKOMO | IN | 46902 | |
| CASNER, MELANIE A | | 2222 WEST 500 SOUTH | | | | KOKOMO | IN | 46902 | |
| CASON FREDELL | | 5967 HARVARD | | | | DETROIT | MI | 48224 | |
| CASON II RICHARD | | 9 HOOVER PL | | | | GERMANTOWN | OH | 45327 | |
| CASON MILTON | | 333 E DARTMOUTH ST | | | | FLINT | MI | 48505-4956 | |
| CASON, FREDELL E | | 5967 HARVARD | | | | DETROIT | MI | 48224 | |
| CASPARY LOIS S | | 2830 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9433 | |
| CASPARY RICHARD | | 2830 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430 | |
| CASPER & CASPER | | PO BOX 510 | | | | MIDDLETOWN | OH | 45042 | |
| CASPER DONALD | | 1096 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1541 | |
| CASPER RICHARD | | 4604 VENICE HEIGHTS BLVD | | | | SANDUSKY | OH | 44870-1678 | |
| CASPER RICHARD W | | 3600 VIA EL SORENO | | | | SIERRA VISTA | AZ | 85650-9281 | |
| CASPER SYSTEMS CORPORATION | | 906 TERMINAL RD | | | | LANSING | MI | 48906-3076 | |
| CASPER, TAMMY | | 3812 SO LEAVITT RD | | | | WARREN | OH | 44481 | |
| CASPERS ELECTRONICS INC | ACCOUNTS PAYABLE | 1333 WILHEIM RD | | | | MUNDELEIN | IL | 60060 | |
| CASS CHRISTOPHER | | 32 KIRKBY TRAIL | | | | FAIRPORT | NY | 14450 | |
| CASS CNTY CIRCUIT CRT CLK | | 102 E WALL ST | | | | HARRISONVILL | MO | 64701 | |
| CASS COUNTY FRIEND OF COURT | | ACCT OF RONALD E BIRKHOLD | CASE 91 017 DW | PO BOX 38 | | CASSOPOLIS | MI | 37454-5432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASS COUNTY FRIEND OF COURT ACCT OF RONALD E BIRKHOLD | | CASE 91 017 DW | PO BOX 38 | | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY GARN | | 200 CRT PK | | | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY GARNISHMENT | | 200 COURT PK | | | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY IN | | CASS COUNTY TREASURER | 200 COURT PK | | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY TREASURER | | 200 COURT PARK RM 104 | | | | LOGANSPORT | IN | 46947 | |
| CASS ELDON D | | 2462 S COUNTY RD 1100 E | | | | PERU | IN | 46970-8802 | |
| CASS HAROLD | | 10188 N 675 E | | | | PENDLETON | IN | 46064 | |
| CASS INFORMATION SYSTEMS INC | | 2675 CORPORATE EXCHANGE DR | | | | COLUMBUS | OH | 43231 | |
| CASS INFORMATION SYSTEMS INC | MEGAN HOUCHINS | 2675 CORPORATE EXCHANGE DR | | | | COLUMBUS | OH | 73231 | |
| CASS LOVEDA | | 2462 S COUNTY RD 1100 E | | | | PERU | IN | 46970-8802 | |
| CASS RIVER COATINGS INC | | 50 ENTERPRISE DR | | | | VASSAR | MI | 48768 | |
| CASS RIVER RETURNABLE | | PACKAGING REMANUFACTURING INC | 3515 JANES RD | | | SAGINAW | MI | 48601 | |
| CASS VALLEY ENTERPRISES SUBSID OF TUSCOLA BEHAVIORAL | | 50 ENTERPRISE DR | | | | VASSAR | MI | 48768 | |
| CASS, CHRISTOPHER M | | 32 KIRKBY TRAIL | | | | FAIRPORT | NY | 14450 | |
| CASSADA MICHAEL | | 1047 85TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| CASSADY & CO INC | | 5865 RIDGEWAY CTR BLVD STE 300 | | | | MEMPHIS | TN | 38132 | |
| CASSADY & COMPANY INC | | PO BOX 192715 | | | | LITTLE ROCK | AR | 72219-2715 | |
| CASSADY AND COMPANY INC | | PO BOX 192715 | | | | LITTLE ROCK | AR | 72219-2715 | |
| CASSADY PIERCE CO | | 2295 PREBLE AVE | | | | PITTSBURGH | PA | 15233 | |
| CASSADY PIERCE CO | | PO BOX 99997 | | | | PITTSBURGH | PA | 15233 | |
| CASSADY PIERCE CO INC | | 2295 PREBLE AVE | | | | PITTSBURGH | PA | 15233 | |
| CASSADY TIMOTHY | | 2074 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 | |
| CASSANDRA B COLQUITT | | 1024 N MCKNIGHT RD | | | | ST LOUIS | MO | 63132-4020 | |
| CASSANDRA BROOKS | | 126 EDNA PL | | | | BUFFALO | NY | 14209 | |
| CASSANDRA MILEWSKI | | 40 WEBER AVE | | | | BUFFALO | NY | 14215-3915 | |
| CASSANDRA MORROW | | 22 VIOLA PK | | | | BUFFALO | NY | 14208 | |
| CASSANDRA WALKER WHITESIDE | | 317 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | |
| CASSAR MICHAEL | | 1448 WALNUT DR | | | | DUNDEE | IL | 60116-1534 | |
| CASSATA MCCLAIN DANA | | 806 ASHLAND AVE NO 1 | | | | BUFFALO | NY | 14222-1102 | |
| CASSATT GERALD R | | 8453 ROCHESTER RD | | | | GASPORT | NY | 14067-9217 | |
| CASSATT SHARON | | 8453 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| CASSATT SHARON A | | 8453 ROCHESTER RD | | | | GASPORT | NY | 14067-9217 | |
| CASSEL DAN | | 3210 COUNTRY CLUB LN | | | | HURON | OH | 44839 | |
| CASSEL JASON | | 6880 ROCKVIEW COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| CASSEL KATHY | | 3210 COUNTRY CLUB LN | | | | HURON | OH | 44839-2609 | |
| CASSEL JOHN | | 7983 RIDGE RD | | | | GASPORT | NY | 14067 | |
| CASSELLA ANTHONY C | | 6710 WATERTON DR | | | | RIVERVIEW | FL | 33569-8388 | |
| CASSELLS HAGLUND & CLARK | | PO BOX 1626 | | | | LUFKIN | TX | 75902-1626 | |
| CASSELLS HAGLUND AND CLARK | | PO BOX 1626 | | | | LUFKIN | TX | 75902-1626 | |
| CASSENTI MICHAEL | | 759 E MARKET ST | | | | LOCKPORT | NY | 14094-2560 | |
| CASSIDAY ARTHUR L | | 1845 E BURT RD | | | | BURT | MI | 48417-9455 | |
| CASSIDAY ANN | | 12 ACORNFIELD CLOSE | | | | SPINNEYWOOD | | L33 7YA | UNITED KINGDOM |
| CASSIDY DENNIS L | | 4462 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2955 | |
| CASSIDY ELAINE A | | 6377 W LAKE RD | | | | CLIO | MI | 48420-8241 | |
| CASSIDY JAMES P | | 407 WASHINGTON ST NE | | | | WARREN | OH | 44483-4930 | |
| CASSIDY JAMES S | | PO BOX 2797 | | | | ANDERSON | IN | 46016-2797 | |
| CASSIDY JANET P | | 3536 BEACHWOOD AVE NE | | | | WARREN | OH | 44483-2317 | |
| CASSIDY KELLEY | | 205 ASPEN UNIT 5 | | | | WARREN | OH | 44484 | |
| CASSIDY LARRY | | 6041 TREE LINE | | | | GRAND BLANC | MI | 48439 | |
| CASSIDY LYNNE | | 1391 ANDERSON AVE | | | | VIENNA | OH | 44473 | |
| CASSIDY MARK | | PO BOX 8024 MC481FRA064 | | | | PLYMOUTH | MI | 48170 | |
| CASSIDY MATTHEW | | 5507 JEROME LN | | | | GRAND BLANC | MI | 48439 | |
| CASSIDY PATRICIA A | | 2204 EAGLES NEST CIR | | | | SANDUSKY | OH | 44870-6070 | |
| CASSIDY PATRICK G | | 2621 BLACK OAK DR | | | | NILES | OH | 44446-4456 | |
| CASSIDY RICHARD | | 9466 ORCHARD ST | | | | NEW LOTHROP | MI | 48460 | |
| CASSIDY ROBERT | | 435 MC DONALD AVE | | | | MC DONALD | OH | 44437 | |
| CASSIDY TERRENCE | | 2700 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| CASSIDY THEODORE J | | 2204 EAGLES NEST CIRCLE | | | | SANDUSKY | OH | 44870-6070 | |
| CASSIDY THOMAS | | 12 BENEDICT ST | | | | SILVER SPRING | NY | 14550 | |
| CASSIDY THOMAS JOHN | | 12 BENEDICT ST | | | | SILVER SPRING | NY | 14550-0000 | |
| CASSIDY, MATTHEW B | | 5507 JEROME LN | | | | GRAND BLANC | MI | 48439 | |
| CASSIDYS TRANSFERS & STORAGE | | LTD | 1001 MACKAY ST | | | PEMBROKE | ON | K8A 6X7 | CANADA |
| CASSIDYS TRANSFERS AND STORAGE LTD | | 1001 MACKAY ST | | | | PEMBROKE CANADA | ON | K8A 6X7 | CANADA |
| CASSIOL CARL | | 413 N CREEK DR | | | | DEPEW | NY | 14043-1950 | |
| CASSIS PACKAGING CO | | 1235 MCCOOK AVE | | | | DAYTON | OH | 45404 | |
| CASSIS PACKAGING CO | | PO BOX 321 | | | | DAYTON | OH | 45404 | |
| CASSIUS A DEFLON MD PC | | ACCT OF SUSAN K DOLNEY | CASE 90 C02168 GC 02 | | | DAYTON | OH | 38162-6258 | |
| CASSIUS A DEFLON MD PC ACCT OF SUSAN K DOLNEY | | CASE 90 C02168 GC 02 | | | | KERNERSVILLE | NC | 27285 | |
| CASSTEVENS ALLEN | | PO BOX 1666 | | | | KERNERSVILLE | NC | 27285 | |
| CASSUDAKIS NICHOLAS | | 6025 ST ELIA COURT | | | | CANFIELD | OH | 44406 | |
| CASSUDAKIS NICHOLAS G | | 6025 ST ELIA CT | | | | CANFIELD | OH | 44406 | |
| CAST DAVID M | | 4980 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9549 | |
| CAST MATIC LLC | | 2800 YASDICK DR | | | | STEVENSVILLE | MI | 49127-1241 | |
| CAST NO AMERICA TRUC | JOHNNY SMITH | ONE TOWN SQUARE 1930 | | | | SOUTHFIELD | MI | 48076 | |
| CAST NORTH AMERICA | | 3400 DE MAISONNEUVE WEST | | | | MONTREAL CANADA | PQ | H3Z 3E7 | |
| CAST NORTH AMERICA | | ONE TOWNE SQUARE STE 1930 | RMT ADD CHG 6 02 05 CM | | | SOUTHFIELD | MI | 48076 | |
| CASTALLOY INC | | 1701 INDUSTRIAL LN | | | | WAUKESHA | WI | 53186-7346 | |
| CASTANEDA APOLINAR | | 615A ELCA LN | | | | BROWNSVILLE | TX | 78521 | |
| CASTANEDA EVELYN | | 318 FIRST ST AVE | | | | LA HABRA | CA | 90631 | |
| CASTANEDA ISRAEL | | 9342 COMSTOCK DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| CASTANEDA JR GILBERT | | 3900 MACKINAW | | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTANEDA MICHAEL | | 1115 W BALBOA BLVD APT 1 | | | | NEWPORT BEACH | CA | 92661-1037 | |
| CASTANIER CARL | | 2824 MORGAN | | | | SAGINAW | MI | 48602 | |
| CASTANIER, CARL R | | 2824 MORGAN | | | | SAGINAW | MI | 48602 | |
| CASTANON RICHARD | | 875 N TOWERLINE | | | | SAGINAW | MI | 48601-9466 | |
| CASTECHNOLOGIES | ATTN JAMES TENGLIN | 40 TOWNSEND RD | PO BOX 478 | | | ATTLEBORO | MA | 02703 | |
| CASTECHNOLOGIES | | 40 TOWNSEND RD | PO BOX 478 | | | ATTLEBORO | MA | 02703 | |
| CASTECHNOLOGIES | SUSAN | 81 WEST ST | PO BOX 478 | | | ATTLEBORO | MA | 02703-0008 | |
| CASTECHNOLOGIES | SUSAN | PO BOX 478 | | | | ATTLEBORO | MA | 02703 | |
| CASTEEL AARON H | | 735 CO RD 226 | | | | MOULTON | AL | 35650-6413 | |
| CASTEEL BRENDA | | PO BOX 1063 | | | | CARMEL | IN | 46032-6063 | |
| CASTEELE ROBERT L | | 3820 STONEYRIDGE DR | | | | DAYTON | OH | 45429-1650 | |
| CASTEL ASSOCIATES INC | | 151 SULLYS TRL STE 5 | | | | PITTSFORD | NY | 14534-4562 | |
| CASTEL TRANSLATION INC | | 657821E AVE | | | | MONTREAL | QC | | CANADA |
| CASTELL, JEANNIE | | 2609 KENSINGTON | | | | SAGINAW | MI | 48601 | |
| CASTELLANA THOMAS | | 9 SUNBERRY DR | | | | PENFIELD | NY | 14526-2826 | |
| CASTELLANO LAWRENCE | | 84 WOODMILL DR | | | | ROCHESTER | NY | 14626 | |
| CASTELLANO MARTY C | | 4436 CARLSON PL | | | | CORONA | CA | 92503 | |
| CASTELLANOS ARNOLD | | 613 S 4TH ST | | | | BROKEN ARROW | OK | 74012 | |
| CASTELLANOS MIRIAN | | 115 SAN DIEGO AVE | | | | BROWNSVILLE | TX | 78521 | |
| CASTELLON LEONOR | | 413 S LINCOLN ST | | | | SAINT LOUIS | MI | 48880-1937 | |
| CASTELLON SA | | DIPUTACION 455 457 | | | | BARCELONA | ES | 08013 | ES |
| CASTELLON SA | | C HIERRO 1 | 28850 TORREJON DE ARDOZ | | | MADRID ESPANA | | | SPAIN |
| CASTELLON SA | | C HIERRO 1 | 28850 TORREJON DE ARDOZ | | | MADRID | | | SPAIN |
| CASTELLON SA | | HIERRO 1 | | | | TORREJON DE ARDOZ M | | 28850 | SPAIN |
| CASTER CONNECTION INC | | 745 SOUTH ST | | | | CHARDON | OH | 44024 | |
| CASTER CONNECTION INC | | PO BOX 35 | 745 SOUTH ST | | | CHARDON | OH | 44024-0035 | |
| CASTER CONNECTION INC | DAVID BAUSCH | PO BOX 35 | | | | CHARDON | OH | 44024 | |
| CASTER CONNECTION INC EFT | | PO BOX 35 | | | | CHARDON | OH | 44024 | |
| CASTER STORE INC THE | | 209 OXMOOR CIRCLE STE 714 | | | | BIRMINGHAM | AL | 35209 | |
| CASTER STORE INC THE | | 234 OXMOOR CIR STE 208 | | | | BIRMINGHAM | AL | 35209 | |
| CASTER SUSAN | | 123 CENTENNIAL LN | | | | HILTON | NY | 14468 | |
| CASTER TECHNOLOGY CORP | | 11552 MARKON DR | | | | GARDEN GROVE | CA | 92841-1809 | |
| CASTER, SUSAN E | | 123 CENTENNIAL LN | | | | HILTON | NY | 14468 | |
| CASTERA LUC | | 10378 NW 46TH TERRACE | | | | MIAMI | FL | 33178 | |
| CASTERLINE GARY | | 7895 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| CASTERS & EQUIPMENT CO | | DIV OF CREATIVE IND SALES | 13713 10 MILE RD | | | WARREN | MI | 48089 | |
| CASTERS AND EQUIPMENT CO | KEN SERIO | 13713 TEN MILE RD | | | | WARREN | MI | 48089 | |
| CASTERS OF OKLAHOMA INC | | 11740 E 11 ST | | | | TULSA | OK | 74128-4402 | |
| CASTERS OF OKLAHOMA INC | | 12027 E 51ST ST UNIT 46 | | | | TULSA | OK | 74146 | |
| CASTERS OF OKLAHOMA INC | | 12027 E 51ST ST | UNIT 46 | | | TULSA | OK | 74146-6003 | |
| CASTHER DISENO Y MAQUINADOS | | CANANEA 514 COL JACINTO LOPEZ | CD REYNOSA TAM 88756 | | | | | | MEXICO |
| CASTI SPA | | VIA SANVITO SILVESTRO 80 | | | | VARESE | IT | 21100 | IT |
| CASTIGLIA DAVID | | 1631 HUTH RD | | | | GRAND ISLAND | NY | 14072 | |
| CASTIGLIA DENNIS | | 1631 HUTH RD | | | | GRAND ISLAND | NY | 14072 | |
| CASTILLO & SONS | | 219 SUPERIOR DR | | | | LAREDO | TX | 78045 | |
| CASTILLO & SONS | | MAINTENANCE SOLUTIONS | 1002 CLARK BLVD | AD CHG PER LTR 9 8 04 AM | | LAREDO | TX | 78040 | |
| CASTILLO ALFRED | | 8879 LYONS HWY | | | | SAND CREEK | MI | 49279 | |
| CASTILLO AND SONS MAINTENANCE SOLUTIONS | | 1002 CLARK BLVD | | | | LAREDO | TX | 78040 | |
| CASTILLO BETTY A | | 12141 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 | |
| CASTILLO BORELLY PEDRO | | 214 BREEZY LN | | | | KOKOMO | IN | 46901 | |
| CASTILLO BORELLY, PEDRO E | | 214 BREEZY LN | | | | KOKOMO | IN | 46901 | |
| CASTILLO CARLOS | | 841 LINDENDALE CT | | | | COLUMBUS | OH | 43204-4115 | |
| CASTILLO CHARLES | | 10285 WEST 650 SOUTH | | | | COLUMBUS | IN | 47201 | |
| CASTILLO III DAVID | | 4221 AMSTON DR | | | | DAYTON | OH | 45424 | |
| CASTILLO JUANITA | | 3419 ROBERTS ST | | | | SAGINAW | MI | 48601-2455 | |
| CASTILLO KRISTINA | | 4221 AMSTON DR | | | | DAYTON | OH | 45424 | |
| CASTILLO RAY | | 3005 RUCKLE ST | | | | SAGINAW | MI | 48601 | |
| CASTILLO RICHARD R | | CASTILLO & ASSOCIATES | 225 BROADWAY STE 2250 | | | SAN DIEGO | CA | 92101-5089 | |
| CASTILLO RICHARD R CASTILLO AND ASSOCIATES | | 225 BROADWAY STE 2250 | | | | SAN DIEGO | CA | 92101-5089 | |
| CASTILLO THERESA M | | 1210 LANCASTER AVE | | | | FT LUPTON | CO | 80621 | |
| CASTILLO VICTOR | | 4411 NORTH 28TH LN | | | | MCALLEN | TX | 78504 | |
| CASTILLO, MICHAEL | | 11460 NEWBERN DR | | | | WARREN | MI | 48093 | |
| CASTILLO, THERESA | | 1210 LANCASTER AVE | | | | FT LUPTON | CO | 80621 | |
| CASTING IMPREGNATORS INC | | 11150 W ADDISON ST | 12 01 GOI | | | FRANKLIN PK | IL | 60131 | |
| CASTING IMPREGNATORS INC | | 11150 W ADDISON ST | | | | FRANKLIN PK | IL | 60131 | |
| CASTING INDUSTRIES INC | | 23010 E INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080 | |
| CASTING INDUSTRIES INC | | 23010 INDUSTRIAL DR EAST | | | | ST CLAIR SHORES | MI | 48080 | |
| CASTING INDUSTRIES INC | | PO BOX 668 | | | | ST CLAIR SHORES | MI | 48080 | |
| CASTING TECHNOLOGY CORP | | 1450 MUSICLAND DR | | | | FRANKLIN | IN | 46131 | |
| CASTING TECHNOLOGY CORP EFT | | WAITING FOR BANK VERIFICATION | 1450 MUSICLAND DR | HOLD PER DANA FIDLER | | FRANKLIN | IN | 46131 | |
| CASTING TECHNOLOGY CORP EFT | MONICA LEE | 1450 MUSICLAND DR | | | | FRANKLIN | IN | 46131 | |
| CASTINO CORP | | 16777 WAHRMAN ST | | | | ROMULUS | MI | 48174 | |
| CASTINO CORPORATION | | 16777 WAHRMAN RD | | | | ROMULUS | MI | 48174 | |
| CASTLE BLIND FACTORY | | 2895 CULVER AVE | | | | KETTERING | OH | 45429 | |
| CASTLE CHARLES R | | 431 FRANKLIN AVE | | | | XENIA | OH | 45385-2714 | |
| CASTLE DIANN R | | 12025 HAND RD | | | | COLLINSVILLE | MS | 39325-9724 | |
| CASTLE GERALD R | | 12025 HAND DR | | | | COLLINSVILLE | MS | 39325-9724 | |
| CASTLE HARLAN INC | | 150 E 58TH ST 37TH FLR | | | | NEW YORK | NY | 10155 | |
| CASTLE JAMES | | 2348 MORRISON DR | | | | PALMYRA | NY | 14522 | |
| CASTLE JEFFREY | | 1788 BAYWOOD DR | | | | SOUTH VIENNA | OH | 45369-9519 | |
| CASTLE KELLY | | 1590 HAWORTH COURT | | | | LEBANON | OH | 45036 | |
| CASTLE THOMAS | | 39015 PRENTISS RD | APT 202 | | | HARRISON TWP | MI | 48045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTLE TIMOTHY | | 1411 BERNWALD LN | | | | RIVERSIDE | OH | 45432 | |
| CASTLE WILLIAM A | | 3890 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9214 | |
| CASTLE, AM & CO | | 3400 WOLF RD | | | | FRANKLIN PARK | IL | 60131-1319 | |
| CASTLE, THOMAS E | | 494 SOUTH ST | APT A | | | LOCKPORT | NY | 14094 | |
| CASTLEBERRY ELAINE | | 371 E UNION ST | | | | LOCKPORT | NY | 14094 | |
| CASTLEBERRY JOHN E | | 266 APPOMATTOX RD | | | | FITZGERALD | GA | 31750-3756 | |
| CASTLEGATE PROPERTIES LLC | | ADDR CHNGE LOF 2 97 | C O ACCOLADE MANAGEMENT | 8435 KEYSTONE CROSSING STE 210 | | INDIANAPOLIS | IN | 46240 | |
| CASTLEGATE PROPERTIES LLC C O ACCOLADE MANAGEMENT | | 8435 KEYSTONE CROSSING STE 210 | | | | INDIANAPOLIS | IN | 46240 | |
| CASTLOW ERIC | | 2104 KIPLING DR | | | | DAYTON | OH | 45406 | |
| CASTNER CHRISTOPHER | | 80 JONI AVE | | | | HAMILTON | NJ | 08690 | |
| CASTO DONALD | | 1041 MARGATE CIRCLE WEST | | | | LONDON | OH | 43140 | |
| CASTO GREGORY L | | 2931 W 12TH ST | | | | ANDERSON | IN | 46011-2434 | |
| CASTO PAUL | | 3208 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| CASTO, PAUL D | | 3208 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| CASTON CHARLES | | 334 1 2 E CHICKASAW ST 5 | | | | BROOKHAVEN | MS | 39601 | |
| CASTON CONSTANCE | | 1676 HEYFORD CIRCLE | | | | KENNESAW | GA | 30152 | |
| CASTON CRYSTAL | | 1055 NORTH BICKETT RD | | | | WILBERFORCE | OH | 45384 | |
| CASTON GEORGE | | 199 GROSSE PINES | | | | ROCHESTER HILLS | MI | 48309 | |
| CASTON ROSIE | | 443 GLENDALE ST | | | | JACKSON | MS | 39213 | |
| CASTON TONYA | | 193 THOUSAND OAK CR | | | | JACKSON | MS | 39212 | |
| CASTOOL PRECISION TOOLING | | 21 STATE CROWN BLVD | | | | SCARBOROUGH | ON | M1V 4B1 | CANADA |
| CASTOR CATHY | | 103 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| CASTOR ENTERPRISES INC | | PO BOX 103 | | | | MUSKOGEE | OK | 74402 | |
| CASTOR FREDIE | | 2411 ENGLAND AVE | | | | DAYTON | OH | 45406-1322 | |
| CASTOR KEVIN | | 3610 NICHOL AVE | | | | ANDERSON | IN | 46011 | |
| CASTOR MARTHA P | | 40 ROSEBAY LN | | | | CLAYTON | NC | 27527 | |
| CASTOR WALTER | | 103 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| CASTRICONE II, CALVIN | | 300 EAGLE ST | | | | MEDINA | NY | 14103 | |
| CASTRICONE RICHARD W | | 2212 SUSQUEHANA CIR | | | | GRAND ISLAND | FL | 32735-9707 | |
| CASTRO FRANCIS | | 8160 CAMELLA DR | | | | POLAND | OH | 44514 | |
| CASTRO JOSEPH | | 6949 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CASTRO LINA | | 3650 HAVANA AVE | | | | WYOMING | MI | 49509 | |
| CASTRO LUIS | | 5206 WINDCREST CT | | | | KATY | TX | 77450 | |
| CASTRO MARIA G | | PO BOX 20245 | | | | SAGINAW | MI | 48602-0245 | |
| CASTRO MICHAEL | | 2435 CYPRESS POINT | APT L | | | FAIRBORN | OH | 45324 | |
| CASTRO NANCY | | 6629 ESCONDIDO | | | | EL PASO | TX | 79912 | |
| CASTRO OLGA | | 505 N BUTTONWOOD ST | | | | ANAHEIM | CA | 92805-2226 | |
| CASTRO ROBERT R | | 4920 ATLANTA ST | | | | ANDERSON | IN | 46013-2872 | |
| CASTRO S | | 4600 PLEASANT TRAIL DR | | | | RACINE | WI | 53403 | |
| CASTRO, DON | | 3650 HAVANA AVE SW | | | | WYOMING | MI | 49509 | |
| CASTRO, JOSEPH | | 6332 HERITAGE POINT | | | | LOCKPORT | NY | 14094 | |
| CASTROJR JOSEPH | | 6332 HERITAGE PT N | | | | LOCKPORT | NY | 14094-6364 | |
| CASTROL | ERIC RODGERS | 150 WEST WARRENVILLE RD | | | | NAPERVILLE | IL | 60563 | |
| CASTROL INC | | CASTROL NORTH AMERICA | 1500 VALLEY RD | | | WAYNE | NJ | 07470-2040 | |
| CASTROL INDSTRL NORTH AMERICA | | 1001 W 31ST ST | | | | DOWNERS GROVE | IL | 60515 | |
| CASTROL INDUSTRIAL | | 12294 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CASTROL INDUSTRIAL AMERICA EFT | | 12294 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| CASTROL INDUSTRIAL AMERICA EFT | | 12294 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| CASTROL INDUSTRIAL EFT | | 12294 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| CASTROL INDUSTRIAL EFT | | 150 WEST WARRENVILLE RD | MAIL CODE 605 3E | | | NAPERVILLE | IL | 60563 | |
| CASTROL INDUSTRIAL EFT | | FMLY TRIBOL | 150 WEST WARRENVILLE RD | MAIL CODE 605 3E | | NAPERVILLE | IL | 60563 | |
| CASTROL INDUSTRIAL GREAT LAKES | | 1445 W MCPHERSON PK DR | | | | HOWELL | MI | 48843 | |
| CASTROL INDUSTRIAL INC | | 5331 E SLAUSON AVE | | | | COMMERCE | CA | 90040 | |
| CASTROL INDUSTRIAL INC | | CASTROL IND NO AMERICA DBA | 16715 VON KARMAN AVE STE 2 | | | IRVINE | CA | 92714 | |
| CASTROL INDUSTRIAL INC | | CASTROL INDUSTRIAL NORTH AMERI | 5331 E SLAUSON AVE | | | COMMERCE | CA | 90040 | |
| CASTROL INDUSTRIAL INC DBA CASTROL IND NA | | DBA CASTROL IND NO AMERICA | 5331 E SLAUSON AVE | | | CITY OF COMMERCE | CA | 90040 | |
| CASTROL INDUSTRIAL INC DBA CASTROL IND NA | | 5331 E SLAUSON | | | | CITY OF COMMERCE | CA | 90040 | |
| CASTROL INDUSTRIAL N AMER INC | CUSTSERVICE | PO BOX 824 | | | | WHITE CLOUD | MI | 49349-0824 | |
| CASTROL INDUSTRIAL N AMER INC | | FMLY TRIBOL EFT | 1100 W 31ST ST | | | DOWNERS GROVE | IL | 60515 | |
| CASTROL INDUSTRIAL NORTH AME | | FMLY CASTROL INDUSTRIAL INC | 5331 E SLAUSON AVE | RMT CHG 02 03 MH | | CITY OF COMMERCE | CA | 90040 | |
| CASTROL INDUSTRIAL NORTH AMERI | | 115 WATER ST | | | | MILFORD | MA | 01757 3001 | |
| CASTROL INDUSTRIAL NORTH AMERI | | 28023 CTR OAK CT | | | | WIXOM | MI | 48393 | |
| CASTROL INDUSTRIAL NORTH AMERI | | CASTROL INDUSTRIAL AMERICAS | 150 W WARRENVILLE RD | MC 605 3E | | NAPERVILLE | IL | 60563 | |
| CASTROL INDUSTRIAL NORTH AMERI | | CASTROL INDUSTRIAL AMERICAS | 201 N WEBSTER | | | WHITE CLOUD | MI | 49349 | |
| CASTROL INDUSTRIAL NORTH AMERI | | CASTROL PERFORMANCE LUBRICANTS | 130 SOUTHPOINTE DR | | | BRIDGEVILLE | PA | 15017-1297 | |
| CASTROL INDUSTRIAL NORTH AMERI | | PERFORMANCE LUBRICANTS DIV | 150 W WARRENVILLE RD | | | NAPERVILLE | IL | 60563 | |
| CASTROL INDUSTRIAL NORTH AMERI | | PERFORMANCE LUBRICANTS DIV | 28023 CTR OAKS CT | | | WIXOM | MI | 48393 | |
| CASTROL INDUSTRIAL NORTH AMERI | | PERFORMANCE LUBRICANTS DIV | 4185 BILLY MITCHELL RD | | | ADDISON | TX | 75001 | |
| CASTROL INDUSTRIAL NORTH AMERI | | TRIBOL | PO BOX 8500 S 7155 | | | PHILADELPHIA | PA | 19178 | |
| CASTROL INDUSTRIAL NORTH AMERICA | | 150 W WARRENVILLE RD NO 605 | | | | NAPERVILLE | IL | 60563 | |
| CASTROL INDUSTRIAL NORTH AMERICA | | 17900 WOODLAND DR | | | | NEW BOSTON | MI | 48164 | |
| CASTROL INDUSTRIAL NORTH AMERICA | | NO PHYSICAL ADDRESS | | | | PHILADELPHIA | PA | 19178 | |
| CASTROL MEXICO SA DE CV | | COL INDUSTRIAL VALLEJO | NORTE 45 NO 812 | | | | | 02300 | MEXICO |
| CASTROL MEXICO SA DE CV | | CRUZ MANCA SANTA FE DEL CUAJI | AV SANTA FE NO 505 PISO 10 C | | | | | 05349 | MEXICO |
| CASTROL MEXICO SA DE CV | | NORTE 45 NO 812 | COL INDUSTRIAL VALLEJO | CP 02300 MEXICO DF | | | | | MEXICO |
| CASTROL MEXICO SA DE CV EFT | | AV REVOLUCION 775 COL NONOALCO | MEXCOAC 03700 DF | | | | | | MEXICO |
| CASTROL MEXICO SA DE CV EFT | | NORTE 45 NO 812 | COL INDUSTRIAL VALLEJO | CP 02300 MEXICO DF | | | | | MEXICO |
| CASTWELL PRODUCTS INC | | 7800 NORTH AUSTIN AVE | | | | SKOKIE | IL | 60077-2675 | |
| CASTWELL PRODUCTS INC | | CITATION SKOKIE | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077 | |
| CASTWELL PRODUCTS INC | | JPMORGAN CHASE BANK NA AS ASSIGNEE OF CASTWELL PRODUCTS INC | 270 PARK AVE 17TH FL | | | NEW YORK | NY | 10017 | |
| CASTWELL PRODUCTS INC EFT | C/O STANLEY LIM | 2100 W LAKE SHORE DR | | | | WOODSTOCK | IL | 60098 | |
| CASTWELL PRODUCTS INC EFT | | 7800 N AUSTIN AVE | | | | SKOKIE | IL | 60077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTWELL PRODUCTS INC EFT | | 7800 NORTH AUSTIN AVE | | | | SKOKIE | IL | 60077-2675 | |
| CASTWELL PRODUCTS INC EFT | | PO BOX 73280 | | | | CHICAGO | IL | 60673-7280 | |
| CASTWELL PRODUCTS LLC | | 7800 AUSTIN AVE | | | | SKOKIE | IL | 60077-2641 | |
| CASUAL CARPETS INC | | 1707 MAHONING AVE | | | | YOUNGSTOWN | OH | 44509 | |
| CASUAL CARPETS INC | | 4930 MAHONING AVE | | | | AUSTINTOWN | OH | 44515 | |
| CASUAL GOURMET | | STE C | | | | NEWPORT BEACH | CA | 92660 | |
| CASUNDRA ALLEN | | 402 EAST MARENGO | | | | FLINT | MI | 48505 | |
| CASWELL BELL HILLISON BURNSIDE | | & GREER | 52200 N PALM AVE STE 211 | | | FRESNO | CA | 93704-2225 | |
| CASWELL BELL HILLISON BURNSIDE AND GREER | | 5200 N PALM AVE STE 211 | | | | FRESNO | CA | 93704-2225 | |
| CASWELL DOUGLAS | | 269 OAK KNOLL NE | | | | WARREN | OH | 44483 | |
| CASWELL HENRY N | | 5416 MARINER DR | | | | HUBER HEIGHTS | OH | 45424-5810 | |
| CASWELL JAY A | | 12080 PODUNK RD NE | | | | GREENVILLE | MI | 48838-8364 | |
| CASWELL RICHARD C | | 220 OLCOTT ST | | | | LOCKPORT | NY | 14094-1514 | |
| CASZATT VINCY | | 2939 BIRCH ST | | | | SHARPSVILLE | PA | 16150 | |
| CAT DANCISON | | 131 ELIZABETH CT | | | | CORTLAND | OH | 44410 | |
| CAT ENGINE SYSTEMS MEXICC | GARY WIGHT | CESM | PO BOX 2309 | | | LOREDO | TX | 78044 | |
| CAT V ENGINEERING INC | | 608 S COLUMBIAN RD | | | | BAY CITY | MI | 48706 | |
| CAT V ENGINEERING INC | | 608 S COLUMBIAN ST | | | | BAY CITY | MI | 48706 | |
| CATACEL CORP | | 7998 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9749 | |
| CATALAN ALBERT | | 9524 RED PINE DR | | | | PLYMOUTH | MI | 48170 | |
| CATALAN ANTONIO | | 42256 JUNE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| CATALAN, ALBERT BENEDICTO | | 9524 RED PINE DR | | | | PLYMOUTH | MI | 48170 | |
| CATALAN, ANTONIO B | | 42256 JUNE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| CATALANO ROBERT | | 5 GILMORE RD | | | | CHEEKTOWAGA | NY | 14225 | |
| CATALER CORP | | 7800 CHIHAMA DAITOCHO | OGASA GUN | | | SHIZUOKA | | 0437-1412 | JAPAN |
| CATALER CORP | | 7800 CHIHAMA DAITOCHO | OGASA GUN | | | SHIZUOKA | | 437-1412 | JAPAN |
| CATALER CORP | | OGASA GUN | 7800 CHIHAMA DAITOCHO | | | SHIZUOKA | | 4371412 | JAPAN |
| CATALER CORP | | OGASA GUN | | | | SHIZUOKA | | 4371412 | JAPAN |
| CATALER CORPORATION | | 7800 CHIHAMA DAITO CHO | OGASA GUN | | | SHIZUOKA | | 437-14 | JAPAN |
| CATALER CORPORATION | | 7800 CHIHAMA DAITO CHO OGASA GUN | | | | SHIZVOKA | | 437-14 | JAPAN |
| CATALER CORPORATION JAPAN | ACCOUNTS PAYABLE | 7800 CHIHAMA DAITO CHO | | | | SHIZUOKA | | 4371492 | JAPAN |
| CATALER INDUSTRIAL CO LTD | | 7800 CHIHAMA DIATO CHO | OGASA GUN SHIZUOKA | | | SHIZUOKA | | 437-14 | JAPAN |
| CATALER INDUSTRIAL CO LTD | | HOLD DALE SCHEER 6 21 00 | 7800 CHIHAMA DIATO CHO | | | OGASA GUN SHIZUOKA | | 437-14 | JAPAN |
| CATALER NORTH AMERICA CORP | | 2002 CATALER DR | | | | LINCOLNTON | NC | 28092 | |
| CATALER NORTH AMERICA CORP | ACCOUNTS PAYABLE | 2002 CATALER DR | | | | LINCOLNTON | NC | 28092 | |
| CATALER NORTH AMERICA CORP | HIRONOBU ONO | 7800 CHIHAMA | | | | KAKEGAWA CITY SHIZUOKA | | | JAPAN |
| CATALER NORTH AMERICA CORP | KIAH T FORD | PARKER POE | 401 SOUTH TRYON ST STE 3000 | | | CHARLOTTE | NC | 28202-1935 | |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | | LINCOLNTON | NC | 28092 | |
| CATALER NORTH AMERICA CORP EFT | CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| CATALFAMO, MICHAEL | | 409 BURCH FARM DR | | | | BROCKPORT | NY | 14420 | |
| CATALINA GRAPHIC FILMS INC | | CATALINA PLASTICS & COATING | 27001 AGOURA RD STE100 | | | CALABASAS HILLS | CA | 91301-5339 | |
| CATALINA PRECISION PRODUCTS INC | | 7820 N LILLEY RD | | | | CANTON | MI | 48187-2442 | |
| CATALINA TOOL & MOLD INC | | 3371 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706-5011 | |
| CATALYST | | 120 WALL ST FIFTH FL | | | | NEW YORK | NY | 10005 | |
| CATALYST SALES | | 10136 CEDAR KNOLL COURT | | | | CLARKSTON | MI | 48348 | |
| CATALYST SALES | | 1067 STAMBAUGH ST NW | | | | NORTH CANTON | OH | 44720 | |
| CATALYST SALES | | 7956 STRAWBERRY HILL LN | | | | MAINEVILLE | OH | 45039 | |
| CATALYST SALES | | 7969 PKVIEW | | | | BROWNSBURG | IN | 46112 | |
| CATALYST SALES INC | FRED GORDAN | 5528 WILLIAM FLYNN HWY | | | | GIBSONIA | PA | 15044 | |
| CATALYST SALES INC | | 5528 WILLIAM FLYNN HWY | | | | GIBSONIA | PA | 15044 | |
| CATALYST SALES INC | ALAN MARTIN | 7956 STRAWBERRY HILL LN | | | | MAINEVILLE | OH | 45039 | |
| CATALYST SALES INC | FRED GORDON | 1067 STAMBAUGH ST NW | | | | NORTHCANTON | OH | 44720 | |
| CATALYST SALES INC | MICHAEL SCHULTZ | 10136 CEDAR KNOLL COURT | | | | CLARKSTON | MI | 48348 | |
| CATALYST SALES INC | SCOTT ALLISON | 7969 PKVIEW | | | | BROWNSBURG | IN | 46112 | |
| CATALYTIC SOLUTIONS | ACCOUNTS PAYABLE | 1640 FISKE PL | | | | OXNARD | CA | 93033 | |
| CATALYTIC SOLUTIONS | GORDON IMAZU | REICKER PFAU PYLE & MCROY LLP | 1421 STATE ST STE B | | | SANTA BARBARA | CA | 93102 | |
| CATALYTIC SOLUTIONS INC | | 1640 FISKE PL | | | | OXNARD | CA | 93033 | |
| CATANESE JOSEPH | | 10 TALLEY LN | | | | ROSSVILLE | GA | 30741-0000 | |
| CATANESE VINCENT | | 19728 MULE BARN RD | | | | WESTFIELD | IN | 46074 | |
| CATANESE, VINCENT M | | 19728 MULE BARN RD | | | | WESTFIELD | IN | 46074 | |
| CATANZARITE CAROL A | | 7746 CASTLE RIDGE CT | | | | INDIANAPOLIS | IN | 46256 | |
| CATANZARITE ROBERT | | 24586 VERDANT DR | | | | FARMINGTON HLS | MI | 48335-2124 | |
| CATAPULT INC | | PO BOX C 34108 | | | | SEATTLE | WA | 98124 | |
| CATAPULT PR IR LLC | | 6560 GUNPARK DR STE C | | | | BOULDER | CO | 80301 | |
| CATAPULT PR IR LLC | TERRI DOUGLAS | 6560 GUNPARK DR | STE C | | | BOULDER | CO | 80301 | |
| CATAPULT PR IR LLC EFT | | FMLY MURREL PUBLIC RELATIONS | 6560 GUNPARK DR STE C | | | BOULDER | CO | 80301 | |
| CATAWBA CO NC | | CATAWBA CO TAX COLLECTOR | PO BOX 368 | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY TAX COLLECTOR | | PO BOX 368 | | | | NEWTON | NC | 28658-0368 | |
| CATCHING FLUID POWER | ARNOLD TULEJA | 881 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| CATCHING FLUID POWER | SARAH HALLBERG | 881 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| CATCHINGS DANNY | | 4121 AZALEA DR | | | | JACKSON | MS | 39206-4406 | |
| CATCHINGS REGENA | | 473 NALCO LN NE | | | | BROOKHAVEN | MS | 39601 | |
| CATCHPOLE PAULETTE | | 945 WALLS LAKE DR NE | | | | VIENNA | OH | 44473-9739 | |
| CATCHPOLE RONALD | | 4888 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| CATCHPOLE, PAULETTE | | PO BOX 488 | | | | CORTLAND | OH | 44410 | |
| CATEM GMBH &CO KG | | FICHTENSTRASSE 38 | 76829 LANDAU | | | | | | GERMANY |
| CATEM GMBH ANDCO KG | | FICHTENSTRASSE 38 | 76829 LANDAU | | | | | | GERMANY |
| CATEN HEATING SYSTEMS | | 29101 HAGGERTY RD | | | | NOVI | MI | 48377 | |
| CATER BENNIE | | 25 FOREST HOME PL | | | | TRINITY | AL | 35673 | |
| CATER KEVIN | | 1578 FRASER RD | | | | KAWKAWLIN | MI | 48631-9749 | |
| CATER STEVIE | | 19 MEADOW VIEW DR | | | | TRINITY | AL | 35673-6505 | |
| CATER, JULIANN | | 1208 CLOVERDALE AV SW | | | | DECATUR | AL | 35601 | |
| CATER, KEVIN | | 1578 FRASER RD | | | | KAWKAWLIN | MI | 48631 | |
| CATER, SHAWN | | 1578 FRASER RD | | | | KAWKAWLIN | MI | 48631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATER, STEVIE | | 19 MEADOW VIEW DR | | | | TRINITY | AL | 35673 | |
| CATERAN PTY LTD | | | | | | VIC | | 03076 | AUSTRALIA |
| CATERING WITH A PERSONAL TOUCH | | 71 ATLANTIC ST | | | | METUCHEN | NJ | 08840 | |
| CATERING WITH A PERSONEL TOUCH | JACKY COLEMAN | 104 MACARTHUR DR | | | | EDISON | NJ | 08837-2828 | |
| CATERPILLAR | | 100 NE ADAMS ST | | | | PEORIA | IL | 61629 | |
| CATERPILLAR AMERICAS CO EFT | | MGR REAL ESTATE | 100 NE ADAMS ST | | | PEORIA | IL | 61629-0395 | |
| CATERPILLAR CLAAS AMERICA LLC | ACCOUNTS PAYABLE | 8951 SOUTH 126TH ST | | | | OMAHA | NE | 68138 | |
| CATERPILLAR ENGINE SYSTEMS INC | | 4 H PK RD | PO BOX 740 | | | PONTIAC | IL | 61764 | |
| CATERPILLAR ENGINE SYSTEMS LLC | | C/O EXPORT PACKAGING COMPANY | 6409 W SMITHVILLE RD | | | BARTONVILLE | IL | 61607 | |
| CATERPILLAR ENGINE SYSTEMS LLC | ACCOUNTS PAYABLE LD235 | 330 SW ADAMS | | | | PEORIA | IL | 61630-0235 | |
| CATERPILLAR FINANCIAL | | SERVICES CORP | 2120 WEST END AVE | KS FROM 005070479 | | NASHVILLE | TN | 37203-0001 | |
| CATERPILLAR FINANCIAL EFT SERVICES CORP | | 2120 WEST END AVE | | | | NASHVILLE | TN | 37203-0001 | |
| CATERPILLAR FINANCIAL SERVICES | | 3322 WEST END AVE | | | | NASHVILLE | TN | 37203 | |
| CATERPILLAR FINANCIAL SVCS COR | | 901 WARRENVILLE RD STE 304 | | | | LISLE | IL | 60532 | |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | | GOSSELIES | | 06041 | BELGIUM |
| CATERPILLAR INC | | 100 NE ADAMS ST | | | | PEORIA | IL | 61629-0002 | |
| CATERPILLAR INC | | 14009 OLD GALENA RD | TECH CTR BLDG E753 | | | MOSSVILLE | IL | 61552 | |
| CATERPILLAR INC | | 330 SOUTHWEST ADAMS ST | | | | PEORIA | IL | 61630-0235 | |
| CATERPILLAR INC | | ACCOUNTS PAYABLE LD235 | 330 SOUTHWEST ADAMS ST | | | PEORIA | IL | 61630-0235 | |
| CATERPILLAR INC | | ACCOUNTS PAYABLE LD 235 | 330 SW ADAMS ST | | | PEORIA | IL | 61630-0235 | |
| CATERPILLAR INC | | C/O BOLANOS | 1901 BLAIR ST | | | LAREDO | TX | 78040 | |
| CATERPILLAR INC | | MORTON PARTS DISTRIBUTION CENT | 500 N MORTON AVE | | | MORTON | IL | 61550 | |
| CATERPILLAR INC | | MORTON PARTS DISTRUCTION CENTE | 500 N MORTON AVE | | | MORTON | IL | 61550 | |
| CATERPILLAR INC | | ROUTE 31 | | | | AURORA | IL | 61630 | |
| CATERPILLAR INC | C/O COOTS HENKE & WHEELER | JAMES WHEELER | 355 E CARMEL DR | | | CARMEL | IN | 46032 | |
| CATERPILLAR INC | ROD HILL | JP MORGAN CHASE BANK | LOCK BOX 93344 | | | CHICAGO | IL | 60673-3344 | |
| CATERPILLAR INC | WILLIBALD BILL BERLINGER | 100 NE ADAMS ST | | | | PEORIA | IL | 61629 | |
| CATERPILLAR INC DT4707 COMMUNITY WORKSHOP & TRAINING CNTR | | 3215 UNIVERSITY ST | | | | PEORIA | IL | 61604-1318 | |
| CATERPILLAR INC EDI810 | | ACCOUNTS PAYABLE LD235 | 330 SOUTHWEST ADAMS ST | | | PEORIA | IL | 61630-0235 | |
| CATERPILLAR INC EDI810 GLOBAL ENGINE SUPPLIER MGMT | | | | | | MOSSVILLE | IL | 61552 | |
| CATERPILLAR INC EDI810 GLOBAL ENGINE SUPPLIER MGMT | | PO BOX 600 | | | | MOSSVILLE | IL | 61552 | |
| CATERPILLAR INC GLOBAL ENGINE SUPPLIER MGMT | | PO BOX 600 | | | | MOSSVILLE | IL | 61552 | |
| CATERPILLAR INC ILC | ROD HILL | 100 NE ADAMS ST | | | | PEORIA | IL | 61629 | |
| CATERPILLAR INC MORTON | CDS DIRECT SHIP | 500 NORTH MORTON AVE | | | | MORTON | IL | 61550 | |
| CATERPILLAR INC OEM | | ACCOUNTS PAYABLE LD235 | | | | EAST PEORIA | IL | 61630 | |
| CATERPILLAR INVESTMENT MANAGEMENT LTD | MR DAVID BOMBERGER | 411 HAMILTON BLVD 1200 | | | | PEORIA | IL | 61602-1104 | |
| CATERPILLAR JOLIET | | 2200 CHANNAHON RD BLDG C | | | | JOLIET | IL | 60436 | |
| CATERPILLAR LOGISTIC | RICK DIEFENDERFER | 500 N MORTON AVE PO BOX 474 | | | | MORTON | IL | 61550 | |
| CATERPILLAR LOGISTICS | SCOTT FALKNER | 100 NE ADAMS ST PEORIA IL | USA 61629 6032 GATEWAY DR | | | PLAINFIELD | IN | 46168 | |
| CATERPILLAR LOGISTICS SERVICES | | INC | 500 NORTH MORTON AVE | PO BOX 474 | | MORTON | IL | 61550 | |
| CATERPILLAR LOGISTICS SERVICES INC | | 6032 GATEWAY DR | | | | PLAINFIELD | IN | 46168 | |
| CATERPILLAR LOGISTICS SERVICES INC | | NEWARK POST OFFICE | PO BOX 10499 | | | NEWARK | NJ | 071930499 | |
| CATERPILLAR LOGISTICS SERVICESINC | | 500 N MORTON AVE | | | | MORTON | IL | 61550-1575 | |
| CATERPILLAR MORTON | | 500 NORTH MORTON AVE | | | | MORTON | IL | 61550-1527 | |
| CATERPILLAR OF AUSTRALIA | | 1 CATERPILLAR DR | | | | TULLMARINE | | 03043 | AUSTRALIA |
| CATERPILLAR OF AUSTRALIA | ACCOUNTS PAYABLE | 1 CATERPILLAR DR | | | | TULLMARINE VIC | | 03043 | AUSTRALIA |
| CATERPILLAR PAVING PRODUCTS INC | ACCOUNTS PAYABLE | 9401 85TH AVE NORTH | | | | MINNEAPOLIS | MN | 55440 | |
| CATERPILLAR PAVING PRODUCTS INC | ACCOUNTS PAYABLE | PO BOX 1362 | | | | MINNEAPOLIS | MN | 55440-1362 | |
| CATERPILLAR REMAN | | 23976 NETWORK PL | | | | CHICAGO | IL | 60673-1239 | |
| CATERPILLAR REMAN POWERTRAIN | JIM HEMMINGER | 751 INTERNATIONAL DR | | | | FRANKLIN | OH | 46131 | |
| CATERPILLAR SARL | ACCOUNTS PAYABLE | CATERPILLAR COMM SERV BP 208 | | | | GRENOBLE | | 38043 | FRANCE |
| CATERPILLAR SARL GENEVA SWITZERLAND | | CH1211 VAT BE466550796 | AVENUE DES ETATS UNIS N 1 | | | GOSSELIES | | 06041 | BELGIUM |
| CATERPILLAR UK LTD | ACCOUNTS PAYABLE | PECKLETON LN DESFORD | | | | LEICESTER | | LE 99JT | UNITED KINGDOM |
| CATERPILLAR WHITESBURG SERVICES | ACCOUNTS PAYABLE | PO BOX 309 | | | | LACEYS SPRING | AL | 35754-0309 | |
| CATES CONTROL SYSTEMS INC | | 7311 GALVESTON RD STE A110 | | | | HOUSTON | TX | 77034 | |
| CATES CONTROL SYSTEMS INC | | PO BOX 297902 | | | | HOUSTON | TX | 77297-0902 | |
| CATES DAVID | | 1873 MAPLE LN | | | | DAYTON | OH | 45432 | |
| CATES JAMES | | 91 URBAN ST | | | | BUFFALO | NY | 14211-1310 | |
| CATES JERRY R | | 194 COUNTY RD 4710 | | | | KEMPNER | TX | 76539-5920 | |
| CATES JOSEPH E | | 5326 W 8TH ST RD | | | | ANDERSON | IN | 46011-9104 | |
| CATES MICHELLE | | 3640 EVANSVILLE AVE | | | | DAYTON | OH | 45406 | |
| CATES PAMELA | | 34452 PKGROVE | | | | WESTLAND | MI | 48185 | |
| CATES PHILLIS | | 6584 CO RD 81 | | | | DANVILLE | AL | 35619 | |
| CATES RAYMOND | | 402 SOUTH HIGH ST | | | | ARCANUM | OH | 45304 | |
| CATES RAYMOND E | | 2985 JAYSVILLE SAINT JOHNS RD | | | | ARCANUM | OH | 45304-9261 | |
| CATES STEVEN | | 305 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1304 | |
| CATES WILLIAM | | 10610 SCHILLER RD | | | | MEDWAY | OH | 45341 | |
| CATHAY PACIFIC AIRWAYS LTD | ACCTS PAY | TECHNICAL SUPPLIES | CATHAY PAC BLDGCONCORDE RD | INTL AIRPT HONG KONG | | HONG KONG | | | HONG KONG |
| CATHCART GARCIA VON LAGEN | | ENGINEERS | 3230 EL CAMINO REAL STE | | | IRVINE | CA | 92602-1333 | |
| CATHCART GARCIA VON LAGEN ENGINEERS | | 3230 EL CAMINO REAL STE 200 | | | | IRVINE | CA | 92602-1333 | |
| CATHCART GARCIA VON LANGEN INC | | CGVL ENGINEERS | 23422 RED ROBIN WAY | | | LAKE FOREST | CA | 92630-3756 | |
| CATHE BEAUCHAMP | | 3521 OSBURN DR | | | | TECUMSEH | MI | 49286 | |
| CATHELINE THOMAS | | 2787 CITADEL NE | | | | WARREN | OH | 44483 | |
| CATHER AH PUBLISHING CO INC | | 3109 7TH AVE S | | | | BIRMINGHAM | AL | 35233 | |
| CATHERINE A SMITH | | 2312 BAUERNSCHMIDT DR | | | | BALTIMORE | MD | 21221 | |
| CATHERINE CRONIN | | PO BOX 2342 | | | | ANNAPOLIS | MD | 21404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE E MCGOWAN | | 809 ASHLEY DR | | | | SIMI VALLEY | CA | 93065 | |
| CATHERINE GOODMAN | | 204 MOTON DR | | | | SAGINAW | MI | 48601 | |
| CATHERINE HENSLEY C O DALLAS CSE | | 600 COMMERCE ST 1ST FL | | | | DALLAS | TX | 75202 | |
| CATHERINE HILLDRETH | | 5927 MARJA ST | | | | FLINT | MI | 48505 | |
| CATHERINE M ROZANSKI | DAVID F DUMOUCHEL P25658 | C/O BUTZEL LONG | 150 W JEFFERSON STE 100 | | | DETROIT | MI | 48226 | |
| CATHERINE M WINKA | | 1167 BIG BEND CROSSINGS | | | | VALLEY PK | MO | 63088 | |
| CATHERINE M WINKA | | ACCT OF RONALD L WINKA | | 1167 BIG BEND CROSSINGS | | VALLEY PK | MO | 63344-4323 | |
| CATHERINE M WINKA ACCT OF RONALD L WINKA | | CASE 523282 | CASE 523282 | | | VALLEY PK | MO | 63088 | |
| CATHERINE PARM | | 43 WILLOW POND DR E | 1167 BIG BEND CROSSINGS | | | SAGINAW | MI | 48603-9640 | |
| CATHERINE PRIESKORN | | 17999 COLE RD | | | | ADDISON | MI | 49220 | |
| CATHERINE R NICHOLAS | | PHI | 17195 US HWY 98 W | | | FOLEY | AL | 36535 | |
| CATHERINE R SMERZ | | 82 NORTH MISTY MORNING | | | | THE WOODLANDS | TX | 77381 | |
| CATHERINE STALKER GARDNER | | 727 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| CATHERINE UNGER LESPERANCE | | 727 WEST GRAND RIVER AVE | | | | MILWAUKEE | WI | 53221 | |
| CATHERINE Y MILLER | | 1916 S 400 E | | | | KOKOMO | IN | 46902 | |
| CATHIE JO RAMSEY | | PO BOX 929 | | | | COLUMBIA | TN | 38402 | |
| CATHLEEN CARROLL | | 1802 BARNA | | | | WICHITA FALLS | TX | 76302 | |
| CATHODIC PROTECTION SERVICES C | | HARCO CPS WATERWORKS | 2421 IORIO ST | | | UNION | NJ | 07083 | |
| CATHOLIC FED CR UNION | | PO BOX 6338 | | | | SAGINAW | MI | 48608 | |
| CATHOLIC FEDERAL CR UNION | | PO BOX 6042 | | | | GRAND RAPIDS | MI | 49406 | |
| CATHOLIC PARISHES FED CU | | FOR DEPOSIT TO THE ACCOUNT OF | EDWARD HIMES 6745400 | 36111 FIVE MILE RD | | LIVONIA | MI | 48154 | |
| CATHOLIC UNIVERSITY OF AMERICA | | OFFICE OF STUDENT ACCOUNTS | LEAHY HALL ROOM 140 | BOX 667 CARDINAL STATION | | WASHINGTON | DC | 20064 | |
| CATHY ARNOLD | | 3041 LINDEN LN PT 5 | | | | FLINT | MI | 48507 | |
| CATHY BODE | | 271 OAKDALE DR | | | | BAY CITY | MI | 48706 | |
| CATHY J GRAVES | | 2405 PHOENIX | | | | | | | |
| CATHY J GRAVES | | 2405 PHOENIX | | | | SAGINAW | MI | 48601 | |
| CATHY JAMERSONEBEL | | 11 WALNUT DR | | | | ALISO VIEJO | CA | 92656 | |
| CATHY L ANDERSON | GILBERT PLLC | A SPENCER GILBERT III | 4500 I 55 N STE 246 | PO BOX 13187 | | JACKSON | MI | 39236 | |
| CATHY L ANDERSON | MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | PO BOX 13187 | | | | JACKSON | MS | 39236 | |
| CATHY L ROGERS | | 3332 WILLIAMSON RD | | | | SAGINAW | MI | 48601 | |
| CATHY LEE THOMAS | | LT 16 PO BOX 4026 DE MOB HM PK | | | | DELAWARE CTY | DE | 19706 | |
| CATHY LUKASKO | | 1835 ALBRIGHT MCKAY NE | | | | BROOKFIELD | OH | 44403 | |
| CATIA OPERATORS EXCHANGE | | 401 N MICHIGAN AVE | | | | CHICAGO | IL | 60611-4267 | |
| CATIA OPERATORS EXCHANGE COE | | 135 S LA SALLE DEPT 1708 | | | | CHICAGO | IL | 60674-1708 | |
| CATIA OPERATORS EXCHANGECOE | | 401 N MICHIGAN AVE | | | | CHICAGO | IL | 60680-9196 | |
| CATIGNANI BERT | | 4 HARNEDS LANDING | | | | CORTLAND | OH | 44410 | |
| CATION LLC | | 1282 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 | |
| CATION LLC | | 2341 ALGER ST | | | | TROY | MI | 48083 | |
| CATION LLC | | CATION | 2341 ALGER | | | TROY | MI | 48083 | |
| CATION LLC | | DEPT CH17520 | | | | PALENTINE | IL | 60055-7520 | |
| CATLETT EDWARD | | 180 CHADWICK CT | | | | NOBLESVILLE | IN | 46062 | |
| CATLETT JR ELVIN | | 4624 PRESCOTT | | | | DAYTON | OH | 45406 | |
| CATLETT, EDWARD D | | 180 CHADWICK CT | | | | NOBLESVILLE | IN | 46062 | |
| CATLEY RONALD | | 6545 ISLA DEL REY | | | | EL PASO | TX | 79912 | |
| CATLEY, RONALD D | | 6545 ISLA DEL REY | | | | EL PASO | TX | 79912 | |
| CATLIN JANET | SHAFFER JANET | 5891 N PARK AVE | | | | BRISTOLVILLE | OH | 44402 | |
| CATLIN RAYMOND W | | 2959 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9102 | |
| CATO ROBERT P | | 675 VILLAGE LN | | | | MARIETTA | GA | 30060 | |
| CATON DAVID J | | 6035 S TRANSIT RD LOT 45 | | | | LOCKPORT | NY | 14094-6321 | |
| CATOOSA AUTO REPAIR INC | | 104 W ELM | | | | CATOOSA | OK | 74015 | |
| CATOOSA FLOWERS | | 603 S CHEROKEE | PO BOX 726 | | | CATOOSA | OK | 74015 | |
| CATOOSA FLOWERS | | 650 S CHEROKEE ST | PO BOX 726 | | | CATOOSA | OK | 74015 | |
| CATOOSA HIGH SCHOOL | | 2000 S CHEROKEE | | | | CATOOSA | OK | 74015 | |
| CATOR SANDRA | | 706 N BENTLEY AVE | | | | NILES | OH | 44446-5204 | |
| CATRELL COREY | | 1153 W ROLDAN STREET | | | | FLINT | MI | 48507 | |
| CATRELL COREY | | 1153 W ROWLAND ST | | | | FLINT | MI | 48507 | |
| CATRI II JOSEPH | | 902 SUPERIOR DR | | | | HURON | OH | 44839 | |
| CATRON BILLY R | | PO BOX 672 | | | | NEW CASTLE | IN | 47362-0672 | |
| CATRON BRENDA | | 3475 GINGER CT | | | | KOKOMO | IN | 46901 | |
| CATRON JR WILEY | | 3413 CLEMENT | | | | FLINT | MI | 48504 | |
| CATRON KEITH | | 2353 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| CATRON LUCINDA | | 9089 N 930 E | | | | RUSSIAVILLE | IN | 46979 | |
| CATRON MINERVA Z | | 308 REDWOOD CT | | | | KOKOMO | IN | 46902-3623 | |
| CATRON NANCY | | 666 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2439 | |
| CATRON ROBERT A | | 8985 INVERRARY DR SE | | | | WARREN | OH | 44484-2552 | |
| CATRON SHARON R | | 1418 W RICHMOND ST | | | | KOKOMO | IN | 46901-3241 | |
| CATRON STEVEN | | 2533 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| CATRON, BRENDA J | | 3475 GINGER CT | | | | KOKOMO | IN | 46901 | |
| CATS CO INC | | 2100 W BIG BEAVER STE 100 | | | | TROY | MI | 48084 | |
| CATS CO THE | | COMPUTER APPLICATIONS & TECHNI | 2100 W BIG BEAVER | | | TROY | MI | 48084 | |
| CATS INC | | 1020 SCHOENHAAR DR | | | | WEST BEND | WI | 53090 | |
| CATS INC | | PO BOX 957 | | | | WEST BEND | WI | 53095 | |
| CATT FRANK | | 3737 W 200 N | | | | KOKOMO | IN | 46901 | |
| CATT, FRANK A | | 3737 W 200 N | | | | KOKOMO | IN | 46901 | |
| CATT, KIMBERLY | | 377 W 550 N | | | | KOKOMO | IN | 46901 | |
| CATTANACH GLEN | | 22900 MANNING ST | | | | FARMINGTON | MI | 48336 | |
| CATTARAGUS COUNTY SCU | | PO BOX 15304 | | | | ALBANY | NY | 12207 | |
| CATTEL TUYN & RUDZEWICZ PLLC | | GOVERNERS PL | 33 BLOOMFIELD HILLS PKWY | STE 120 | | BLOOMFIELD HILLS | MI | 48304-2945 | |
| CATTEL TUYN AND RUDZEWICZ PLLC GOVERNERS PLACE | | 33 BLOOMFIELD HILLS PKWY | STE 120 | | | BLOOMFIELD HILLS | MI | 48304-2945 | |
| CATTELL CHRISTINA | | 4949 BLOOMFIELD RIDGE | | | | BLOOMFIELD HILLS | MI | 48302-2469 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATTELL CHRISTINA J | | 4949 BLOOMFIELD RIDGE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| CATTELL ELDEN | | 6035 ELK RIDGE DR | | | | EATON RAPIDS | MI | 48827-8711 | |
| CATTELL ELDEN | | 6300 GREEN HWY | | | | TECUMSEH | MI | 49286 | |
| CATTELL TRUCKING CO | | PO BOX 2011 | | | | BLYTHE | CA | 92226 | |
| CATTELL, CHRISTINA J | | 4949 BLOOMFIELD RIDGE | | | | BLOOMFIELD HILLS | MI | 48302-2469 | |
| CATTENHEAD ABBIE | | 275 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| CATTERALL J | | STONEDALE LODGE | 200 STONEDALE CRESCENT | | | CROXTETH | | L11 9DJ | UNITED KINGDOM |
| CATTERTON JOSEPH | | 2518 MICHIGANTOWN 250 E | | | | FRANKFORT | IN | 46041 | |
| CATTIN LARRY | | 2043 E WABASH RD | | | | PERU | IN | 46970-9802 | |
| CATTLING MICHELEE | | 1313 VINSON AVE | | | | GADSDEN | AL | 35903 | |
| CATTO GREGORY | | 3104 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | |
| CATTO, GREGORY A | | 3104 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | |
| CATTOOR MARIA | | 515 PKVIEW ST | | | | CLIO | MI | 48420 | |
| CATTRON COMMUNICATIONS INC | | 29 N SECOND ST | | | | SHARPSVILLE | PA | 16150-1199 | |
| CATTRON COMMUNICATIONS INC EFT | | 29 N 2ND ST | | | | SHARPSVILLE | PA | 16150-1199 | |
| CATTRON GROUP INC | | 140 W SHENANGO ST | | | | SHARPSVILLE | PA | 16150-1126 | |
| CATTRON THEIMEG INC | | 58 W SHENANGO ST | | | | SHARPSVILLE | PA | 16150-1230 | |
| CATTRON THEIMEG INC EFT | | BOX 200477 | | | | PITTSBURGH | PA | 15251 | |
| CATTRON THEIMEG INC EFT | | FRMLY CATTRON INCORPORATED | 29 N SECOND ST | | | SHARPSVILLE | PA | 16150 | |
| CAU JAMES R | | 520 NORTH ACADEMY ST | APT 1 | | | MEDINA | NY | 14103-1127 | |
| CAUAHAN LINDSEY | | 1160 HARBORVIEW RD | | | | JAMES ISLAND | SC | 29412 | |
| CAUCHO METAL PRODUCTOS II S L | ATT MR JAVIER BRETON | P I CANTABRIA | | | | LOGRONO | | 26006 | SPAIN |
| CAUCHO METAL PRODUCTOS II SL | ATTN MR JAVIER BRETON | P I CANTABRIA | C NAVAL 7 | | | LOGRONO | | 26006 | SPAIN |
| CAUCHO METAL PRODUCTOS NAVARRA | | O LA ALBERGUERIA S N | | | | VIANA NAVARRA | | 31230 | SPAIN |
| CAUCHO METAL PRODUCTOS SL | | CM PERMOLCA SA | P I CANTABRIA C NAVEL 7 | | | LOGRONO LA RIOJA | | 26006 | SPAIN |
| CAUCHO METAL PRODUCTOS SL | | C NAVAL 7 | P I CANTABRIA | LOGRONO | | 26006 | | | SPAIN |
| CAUCHO METAL PRODUCTOS II S L | ATTN MR JAVIER BRETON | PI CANTABRIA | C NAVAL 7 | | | LOGRONO | | 26006 | SPAIN |
| CAUDILL CHARITY | | 5417 KETTERING SQ DR NORTH | | | | KETTERING | OH | 45440 | |
| CAUDILL CHRISTOPHER | | 1700 SYNDERSVILLE RD | | | | SPRINGFIELD | OH | 45502 | |
| CAUDILL DEBRA | | 7684 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 | |
| CAUDILL FAMILY TRUST 2000 DTD 9 5 00 | DEPOSITORY TRUST COMPANY TREASURERS DEPT | THOMAS CAUDILL TRUSTEE | THE LAW OFFICES OF THOMAS CAUDILL | 1025 N FOURTH ST | | SAN JOSE | CA | 95112-4942 | |
| CAUDILL GLEN W | | 3500 VALENCIA ST | | | | DAYTON | OH | 45404-1472 | |
| CAUDILL GLENDA S | | 952 ORVILLE WAY | | | | XENIA | OH | 45385-5329 | |
| CAUDILL GRACE | | 554 N DICK AVE | | | | HAMILTON | OH | 45013-2614 | |
| CAUDILL GREGORY | | 4317 PENGELLY RD | | | | FLINT | MI | 48507 | |
| CAUDILL JASON | | 1580 CHEYENNE DR | | | | XENIA | OH | 45385 | |
| CAUDILL LEON D | | 952 ORVILLE WAY | | | | XENIA | OH | 45385-5329 | |
| CAUDILL ROBBIE | | 1427 CHESTERFIELD DR | | | | ANDERSON | IN | 46012 | |
| CAUDILL SHARON | | 1700 SNYDERVILLE RD | | | | SPRINGFIELD | OH | 45502 | |
| CAUDILL, GLENN | | 8847 NATIONAL RD | | | | NEW CARLISLE | OH | 45385 | |
| CAUDLE ANTHONY | | 1787 ALDER DR | | | | WEST BLOOMFIELD | MI | 48324 | |
| CAUDLE ELECTRIC AND MACHINE | LARRY CAUDLE | PO BOX 385 | | | | POLKTON | NC | 28135 | |
| CAUDLE JOSEPH | | CAUDLE ELECTRIC & MACHINE CO | 102 COLLEGE ST | | | POLKTON | NC | 28135 | |
| CAUDLE JOSEPH LARRY | | CAUDLE ELECTRIC & MACHINE CO | PO BOX 385 102 COLLEGE ST | | | POLKTON | NC | 28135 | |
| CAUDLE JOSEPH LARRY CAUDLE ELECTRIC AND MACHINE CO | | PO BOX 385 102 COLLEGE ST | | | | POLKTON | NC | 28135 | |
| CAUDLE MARSHALL | | 221 10TH AVE NW | | | | DECATUR | AL | 35601-2003 | |
| CAUDLE RICHARDINE | | 11002 SANDERLING CT | | | | SPOTSYLVANIA | VA | 22553 | |
| CAUDLE RONALD | | 10391 PINE VALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| CAUDLE SAMMY | | 115 CAUDLE DR | | | | EVA | AL | 35621 | |
| CAUGHEY CHARLES L | | 3250 POWHATTAN PL | | | | KETTERING | OH | 45420-1261 | |
| CAUGHEY ROY | | 3295 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410 | |
| CAUL EBAN | | 535 BISMARK RD | | | | JAYESS | MS | 39641 | |
| CAULEY CELESTE M | | 1650 TIMBER TRAIL | | | | ANN ARBOR | MI | 48103 | |
| CAULEY SHIRLEY | | 12293 TORREY RD | | | | FENTON | MI | 48430 | |
| CAULFIELD CHRISTOPHER | | 1436 LONG ISLAND CT | | | | BEAVERCREEK | OH | 45434 | |
| CAULFIELD G | | 14 TAYLOR RD | HAYDOCK | | | ST HELENS | | WA11 0N | UNITED KINGDOM |
| CAULFIELD GARY | | 3350 SEA TURTLE DR | | | | DAYTON | OH | 45414-1738 | |
| CAULKINS DALE | | 7123 N NICHOLS RD | | | | FLUSHING | MI | 48433-9222 | |
| CAULTON DAVETTA | | 4546 NANTUCKET DR APT 7 | | | | AUSTINTOWN | OH | 44515 | |
| CAUPP DOUGLAS | | 16 ENID AVE | | | | KETTERING | OH | 45429 | |
| CAUPP MELVIN G | | 535 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2029 | |
| CAUSEY DEBORAH J | | 5981 N STATE RD 213 | | | | WINDFALL | IN | 46076-9792 | |
| CAUSEY DOYLE | | 4264 E 100 S | | | | KOKOMO | IN | 46902 | |
| CAUSEY JACQUELINE | | 160 BROADWAY STREET | APT I7 | | | CLINTON | MS | 39056-4836 | |
| CAUSEY MARCIA E | | 5865 N STATE RD 213 | | | | WINDFALL | IN | 46076-9791 | |
| CAUSEY MICHAEL | | 5865 N STATE RD 213 | | | | WINDFALL | IN | 46076-9791 | |
| CAUSEY MICHAEL G | | 5865 N STATE RD 213 | | | | WINDFALL | IN | 46076-9791 | |
| CAUSEY ROSE | | 4264 E 100 S | | | | KOKOMO | IN | 46902-9337 | |
| CAUSEY, JACQUELINE | | 160 BROADWAY ST I 7 | | | | CLINTON | MS | 39056 | |
| CAUSLEY JOSEPH | | 1291 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 | |
| CAUSLEY, JOSEPH | | 1291 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| CAUSLEY, TOM | | 606 THIRD | | | | ESSEXVILLE | MI | 48732 | |
| CAUTHON STEVEN | | 17278 CRESCENT MOON DR | | | | NOBLESVILLE | IN | 46060-7202 | |
| CAUTHON, STEVEN R | | 17278 CRESCENT MOON DR | | | | NOBLESVILLE | IN | 46060-7202 | |
| CAUTHORN HALE HORNBERGER | | FULLER SHEEHAN & BECKER INC | 700 N ST MARYS ST | | | SAN ANTONIO | TX | 78205-3505 | |
| CAUTHORN HALE HORNBERGER FULLER SHEEHAN AND BECKER INC | | 700 N ST MARYS ST | | | | SAN ANTONIO | TX | 78205-3505 | |
| CAV LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| CAVAGNARO PAUL | | 851 WILLOW ST | | | | LOCKPORT | NY | 14094 | |
| CAVAGNINI ANTHONY A | | 12153 E INDIAN BEACH PO BOX 9 | | | | NORTHPORT | MI | 49670-0938 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAVALIER INTERNATIONAL INC | | 250 SHEFFIELD ST | | | | MOUNTAINSIDE | NJ | 07092 | |
| CAVALIER INTERNATIONAL INC | | 250 SHEFFIELD ST | RMT ADD CHG 11 00 TBK LTR | | | MOUNTAINSIDE | NJ | 07092 | |
| CAVALIER MICHAEL | | 11864 COPPER BUTTE DR | | | | TUCSON | AZ | 85737 | |
| CAVALIERE ANTHONY J | | 809 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4557 | |
| CAVALIERE CYNETTE | | 5 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| CAVALIERE NINO | | 141 CROSS CREEK | | | | WARREN | OH | 44483 | |
| CAVALIERE THOMAS | | 5 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| CAVALIERE VINCENT | | 2193 N GLENWOOD AVE | | | | NILES | OH | 44446-4209 | |
| CAVALIERE, CYNETTE S | | 5 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| CAVALIERE, THOMAS M | | 5 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| CAVALIERS HOLDINGS, LLC | | 1 CTR CT | | | | CLEVELAND | OH | 44115-4001 | |
| CAVALLARO CHRISTINE | | 3965 S LIPTON AVE | | | | SAINT FRANCIS | WI | 53235-4711 | |
| CAVALLERO PLASTICS INC | ATTN TOM EHMANN | 1250 NORTH ST | | | | PITTSFIELD | MA | 01201 | |
| CAVALLI SRL | | VIA GIUSEPPE VERDI 146 | 21040 CISLAGO VA | | | | | | ITALY |
| CAVALLI SRL | | VIA VERDI 146 | | | | CISLAGO VARESE | | 21040 | ITALY |
| CAVALLI SRL | | C/O KENMAR CORP | 17515 W 9 MILE RD STE 875 | | | SOUTHFIELD | MI | 48075 | |
| CAVALLI SRL EFT | | VIA GIUSEPPE VERDI 146 | 21040 CISLAGO VA | | | | | | ITALY |
| CAVALLO SUSANNE | | 1002 BARRY COURT | | | | HOLLAND | PA | 18966-0000 | |
| CAVANAGH A | | 26 ELSTEAD RD | WALTON | | | LIVERPOOL | | L9 6BE | UNITED KINGDOM |
| CAVANAGH WILLIAM | | 14 MONTROSE DR | | | | CHURCHTOWN | | PR97JA | UNITED KINGDOM |
| CAVANAUGH DAVID | | PO BOX 145 | | | | TIPP CITY | OH | 45371-0145 | |
| CAVANAUGH DONALD W | | 3662 W 200 N | | | | WINCHESTER | IN | 47394-8919 | |
| CAVANAUGH EUGENE | | 8438 LAKE RD | | | | BARKER | NY | 14012 | |
| CAVANAUGH JEFFREY | | 360 HELEN ST | | | | ALPENA | MI | 49707 | |
| CAVANAUGH JOHN | | 3119 MEGAN DR | | | | WATERFORD | MI | 48328-2589 | |
| CAVANAUGH JOSEPH | | 10239 SHERIDAN RD | | | | MONTROSE | MI | 48457 | |
| CAVANAUGH JR DENNIS A | | 5223 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8250 | |
| CAVANAUGH KAREN | | 2063 TOWN HALL TERRACE APT 5 | | | | GRAND ISLAND | NY | 14072 | |
| CAVANAUGH KAREN H | | 8438 LAKE RD | | | | BARKER | NY | 14012 | |
| CAVANAUGH LAWRENCE R | | 1239 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9722 | |
| CAVANAUGH MICHAEL | | 1620 ZARTMAN RD | | | | KOKOMO | IN | 46902 | |
| CAVANAUGH PATRICK | | 6950 TWIN CREEK DR | | | | MILLINGTON | MI | 48746 | |
| CAVANAUGH SCOTT | | 1203 S ERIE | | | | BAY CITY | MI | 48706 | |
| CAVANAUGH STEPHEN | | 2142 PERSHING BLVD | | | | DAYTON | OH | 45420 | |
| CAVANAUGH, MICHAEL T | | 1620 ZARTMAN RD | | | | KOKOMO | IN | 46902 | |
| CAVANAUGHS EXTERMINATING CO | | 60 JERSEYVILLE AVE | | | | FREEHOLD | NJ | 07728 | |
| CAVANAUGHS INC | | 60 JERSEYVILLE AVE | | | | FREEHOLD | NJ | 07728 | |
| CAVAZOS ADOLPH | | 6767 EAST 50TH NORTH | | | | GREENTOWN | IN | 46936 | |
| CAVAZOS ALEXANDER | | 2057 IOWA AVE | | | | SAGINAW | MI | 48601 | |
| CAVAZOS BENIGNO | | 3195 W MANGOLD AVE UNIT D | | | | GREENFIELD | WI | 53221 | |
| CAVAZOS JOSEPH M | | 1764 E COUNTY RD 400 S | | | | KOKOMO | IN | 46902-9266 | |
| CAVAZOS JUAN | | 2057 IOWA AVE | | | | SAGINAW | MI | 48601-5214 | |
| CAVAZOS MICHELLE | | 278 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307 | |
| CAVAZOS RICARDO | | 2303 WILLOW SPRINGS ROAD | | | | KOKOMO | IN | 46902-4591 | |
| CAVAZOS SARA | | 2303 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4591 | |
| CAVAZOS, RICARDO | | 2303 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| CAVAZOS, SARA JANE | | 2303 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| CAVE AMANDA | | 5335 FOSDICK RD | | | | ONTARIO | NY | 14519 | |
| CAVE BRYAN | | 2800 N CENTRAL AVE 21ST FL | | | | PHOENIX | AZ | 85004 | |
| CAVE BRYAN LLP | | 1200 MAIN ST STE 3500 | | | | KANSAS CITY | MO | 64105 | |
| CAVE BRYAN LLP | | 1 METROPOLITAN SQ STE 3600 | | | | ST LOUIS | MO | 63102 | |
| CAVE BRYAN LLP | | CHG PER DC 2 02 CP | 1 METROPOLITAN SQ STE 3600 | REF LG035048000 | | ST LOUIS | MO | 63102 | |
| CAVE CHERYL | | 560 CHEERFUL CT | | | | ANDERSON | IN | 46013 | |
| CAVE COLIN | | 19 HEREFORD CLOSE | | | | THE RIDINGS | | WA10 3XL | UNITED KINGDOM |
| CAVE JAMES | | 5335 FOSDICK RD | | | | ONTARIO | NY | 14519-9521 | |
| CAVE RILEY SANQUINETT | | 24089 WESTMONT DR | | | | NOVI | MI | 48374 | |
| CAVELL PATRICK JAMES | | 6555 WESTPHALIA | | | | W BLOOMFIELD | MI | 48324-3955 | |
| CAVELL RAYMOND | | 8838 MARGO DR | | | | BRIGHTON | MI | 48114 | |
| CAVEN ROBERT | | 8673 HOWLAND SPRINGS | ROAD SE | | | WARREN | OH | 44484 | |
| CAVEN, ROBERT W | | 8673 HOWLAND SPRINGS | RD S E | | | WARREN | OH | 44484 | |
| CAVENAUGH DEBRA | | 2920 E CURTIS | | | | BIRCH RUN | MI | 48415 | |
| CAVERLEE STEPHEN | | 3232 GRACEMORE AVE APT 102 | | | | KETTERING | OH | 45420 | |
| CAVERLY DOROTHY A | | 3466 LINDEN ST | | | | KINGSTON | MI | 48741-9772 | |
| CAVERLY JOHN R | | 9827 E MUSTANG TRAIL | | | | SAGINAW | MI | 48609-8528 | |
| CAVERLY RAYMOND S | | 5716 WILLIAMSON RD | | | | GAGETOWN | MI | 48735-9507 | |
| CAVERLY, JACOB A | | 9753 N HACKETT RD | | | | FREELAND | MI | 48623 | |
| CAVERT WIRE CO | CUST SERV | PO BOX 759128 | | | | BALTIMORE | MA | 21275-9128 | |
| CAVERT WIRE COMPANY INC | | 2282 UNIVERSITY DR | | | | LEMONT FURNACE | PA | 15456 | |
| CAVERT WIRE COMPANY INC | | PO BOX 642318 | | | | PITTSBURGH | PA | 15264-2318 | |
| CAVERT WIRE COMPANY INC | | RTE 119 | | | | UNIONTOWN | PA | 15401 | |
| CAVES DIANA | | 8888 N 500 W | | | | MIDDLETOWN | IN | 47356 | |
| CAVES STEVEN | | 12612 N 300 W | | | | ALEXANDRIA | IN | 46001 | |
| CAVESE RICHARD | | 743 POWELL LN | | | | LEWISTON | NY | 14092-1131 | |
| CAVESE, RICHARD | | 743 POWELL LN | | | | LEWISTON | NY | 14092 | |
| CAVETT EARLEAN J | | 100 LEAF CIR | | | | CLINTON | MS | 39056-3024 | |
| CAVETT MARKEBA | | 2645 WILLIAMSON AVE | | | | JACKSON | MS | 39213 | |
| CAVETT SHARON | | 100 LEAF CIRCLE | | | | CLINTON | MS | 39056 | |
| CAVETT, JR, GEORGE | | 2450 TWISTED OAK DR | | | | JACKSON | MS | 39212 | |
| CAVETT, PATRICIA | | 107 VISTA DR | | | | CLINTON | MS | 39056 | |
| CAVETTE JOANN | | 5714 BALDWIN BLVD | | | | FLINT | MI | 48505 | |
| CAVETTE JOANN | | 5714 BALDWIN BLVD | | | | FLINT | MI | 48505-5163 | |
| CAVEY DARIN | | 472 CRISWELL CT | | | | WEST CARROLLTON | OH | 45449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAVEY TOMMY R | | 12217 JASON DR | | | | MEDWAY | OH | 45341-9651 | |
| CAVICCHIOLI LOUIS J | | 154 CAMBERLEY PL | | | | PENFIELD | NY | 14526-2713 | |
| CAVIN TIMOTHY | | 1741 LAUREL LN | | | | BROWNSVILLE | TX | 78526-4153 | |
| CAVIN, TIMOTHY J | | 1741 LAUREL LN | | | | BROWNSVILLE | TX | 78526 | |
| CAVINDER ELEVATORS INC | | 2712 W WESTERN AVE | | | | SOUTH BEND | IN | 46619-3128 | |
| CAVINDER ELEVATORS INC | | 308 MAIN ST | | | | BEECH GROVE | IN | 46107 | |
| CAVINDER ELEVATORS INC EFT | | 2712 WESTERN AVE | PO BOX 3564 | | | SOUTH BEND | IN | 46619-0564 | |
| CAVINDER ELEVATORS INC EFT | | PO BOX 3564 | | | | SOUTH BEND | IN | 46619-0564 | |
| CAVINS KYLE | | 1134 S OSWEGO AVE | | | | TULSA | OK | 74112 | |
| CAVIST CORP THE | | CAVIST | 3545 AIRWAY DR STE 112 | | | RENO | NV | 89511 | |
| CAVIST CORPORATION | | 3545 AIRWAY DR 112 | | | | RENO | NV | 89511 | |
| CAVIST CORPORATION, THE | | 3545 AIRWAY DR STE 112 | | | | RENO | NV | 89511-1847 | |
| CAVITT TIMOTHY | | 1028 CALLE PARQUE DR | | | | EL PASO | TX | 79912 | |
| CAVOTTA DAVID | | 4813 ROCKAFELLOW RD | | | | AUBURN | NY | 13021 | |
| CAVOTTA MARILOU | | 1841 RISSER RD | | | | CANANDAIGUA | NY | 14424 | |
| CAVOTTA, MARILOU E | | 1841 RISSER RD | | | | CANANDAIGUA | NY | 14424 | |
| CAVRO SCIENTIFIC INSTRUMENTS | | 2450 ZANKER RD | | | | SAN JOSE | CA | 95131 | |
| CAWLEY I M | | 43 LLOYD RD | | | | PRESCOTT | | L36 6LJ | UNITED KINGDOM |
| CAWTHON WILLIAM R | | 1222 WILLOWBROOK DR 1 | | | | HUNTSVILLE | AL | 35802-3819 | |
| CAYAC AND THE COOPERSVILLE | | AREA FOUNDATION | 17771 48TH | | | COOPERSVILLE | MI | 49404 | |
| CAYLOR MELISSA | | 1483 DENIES AVE | | | | BURTON | MI | 48509 | |
| CAYLOR TRACY | | 429 CRYSTAL DR | | | | RIVERSIDE | OH | 45431 | |
| CAYLOR, KYLE | | 11608 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| CAYSON DIANNE M | | 682 W PK DR SW | | | | WARREN | OH | 44485-3477 | |
| CAYUGA COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| CAYWOOD JOSHUA S | | 7011 E 89TH ST | | | | TULSA | OK | 74133 | |
| CAZARES FUENTES RAUL | | CAZARES TECNOLOGIA | CUBA 5400 | COL VILLA OLIMPICA | | GUADALUPE | | 67180 | MEXICO |
| CAZARES TECNOLOGIA EFT | | RAUL CAZARES FUENTES | CUBA 5400 VILLA OLIMPICA | GUADALUPE NUEVO L C P 67180 | | | | | MEXICO |
| CAZENOVIA COLLEGE | | BUSINESS OFFICE | | | | CAZENOVIA | NY | 13035 | |
| CAZZELL GREGORY | | 970 SUGARSIDE COURT | | | | DAYTON | OH | 45458 | |
| CB ACQUISITION LLC | | D B A CARNEGIE BODY CO | 9500 BROOKPARK RD | | | CLEVELAND | OH | 44129-6896 | |
| CB COMMERCIAL KOLL MANAGEMENT | | SERVICES ADD CHG 11 98 | 333 FAYETTEVILLE ST MALL 1000 | | | RALEIGH | NC | 27601-1762 | |
| CB COMMERCIAL KOLL MANAGEMENT SERVICES | | 333 FAYETTEVILLE ST MALL 1000 | | | | RALEIGH | NC | 27601-1762 | |
| CB MANUFACTURING & SALES CO IN | | 4475 INFIRMARY RD | | | | DAYTON | OH | 45449 | |
| CB MANUFACTURING & SALES INC | | 4455 INFIRMARY RD | | | | WEST CARROLLTON | OH | 45449 | |
| CB MANUFACTURING AND SALES INC | | PO BOX 37 | | | | WEST CARROLLTON | OH | 45449 | |
| CB MILLS | | DIV OF CHICAGO BOILER CO | 1300 NORTHWESTERN AVE | | | GURNEE | IL | 60031-2348 | |
| CB RICHARD ELLIS INC | | ADD CHG 11 11 04 AH | FILE 050482 | LOCATION CODE 4158 | | LOS ANGELES | CA | 90074-0482 | |
| CB RICHARD ELLIS INC | | FIDELITY INVESTMENTS | 300 PURITAN WAY | | | MARLBOROUGH | MA | 01752 | |
| CB RICHARD ELLIS INC | | FILE 050482 | LOCATION CODE 4158 | | | LOS ANGELES | CA | 90074-0482 | |
| CBB MANAGEMENT CORP | | 708 THIRD AVE 28TH FL | | | | NEW YORK | NY | 10017 | |
| CBC EXPRESS | | 1220 N 3RD ST | | | | LAWRENCE | KS | 66044 | |
| CBC EXPRESS | | PO BOX 442098 | | | | LAWRENCE | KS | 66044 | |
| CBCA ADMINISTRATORS | | PO BOX 1326 | FORT WORTH TX 76101 | | | FT WORTH | TX | 76101 | |
| CBCA ADMINISTRATORS | | PO BOX 996 | FORT WORTH TX 76101 0996 | | | FT WORTH | TX | 76101-0996 | |
| CBCA ADMINISTRATORS INC | ATT JANET BARRITT | 4150 INTERNATIONAL PLAZA STE | 900 | | | FORT WORTH | TX | 76109 | |
| CBCA ADMINISTRATORS, INC | ATT JANET BARRITT | 4150 INTERNATIONAL PLZ STE 550 | | | | FORT WORTH | TX | 76109 | |
| CBI COPY PRODUCTS INC | | 2504 E MICHIGAN AVE | | | | LANSING | MI | 48912-4039 | |
| CBISS DESIGN | | 11 ARK ROYAL WAY | LAIRSIDE TECHNOLOGY PK | | | TRANMERE | | CH41 9HT | UNITED KINGDOM |
| CBL TRUCK LEASING CO INC | | CBL TRUCKING | 124 GAITHER DR STE 200 | | | MOUNT LAUREL | NJ | 08054 | |
| CBL TRUCKING INC | | 124 GAITHER DR STE 200 | PO BOX 5099 | | | MT LAUREL | NJ | 080545099 | |
| CBL TRUCKING INC EFT | | PO BOX 5099 | | | | MT LAUREL | NJ | 08054-5099 | |
| CBM INDUSTRIES INC | | 470 CONSTITUTION DR | | | | TAUNTON | MA | 02780 | |
| CBOL CORPORATION | MARK THOMPSON | 6200 CANOGA AVE STE 410 | | | | WOODLAND HILL | CA | 91367-2450 | |
| CBS CORP | | 51 W 52ND ST | | | | NEW YORK | NY | 10019 | |
| CBS ELECTRONICS CO LTD | | 194 5 ANYANG DONG MANAN GU | | | | ANYANG | KR | 430-010 | KR |
| CBS NEWS FINANCE DEPT | ACCOUNTS PAYABLE | 2020 M ST NW | | | | WASHINGTON | DC | 20036 | |
| CBSA ATTN LEGAL DEPARTMENT | | PO BOX 1929 | | | | STILLWATER | OK | 74076 | |
| CC DICKSON | WAYNE | 4622 COMMERICAL DR | | | | HUNTSVILLE | AL | 35816 | |
| CC DICKSON CO | | 456 LAKESHORE PKWY | | | | ROCK HILL | SC | 29731 | |
| CC DICKSON CO | | PO BOX 13501 | | | | ROCK HILL | SC | 29731 | |
| CC ELECTRO SALES INC | | 715 N SENATE AVE | | | | INDIANAPOLIS | IN | 46202 | |
| CC ELECTRONICS EUROPE LTD | | WHARTON INDUSTRIAL ESTATE NAT LN | | | | WINSFORD | CH | CW7 3BS | GB |
| CC ELECTRONICS EUROPE LTD | | CIRTEK HOUSE HIGHER HILLGATE | | | | STOCKPORT | | SK1 3QD | UNITED KINGDOM |
| CC ELECTRONICS SUPPLYLINE LTD | | WHARTON INDUSTRIAL ESTATE NAT LN | | | | WINSFORD | CH | CW7 3BS | GB |
| CC SOUTHERN INC | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| CCA | | A DIVISION OF WESCO DIST IN | PO BOX 5100 | | | WESTBORO | MA | 01581-5100 | |
| CCA MUNICIPAL INCOME TAX | | 1701 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-1179 | |
| CCBN INC | | PO BOX 826132 | | | | PHILADELPHIA | PA | 19182-6132 | |
| CCBNCOM | | 200 PORTLAND ST | | | | BOSTON | MA | 02114 | |
| CCBNCOM | | HOLD PER DANA FIDLER | 200 PORTLAND ST | | | BOSTON | MA | 02114 | |
| CCBS INC | | TROMPENAARS HAMPDEN TURNER | 19 ARROW ST | | | CAMBRIDGE | MA | 021385101 | |
| CCC PARTS COMPANY | LINDA RAGLAND | POBOX 582890 | | | | TULSA | OK | 74158 | |
| CCCI SITE DE MINIMIS | | GROUP ADMINISTRATIVE FUND | THEODORE HADZI ANTICH ESQ | 2405 MAIN PLACE TOWER | | BUFFALO | NY | 14202-3724 | |
| CCCI SITE DE MINIMIS GROUP | | ADMINISTRATIVE FUND | THEORDORE HADZI ANTICH ESQ | 107 DELAWARE AVE STE 640 | | BUFFALO | NY | 14202-2906 | |
| CCD CORPORATION | JUSTIN BUSWELL 303 460 0900 | 8758 WOLFF CT | | | | WESTMINSTER | CO | 80031 | |
| CCH | | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| CCH AND CO | | PO BOX 827 | LONDON COLNEY | HERTS | | ST ALBANS | | AL1 9AB | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCH INC | | COMMERCE CLEARING HOUSE | 4025 W PETERSON AVE | | | CHICAGO | IL | 60646 | |
| CCH INC | | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INCORPORATED | | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646 | |
| CCH INCORPORATED | | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| CCH WASHINGTON SERVICE BUREAU | | INC | 655 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| CCI | | 3540 E 26TH ST | | | | VERNON | CA | 90023 | |
| CCI CNC COMPUTER INTEGRATION | | 19 PINNEY ST | | | | ELLINGTON | CT | 06029-3812 | |
| CCI THERMAL TECHNOLOGIES INC | | 5918 ROPER RD | | | | EDMONTON | AB | T6B 3E1 | CANADA |
| CCI THERMAL TECHNOLOGIES INC | | 5918 ROPER RD | | | | EDMONTON CANADA | AB | T6B 3E1 | CANADA |
| CCI THERMAL TECHNOLOGIES INC | | 5918 ROPER RD NW | | | | EDMONTON | AB | T6B 3E1 | CANADA |
| CCI TRIAD | | PO BOX 7985 | | | | SAN FRANCISCO | CA | 94120-7985 | |
| CCIC NORTH AMERICA INC | | 1050 LAKES DR STE 480 | | | | WEST COVINA | CA | 91790-2929 | |
| CCITRIAD | | FMLY ACTIVANT | 804 LAS CIMAS PKWY STE 200 | | | AUSTIN | TX | 78746 | |
| CCITRIAD | | PO BOX 160700 | | | | AUSTIN | TX | 78716 | |
| CCITRIAD | | PO BOX 660147 | | | | DALLAS | TX | 75266-0147 | |
| CCITRIAD | CCITRIAD | PO BOX 660147 | | | | DALLAS | TX | 75266-0147 | |
| CCKX INC | | 2401 MERCED ST STE 300 | | | | SAN LEANDRO | CA | 94577 | |
| CCL INDUSTRIE INC | | LABEL DIVISION N A | 1616 S CALIFORNIA AVE | | | MONROVIA | CA | 91016-4622 | |
| CCMI INC | | 88 MIDDLE ST | | | | GENEVA | NY | 14456 | |
| CCMI INC | | PO BOX 148 | | | | GENEVA | NY | 14456 | |
| CCS AMERICA INC | | 48 WESTON ST | | | | WALTHAM | MA | 02453 | |
| CCS AMERICA INC | | 5 BURLINGTON WOODS NO 204 | | | | BURLINGTON | MA | 01803 | |
| CCS AMERICA INC | CCS AMERICA INC | 48 WESTON ST | | | | WALTHAM | MA | 02453 | |
| CCS EXPRESS | | 15945 NORTH 70TH ST | | | | SCOTTSDALE | AZ | 85260 | |
| CCS INDUSTRIALS | | PO BOX 2276 | | | | OSHAWA | ON | L1H 7V5 | CANADA |
| CCS INDUSTRIALS EFT | | PO BOX 2276 | | | | OSHAWA  CANADA | ON | L1H 7V5 | CANADA |
| CCV TRANSPORT EXPRESS INC | PAT STEWART | 2019 LOVINGTON 102 | ADD ASSIGNEE 2 17 04 VC | | | TROY | MI | 48083 | |
| CCVI BEARING COMPANY | JEFF ZUZIAK | 25761 NORTH HILLVIEW COURT | | | | MUNDELEIN | IL | 60060 | |
| CCVI BEARING COMPANY | JEFF ZUZIAK | 25761 NORTH HILLVIEW CT | | | | MUNDELEIN | IL | 60060 | |
| CCX CORPORATION | AL PEREZ | 1399 HORIZON AVE | | | | LAFAYETTE | CO | 80026 | |
| CCX CORPORATION | SEAN HARRIS | 1399 HORIZON AVE | ATTN SEAN | | | LAFAYETTE | CO | 80026 | |
| CCX CORPORATION | SEAN HARRIS | 1399 HORIZON AVE | | | | LAFAYETTE | CO | 80026 | |
| CD LAB | | 5455 N 51ST AVE 36 | | | | GLENDALE | AZ | 85301 | |
| CD SOURCENET | | 327 WEST FAYETTE ST | | | | SYRACUSE | NY | 13202 | |
| CDA CONSULTING INC | C/O YALDO & DOMESTEIN PLLC | SCOTT S YALDO ESQ | 30150 TELEGRAPH RD | STE 444 | | BINGHAM FARMS | MI | 48025 | |
| CDA CONSULTING INC | SCOTT S YALDO ESQ | YALDO & DOMESTEIN PLLC | 30150 TELEGRAPH RD | STE 444 | | BINGHAM FARMS | MI | 48341 | |
| CDA SYSTEMS LTD | | 481 BAKER ST | | | | LONDON CANADA | ON | N6C 1Y1 | CANADA |
| CDA SYSTEMS LTD | | 481 BAKER ST | | | | LONDON | ON | N6C 1Y1 | CANADA |
| CDA SYSTEMS LTD | | 481 BAKER ST STE 1510 | | | | LONDON | ON | N6C 1Y1 | CANADA |
| CDAPR LLC 2 | | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3294 | |
| CDAWN LEARNING LLC | | 5415 N LAKESHORE DR | | | | HOLLAND | MI | 49424 | |
| CDAWN LEARNING LLC | | CHG PER W9 4 13 04 CP | 5415 N LAKESHORE DR | | | HOLLAND | MI | 49424 | |
| CDC INC | | PO BOX 1189 | 34680 BOGART DR | | | SPRINGVILLE | CA | 93265 | |
| CDI CORP | | PO BOX 845196 | | | | DALLAS | TX | 75284 | |
| CDI CORP | | UNITED ENGINEERS | PO BOX 8500 50150 | | | PHILADELPHIA | PA | 19178 | |
| CDI CORPORATION | | PO BOX 532428 | | | | ATLANTA | GA | 30353-2428 | |
| CDI CORPORATION | | PO BOX 532428 | | | | GALANTA | GA | 30353-2428 | |
| CDI CORPORATION | | PO BOX 8500 50150 | | | | PHILADELPHIA | PA | 19178 | |
| CDI ENGINEERING GROUP INC | | 4350 GLENDALE MILFORD RD STE 2 | | | | CINCINNATI | OH | 45242 | |
| CDI ENGINEERING GROUP INC | | 4350 GLENDALE MILFORD RD STE 2 | REMIT CHG 9 30 97 | | | CINCINNATI | OH | 45242 | |
| CDI ENGINEERING GROUP INC | | PO BOX 98923 | | | | CHICAGO | IL | 60693 | |
| CDI ENGINEERING SERVICES | | FRMLY UNITED ENGINEERS INC | 36 OAKDALE RD 2ND FL | NAME CHG LTR 10 11 01 CSP | | JOHNSON CITY | NY | 13790 | |
| CDI ENGINEERING SERVICES | | PO BOX 8500 50150 | | | | PHILADELPHIA | PA | 19178 | |
| CDI TORQUE PRODUCTS | JIMMY OLSEN | 19220 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748-1497 | |
| CDM INTERNATIONAL LTD | | PO BOX 1431 | | | | JACKSON | MI | 49204-1431 | |
| CDM OF MEXICO | | 2120 E PAISANO | | | | EL PASO | TX | 79905 | |
| CDMA WIRELESS ACADEMY INC | | 759 HAWKSBILL ISLAND DR | | | | SATELLITE BEACH | FL | 32937 | |
| CDNT CO | | CAN DO NATIONAL TAPE | 195 POLK AVE | | | NASHVILLE | TN | 37210-4629 | |
| CDP | ALEX | 207 TRAVIS LN | | | | WAUKESHA | WI | 53189 | |
| CDS ELECTRONIC DESIGN INC | | 1630 HEMPSTEAD DR | | | | TROY | MI | 48083-2667 | |
| CDS ELECTRONIC DESIGN INC | | 1852 THUNDERBIRD ST | COLUMBUS | | | COLUMBUS | MI | 48084 | |
| CDS ELECTRONIC DESIGN INC | | 1852 THUNDERBIRD ST | TROY | | | TROY | MI | 48084 | |
| CDS MANUFACTURING | | 1133 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| CDS MANUFACTURING | | DIV OF CONTRACT DESIGN SERVICE | 1133 MT READ BLVD | | | ROCHESTER | NY | 14606 | |
| CDS NEDCO | | 1169 KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| CDS NEDCO | | 5230 PK EMERSON DR STE A | | | | INDIANAPOLIS | IN | 46203 | |
| CDS TRANSPORT INC | | PO BOX 27594 | | | | SALT LAKE CITY | UT | 84127-0594 | |
| CDV COSTA PIPING SYSTEMS | CHERYL POZZUOLI | 34400 MOUND RD | | | | STERLING HEIGHT | MI | 48310 | |
| CDW | | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW | | ACCOUNT NUMBER 6146459 | 200 NORTH MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CDW COMPUTER CENTER | CHRIS JURECKO | ACCOUNTS RECEIVABLE | PO BOX 75723 | | | CHICAGO | IL | 60675 | |
| CDW COMPUTER CENTER INC | ERIC HOLMES | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| CDW COMPUTER CENTER INC EFT | | COMPUTER DISCOUNT WAREHOUSE | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CDW COMPUTER CENTERS INC | | COMPUTER DISCOUNT WAREHOUSE | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CDW COMPUTER CENTERS INC | | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW COMPUTER CENTERS INC | BRANDON SMITH | 200 NORTH MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| CDW COMPUTER CENTERS INC | C/O RECEIVABLES MANAGEMENT SERVICES RMS | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| CDW COMPUTER CENTERS INC | MARK DRYFOOS | CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW COMPUTER CENTERS INC | RYAN STILLWELL | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| CDW COMPUTERS CENTER INC | | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW CORPORATION | | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | MORRIS RACLAW EXT 57406 | 55 UNITED STATES AVE | | | | GIBBSBORO | NJ | 08026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CDW DIRECT LLC | PETER RUSKIN | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW SERVICE CENTER D&B LTD | | 5221 W 164TH ST | | | | CLEVELAND | OH | 44142 | |
| CDW SERVICE CENTER D&B LTD | | 5221 W 164TH ST | | | | CLEVELAND | OH | 44142-1507 | |
| CE COMMUNICATIONS INC | | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2316 | |
| CE COX COMPANY | | 2415 SOUTH BROADWAY | | | | SANTA ANA | CA | 92707 | |
| CE CUSTOM SERVICES | | 7068 QUARTERHORSE DR | | | | SPRINGBORO | OH | 45066 | |
| CE CUSTOM SERVICES INC | | 7068 QUARTERHORSE DR | | | | SPRINGBORO | OH | 45066 | |
| CE ELANTECH INC | | 170 OBERLIN AVE NORTH STE 5 | | | | LAKEWOOD | NJ | 08701 | |
| CE ELANTECH INC | | 170 OBERLIN AVE N STE 5 | | | | LAKEWOOD | NJ | 08701 | |
| CE PEARSON CO | | 10126 E RUSH ST | | | | SOUTH EL MONTE | CA | 91733 | |
| CE PEARSON CO | FMLY PEARSON MACHINE CORP | 10126 E RUSH ST | NM ADD CHG 6 02 MH | | | SOUTH EL MONTE | CA | 91733 | |
| CE PRECISION ASSEMBLIES | | 6501 W FRYE RD 17 | | | | CHANDLER | AZ | 85226-3406 | |
| CE TECHNOLOGIES | | OXFORD TECHNOLOGIES | 800 KIRTS BLVD STE 300 | | | TROY | MI | 48084 | |
| CEA CONTROL Y ELEMENTOS DE AUT | | CALZ ABASTOS 1620 NTE LOCAL 7 | COLONIA MAGDELENAS | | | TORREON | | 27010 | MEXICO |
| CEARLEY RICHARD | | 4200 BENNETT DR | | | | INDIAN SPGS | OH | 45011-9209 | |
| CEARLEY, RICHARD | | 4200 BENNETT DR | | | | INDIAN SPGS | OH | 45011 | |
| CEASCO INC | | SKILL LUBE | 100 6TH AVE SE | | | DECATUR | AL | 35601 | |
| CEBALLOS ALYCE | | 1600 AVENIDA SALVADOR | | | | SAN CLEMENTE | CA | 92672 | |
| CEBALLOS NATALIA | | 2531 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| CEBRECO XIOMARA A | | 23400 OAK GLEN DR | | | | SOUTHFIELD | MI | 48034-3493 | |
| CEBULA ROBERT | | 5286 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9747 | |
| CECAVA ERIC | | 208 WISTERIA DR | | | | TROY | MI | 45373-3916 | |
| CECAVA TED | | 3601 APPLE ST | | | | LINCOLN | NE | 68503 | |
| CECCARELLI NORMAN E | | 24354 MUNSON ST | | | | TAYLOR | MI | 48180-2139 | |
| CECELIA A WEAVER | | 1010 RANDALL AVE | | | | DAPHNE | AL | 36526 | |
| CECH CHRISTIN | | 8680 S GLEN FOREST CT | | | | OAK CREEK | WI | 53154-3533 | |
| CECH CORP | | 3984 CABARET TRL W STE 1 | | | | SAGINAW | MI | 48603-2270 | |
| CECH CORP | | ACCURATE SOLUTIONS INC | 3984 W CABARET TRL W | | | SAGINAW | MI | 48603-225 | |
| CECH CORPORATION | | 3984 CABARET TRL W | | | | SAGINAW | MI | 48603-2250 | |
| CECH JAMES | | 348 N ROBERT CT | | | | OAK CREEK | WI | 53154-5736 | |
| CECH JAMES | | 8682 GLEN FOREST COURT | | | | OAK CREEK | WI | 53154 | |
| CECH JAMES B | | 201 RICEMILL CIR | | | | SUNSET BEACH | NC | 28468-4411 | |
| CECH SCALE CO | | 3984 CABARET TRAIL W | | | | SAGINAW | MI | 48603-2250 | |
| CECH SCALE CO EFT | | 3984 CABARET TRAIL W | | | | SAGINAW | MI | 48603-2250 | |
| CECH SCALE SYSTEMS | | 3984 CABARET TRL W STE 1 | | | | SAGINAW | MI | 48603 | |
| CECIL COUNTY COMMUNITY CHEST | | PO BOX 342 | | | | ELKTON | MD | 21921 | |
| CECIL COUNTY COMMUNITY CHEST | | PO BOX 342 | | | | ELKTON | MD | 42 | |
| CECIL COUNTY FAMILY SUPP DIv | | ACCT OF KEITH P BUNTING | 170 E MAIN ST | | | ELKTON | MD | 21542-5361 | |
| CECIL COUNTY FAMILY SUPP DIv | | ACCT OF KEITH P BUNTING | CASE 87432E DSS NO960000046 | 170 E MAIN ST | | ELKTON | MD | 21542-5361 | |
| CECIL COUNTY FAMILY SUPP DIV ACCT OF KEITH P BUNTING | | 170 E MAIN ST | | | | ELKTON | MD | 21921 | |
| CECIL COUNTY FAMILY SUPP DIV ACCT OF KEITH P BUNTING | | CASE 87432E DSS NO960000046 | 170 E MAIN ST | | | ELKTON | MD | 21921 | |
| CECIL CTY DEPT SOCIAL SVCS | | ACCT OF LARRY G BARTON JR | 170 E MAIN ST | | | ELKTON | MD | 21270-2452 | |
| CECIL CTY DEPT SOCIAL SVCS ACCT OF LARRY G BARTON JR | | 170 E MAIN ST | | | | ELKTON | MD | 21921 | |
| CECIL CTY FAMILY SUPPORT DIV | | ACCT OF LARRY BARTON JR | CASE 0700 37529 | 170 EAST MAIN ST | | ELKTON | MD | 21270-2452 | |
| CECIL CTY FAMILY SUPPORT DIV ACCT OF LARRY BARTON JR | | CASE 0700 37529 | 170 EAST MAIN ST | | | ELKTON | MD | 21921 | |
| CECIL DANIEL D | | 4 5 OAKS DR | | | | SAGINAW | MI | 48603-5953 | |
| CECIL DELILAH | | 150 WOODLAND AVE | | | | CAMPBELL | OH | 44405 | |
| CECIL E LOCKARD | | 8554 LIVERPOOL CT | | | | YPSILANTI | MI | 48198 | |
| CECIL LARRY | | 4932 CONCORDIA CIR | | | | KETTERING | OH | 45440-2111 | |
| CECIL SHANNON | | 381 SCARLET DR | | | | GREENTOWN | IN | 46936 | |
| CECIL, STEVEN | | 1576 S 1030 E | | | | GREENTOWN | IN | 46936 | |
| CECILIA ARMSDON | | C/O 21767 LOS ALTOS | | | | PALO CEDRO | CA | 96073 | |
| CECILIA ARMSDON | | FOR ACCT OF W E ARMSDON | 24645 DIAMOND RIDGE DR | | | HAYWARD | CA | 58507-3735 | |
| CECILIA ARMSDON FOR ACCT OF W E ARMSDON | | CASE585073735 | 24645 DIAMOND RIDGE DR | | | HAYWARD | CA | 94544 | |
| CECOR INC | | 102 LINCOLN ST | | | | VERONA | WI | 53593-1526 | |
| CECOR INCORPORATED | | 102 SOUTH LINCOLN ST | | | | VERONA | WI | 53593 | |
| CECUTTI LORI | | 2049 CANNONGATE COURT | | | | COLUMBUS | OH | 43228 | |
| CECUTTI STEPHEN | | 2049 CANNONGATE CT | | | | COLUMBUS | OH | 43228 | |
| CECYS MARTIN | | 1950 CHESTER BLVD | | | | RICHMOND | IN | 47374 | |
| CED CONSOLIDATED ELEC | NEAL COBB | DISTRIBUTORS PO BOX 567 | | | | DECATUR | AL | 35602 | |
| CED INC | | 8148 E 48TH ST | | | | TULSA | OK | 74153 | |
| CED INC | | PO BOX 1380 | | | | FT WORTH | TX | 76101 | |
| CED INC | | PO BOX 16489 | FORT WORTH TX 76162 | | | FT WORTH | TX | 76162 | |
| CED INC DBA | STEVEN A HARMS ESQ | MULLER MULLER RICHMOND HARMS | MYERS & SGROI PC 33233 S | WOODWARD AVE | | BIRMINGHAM | MI | 48011 | |
| CEDAR | | 2030 MAIN ST | STE 650 | | | IRVINE | CA | 92614 | |
| CEDARBERG COMPANIES | | 1960 SENECA RD | | | | EAGAN | MN | 55122 | |
| CEDARBERG COMPANIES | | 1960 SENUCA RD | | | | EAGAN | MN | 55122 | |
| CEDARS KAREN | | 849 S COUNTY RD 300 W | | | | KOKOMO | IN | 46902-5845 | |
| CEDARVILLE COLLEGE | | CAREER PLMENT DEPT | 251 N MAIN ST | | | CEDARVILLE | OH | 45314 | |
| CEDARVILLE TOWNSHIP TRUSTEES | THOMAS C MILLER | 61 GREENE ST | 2ND FL | | | XENIA | OH | 45385 | |
| CEDARVILLE UNIVERSITY | | CASHIERS OFC MELLODY POGIRSKI | 251 N MAIN ST | | | CEDARVILLE | OH | 45314 | |
| CEDARVILLE UNIVERSITY | | CASHIERS OFFICE JANE E DEAN | 251 N MAIN ST | ADD CHG 10 02 MH | | CEDARVILLE | OH | 45314 | |
| CEDARVILLE UNIVERSITY CASHIERS OFFICE JANE E DEAN | | 251 N MAIN ST | | | | CEDARVILLE | OH | 45314 | |
| CEDENO JOSE | | 1714 ISLEBROOK DR | | | | ORLANDO | FL | 32824 | |
| CEDILLO VAZQUEZ DANIEL | | COLONIA VILLA DE PARQUE | | | | MATAMOROS | TMS | 87314 | MX |
| CEDILLO VAZQUEZ DANIEL | | CONSTITUYENTES NO 66 | | | | MATAMOROS | TMS | 87314 | MX |
| CEDILLO VAZQUEZ, LUIS HUGO | | COL JOSE LOPEZ PORTILLO | | | | MATAMOROS | TMS | 87348 | MX |
| CEDILLO VAZQUEZ, LUIS HUGO | | PRODUCCION 54 | | | | MATAMOROS | TMS | 87348 | MX |
| CEE J WHOLESALE COMPANY | | 260 E BROADWAY | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| CEE JAY | | 14090 LAURELWOOD PL | | | | CHINO | CA | 01710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CEE JAY PLASTIC FAB INC | TOM FLEMING | 2212 W ARMITAGE AVE | | | | CHICAGO | IL | 60647-4461 | |
| CEE JAY RESEARCH & SALES LLC | | 920 W 10TH ST | | | | AZUSA | CA | 91702-1936 | |
| CEE JAY RESEARCH & SALES LLC | | 920 W TENTH ST | | | | AZUSA | CA | 91702 | |
| CEE JAY RESEARCH AND SALES LLC | | 920 W TENTH ST | | | | AZUSA | CA | 91702 | |
| CEECO | | 1580 NW 65TH AVE | | | | PLANTATION | FL | 33313 | |
| | | COMMUNICATION EQUIPMENT & ENGINEERING | | | | | | | |
| CEECO | DBA CEECO | COMPANY INC | 519 W SOUTH PARK ST | | | OKEECHOBEE | FL | 34972 | |
| CEECO MACHINERY MANUFACTURING | | 65 BASALTIC RD | | | | CONCORD | ON | L4K 1G4 | CANADA |
| CEECO MACHINERY MANUFACTURING | | FRMLY NEXTROM INC | 65 BASALTIC RD | | | CONCORD | ON | L4K 1G4 | CANADA |
| CEECO MACHINERY MANUFACTURING LTD | | 65 BASALTIC RD | | | | CONCORD  CANADA | ON | L4K 1G4 | CANADA |
| CEFALU ANTHONY | | 9273 S SHERWOOD DR | | | | FRANKLIN | WI | 53132-9133 | |
| CEFALU, ANTHONY | | 9273 S SHERWOOD DR | | | | FRANKLIN | WI | 53132-9133 | |
| CEFALU, CYNTHIA | | 9273 S SHERWOOD DR | | | | FRANKLIN | WI | 53132 | |
| CEFALU, CYNTHIA | | 9273 S SHERWOOD DR | | | | FRANKLIN | WI | 53132 | |
| CEGIELSKI WENDY | | 225 SHORECLIFF DR | | | | ROCHESTER | NY | 14612 | |
| CEGLIA VINCENT | | 10520 WESTERWALD LN | | | | CLARENCE | NY | 14031-2322 | |
| CEHULIK D | | 7625 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3507 | |
| CEI CO LTD | | 2405 A INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 | |
| CEI CO LTD | | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 | |
| CEI CO LTD | | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD | PRESIDENT | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 | |
| CEI CO LTD    EFT | | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 | |
| CEI CO LTD EFT | | 2405A INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 | |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI COMPANY LTD | ACCOUNTS PAYABLE | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 | |
| CEI EASTLAKE | | 10 ERIE RD | | | | EASTLAKE | OH | 44095 | |
| CEI ROOFING INC | | 2140 INDUSTRIAL ST | | | | HOWELL | MI | 48843 | |
| CEI ROOFING INC | | PO BOX 200 | | | | HOWELL | MI | 48844 | |
| CEI ROOFING INC | | PO BOX 932894 | | | | ATLANTA | GA | 31193-2894 | |
| CEILCOTE AIR POLLUTION CONTROL | | 14955 SPRAGUE RD STE 250 | | | | STRONGSVILLE | OH | 44136 | |
| CEILCOTE AIR POLLUTION CONTROL | | C/O K TECH ASSOCIATES | 1868 NIAGARA FALLS BLVD STE 30 | | | TONAWANDA | NY | 14150 | |
| CEILCOTE AIR POLLUTION CONTROL | | PO BOX 847784 | | | | DALLAS | TX | 75284-7784 | |
| CEILING SYSTEMS | | 3941 S BRISTOL B STE 530 | | | | SANTA ANA | CA | 92704 | |
| CEJCO SERVICES | | DIV OF CARL ERIC JOHNSON INC | 2171 TUCKER INDUSTRIAL RD | ADDR PER CSIDS 4 99 | | TUCKER | GA | 30084 | |
| CEJCO SERVICES DIV OF CARL ERIC JOHNSON INC | | 2171 TUCKER INDUSTRIAL RD | | | | TUCKER | GA | 30084 | |
| CELADON TRUCKING | | 9503 E 33RD ST | | | | INDIANAPOLIS | IN | 46235 | |
| CELADON TRUCKING SERVICES INC | | 9503 E 33RD ST | | | | INDIANAPOLIS | IN | 46236-4207 | |
| CELADON TRUCKING SERVICES INC | | PO BOX 711498 | | | | CINCINNATI | OH | 45271-1498 | |
| CELADON TRUCKING SERVICES INC | | PO BOX 711498 | REMIT UPDT 06 2000 LETTER | | | CINCINNATI | OH | 45271-1498 | |
| CELANESE ACETATE LLC | | 1601 WEST LBJ FREEWAY | | | | DALLAS | TX | 75234-6034 | |
| CELANESE ACETATE LLC CELANESE CORPORATION | | | | | | | | | |
| HEADQUARTERS | | 1601 WEST LBJ FREEWAY | | | | DALLAS | TX | 75234-6034 | |
| CELANESE AMERICAS CORP | | TICONA DIVISION | US HWY 77 SOUTH | | | BISHOP | TX | 78343 | |
| CELANESE AMERICAS CORP | | US HWY 77 S | | | | BISHOP | TX | 78343 | |
| CELANESE CORPORATION | | 1601 W LBJ FWY | | | | DALLAS | TX | 75234 | |
| CELANESE NV | | INDUSTRIEWEG 80 IZ NR 8051 | | | | LANAKEN | | 03620 | BELGIUM |
| CELANO VINCENT | ACCOUNTS PAYABLE | 13578 HOLLY LN | | | | ALDEN | NY | 14004 | |
| CELCO | | C/O FLEXTEK COMPONENTS OF ILLI | 3838 N RIVER RD | | | SCHILLER PK | IL | 60176 | |
| CELCO INC | | 124 N LAWRENCE | | | | ANTHONY | KS | 67003 | |
| CELCO INDUSTRIES INC | | 3900 WESLEY TERRACE | | | | SCHILLER PK | IL | 60176 | |
| CELCO INDUSTRIES INC | | 3900 WESLEY TERRACE | | | | SCHILLER PK | IL | 60176-2132 | |
| CELCO INDUSTRIES INC  EFT | | 3900 WESLEY TERRACE | | | | SCHILLER PK | IL | 60176 | |
| CELCO INDUSTRIES INC EFT | | FMLY FLEXTEK COMPONENTS | 3900 WESLEY TERRACE | | | SCHILLER PK | IL | 60176 | |
| CELCO INDUSTRIES INC EFT | | FRMLY FLEXTEK COMPONENTS | 3900 WESLEY TERRACE | | | SCHILLER PK | IL | 60176 | |
| CELCO SAFETY INC | | 1915 HWY 20 W | | | | DECATUR | AL | 35601 | |
| CELCO SAFETY INC | | 1915 HWY 20 WEST | PO BOX 171 | | | DECATUR | AL | 35601 | |
| CELCO SAFETY INC C O ADVANCE FINANCIAL CORP | | PO BOX 720477 | | | | ATLANTA | GA | 30358 | |
| CELEBRITY CAR RENTAL | | 2350 S CTR RD | | | | BURTON | MI | 48519 | |
| CELENZI, LISA | | 553 BEDFORD RD | | | | WEST MIDDLESEX | PA | 16159 | |
| CELERITY GROUP INC | | 620 PRICE AVE | | | | REDWOOD CITY | CA | 94063 | |
| CELERITY GROUP INC | | CELERITY BUSINESS DEVELOPMENT | 1320 W AUTO DR | | | TEMPE | AZ | 85284 | |
| CELERITY GROUP INC | | DBA MARCHI SYSTEMS INC | 620 PRICE AVE | | | REDWOOD CITY | CA | 94063 | |
| CELERITY GROUP INC | | MARCHI SYSTEMS | 620 PRICE AVE | | | REDWOOD CITY | CA | 94063-141 | |
| CELERITY GROUP INC DBA MARCHI SYSTEMS INC | | 27109 NETWORK PL | | | | CHICAGO | IL | 60673-1271 | |
| CELERITY HOLDING COMPANY, INC | | 1463 CENTRE POINTE DR | | | | MILPITAS | CA | 95035-8010 | |
| CELERITY INC | | 22600 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| CELERITY INC | | PO BOX 39000 DEPT 33634 | | | | SAN FRANCISCO | CA | 94139 | |
| CELERITY UNIT | THERESA | 9665 SOUTH WEST ALLEN BLVD | STE 113 | | | BEAVERTON | OR | 97005 | |
| CELERITY UNIT INSTRUMENTS | | 22600 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| CELERITY UNIT INSTRUMENTS | | 22928 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| CELESCO TRANSDUCER PRODUCTS | | 20630 PLUMMER ST | | | | CHATSWORTH | CA | 09131-1-51 | |
| CELESCO TRANSDUCER PRODUCTS | JEFF ROWE | 20630 PLUMMER ST | | | | CHATSWORTH | CA | 91311-51 | |
| CELESCO TRANSDUCERS | | 20630 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| CELESTE ANTHONY | | 4903 BAER RD | | | | SANBORN | NY | 14132 | |
| CELESTICA | ATTN MICHAEL D PETERS | 1150 EGLINTON AVE | | | | TORONTO | ON | M3C 1H7 | CANADA |
| CELESTICA CORPORATION | | 645 HARVEY RD | | | | MANCHESTER | NH | 03103-3346 | |
| CELESTICA CORPORATION | TERESA KUNDERT | ACCTS PAYABLE DEPT 910 | 844 DON MILLS RD | | | TORONTO | ON | M3C1V7 | CANADA |
| CELESTICA CORPORATION CO | | C/O A P STN 23 | 844 DON MILLS RD | | | TORONTO | | ON M3C 1V7 | CANADA |
| CELESTICA DE MONTERREY SA DE CV | | CALLE 8A NO 102 | | | | APODACA | | 66600 | MEX |
| CELESTICA DE MONTERREY SA DE CV | | CALLE 8A NO 102 | | | | APODACA | | 66600 | MEXICO |
| CELESTICA INC | | 1150 EGLINTON AVE E | | | | TORONTO | ON | M3C 1H7 | CANADA |
| CELESTICA INC | | 12578 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CELESTICA INC AND ITS SUBSIDIARIES | ATTN BENJAMIN MINTZ | KAYE SCHOLER LLP | 425 PARK AVE | | | NEW YORK | NY | 10022 | |
| CELESTICA INC AND ITS SUBSIDIARIES | CELESTICA | ATTN MICHAEL D PETERS | 1150 EGLINTON AVE | | | TORONTO | ON | M3C 1H7 | CANADA |
| CELESTICA INTERNATIONAL INC | NAVEN KALIA | ACCOUNTS PAYABLE STN 23 | 844 DON MILLS RD | | | NORTH YORK | ON | M3C 1V7 | CANADA |
| CELESTICA LTD | | CASTLE FARM CAMPUS PRIORSLEE | | | | TELFORD SHROPSHIRE | | TR2 9SA | UNITED KINGDOM |
| CELESTICA RAJECKO SRO | | STANDARD PLANT | UL OSVOBOZENI 363 | | | RAJECKO CZ | | 679 02 | CZECH REPUBLIC |
| CELESTICA RAJECKO SRO | OREL DAVID | OSVOBOZENI 363 | | | | RAJEC JESTREBI | | 679 02 | CZECH REPUBLIC |
| CELGARD INC | | 13800 S LAKES DR | | | | CHARLOTTE | NC | 28273 | |
| CELGARD INC | | PO BOX 601638 | | | | CHARLOTTE | NC | 28260-1638 | |
| CELIA D MACON C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| CELIA REYNA | | 3548 S TOWERLINE | | | | BRIDGEPORT | MI | 48722 | |
| CELINA MUNICIPAL COURT | | PO BOX 362 | | | | CELINA | OH | 45822 | |
| CELINA MUNICIPAL CRT | | PO BOX 362 | | | | CELINA | OH | 45822 | |
| CELIS DANIEL | | 4304 BUCKINGHAM DR | | | | EL PASO | TX | 79902 | |
| CELIS, DANIEL H | | 4304 BUCKINGHAM DR | | | | EL PASO | TX | 79902 | |
| CELLA DEBRA | | 1401 HILLCREST | | | | NILES | OH | 44446 | |
| CELLA LAWRENCE E | | 1401 HILLCREST AVE | | | | NILES | OH | 44446-3709 | |
| CELLCO PARTNERSHIP | | 1305 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1003 | |
| CELLCO PARTNERSHIP | | ONE VERIZON WY | | | | BASKING RIDGE | NJ | 07920 | |
| CELLINO & BARNES PC | ATTORNEYS FOR PLAINTIFF | 17 COURT ST 7TH FL | VC52S 243 | | | BUFFALO | NY | 14202 | |
| CELLNET COMMUNICATIONS | | 31010 JOHN R | | | | MADISON HTS | MI | 48071 | |
| CELLNET COMMUNICATIONS INC | | 31075 JOHN R | PO BOX 71043 | | | MADISON HEIGHTS | MI | 48071 | |
| CELLNET COMMUNICATIONS INC | | DEPT 197101 | POBOX 55000 | | | DETROIT | MI | 48255-1971 | |
| CELLNET COMMUNICATIONS INC | | PO BOX 7500 DEPT 197101 | | | | MADISON HEIGHTS | MI | 48071-7500 | |
| CELLNET COMMUNICATIONS INC | | RMT ADD CHG 2 01 TBK EDS | 31075 JOHN R | PO BOX 71043 | | MADISON HEIGHTS | MI | 48071 | |
| CELLOTAPE INC | MERLYN PAKLILT | 47623 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| CELLOTAPE, INC | RACHEL | 47623 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| CELLPORT LABS INC | | 4888 PEARL EAST CIRCLE | STE 300E | | | BOULDER | CO | 80301 | |
| CELLULAR CONNECTIONS INC | | DBA SOUND FX | 339 QUAKER LN | | | WEST WARWICK | RI | 02893-2122 | |
| CELLULAR CONNECTIONS INC DBA SOUND FX INC | | 339 QUAKER LN | | | | WEST WARWICK | RI | 02893-2122 | |
| CELLULAR ONE | | 4901 TOWNE CENTRE STE 220 | | | | SAGINAW | MI | 48604 | |
| CELLULAR ONE | | C/O 9500 CRTHS RD BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| CELLULAR ONE | | ONE ALLIED DR FL 2 BLDG 4 | | | | LITTLE ROCK | AR | 72202-2013 | |
| CELLULAR PLUS SYSTEMS INC | | 3487 S LINDEN RD | | | | FLINT | MI | 48507 | |
| CELLUSUEDE PRODUCTS INC | | 500 N MADISON ST | PO BOX 716 | | | ROCKFORD | IL | 61105 | |
| CELLUSUEDE PRODUCTS INC | | 500 N MADISON ST | | | | ROCKFORD | IL | 61107-393 | |
| CELLUSUEDE PRODUCTS INC | | PO BOX 715 | | | | ROCKFORD | IL | 61105 | |
| CELLUSUEDE PRODUCTS INC | ATTN STEVE HOEPPRIER | 500 N MADISON ST | | | | ROCKFORD | IL | 61107 | |
| CELLUSUEDE PRODUCTS INC EFT | | PO BOX 715 | | | | ROCKFORD | IL | 61105 | |
| CELONA JOHN N | | 505 VISTA AVE | | | | SAN CARLOS | CA | 94070-1933 | |
| CELOTTO TOOL & MOULD | | 102 ARNOLD ST | | | | WALLACEBURG | ON | N8A 3P4 | CANADA |
| CELOTTO TOOL & MOULD CO LTD | | 150 ARNOLD ST | | | | WALLACEBURG | ON | N8A 3P4 | CANADA |
| CELOTTO TOOL & MOULD LTD | | HOLD RC 08 14 03 | 150 ARNOLD ST | | | WALLACEBURG | ON | N8A 3P4 | CANADA |
| CELOTTO TOOL & MOULD LTD | | PO BOX 102 | | | | MARINE CITY | MI | 48039 | |
| CELTIC 3 D LLC | | 6207 PLEASANT VALLEY RD | | | | CAMDEN | OH | 45311 | |
| CELTIC PRODUCTS INC | DENNIS HACKETT | 1535 N HARMONY CIR | | | | ANAHEIM | CA | 92807-6003 | |
| CELTIC PRODUCTS INC | | KMS BEARINGS AUTOMOTIVE | 1535 N HARMONY CIRCLE | | | ANAHEIM | CA | 92807 | |
| CELTIC PRODUCTS INC | | KMS BEARINGS AUTOMOTIVE | 1541 N HARMONY CIR | | | ANAHEIM | CA | 92807 | |
| CEM CORPORATION | | 12750 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CEM CORPORATION | | PO BOX 200 | | | | MATHEWS | NC | 28106 | |
| CEM CORPORATION | | PO BOX 75374 | | | | CHARLOTTE | NC | 28275 | |
| CEM ELECTRIC CO INC | | 1747 INDUSTRIAL DR | | | | GREENWOOD | IN | 46142 | |
| CEM ELECTRIC CO INC | | 1938 TAYLOR RD | | | | DAYTONA BEACH | FL | 32124 | |
| CEMA | | PO BOX 60655 | | | | MIDLAND | TX | 79711 | |
| CEMA INC | | 5500 E INTERSTATE 20 | | | | ODESSA | TX | 79766 | |
| CEMA TECHNOLOGIES INC | | 2621 VAN BUREN AVE | | | | AUDUBON | PA | 19403-2329 | |
| CEMA TECHNOLOGIES INC | | RMT ADD CHG 1 01 TBK LTR | VALLEY FORGE CORPORATE CTR | 2621 VAN BUREN AVE | | AUDUBON | PA | 19403-2319 | |
| CEMA TECHNOLOGIES INC | | VALLEY FORGE CORP CTR | PO BOX 116 | | | CONCORDVILLE | PA | 19331-0116 | |
| CEMA TECHNOLOGIES INC | | VALLEY FORGE CORPORATE CTR | PO BOX 116 | | | CONCORDVILLE | PA | 19331-0116 | |
| CEMANCO LP | | 2727 E OAKLAND PK BLVD | STE 205 M P | | | FT LAUDERDALE | FL | 33306 | |
| CEMANCO LP | | 2727 E OAKLAND PK BLVD STE 2 | | | | FORT LAUDERDALE | FL | 33306 | |
| CEMANCO LP | | ADDR CHG 08 17 99 | 2727 E OAKLAND PK BLVD | STE 205 M P | | FT LAUDERDALE | FL | 33306 | |
| CEMCARE INC | | 1030 CHICAGO | | | | TROY | MI | 48083 | |
| CEMENTEX PRODUCTS INC | | 650 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | |
| CEMENTEX PRODUCTS INC | | CEMENTEX INSULATED TOOLS | 650 JACKSONVILLE RD | | | BURLINGTON | NJ | 08016-333 | |
| CEMENTEX PRODUCTS INC | | PO BOX 1533 | | | | BURLINGTON | NJ | 08016 | |
| CEMKE RONALD | | 2137 W COLLEGE AVE TRLR 116 | | | | OAK CREEK | WI | 53154-7618 | |
| CEMM THOME CORP | | 1522 DIXIE HWY STE 100 | | | | COVINGTON | KY | 41011-2802 | |
| CEMM THOME CORP | | 1717 DIXIE HWY STE 165 | | | | FORT WRIGHT | KY | 41011 | |
| CEMM THOME CORP | | CEMM CORP | 1717 DIXIE HWY STE 165 | | | COVINGTON | KY | 41011 | |
| CEMM THOME CORP EFT | | 1717 DIXIE HWY STE 165 | | | | FORT WRIGHT | KY | 41011 | |
| CEMM THOME CZ SPOL SRO | | BRTNICE 353 | | | | BRTNICE | CZ | 588 32 | CZ |
| CEN TECH INC | JODY HOWELL | PO BOX 1028 | | | | MAYFIELD | KY | 42066 | |
| CENA KENNETH L | | 206 NORTH MEAD ST | | | | SAINT JOHNS | MI | 48879 | |
| CENCO REFINING COMPANY | LOWELL MORSE PRESIDENT | 977 CTRVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23463 | |
| CENCORP INC | | 5405 SPINE RD | | | | BOULDER | CO | 80301 | |
| CENDA TRANSFER | | 5029 NORTH UNION RD | | | | FRANKLIN | OH | 45005 | |
| CENDANT MOBILITY | | 40 APPLE RIDGE RD | | | | DANBURY | CT | 06810 | |
| CENDEJAS JOSE L | | 6891 TILLAMOOK AVE | | | | WESTMINSTER | CA | 92683 | |
| CENDENT MOBILITY | | PO BOX 360287 | | | | PITTSBURGH | PA | 15260-6287 | |
| CENDROWSKI DONALD | | 1017 ENOLA RD | | | | GRAND ISLAND | NY | 14072 | |
| CENEDELLA A H AND VIRGINIA DBA VIRPAC ASSOCIATES | | 2114 ANGUS RD STE 220 | | | | CHARLOTTESVILLE | VA | 22901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENEDILLA A H & VIRGINIA | | DBA VIRPAC ASSOCIATES | 2114 ANGUS RD STE 220 | | | CHARLOTTESVILLE | VA | 22901 | |
| CENICOLA KENNETH | | 363 PLUMSTEAD | | | | WATERFORD | MI | 48327 | |
| CENKET INC | | 500 8TH ST | | | | SAN FRANCISCO | CA | 94105 | |
| CENLAR FEDERAL SAVINGS | | PO BOX 77407 ATNBANKRUTPCY | | | | TRENTON | NJ | 08628 | |
| CENT PA INST OF SCI&TECH | JUNE IRWIN | 540 N HARRISON RD | | | | PLEASANT GAP | PA | 16823 | |
| CENT TAX BUREAU OF PA | | 1051 GARDEN ST | | | | GREENSBURG | PA | 15601 | |
| CENT TAX BUREAU OF PA | | 8 10 SOUTH 4TH ST | | | | YOUNGWOOD | PA | 15697 | |
| CENTEC | ELIZABETH CONTERAS | 8202 KILLIAM INDUSTRIAL RD | | | | LAREDO | TX | 78045 | |
| CENTECH PLASTIC | SCOTT IMMENS | DIV OF CENTURY MOLD & TOOL | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| CENTECH PLASTICS | ACCOUNTS PAYABLE | 835 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CENTENARY COLLEGE | | 400 JEFFERSON ST | | | | HACKETTSTOWN | NJ | 07840 | |
| CENTENARY COLLEGE OF LOUISIANA | | 2911 CENTENARY BLVD | PO BOX 41188 | | | SHREVEPORT | LA | 71134-1188 | |
| CENTENNIAL PERSONNEL INC | | 8044 MONTGOMERY RD STE 260 | | | | CINCINNATI | OH | 45236-2919 | |
| CENTENNIAL SOUTHERN EXPRESS | | INC | PO BOX 1481 | | | HARTSELLE | AL | 35640 | |
| CENTENNIAL TECHNOLOGIES INC | | 1335 AGRICOLA DR | | | | SAGINAW | MI | 48604 | |
| CENTENNIAL TECHNOLOGIES INC | | 1335 AGRICOLA RD | | | | SAGINAW | MI | 48604-9702 | |
| CENTENNIAL TECHNOLOGIES INC | | FMLY CENTENNIAL TOOL | 1335 AGRICOLA DR | | | SAGINAW | MI | 48604 | |
| CENTENO POLITO THOMAS | | FAREDI | GUERRERO S N | COL SAN JOSE EL ALTO | | QUERETARO | | 76138 | MEXICO |
| CENTER CITY INTERNATIONAL TURCKS CO | | 4200 CURRENCY DR | | | | COLUMBUS | OH | 43228-4821 | |
| CENTER FOR ADVANCED ELECTRONICS | | AUBURN UNIVERSITY | 200 BROWN HALL | | | AUBURN | AL | 36849-5201 | |
| CENTER FOR ADVANCED PURCHASING | | CAPS RESEARCH | 2055 CENTENNIAL CIRCLE | | | TEMPE | | 85284 | AZERBAIJAN |
| CENTER FOR APPLICATION OF PSYC | | HOLOGICAL TYPE | 2815 M W 13TH ST | STE 401 | | GAINSVILLE | FL | 32609 | |
| CENTER FOR BEHAVIORAL HEALTH | | 4030 BOARDMAN CANFIELD RD STE 200C | | | | CANFIELD | OH | 44406-8062 | |
| CENTER FOR CIVIL JUSTICE STUDI | | 2300 CLARENDON BLVD STE 404 | | | | ARLINGTON | VA | 22201 | |
| CENTER FOR CREATIVE | | LEADERSHIP | PO BOX 26300 | | | GREENSBORO | NC | 27438-6300 | |
| CENTER FOR CREATIVE EFT | | LEADERSHIP ATTN FINANCE DEPT | 1 LEADERSHIP PL | | | GREENSBORO | NC | 27410 | |
| CENTER FOR CREATIVE EFT LEADERSHIP | | PO BOX 26300 | | | | GREENSBORO | NC | 27438-6300 | |
| CENTER FOR CREATIVE LEADERSHIP | | 850 LEADER WAY | | | | COLORADO SPRINGS | CO | 80906 | |
| CENTER FOR CREATIVE LEADERSHIP | | CCL | 1 LEADERSHIP PL | | | GREENSBORO | NC | 27410-9323 | |
| CENTER FOR CREATIVE LEADERSHIP | | CCL | 850 LEADER WAY | | | COLORADO SPRINGS | CO | 80906 | |
| CENTER FOR CREATIVE LEADERSHIP | | CLIENT SERVICES | 3859 BATTLE GROUND AVE STE 300 | | | GREENSBORO | NC | 27410 | |
| CENTER FOR CREATIVE STUDIES | | COLLEGE OF ART AND DESIGN | 201 EAST KIRBY | | | DETROIT | MI | 48202-4034 | |
| CENTER FOR CULTURAL ARTS | | PO BOX 1507 | | | | GADSDEN | AL | 35902 | |
| CENTER FOR DISPUTE SETTLEMENT | | 16 E MAIN ST STE 800 | | | | ROCHESTER | NY | 14614-1813 | |
| CENTER FOR EDU & EMPLOYMENT LAW | | 370 TECHNOLOGY DR | P O 3008 | | | MALVERN | PA | 19355-9562 | |
| CENTER FOR HOPE FAMILY & | | COMMUNITY SERVICES | 1034 W MAIN ST | | | RAVENNA | OH | 44266 | |
| CENTER FOR HOPE FAMILY AND COMMUNITY SERVICES | | 1034 W MAIN ST | | | | RAVENNA | OH | 44266 | |
| CENTER FOR INDUSTRIAL EFFECTIV | | 1576 SWEET HOME RD STE 107 | BAIRD INDUSTRIAL PK | | | AMHERST | NY | 14228 | |
| CENTER FOR INDUSTRIAL EFFECTIV | | SCH OF ENGR AND APPLIED SCIENC | BAIRD RESEARCH PK | 1576 SWEET HOME RD STE 107 | | AMHERST | NY | 14228-2039 | |
| CENTER FOR LIFELONG ENGINEERING | | THE UNIVERSITY OF TEXAS AT AUSTIN | PO BOX H | | | AUSTIN | TX | 78713-8908 | |
| CENTER FOR MANAGEMENT & ORAGNIZATION EFFECTIVENESS CMOE | | 9146 S 700 E | | | | SANDY | UT | 84070 | |
| CENTER FOR MANAGEMENT AND | CMOE | ORGANIZATION EFFECTIVENESS | 9146 SOUTH 700 EAST | | | SANDY | UT | 84070 | |
| CENTER FOR MANAGEMENT RESEARCH | | 55 WILLIAM ST STE 210 | | | | WELLESLEY | MA | 02181 | |
| CENTER FOR MANAGEMENT RESEARCH | | INC | 55 WILLIAM ST STE 210 | | | WELLESLEY | MA | 02481 | |
| CENTER FOR MANUFACTURING | | TECHNOLOGY | 4170 CROSSGATE DR | | | CINCINNATI | OH | 45236 | |
| CENTER FOR OCCUPATIONAL HEALTH | | MEDICAL TOWER I | 701 UNIVERSITY BLVD E STE 211 | | | TUSCALOOSA | AL | 35401 | |
| CENTER FOR ORTHOPEDICS | | PO BOX 180 | | | | FREDRICKSBRG | VA | 22404 | |
| CENTER FOR PROFESSIONAL | | ADVANCEMENT | PO BOX 7077 | | | EAST BRUNSWICK | NJ | 08816-7077 | |
| CENTER FOR PROFESSIONAL | | EDUCATION INC | 1460 RUSSELL RD | | | PAOLI | PA | 19301-1259 | |
| CENTER FOR PROFESSIONAL | | STUDIES | 800 KIRTS BLVD STE 200 | | | ROCHESTER HILLS | MI | 48307 | |
| CENTER FOR PROFESSIONAL ADVANCEMENT | | BOX 7077 | | | | EAST BRUNSWICK | NJ | 08816-7077 | |
| CENTER FOR PROFESSIONAL EDUCAT | | 1460 RUSSELL RD | | | | PAOLI | PA | 19301-1259 | |
| CENTER FOR SUGGESTION SYSTEM | | 800 KIRTS BLVD STE 200 | | | | TROY | MI | 48084 | |
| CENTER FOR SUGGESTION SYSTEM | | DEVELOPMENT | 5518 CEDAR PINE DR | | | ORLANDO | FL | 32819 | |
| CENTER FOR SUGGESTION SYSTEM D | | 5518 CEDAR PINE DR | | | | ORLANDO | FL | 32819 | |
| CENTER FOR TALENTED YOUTH | JOHN HOPKINS UNIVERSITY | 1101 E 33RD ST STE D200 | | | | BALTIMORE | MD | 21218 | |
| CENTER FOR TALENTED YOUTH MCAU LEY HALL | | 5801 SMITH AVE STE 400 | | | | BALTIMORE | MD | 21209-3652 | |
| CENTER FOR TALENTED YOUTH MCAU LEY HALL | CENTER FOR TALENTED YOUTH | JOHN HOPKINS UNIVERSITY | 1101 E 33RD ST STE D200 | | | BALTIMORE | MD | 21218 | |
| CENTER FOR TALENTED YOUTH MCAULEY HALL | JOHNS HOPKINS UNIV GENERAL COUNSEL | 3400 N CHARLES ST / 113 GARLAND | | | | BALTIMORE | MD | 21218 | |
| CENTER ISLAND AUTO SER | | 910 CONKLIN ST | | | | FARMINGDALE | NY | 11735 | |
| CENTER LINE MACHINE CO INC | | 1275 ROCK CREEK CIRCLE | | | | LAFAYETTE | CO | 80026 | |
| CENTER MANUFACTURING INC | RON MARTIN | 990 84TH ST | | | | BYRON CTR | MI | 49315-932 | |
| CENTER MANUFACTURING INC | | C/O SCHULTZ HH & CO | 238 EXECUTIVE DR | | | TROY | MI | 48083 | |
| CENTER MANUFACTURING INC | | PO BOX 337 | | | | BYRON CTR | MI | 49315-0337 | |
| CENTER MANUFACTURING INC | ARTHUR VELTMAN | PO BOX 337 | 990 84TH ST SW | | | BYRON CENTER | MI | 49315 | |
| CENTER MANUFACTURING INC EFT | | PO BOX 337 | | | | BYRON CTR | MI | 48315-0337 | |
| CENTER OF DESIGN & MACHINING | JORGE NAVA LIMAS | 1613 E PAISANO PMB508 | | | | EL PASO | TX | 79905 | |
| CENTER OF DESIGN & MACHINING | JORGE NAVA LIMAS | 2120 E PAISANO PMB 508 | | | | EL PASO | TX | 79905 | |
| CENTER OF DESIGN AND MACHINING | | 3527 DURAZNO AVE | | | | EL PASO | TX | 79905 | |
| CENTER TOWNSHIP COURT CLERK | | 200 E WASHINGTON ST RM G5 | | | | INDIANAPOLIS | IN | 46204 | |
| CENTER TOWNSHIP COURT CLERK | | ACT OF I J BENNETT | CITY OUNTY BLDG RM G5 | | | INDIANAPOLIS | IN | 46204 | |
| CENTER TOWNSHIP COURT CLERK ACT OF I J BENNETT | | CITY COUNTY BLDG RM G5 | | | | INDIANAPOLIS | IN | 46204 | |
| CENTER TOWNSHIP CRT CLK ACT OF | | I BENNETT 49K019711SC10805 | CITY COUNTY BLDG RM G5 | | | INDIANAPOLIS | IN | 46204 | |
| CENTERLESS GRINDING SERVICE | | 1929 SAND COURT | | | | TUCKER | GA | 30084-6632 | |
| CENTERLESS REBUILDERS INC | | 57877 MAIN ST | | | | NEW HAVEN | MI | 48048 | |
| CENTERLESS REBUILDERS INC | | CRI | 57877 MAIN ST | | | NEW HAVEN | MI | 48048 | |
| CENTERLESS REBUILDERS INC EFT | | 50560 PATRICIA | | | | CHESTERFIELD | MI | 48051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTERLESS REBUILDERS INC EFT | | PO BOX 480549 | | | | NEW HAVEN | MI | 48048-0549 | |
| CENTERLESS TECHNOLOGY INC | | 45 WELLS ST | | | | ROCHESTER | NY | 14611-2821 | |
| CENTERLESS TECHNOLOGY INC | | 885 WEST AVE BLDG 9B | | | | ROCHESTER | NY | 14611 | |
| CENTERLINE INC | | 2110 N ASH ST | | | | PONCA CITY | OK | 74601-1105 | |
| CENTERLINE INC | ATTN RENE BICKLE CONTROLLER | 2110 N ASH ST | | | | PONCA CITY | OK | 74601 | |
| CENTERLINE LTD | | 655 MORTON DR | | | | WINDSOR | ON | N9A 6Z6 | CANADA |
| CENTERLINE LTD | | POB 32966 | | | | DETROIT | MI | 48232 | |
| CENTERLINE POWER | | COD SHIPMENTS ONLY | 1910 PIKE RD UNIT D | | | LONGMONT | CO | 80501 | |
| CENTERLINE POWER | LARRY HAYNES III | 1910 PIKE RD UNIT C D | | | | LONGMONT | CO | 80501 | |
| CENTERLINE POWER | LARRY HAYNES III | 1910 PIKE RD UNIT D | | | | LONGMONT | CO | 80501 | |
| CENTERLINE WELDING PRODUCTS | | 365 WEST GIRARD AVE | RMT CHG 1 01 TBK LTR | | | MADISON HEIGHTS | MI | 48071 | |
| CENTERLINE WELDING PRODUCTS | | 365 W GIRARD AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| CENTERLINE WELDING PRODUCTS | | PO BOX 32981 | | | | DETROIT | MI | 48232-0981 | |
| CENTERLINE WINDSOR LIMITED EFT | | PO BOX 32966 | | | | DETROIT | MI | 48232 | |
| CENTERLINE WINDSOR LTD | | 415 MORTON DR | | | | WINDSOR | ON | N9J 3T8 | CANADA |
| CENTERLINE WINDSOR LTD | | AUTOMATION COMPONENTS DIV | PO BOX 321187 | | | DETROIT | MI | 48232-1187 | |
| CENTERLINE WINDSOR LTD EFT | | PO BOX 32966 | | | | DETROIT | MI | 48232 | CANADA |
| CENTERPOINT APARTMENTS | | 535 GRISWOLD STE 1550 | | | | DETROIT | MI | 48226 | |
| CENTERPOINT BROADBAND TECH | | 1741 TECHNOLOGY DR | STE 400 | | | SAN JOSE | CA | 95110 | |
| CENTERPOINT ENERGY ENTEX | | PO BOX 4981 | | | | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY GAS TX | | PO BOX 4981 | | | | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT PROPERTIES CORP | | PO BOX 90077 | | | | CHICAGO | IL | 60690 | |
| CENTERPOINTE LAPALMA | | PARTNERS III | ONE CTRPOINTE DR STE 420 | | | LA PALMA | CA | 90623 | |
| CENTERS JAMES | | 10272 E CR 600 N | | | | PERU | IN | 46970 | |
| CENTERS WAYNE | | 250 TRUMPET DR | | | | W CARROLLTON | OH | 45449 | |
| CENTERVILLE SCHOOLS | | DESTINATION IMAGINATION | 9541 WINDWOOD POINT | | | CENTERVILLE | OH | 45458 | |
| CENTIMARK | BRIAN | 2100 CONNER RD STE 260 | | | | HEBRON | KY | 41048-8155 | |
| CENTOFANTI DEBORAH | | 7168 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| CENTOR SOFTWARE CORP | | 20 FAIRBANKS STE 198 | | | | IRVINE | CA | 92618 | |
| CENTOR SOFTWARE CORP | | 39555 ORCHARD HILL PL STE 600 | | | | NOVI | MI | 48375-5381 | |
| CENTOR SOFTWARE CORPORATION | | 20 FAIRBANKS STE 198 | ADD CHG 8 02 MH | | | IRVINE | CA | 92618 | |
| CENTOR SOFTWARE CORPORATION | | 20 FAIRBANKS STE 198 | | | | IRVINE | CA | 92618 | |
| CENTORR VACUUM INDUSTRIES INC | | 55 NORTHEASTERN BLVD | | | | NASHAU | NH | 030623126 | |
| CENTORR VACUUM INDUSTRIES INC | | 55 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| CENTORR/VACUUM INDUSTRIES INC | | PO BOX 847207 | | | | BOSTON | MA | 02284-7207 | |
| CENTRA INC | | CENTRAL TRANSPORT INTERNATIONA | 12225 STEPHENS DR | | | WARREN | MI | 48089-2010 | |
| CENTRA INC | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| CENTRA INC | | PO BOX 80 | | | | WARREN | MI | 48090-2009 | |
| CENTRA INC | ATTN GENERAL COUNSEL | 12225 STEPHEN RD | | | | WARREN | MI | 48089 | |
| CENTRA INC EFT | | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| CENTRA INC SCAC CCIX | | CENTRAL TRANSPORT | PO BOX 80 | | | WARREN | MI | 48090 | |
| CENTRAL & SOUTH TEXAS | | MINORITY BUSINESS COUNCIL | 912 BASTROP HWY STE 101 | | | AUSTIN | TX | 78741 | |
| CENTRAL & SOUTH TX MINORITY BU | | CENTRAL & SOUTH TX MINORITY BU | 912 OLD BASTROP HWY STE 101 | | | AUSTIN | TX | 78742 | |
| CENTRAL AND SOUTH TEXAS MINORITY BUSINESS COUNCIL | | 912 BASTROP HWY STE 101 | | | | AUSTIN | TX | 78741 | |
| CENTRAL ANESTHESIA SERVICES | | 4880 36TH ST SE STE 201 | | | | GRAND RAPIDS | MI | 49512 | |
| CENTRAL AUTO PARTS DIST LTD | | 34 HIGHFIELD CIRCLE SE | | | | CALGARY | AB | T2G 5N5 | CANADA |
| CENTRAL AUTO RECYCLING INC | | 1807 ERIC BLVD WEST | | | | SYRACUSE | NY | 13204-1155 | |
| CENTRAL AUTO RECYCLING INC | | 1807 ERIE BLVD W | | | | SYRACUSE | NY | 13204 | |
| CENTRAL AVE AUTO SER | THOMAS BUTTS | 95 ELIOT ST | | | | MILTON | MA | 02186 | |
| CENTRAL BALDWIN CHAMBER OF C | | PO BOX 587 | | | | ROBERTSDALE | AL | 36567 | |
| CENTRAL BILLING BUREAU | | ACCT OF MARK A CAVANAUGH | CASE 93 S793493 | 15010 SE MCLOUGHLIN BLVD | | MILWAUKIE | OR | 97267 | |
| CENTRAL CAROLINA DIST INC | | 808 IDLEWILDE BLVD | | | | COLUMBIA | SC | 29201-4823 | |
| CENTRAL CAROLINA PRODUCTS INC | | 1131 VAUGHN RD | | | | BURLINGTON | NC | 27217 | |
| CENTRAL CAROLINA PRODUCTS INC | | 250 W OLD GLENCOE RD | | | | BURLINGTON | NC | 27217-8293 | |
| CENTRAL CAROLINA PRODUCTS INC | | 3250 W BIG BEAVER STE 429 | | | | TROY | MI | 48084 | |
| CENTRAL CITIES FREIGHT LINES | | PO BOX 341 | | | | COLUMBIA CITY | IN | 46725 | |
| CENTRAL COAST MUSTANG | | 426 N CURRY | | | | TEHACHAPI | CA | 93560 | |
| CENTRAL COLLECTION AGENCY | | CLEVELAND EUCLID OHIO | | | | | | 3403 3450 | |
| CENTRAL CONNECTICUT STATE UNIV | | CASHIERS OFFICE | 1615 STANLEY ST | | | NEW BRITAIN | CT | 06050 | |
| CENTRAL CONTROL AIR EFT FREIGHT | | PO BOX 80 | | | | WARREN | MI | 48090-2043 | |
| CENTRAL CONTROL AIR FREIGHT | | CENTRA INC SCAC CCNA | PO BOX 2043 | | | WARREN | MI | 48090-2043 | |
| CENTRAL CONTROL DELIVERY INC | | 1424 E 25TH | | | | CLEVELAND | OH | 44114 | |
| CENTRAL CORP | | 54 SEONGSAN DONG | | | | CHANGWON KYONGSANGNAM | KR | 641-315 | KR |
| CENTRAL CREDIT CORPORATION | | PO BOX 280448 | | | | LAKEWOOD | CO | 80228-0448 | |
| CENTRAL CS RECEIPTING UNIT | | PO BOX 305200 | | | | NASHVILLE | TN | 37229 | |
| CENTRAL DAUPHIN INC TAX OFC | | 75 S HOUCKS RD STE 118 | | | | HARRISBURG | PA | 17109 | |
| CENTRAL DE MANGUERAS Y CONEXIONES | | COL MANUEL VALDEZ | | | | CD JUAREZ | CHI | 32540 | MX |
| CENTRAL DE MANGUERAS Y CONEXIONES | | RAMON RAYON 1044 LOCAL 4 | | | | CD JUAREZ | CHI | 32540 | MX |
| CENTRAL DEPOSITORY COURT CLERK | | PO BOX 1030 | | | | OCALA | FL | 34478 | |
| CENTRAL DETROIT WAREHOUSE CO | | 18765 SEAWAY DR | | | | MELVINDALE | MI | 48122 | |
| CENTRAL DETROIT WAREHOUSE CO | | PROGRESSIVE DISTRIBUTION CENTE | 6490 LYNCH RD | | | DETROIT | MI | 48234-4119 | |
| CENTRAL DIE CASTING & MFG | | CO INC HLD PER DANA FIDLER | 2935 W 47TH ST | HOLD PER LEGAL | | CHICAGO | IL | 60632 | |
| CENTRAL DIE CASTING & MFG CO | | 2935 W 47TH ST | | | | CHICAGO | IL | 60632-1949 | |
| CENTRAL DIE CASTING & MFG CO INC | | 2935 W 47TH ST | | | | CHICAGO | IL | 60632 | |
| CENTRAL DIESEL INC | | 4600 DEEPWATER TERMINAL RD | | | | RICHMOND | VA | 23234 | |
| CENTRAL DIESEL INC | MR MARTY WITTERSHEIM | 4600 DEEPWATER TERMINAL RD | | | | RICHMOND | VA | 23234-2211 | |
| CENTRAL DIESEL INJECTION 1994 | | 7450 49TH AVE CRESC UNIT 5 | | | | RED DEER | AB | T4P 1X8 | CANADA |
| CENTRAL DIESEL INJECTION 1994 | | 7450 49TH AVE CRESC UNIT NO 5 | | | | RED DEER | AB | T4P 1X8 | CANADA |
| CENTRAL DIVISION INC | | PO BOX 34303 | REFER RD105800072 | | | CHARLOTTE | NC | 28234 | |
| CENTRAL DSL FUEL INJ SPECIALIS | | 1610 BURLINGTON RD | | | | COLUMBIA | MO | 65202 | |
| CENTRAL DUPAGE BUSINESS HEALTH | SERVICE CTR | 7 BLANCHARD CIRCLE | PO BOX 1840 | | | WHEATON | IL | 60187 | |
| CENTRAL ELEC SUPPLYKOK | JEFF WILSON | 8900 E 30TH ST | | | | INDIANAPOLIS | IN | 46219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL FASTENER | CAROL BEEKMAN | OHIO CENTRAL SUPPLY | 239 E HELENA ST | | | DAYTON | OH | 45404 | |
| CENTRAL FASTENER | TARA ROSE | 239 HELENA ST | | | | DAYTON | OH | 45404 | |
| CENTRAL FIDELITY NATL BANK | | PO BOX 60 | | | | LYNCHBURG | VA | 24505 | |
| CENTRAL FIRE PROTECTION CO INC | | 400 SELMA RD | | | | SPRINGFIELD | OH | 45505 | |
| CENTRAL FIRE PROTECTION CO INC | | 583 SELMA RD | | | | SPRINGFIELD | OH | 45505 | |
| CENTRAL FREIGHT LINE INC | | PO BOX 4673 | | | | HOUSTON | TX | 77210-4673 | |
| CENTRAL FREIGHT LINES | | PO BOX 2638 | | | | WACO | TX | 76702-2638 | |
| CENTRAL FREIGHT LINES INC | | PO BOX 2638 | | | | WACO | TX | 76702-2638 | |
| CENTRAL FREIGHT LINES INC | TOM GARVIN | 9019 SAN DARIO | | | | LAREDO | TX | 78045 | |
| CENTRAL FREIGHT LINES INC EFT | | 5601 W WACO DR | | | | WACO | TX | 76710-5753 | |
| CENTRAL FREIGHT LINES INC EFT | TOM GARVIN | 9019 SAN DARIO | | | | LAREDO | TX | 78045 | |
| CENTRAL FREIGHT LINES INC EFT ATTN TOM GARVIN | | 9019 SAN DARIO AVE | | | | LAREDO | TX | 78045 | |
| CENTRAL FRT LINES IN | MARK NEWCOMB | 450 W MAPLE ST | | | | HARTVILLE | OH | 44632 | |
| CENTRAL FUEL INJECTION | JOHN BERNARDI | 1128 FLOWOOD DR | | | | FLOWOOD | MS | 39208 | |
| CENTRAL FUEL INJECTION CIA | | 1128 FLOWOOD DR | | | | FLOWOOD | MS | 39232 | |
| CENTRAL GEAR | DICK MOORES | 540 AJAX DR | | | | MADISON HTS | MI | 48071 | |
| CENTRAL GLASS CO INC | | 18430 W MIMOSA | | | | ROBERTSDALE | AL | 36567 | |
| CENTRAL GLOBAL EXPRESS | | FMLY CENTRAL AIR FREIGHT INC | PO BOX 698 | NAME CHG 8 00 LETTER TBK | | TAYLOR | MI | 48180-0698 | |
| CENTRAL GLOBAL EXPRESS | | PO BO 698 | | | | TAYLOR | MI | 48180-0698 | |
| CENTRAL GOVERNMENTAL | | DEPOSITORY | PO BOX 3450 | ROOM 195 | | TAMPA | FL | 33601 | |
| CENTRAL GOVERNMENTAL DEPOSITORY | | PO BOX 3450 RM 195 | | | | TAMPA | FL | 33601 | |
| CENTRAL ILLINOIS CONTROLS | | CIC | 345 CTR ST | | | EAST PEORIA | IL | 61611-2482 | |
| CENTRAL ILLINOIS PUBLIC SERVICE | | 221 N MARKET ST | | | | HOOPESTON | IL | 60942-1418 | |
| CENTRAL IMPRINT AUTOMATION COR | GERALD LARGENT | 46400 TELEGRAPH RD | | | | SOUTH AMHERST | OH | 44001-2856 | |
| CENTRAL INDIANA CORPORATE | | PARTNERSHIP INC | 111 MONUMENT CIR STE 1800 | | | INDIANAPOLIS | IN | 46204-5178 | |
| CENTRAL INDIANA CORPORATE PARTNERSHIP INC | | PO BOX 82026 | | | | INDIANAPOLIS | IN | 46282 | |
| CENTRAL INDIANA MACK SALES & | | SERVICES INC | DBA IN TRUCK SALES & SVCS INC | 4501 W BRADBURY AVE AM | | INDIANAPOLIS | IN | 46251 | |
| CENTRAL INDIANA MACK SALES AND SERVICES INC | | DBA IN TRUCK SALES AND SVCS INC | PO BOX 51077 | | | INDIANAPOLIS | IN | 46251 | |
| CENTRAL INDIANA MARKETING CO | | 4660 PROGRESS DR | | | | COLUMBUS | IN | 47201 | |
| CENTRAL INDIANA MARKETING INC | | 4660 PROGRESS DR | | | | COLUMBUS | IN | 47201 | |
| CENTRAL INDIANA PATTERN & MOLD | | 604 S PENDLETON AVE | | | | PENDLETON | IN | 46064 | |
| CENTRAL INDIANA PATTERN AND MOLD | | MOLD LLP | 604 S PENDLETON AVE | | | PENDLETON | IN | 46064 | |
| CENTRAL INDIANA PATTERN AND MOLD LLP | | PO BOX 56 | | | | PENDLETON | IN | 46064 | |
| CENTRAL INDIANA SERVICE INC | | CENTRAL INDIANA TRANE SERVICE | 5175 E 65TH ST | | | INDIANAPOLIS | IN | 46220-481 | |
| CENTRAL INDUSTRIAL MANUFACTURING IN | | 1221 W CONWAY RD | | | | HARBOR SPRINGS | MI | 49740-9723 | |
| CENTRAL INDUSTRIAL MFG | | 1221 W CONWAY RD | | | | HARBOR SPRINGS | MI | 49740 | |
| CENTRAL INDUSTRIAL SUPPLY | CAROL BERG | 2537 W JEFFERSON ST | | | | GRAND PRAIRIE | TX | 75031-1137 | |
| CENTRAL INDUSTRIAL SUPPLY CO | DEBORAH HARLAN | 2916 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| CENTRAL INDUSTRIAL SUPPLY CO | | CENTRAL INDUSTRIAL | 2916 WALKENT DR | | | GRAND RAPIDS | MI | 49504-1453 | |
| CENTRAL LEVY UNIT | | SC DEPT OF REVENUE | | | | COLUMBIA | SC | 29214 | |
| CENTRAL LOAN | | 10 E MAIN | | | | SHAWNEE | OK | 74801 | |
| CENTRAL MACHINERY MOVERS INC | | 48 W 960 RT 30 | | | | BIG ROCK | IL | 60511 | |
| CENTRAL MANUFACTURING SERVICES | | INC | 265 E BROADWAY RD | | | THREE RIVERS | MI | 49093 | |
| CENTRAL MANUFACTURING SERVICES INC | | PO BOX 151 | | | | THREE RIVERS | MI | 49093 | |
| CENTRAL MARSHAL | | 351 N ARROWHEAD AVE | | | | SAN BERNARDI | CA | 92415 | |
| CENTRAL MARSHAL | | ACCT OF CAROL J MORALES | CASE 396 00183992 | 351 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 56594-5106 | |
| CENTRAL MARSHAL | | ACCT OF NICK GONZALEZ | CASE 233043 | | | | | 063447893 | |
| CENTRAL MARSHAL ACCT OF CAROL J MORALES | | CASE 396 00183992 | 351 N ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92415 | |
| CENTRAL MARSHAL ACCT OF NICK GONZALEZ | | CASE 233043 | | | | | | | |
| CENTRAL MATERIAL EQUIPMENT | | 5525 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| CENTRAL MATERIAL EQUIPMENT EFT INC | | PO BOX 51 | | | | GREENWOOD | IN | 46142 | |
| CENTRAL MATERIAL EQUIPMENT INC | | 5227 COMMERCE SQUARE DR STE A | | | | INDIANAPOLIS | IN | 46237 | |
| CENTRAL MATERIAL EQUIPMENT INC | | 5525 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| CENTRAL MATERIAL EQUIPMENT INC | | HOLD PER DANA FIDLER | 5227 COMMERCE SQ DR STE A | | | INDIANAPOLIS | IN | 46237 | |
| CENTRAL MERCANTILE COLLECTION | | SERVICES INC | 822 E GRAND RIVER | | | BRIGHTON | MI | 48116-1895 | |
| CENTRAL MERCANTILE COLLECTION SERVICES DBA CMCS INC | ATTN RICHARD M BROWNLEE | 822 E GRAND RIVER AVE | | | | BRIGHTON | MI | 48116 | |
| CENTRAL MERCANTILE COLLECTION SERVICES INC | | 822 E GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| CENTRAL METAL PRODUCTS INC | | 12255 E 8 MILE RD | | | | WARREN | MI | 48089 | |
| CENTRAL METAL PRODUCTS INC | | 12255 E 8 MILE RD | | | | WARREN | MI | 48089-3148 | |
| CENTRAL METALLIZING & MACHINE | | INC FILL & WASH | TREIB INC | 840 S OUTER DR | | SAGINAW | MI | 48601-6597 | |
| CENTRAL METALLIZING & MACHINE INC | | 840 S OUTER DR | | | | SAGINAW | MI | 48601-6597 | |
| CENTRAL MI COMM FED C U | | 650 W 5TH ST | | | | CLARE | MI | 48617 | |
| CENTRAL MICHIGAN EXP | ALLAN POWELL | PO BOX 190083 | | | | BURTON | MI | 48059 | |
| CENTRAL MICHIGAN EXPRESS | | 4265 S DORT HWY | | | | BURTON | MI | 48529 | |
| CENTRAL MICHIGAN EXPRESS | | PO BOX 190083 | | | | BURTON | MI | 48519-0083 | |
| CENTRAL MICHIGAN RAILWAY CO | | 1410 S VALLEY CTR DR | | | | BAY CITY | MI | 48706 | |
| CENTRAL MICHIGAN UNIVERSITY | | 1303 W CAMPUS DR CMU | | | | MT PLEASANT | MI | 48859 | |
| CENTRAL MICHIGAN UNIVERSITY | | COLLEGE OF EXTENDED LEARNING | 802 INDUSTRIAL DR | | | MT PLEASANT | MI | 48858 | |
| CENTRAL MICHIGAN UNIVERSITY | | COLLEGE OF EXTENDED LEARNING | CASHIERS OFFICE | PO BOX 500 | | MOUNT PLEASANT | MI | 48804 | |
| CENTRAL MICHIGAN UNIVERSITY | | EXTENDED DEGREE PROGRAMS | 3037 DAVENPORT AVE | | | SAGINAW | MI | 48602 | |
| CENTRAL MICHIGAN UNIVERSITY | | LOGISTICS MGMT COUNCIL HONOR | DR ROBERT L COOK | 1406 CRESTWOOD DR | | MT PLEASANT | MI | 48858 | |
| CENTRAL MICHIGAN UNIVERSITY | | REC ACCTG OFFICE ADDR CHG 3 97 | 103 WARRINER HALL | | | MT PLEASANT | MI | 48859 | |
| CENTRAL MICHIGAN UNIVERSITY | BRENDA SCHAFER | RECEIVABLE ACCOUNTING | UC 119 | | | MOUNT PLEASANT | MI | 48859 | |
| CENTRAL MICHIGAN UNIVERSITY | | OFF CAMPUS PROGRAMS | | | | MOUNT PLEASANT | MI | 48859 | |
| CENTRAL MICHIGAN UNIVERSITY RECEIVABLE ACCOUNTING OFFICE | | 103 WARRINER HALL | | | | MT PLEASANT | MI | 48859 | |
| CENTRAL MICHIGAN X RAY | | 2110 E REMUS RDRD | | | | MOUNT PLEASANT | MI | 48804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL MICHIGAN X RAY | | 363 OAK CT | | | | MT PLEASANT | MI | 48858-9022 | |
| CENTRAL MIDDLE SCHOOL | | SCIENCE OLYMPIAD | 303 E SUPERIOR | | | KOKOMO | IN | 46901 | |
| CENTRAL MIDDLE SCHOOL | SANDRA CHEEK | 1010 HOYT | | | | SAGINAW | MI | 48607 | |
| CENTRAL MISSOURI STATE | | UNIVERSITY | ADMINISTRATION 100 | REVENUE OFFICE | | WARRENSBURG | MO | 64903 | |
| CENTRAL MOTIVE POWER | | 3740 PRINCETON DR NE | | | | ALBUQUERQUE | NM | 87107-4218 | |
| CENTRAL MOTIVE POWER | | 6301 BROADWAY | | | | DENVER | CO | 80216-1034 | |
| CENTRAL MOTIVE POWER | HARRY ELLISON | 6301 BROADWAY | | | | DENVER | CO | 80216 | |
| CENTRAL MOTIVE POWER | MR HARRY ELLISON | PO BOX 17128 | | | | DENVER | CO | 80217-0128 | |
| CENTRAL MOTIVE POWER INC | GARY GUARNERO | 6301 N BROADWAY | | | | DENVER | CO | 80217 | |
| CENTRAL MOTIVE POWER INC | HARRY ELLISON | 6301 N BROADWAY | PO BOX 17128 TA | | | DENVER | CO | 80217 | |
| CENTRAL NEW YORK UNIVISION VID | | UNIVISION VIDEO SYSTEMS | 333 METRO PK STE N 105 | | | ROCHESTER | NY | 14623 | |
| CENTRAL OHIO CONCRETE CUTTING | | 6450 W BROAD ST | | | | GALLOWAY | OH | 43119 | |
| CENTRAL OHIO CONCRETE CUTTING | | 6450 W BROAD ST W | | | | GALLOWAY | OH | 43119 | |
| CENTRAL OHIO PAPER & PKG INC | DBA BRECKENRIDGE PAPER & PKG | 2425 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| CENTRAL OHIO SELF INSURERS | | ASSOC | | ADD CHG PER AFC 07 15 03 VC | | COLUMBUS | OH | 43209-0644 | |
| CENTRAL OHIO SELF INSURERS ASSOC | | PO BOX 09644 | PO BOX 09644 | | | COLUMBUS | OH | 43209-0644 | |
| CENTRAL OKLAHOMA FREIGHT LINES | | PO BOX 581030 | | | | TULSA | OK | 74158-1030 | |
| CENTRAL PALLETS | | PO BOX 2623 | | | | LAREDO | TX | 78044 | |
| CENTRAL PIPE SUPPLY INC | ACCOUNTS PAYABLE | 101 WARE RD | | | | PEARL | MS | 39208-9459 | |
| CENTRAL PIPE SUPPLY INC | | PO BOX 1000 | | | | JACKSON | MS | 39215-1000 | |
| CENTRAL PIPE SUPPLY INC | | PO BOX 8946 | | | | JACKSON | MS | 39284-8946 | |
| CENTRAL PLUMBING & HEATING | | 122 E 9TH ST | | | | TIFTON | GA | 31794 | |
| CENTRAL PLUMBING & MECHANICAL | | 122 9TH ST E | | | | TIFTON | GA | 31794-482 | |
| CENTRAL PLUMBING AND | | MECHANICAL INC | 122 EAST NINTH ST | | | TIFTON | GA | 31793 | |
| CENTRAL PLUMBING AND MECHANICAL INC | | PO BOX 941 | | | | TIFTON | GA | 31793 | |
| CENTRAL POWER PRODUCTS INC | | CENTRAL MANUFACTURING | 4116 DOCTOR GREAVES RD | | | GRANDVIEW | MO | 64030 | |
| CENTRAL POWER PRODUCTS INC | | DBA CENTRAL MANUFACTURING | POST OFFICE BOX 777 | | | GRANDVIEW | MO | 64030 | |
| CENTRAL SAFETY EQUIPMENT CO IN | | 300 W BROAD ST | PO BOX 250 | | | BURLINGTON | NJ | 08016-0250 | |
| CENTRAL SALES | RALPH | PO BOX 292047 | | | | DAYTON | OH | 45429-0047 | |
| CENTRAL SCREW PRODUCTS | | 6425 E HILDALE | | | | DETROIT | MI | 48234 | |
| CENTRAL SHEET METAL | | 897 SOUTH AVE | | | | MIDDLESEX | NJ | 08846 | |
| CENTRAL SHEET METAL FABRICATOR | | 897 SOUTH AVE | | | | MIDDLESEX | NJ | 08846 | |
| CENTRAL SOUTHWEST OHIO | | ENTERPRISE RENT A CAR CO | 3670 PK 42 DR | | | CINCINNATTI | OH | 45241-2072 | |
| CENTRAL SOYA CO INC | | 1200 N 2ND ST | | | | DECATUR | IN | 46733-1175 | |
| CENTRAL SPRING INC | | PO BOX 1597 | 2600 HAPPY VALLEY RD | REMIT UPTD 10 99 LETTER | | GLASGOW | KY | 42142-1597 | |
| CENTRAL SPRING INC | | PO BOX 30368 | | | | STOCKTON | CA | 95213 | |
| CENTRAL SPRING INC | | PO BOX 30368 | | | | STOCKTON | CA | 95213-0368 | |
| CENTRAL SPRING INC | | PO BOX 8248 | | | | FREMONT | CA | 94537 | |
| CENTRAL STATE CORE SUPPLY | JIM RODELANDER | 625 E TAMPA | | | | SPRINGFIELD | MO | 65806 | |
| CENTRAL STATE UNIVERSITY | | BILLINGS & COLLECTION DEPT | ADD CHG 6 01 | | | WILBERFORCE | OH | 45384 | |
| CENTRAL STATE UNIVERSITY | | BILLINGS AND COLLECTION DEPT | | | | WILBERFORCE | OH | 45384 | |
| CENTRAL STATE UNIVERSITY | | PO BOX 1004 | | | | WILBERFORCE | OH | 45384 | |
| CENTRAL STATES PRECISION | | GRINDING INC | 1761 W PLACITA DEL HELECHO | | | GREEN VALLEY | AZ | 85614-4678 | |
| CENTRAL STATES PRECISION GRIND | | 1761 W PLACITA DEL HELECHO | | | | GREEN VALLEY | AZ | 85614-4678 | |
| CENTRAL STATES PRECISION GRINDING | | 12958 CHRISTOPHER DRIVE | PO BOX 86 | | | LOWELL | MI | 49331 | |
| CENTRAL STATES PRECISION GRINDING INC | | PO BOX 86 | | | | LOWELL | MI | 49331-0086 | |
| CENTRAL STATES PRECISION GRINDING INC | C/O UNITED BANK OF MICHIGAN | ASSIGNEE PURSUANT TO MCL 440 9607 | 900 E PARIS SE | | | GRAND RAPIDS | MI | 49546 | |
| CENTRAL STATES PRECISION GRINDING INC | C/O UNITED BANK OF MICHIGAN | ASSIGNEE PURSUANT TO MCR 440 9607 | 900 E PARIS SE | | | GRAND RAPIDS | MI | 49546 | |
| CENTRAL STATES PRECISION GRINDING INC | SANDRA S HAMILTON P41980 | SANDRA S HAMILTON P41980 | NANTZ LITOWICH SMITH GIRARD & HAMILTON P C | 2025 E BELTLINE SE STE 600 | | GRAND RAPIDS | MI | 49546 | |
| CENTRAL STATES PRECISION GRINDING INC | SANDRA S HAMILTON P41980 | NANTZ LITOWICH SMITH GIRARD & HAMILTON PC | 2025 E BELTLINE SE STE 600 | | | GRAND RAPIDS | MI | 49546 | |
| CENTRAL STEEL & WIRE CO | | 13400 MT ELLIOT AVE | | | | DETROIT | MI | 48212 | |
| CENTRAL STEEL & WIRE CO | | 3000 W 51ST ST | | | | CHICAGO | IL | 60632 | |
| CENTRAL STEEL & WIRE CO | | 3000 W 51ST ST | | | | CHICAGO | IL | 60632-212 | |
| CENTRAL STEEL & WIRE CO | | 525 TOWNSHIP AVE | | | | CINCINNATI | OH | 45216 | |
| CENTRAL STEEL & WIRE CO | | PO BOX 5100 | | | | CHICAGO | IL | 60680-510 | |
| CENTRAL STEEL & WIRE CO | JAMES E RINN | 3000 W 51 ST | | | | CHICAGO | IL | 60632-2198 | |
| CENTRAL STEEL & WIRE CO EFT | | PO BOX 5100 | | | | CHICAGO | IL | 60680-5100 | |
| CENTRAL STEEL AND WIRE | DAVE FAGEN | 4343 SOUTH 6TH ST | | | | MILWAUKEE | WI | 53221-2477 | |
| CENTRAL STEEL AND WIRE CO | JAMES E RINN | 3000 W 51 ST | | | | CHICAGO | IL | 60632-2198 | |
| CENTRAL STEEL AND WIRE COMPANY | | METAL SERVICE CTR | 4343 S 6TH ST | | | MILWAUKEE | WI | 53221 | |
| CENTRAL SUNBELT FEDERAL CREDIT | | UNION | 1506 CONGRESS ST | | | LAUREL | MS | 39442 | |
| CENTRAL SUNBELT FEDERAL EFT | | CREDIT UNION | 1506 CONGRESS ST | REMOVED HOLD PER PAYROLL 1 31 | | LAUREL | MS | 39442 | |
| CENTRAL SUNBELT FEDERAL EFT CREDIT UNION | | 1506 CONGRESS ST | | | | LAUREL | MS | 39442 | |
| CENTRAL SUPPLY CO INC | | 8900 E 30TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| CENTRAL SUPPLY CO INC EFT | | INDIANAPOLIS BELTING AND SUPPLY | PO BOX 1982 | | | INDIANAPOLIS | IN | 46206-1982 | |
| CENTRAL SUPPLY COMPANY INC | | FORT WAYNE DIV | 701 E WALLACE | | | FORT WAYNE | IN | 46803-2547 | |
| CENTRAL SUPPLY INC | CAROL OR GAYE | 1511 PEARL ST | | | | WAUKESHA | WI | 53186 | |
| CENTRAL TAX BUREAU OF PA | | 524 JONES ST | | | | VERONA | PA | 15147 | |
| CENTRAL TAX BUREAU OF PA | | ACCT OF MARSHA KINGBOWMAN | 1051 GARDEN ST | | | GREENSBURG | PA | 19740-4526 | |
| CENTRAL TAX BUREAU OF PA ACCT OF MARSHA KINGBOWMAN | | 1051 GARDEN ST | | | | GREENSBURG | PA | 15601 | |
| CENTRAL TAX BUREAU OF PA INC | | 212 STATE ST | | | | BELLE VERNON | PA | 15012 | |
| CENTRAL TAX BUREAU OF PA INC | | 223 PENNELL RD | | | | ASTON | PA | 19014 | |
| CENTRAL TAX BUREAU OF PA INC | | ACT OF R G MCLAUGLIN | 1051 GARDEN ST | | | GREENSBURG | PA | 18930-4119 | |
| CENTRAL TAX BUREAU OF PA INC ACT OF R G MCLAUGLIN 189304119 | | 1051 GARDEN ST | | | | GREENSBURG | PA | 15601 | |
| CENTRAL TECHNOLOGY MASTER CO LTD | | 20L 609BL SHIHWA INDUSTRIAL COMPLEX | | | | ANSAN | KR | 425-833 | KR |
| CENTRAL TECHNOLOGY MASTER CO LTD | | 625 2 SEONGGOK DONG DANWON GU | | | | ANSAN | KR | 425-833 | KR |
| CENTRAL TEXAS COLLEGE | | ACCOUNTS RECEIVABLE | PO BOX 1800 | | | KILLEEN | TX | 76540-1800 | |
| CENTRAL TEXAS DIESEL INJ | | 3500 E 5TH ST | | | | AUSTIN | TX | 78702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL TEXAS INTERNATIONAL | | 3920 I 35 SOUTH | | | | WACO | TX | 76703 | |
| CENTRAL TRANSPORT | | INTERNATIONAL INC | PO BOX 33299 | | | DETROIT | MI | 48232 | |
| CENTRAL TRANSPORT | | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| CENTRAL TRANSPORT | TERRY WISEMAN 800 334 4883 | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| CENTRAL TRANSPORT IN | TERRY WISEMAN | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| CENTRAL TRANSPORT INC | | 12225 STEPHENS RD | | | | WARREN | MI | 48089-2010 | |
| CENTRAL TRANSPORT INC | | 12225 STEPHENS | | | | WARREN | MI | 48089 | |
| CENTRAL TRANSPORT INC | | CTX | PO BOX 80 | | | WARREN | MI | 48090 | |
| CENTRAL TRANSPORT INC | | K S FROM RD07775331 | 12225 STEPHENS | | | WARREN | MI | 48089 | |
| CENTRAL TRANSPORT INC | | LOGISTICS INSIGHT CORP | 212 E CONDE ST | | | JANESVILLE | WI | 53546 | |
| CENTRAL TRANSPORT INTERNATIONA | | 14502 ATLANTA DR | | | | LAREDO | TX | 78041 | |
| CENTRAL TRANSPORT INTERNATIONAL INC | GEOFFREY T PAVLIC ESQ | STEINBERG SHAPIRO & CLARK | 24901 NORTHWESTERN HWY STE 611 | | | SOUTHFIELD | MI | 48075 | |
| CENTRAL TRANSPORT INTL | | CENTRA INC | DEPT 77 3494 | | | CHICAGO | IL | 60678-3494 | |
| CENTRAL TRANSPORT INTL | | DEPT 77 3494 | | | | CHICAGO | IL | 60678-3494 | |
| CENTRAL TRANSPORT INTL | | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| CENTRAL TRANSPORT INTL INC | | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| CENTRAL VIRGINIA TRUCKING CO | | PO BOX 2481 | | | | LYNCHBURG | VA | 24501-0481 | |
| CENTRAL WAREHOUSE | PATRICK RIFFEL | 1825 RUST AVE | | | | SAGINAW | MI | 48601 | |
| CENTRAL WAREHOUSE CO | | 1280 INDUSTRIAL PK DR | | | | VANDALIA | OH | 45377 | |
| CENTRAL WAREHOUSE CO | | 1825 RUST AVE | RMT CHG 8 02 MH | | | SAGINAW | MI | 48601 | |
| CENTRAL WAREHOUSE CO | | 1825 RUST AVE | | | | SAGINAW | MI | 48601 | |
| CENTRAL WAREHOUSE CO | | 1825 RUST AVE | | | | SAGINAW | MI | 48601-2810 | |
| CENTRAL WAREHOUSE CO | | 2027 RUST AVE | | | | SAGINAW | MI | 48601 | |
| CENTRAL WAREHOUSE CO | | FMLY SAGINAW DIVERSIFIED SVS L | 302 WALLER ST | | | SAGINAW | MI | 48602 | |
| CENTRAL WAREHOUSE CO EFT | | 1825 RUST AVE | | | | SAGINAW | MI | 48601 | |
| CENTRAL WAREHOUSE CO EFT | | 2027 RUST AVE | | | | SAGINAW | MI | 48601 | |
| CENTRAL WAREHOUSE COMPANY | | 2027 RUST AVE | | | | SAGINAW | MI | 48601-2811 | |
| CENTRAL WESTMORELAND | LINDA AP X304 | CAREER TECH CTR | 240 ARONA RD | | | NEW STANTON | PA | 15672-94 | |
| CENTRAL WESTMORELAND CAREER | | AND TECHNOLOGY CTR | 240 ARONA RD | | | NEW STANTON | PA | 15672 | |
| CENTRAL WESTMORELAND CAREER AND TECHNOLOGY CENTER | | 240 ARONA RD | | | | NEW STANTON | PA | 15672 | |
| CENTRALIZED COLLECTION UNIT | | PO BOX 14059 | | | | LEXINGTON | KY | 40512 | |
| CENTRALIZED SUPPORT REGISTRY | | PO BOX 268809 | | | | OKLAHOMA CTY | OK | 73126 | |
| CENTRALVAC INTERNATIONAL | | 1525 E FIFTH ST | PO BOX 160 | | | KIMBALL | NE | 69145 | |
| CENTRE COLLEGE | | 600 WEST WALNUT ST | | | | DANVILLE | KY | 40422 | |
| CENTRE COLLEGE | | FINANCE OFFICE | 600 W WALNUT ST | | | DANVILLE | KY | 40422 | |
| CENTRE FOR INDUCTION | | TECHNOLOGY INC | 1388 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1572 | |
| CENTRE FOR INDUCTION TECHNOLOG | | 1388 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| CENTRE STATE INTERNATIONAL TRUCK | | 3313 SOUTHWEST WASHINGTON ST | | | | PEORIA | IL | 61602-1997 | |
| CENTRE STATE INTERNATIONAL TRUCK | | HIGHWAY 34 WEST | | | | WEST BURLINGTON | IA | 52655 | |
| CENTREX CORPORATION | | 308 COLUMBIA RD | | | | NEW KENSINGTON | PA | 15068-3912 | |
| CENTREX PRECISION PLASTICS INC | | AVAIL NE DIV | 1155 ZION RD | | | BELLEFONTE | PA | 16823 | |
| CENTREX PRECISION PLASTICS INC | | AVAIL NORTHEAST | 270 ROLLING RIDGE RD | | | BELLEFONTE | PA | 16823 | |
| CENTRIC SOFTWARE INC | | 655 CAMPBELL TECHNOLOGY PKWY | | | | CAMPBELL | CA | 95008-5060 | |
| CENTRIC SOFTWARE INC | | STE 200 | | | | CAMPBELL | CA | 95008-5060 | |
| CENTRIFUGAL & MECHANICAL IND | | PO BOX 843136 | | | | PITTSBURGH | PA | 15264-3136 | |
| CENTRIFUGAL AND MECHANICAL IND | | PO BOX 843136 | | | | PITTSBURGH | PA | 15264-3136 | |
| CENTRIFUGAL COATERS INC | | 1317 SPEERS RD | | | | OAKVILLE CANADA | ON | 0L6L - 2X5 | CANADA |
| CENTRIFUGAL COATERS INC | | 1317 SPEERS RD | | | | OAKVILLE | ON | L6L 2X5 | CANADA |
| CENTRO CO INC | AL GREEN | 215 SILVER SPRINGS RD | | | | SOUTH SALEM | NY | 10590 | |
| CENTRO INDUSTRIAL SUPPLY CORP | | 1650 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| CENTRO MEMPHIS | | 3315 OVERTON CROSSING | | | | MEMPHIS | IN | 38127 | |
| CENTRO RICERICHE FIAT | | | | | | ORBASSANO TORINO | | 10093 | ITALY |
| CENTRO T CNICO HERRAMENTAL SA DE CV | CARR 57 | SALTILLO PIEDRAS NEGRAS | KM 854 | RAMOS ARIZPE | | COAHUILA | | | MEXICO |
| CENTRO TECHNICO HERRAMENTAL | | SA DE CV | PO BOX 6548 | | | LAREDO | TX | 78042-6548 | |
| CENTRO TECHNICO HERRAMENTAL SA DE CV | | PO BOX 6548 | | | | LAREDO | TX | 78042-6548 | |
| CENTRO TECHNICO HERRAMIENTAL S | | CENTEC | SALTILLO PIEDRAS NEGRAS KM 85 | | | RAMOS ARIZPE | | 25900 | MEXICO |
| CENTRO TECNICO HERRAMENTAL | | CARRSALTILLO PIEDRAS NEGRAS | KM 854 NO 8540 POSTAL 59 | RAMOS ARIZPE | | COAH CP | | 25900 | MEXICO |
| CENTRO TECNICO HERRAMENTAL SA | | CARRETERA SALTILLO PIEDRAS NEG | KM 854 | | | RAMOS ARIZPE | | 25900 | MEXICO |
| CENTRO TECNICO HERRAMENTAL SA | | CARRETERA SALTILLO PIEDRAS | NEGRAS KM 8 5 8540 | 25900 RAMOS ARIZPE COAHUILA | | | | | MEXICO |
| CENTRO TECNICO HERRAMENTAL SA | | KM 854 | CARRETERA SALTILLO PIEDRAS NEG | | | RAMOS ARIZPE | | 25900 | MEXICO |
| CENTRO TECNICO HERRAMENTAL SA DE CV | | CARRETERA SALTILLO PIEDRAS NEGRAS | | CARRETERA SALTILLO PIEDRAS NEG | | SALTILLO | COA | 25900 | MX |
| CENTROTRADE RUBBER USA INC | | 5700 CLEVELAND ST STE 440 | | | | VIRGINIA BEACH | VA | 23462 | |
| CENTRUM EQUITIES XV LLC | | 19B RAWSIER DR STE 4 | | | | WEST SENECA | NY | 14224 | |
| CENTRUM EQUITIES XV LLC | | 4000 N AMERICA DR STE B | | | | WEST SENECA | NY | 14224 | |
| CENTRUM EQUITIES XV LLC | | 5538 SMITHVILLE HWY | | | | SPARTA | TN | 38583 | |
| CENTRUM EQUITIES XV LLC | | 6400 PORT RD | | | | GROVEPORT | OH | 43125 | |
| CENTURA BANK LEASING | | 80 HENRY AVE | | | | ASHEVILLE | NC | 28801 | |
| CENTURA BANK LEASING | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| CENTURA INC | | CENTURA X RAY | 4381 RENAISSANCE PKY | | | CLEVELAND | OH | 44128 | |
| CENTURA X RAY | | 4381 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128 | |
| CENTURA X RAY | | PO BOX 71236 | | | | CLEVELAND | OH | 44191 | |
| CENTURY 22 ENGINEERING INC | | 835 ESTATES DR | | | | LEWISVILLE | TX | 75077-4815 | |
| CENTURY AUTOMOTIVE MFG INC | | 1495 E FRANCIS ST | | | | ONTARIO | CA | 91761-8329 | |
| CENTURY BUSINESS PRODUCTS | | 8501 BASH ST STE 800 | | | | INDIANAPOLIS | IN | 46250 | |
| CENTURY BUSINESS PRODUCTS | | PO BOX 50653 | | | | INDIANAPOLIS | IN | 46250 | |
| CENTURY BUSINESS PRODUCTS INC | | 8501 BASH ST 800 | | | | INDIANAPOLIS | IN | 46038-2071 | |
| CENTURY BUSINESS SOLUTIONS | STACY WELLS | 12342 BELL RANCH DR | | | | SANTA FE SPGS | CA | 90670-3356 | |
| CENTURY CIRCUITS & ELECTRONICS | | 155 EATON ST | | | | SAINT PAUL | MN | 55107-1602 | |
| CENTURY CIRCUITS & ELECTRONICS | | INC | 155 EATON ST | | | SAINT PAUL | MN | 55107-1676 | |
| CENTURY CIRCUITS AND EFT ELECTRONICS INC | | 155 EATON ST | | | | SAINT PAUL | MN | 55107-1676 | |
| CENTURY COMPUTER SYSTEMS INC | | 2221 W SCHAUMBURG RD | | | | SCHAUMBURG | IL | 60194 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTURY CONVEYOR SERVICE INC | | 4 GLADYS COURT | | | | EDISON | NJ | 08817 | |
| CENTURY CONVEYOR SERVICE INC | | 4 GLADYS CT | | | | EDISON | NJ | 08817-225 | |
| CENTURY ENKA LIMITED | | 7C BAKHTAWAR 229 NARIMAN POINT | | | | MUMBAI | | 400021 | INDIA |
| CENTURY FASTENERS CORP | DICK JACKSON | 50 20 IRELAND ST | | | | | | | |
| CENTURY FASTENERS CORP | LORI PRIESTER | 10238 SYCAMORE DR | LAKERIDGE IND PK | | | ASHLAND | VA | 23005 | |
| CENTURY FASTENERS CORP | ROSEMARY RODRIGUEZ X100 | 5040 TAMPA WEST BLVD | | | | TAMPA | FL | 33634 | |
| CENTURY FIRE SPRINKLERS EFT | | 1233 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | |
| CENTURY FIRE SPRINKLERS EFT | | 1233 SOUTHWEST BLVD | | | | KANSAS CITY | KS | KANSAS | |
| CENTURY FIRE SPRINKLERS INC | | 1233 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103-1901 | |
| CENTURY FIRE SYSTEMS LLC | | 228 E SUNSET RD | | | | EL PASO | TX | 79922-1020 | |
| CENTURY FIRE SYSTEMS LLC | | 490 EAGLE DR | | | | EL PASO | TX | 79922 | |
| CENTURY FIRE SYSTEMS LLC | | 713 VILLA VANESSA | | | | EL PASO | TX | 79912 | |
| CENTURY FOURNIER INC | | 4300 SIMON RD | | | | YOUNGSTOWN | OH | 44512-1326 | |
| CENTURY INC | | 2410 W AERO PARK CT | | | | TRAVERSE CITY | MI | 49684-9102 | |
| CENTURY LUBRICANTS CO | | 2140 S 88TH ST | | | | KANSAS CITY | KS | 66111-8701 | |
| CENTURY MEDICAL ASSOC PC | | 45 SPINDRIFT DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| CENTURY MOLD | | 508 BLUE RIBBON PKY | | | | SHELBYVILLE | TN | 37160 | |
| CENTURY MOLD & TOOL | IRA GOLDBERG ESQ | DI MONTE & LIZAK LLC | 216 WEST HIGGINS RD | | | PARK RIDGE | IL | 60066-0736 | |
| CENTURY MOLD & TOOL CO | IRA P GOLDBERG | DI MONTE & LIZAK LLC | 216 W HIGGINS RD | | | PARK RIDGE | IL | 60068 | |
| CENTURY MOLD & TOOL CO | PETER VARHEGYI | 855 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007-4917 | |
| CENTURY MOLD & TOOL CO INC | PETER VARHEGYI | 855 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CENTURY MOLD CO INC | | 25 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624-114 | |
| CENTURY MOLD CO INC | | 508 BLUE RIBBON PKY | | | | SHELBYVILLE | TN | 37160 | |
| CENTURY MOLD CO INC EFT | | PO BOX 8000 DEPT 521 | | | | BUFFALO | NY | 14627 | |
| CENTURY MOLD CO INC EFT NOT AND TOOL | | 25 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624-1142 | |
| CENTURY MOLD COMPANY INC | | 25 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD COMPANY INC | | 55 WRIGHT DR | | | | MIDDLETOWN | OH | 45044-3287 | |
| CENTURY MOLD MEXICO S DE RL DE CV | | AV VICTOR HUGO NO 330 | | | | CHIHUAHUA | CHI | 31109 | MX |
| CENTURY PERSONNEL | | 11590 N MERIDIAN ST | STE 130 | | | CARMEL | IN | 46032 | |
| CENTURY PROPANE INC | | 2305 E RIVER RD | | | | DAYTON | OH | 45439 | |
| CENTURY PROPANE INC | | PO BOX 292241 | | | | DAYTON | OH | 45429-0241 | |
| CENTURY SAW AND TOOL CO | CUST SERVICE | 19347 MT ELLIOTT | | | | DETROIT | MI | 48234-2724 | |
| CENTURY SERVICES INC | | 8 STEELCASE RD WEST | | | | MARKHAM | ON | L3R 1B2 | CANADA |
| CENTURY SERVICES INC | | 8 STEELCASE RD W | | | | MARKHAM | ON | | CANADA |
| CENTURY SERVICES INC | NICK MOURANT | 8 STEELCASE RD WEST | FACSIMILE 905 513 1319 | | | MARKHAM | ON | | CANADA |
| CENTURY SERVICES INC EFT | | 8 STEELCASE RD WEST | | | | MARKHAM | ON | L3R 1B2 | CANADA |
| CENTURY SPECIALTIES CO | | 2410 AERO PK CT | | | | TRAVERSE CITY | MI | 49684-9102 | |
| CENTURY SPRING CO INC | | 222 E 16TH ST | | | | LOS ANGELES | CA | 90015 | |
| CENTURY SPRING CO INC | | 23174 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| CENTURY SPRING CORP | | 222 E 16TH ST | | | | LOS ANGELES | CA | 90015 | |
| CENTURY SPRING CORP | | 222 EAST 16TH ST | ADD CORR 8 02 MH | | | LOS ANGELES | CA | 90015 | |
| CENTURY SPRING CORP | | PO BOX 15287 | | | | LOS ANGELES | CA | 90015 | |
| CENTURY SPRING CORP | FRANCIS | 23174 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| CENTURY SPRING CORPORATION | | 23174 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| CENTURY SUN METAL TREATING | | 2411 AERO PK CT | | | | TRAVERSE CITY | MI | 49686 | |
| CENTURY SUN METAL TREATING EFT | | INC | 2411 AERO PK COURT | | | TRAVERSE CITY | MI | 49684 | |
| CENTURY SYSTEMS INC | | 2629 VALLEY PIKE | PO BOX 175 | | | DAYTON | OH | 45404 | |
| CENTURY TELE OF MICH | | ACCT OF KEITH MEFFORD | CASE GCF 93 554 | | | | | 35638-5614 | |
| CENTURY TELE OF MICH ACCT OF KEITH MEFFORD | | CASE GCF 93 554 | | | | | | | |
| CENTURY TEMPORARY SERVICES EFT INC | | 10761 S SAGINAW STE O | | | | GRAND BLANC | MI | 48439-7627 | |
| CENTURY TEMPORARY SERVICES INC | | 10761 S SAGINAW STE O | | | | GRAND BLANC | MI | 48439-7627 | |
| CENTURY TEMPORARY SERVICES INC | | 10761 S SAGINAW ST STE O | | | | GRAND BLANC | MI | 48439-8168 | |
| CENTURY TOOL & DESIGN INC | | 260 CANAL ST | | | | MILLDALE | CT | 06467 | |
| CENTURY TOOL AND DESIGN INC | | PO BOX 545 | | | | MILLDALE | CT | 06467 | |
| CENVEO | | 7301 N WOODLAND DR | | | | INDIANAPOLIS | IN | 46278 | |
| CENVEO | | 8.41462E+008 | 7301 N WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | |
| CENVEO CHAMPAGNE | ATTN LEGAL DEPT | ONE CANTERBURY GREEN | 201 BROAD ST | | | STAMFORD | CT | 06901 | |
| CENVEO CHAMPAGNE | TINA TRUONG | PO BOX 260223 | | | | DALLAS | TX | 75326-0223 | |
| CENVEO CHAMPAGNE | VANESSA DAO | 1130 SILBER | | | | HOUSTON | TX | 77055 | |
| CENVEO CORPORATION F/K/A/ MAIL WELL | C/O DINSMORE & SHOHL LLP | STEVE N SIEGEL | 1900 CHEMED CENTER | 255 EAST FIFTH ST | | CINCINNATI | OH | 45202-4720 | |
| CENWOOD ASSOCIATES | | C/O TANBEN PROPERTY MGMT INC | 90 WOODBRIDGE CTR DR | | | WOODBRIDGE | NJ | 07095 | |
| CEO MICRO SYSTEMS | GREG | 2639 VISTA ORNADA | | | | NEWPORT BEACH | CA | 92660 | |
| CEP AUTOMOTIVE LTD | | LANE WHIPPLE | 316 34TH ST SOUTH | | | LETHBRIDGE | AB | T1J 4H8 | CANADA |
| CEP AUTOMOTIVE LTD | | LANE WHIPPLE | 316 34TH ST SOUTH | | | LETHBRIDGE CANADA | AB | T1J 4H8 | CANADA |
| CEP HOLDINGS LLC | | 3560 W MARKET ST STE 340 | | | | AKRON | OH | 44333 | |
| CEP PRODUCTS LLC | ATTN ANTHONY J MURRU | 3560 W MARKET ST STE 340 | | | | AKRON | OH | 44333-2687 | |
| CEP TECHNOLOGIES CORPORATION | | 763 SAW MILL RIVER RD | | | | YONKERS | NY | 10710 | |
| CEP TECHNOLOGIES INC | | 763 SAW MILL RIVER RD | | | | YONKERS | NY | 10710 | |
| CERA CHERYL | | 1144 FIFTH ST | | | | NILES | OH | 44446 | |
| CERA DONNA S | | 1506 WEST PK AVE | | | | NILES | OH | 44446-5127 | |
| CERAC INC | | 407 N 13TH | | | | MILWAUKEE | WI | 53233 | |
| CERAC INC | | PO BOX 1178 | | | | MILWAUKEE | WI | 53201-1178 | |
| CERADYNE INC | | CERODYNE THERMO MATERIALS | 3449 CHURCH ST | | | SCOTTDALE | GA | 30079 | |
| CERADYNE THERMO MATERIALS | | PO BOX 925 | | | | SCOTTDALE | GA | 30079 | |
| CERAMASEAL | | PO BOX 260 | | | | NEW LEBANON | NY | 12125 | |
| CERAMASEAL | | PO BOX 642240 | | | | PITTSBURGH | PA | 15264-2240 | |
| CERAMCO INC | | 1467 EAST MAIN ST | | | | CENTER CONWAY | NH | 038130300 | |
| CERAMCO INC | | 1467 E MAIN ST | | | | CENTER CONWAY | NH | 03813 | |
| CERAMCO INC | | PO BOX 300 | | | | CENTER CONWAY | NH | 03813-0300 | |
| CERAMI CHRISTINE L | | 753 E AVE APT 301 | | | | HILTON | NY | 14468-9789 | |
| CERAMI S | | 14 PINE BURR CIR | | | | MARSHALL | TX | 75672-4715 | |
| CERAMIC COOLING TOWER CORP | | 1100 NORTHWAY DR | | | | FT WORTH | TX | 76131-1425 | |
| CERAMIC COOLING TOWER CORP | | C/O SUNDQUIST CO INCTHE | 6330 E 75TH ST STE 310 | | | INDIANAPOLIS | IN | 46250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CERAMIC INDUSTRIES INC | | 12150 SHILOH RD STE 124 | | | | DALLAS | TX | 75228-1548 | |
| CERAMIC POWDERS INC | | 1806 S TERRY DR | | | | JOLIET | IL | 60435 | |
| CERAMIC POWDERS INC | | 1806 S TERRY DR | | | | JOLIET | IL | 60436 | |
| CERAMIC POWDERS INC | | PO BOX 2893 | | | | JOLIET | IL | 60436 | |
| CERAMIQUES TECHNIQUES ET | | ROUTE DE SAINT PRIVAT | F 30340 | | | SALINDRES | | | FRANCE |
| CERAMTEC AG | | LUITPOLDSTR 15 | D 91207 LAUF | | | | | | GERMANY |
| CERAMTEC AG INNOVATIVE CERAMIC | | FABRIKSTR 23 29 | | | | PLOCHINGEN | | 73207 | GERMANY |
| CERAMTEC AG INNOVATIVE CERAMIC ENGI | | FABRIKSTR 23 29 | | | | PLOCHINGEN | BW | 73207 | DE |
| CERAMTEC N A | | 21065 NETWORK PL | | | | CHICAGO | IL | 60613-1210 | |
| CERAMTEC N A | | ONE TECHNOLOGY PL | | | | LAURENS | SC | 29360-0089 | |
| CERAMTEC N A EFT | | 1 TECHNOLOGY PLACE | | | | LAURENS | SC | 29360 | |
| CERAMTEC N A EFT | | ONE TECHNOLOGY PL | | | | LAURENS | SC | 29360-0089 | |
| CERAMTEC N A EFT | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| CERAMTEC NORTH AMERICA | | 1 TECHNOLOGY PL | | | | LAURENS | SC | 29360-008 | |
| CERAMTEC NORTH AMERICA INNOVATION | | 1 TECHNOLOGY PL | | | | LAURENS | SC | 29360 | |
| CERAMTEC NORTH AMERICAN ELECTR | | 171 FORBES BLVD | | | | MANSFIELD | MA | 02048 | |
| CERBARA VINCENZO | | 366 N RHODES AVE | | | | NILES | OH | 44446-3822 | |
| CERBERUS PYROTRONICS INC | | PYROTRONICS MFG | 8 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| CERBOLLES TERESA | | 366 GLADWIN AVE | | | | CLAWSON | MI | 48017 | |
| CERCADO MARIA | | 200 CABARET | | | | EL PASO | TX | 79912 | |
| CERCO | | 10756 F SCRIPPS POWAY PKW | STE 563 | | | SAN DIEGO | CA | 92131 | |
| CERCO | GENE PEAKE | 11717 BERNARDO PLAZA CT | STE 212 | | | SAN DIEGO | CA | 92128-2420 | |
| CERCO LLC | | 416 MAPLE AVE | | | | CROOKSVILLE | OH | 43731 | |
| CERCO LLC | | CESCO PLANT | 416 MAPLE AVE | | | CROOKSVILLE | OH | 43731 | |
| CERCO LLC | | DIAMONTE PLANT | 453 W MCCONKEY ST | | | SHREVE | OH | 44676 | |
| CERCO LLC | | PO BOX 633966 | | | | CINCINNATI | OH | 45263-3966 | |
| CERCO LLC CESCO PLANT | | 416 MAPLE AVE | PO BOX 151 | | | CROOKSVILLE | OH | 43731 | |
| CERCO LLC CESCO PLANT | | PO BOX 633966 | | | | CINCINNATI | OH | 45263-3966 | |
| CERCO LLC CESCO PLANT | CERCO LLC | PO BOX 633966 | | | | CINCINNATI | OH | 45263-3966 | |
| CERCOLLC | MICKIE H | 453 W MCCONKEY ST | | | | SHREVE | OH | 44676 | |
| CERDA ENRIQUE | | 2503 HAZELNUT DR | | | | KOKOMO | IN | 46902 | |
| CERDA RENE | | 1085 CLAUDIA DR | | | | LONDON | OH | 43140 | |
| CERDA ROSA | | 22173 KINNEY ST | | | | PERRIS | CA | 92570 | |
| CERDA, JOSE | | 1796 DURANGO CT | | | | WYOMING | MI | 49519 | |
| CERECERES ROSE | | 135 CAMPOS ST | | | | CANUTILLO | TX | 79835-8814 | |
| CEREMUGA JOSEPH | | 1380 YOLANDA PL | | | | AUSTINTOWN | OH | 44515 | |
| CERIDAIN LIFEWORKS | CECILIA KOTZ SIMPSON | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERIDIAN | | 6300 SOUTH SYRACUSE WAY STE 100 | | | | ENGLEWOOD | CO | 80111 | |
| CERIDIAN | | PO BOX 10989 | | | | NEWARK | NJ | 01793 | |
| CERIDIAN COBRASERV | JUDY LEWANDOWSKI | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERIDIAN CORP | | 3311 E OLD SHAKOPEE RD | | | | MINNEAPOLIS | MN | 55425 | |
| CERIDIAN CORP | | 9150 S HILLS BLVD | | | | BROADVIEW HTS | OH | 44147-3506 | |
| CERIDIAN CORP | | CERIDIAN EMPLOYER SERV DIV | 959 S COAST DR ST 100 | | | COSTA MESA | CA | 92626 | |
| CERIDIAN CORP SDS 121745 | | PO BOX 10989 | | | | NEWARK | NJ | 07193-0989 | |
| CERIDIAN CORP TAX TRUST | | 17390 BROOKHURST ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| CERIDIAN CORPORATE | | 9150 SOUTH HILL BLVD | | | | BROADVIEW HGTS | OH | 44147 | |
| CERIDIAN CORPORATION | | 9150 S HILLS BLVD STE 100 | | | | BROADVIEW HTS | OH | 44147-3506 | |
| CERIDIAN CORPORATION | | FRMLY CERIDIAN PERFORMANCE | PARTNERS | 9150 SOUTH HILLS BLVD STE 100 | | BROADVIEW HEIGHTS | OH | 44147 | |
| CERIDIAN CORPORATION | | PO BOX 10989 | | | | NEWARK | NJ | 07193-0989 | |
| CERIDIAN CORPORATION | 303 779 2900 | 7100 E BELLEVIEW AVE | STE 10 | | | ENGLEWOOD | CO | 80111 | |
| CERIDIAN CORPORATION | BANKRUPTCY PROCESSING | 9150 S HILLS BLVD 100 | | | | BROADVIEW HTS | OH | 44147 | |
| CERIDIAN EMPLOYER SERVICES | | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERIDIAN FLEXSERV | JUDY LEWANDOWSKI | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERIDIAN HR | JUDY LEWANDOWSKI | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERIDIAN LIFEWORKS | RICK GARCIA | 26100 NORTHWESTERN HWY | STE 1100 | | | SOUTHFIELD | MI | 48076 | |
| CERIDIAN PERFORMANCE PARTNERS | | 930 COMMONWEALTH AVE | | | | BOSTON | MA | 02215 | |
| CERIDIAN SOURCE 500 HRPAYROLL SYSTEM | JANE JENKINS | 26100 NORTHWESTERN HWY | STE 1100 | | | SOUTHFIELD | MI | 48076 | |
| CERIDIAN TAX SERVICE | JANE JENKINS | 26100 NORTHWESTERN HWY | STE 1100 | | | SOUTHFIELD | MI | 48076 | |
| CERJAK CHRIS | | 8256 FREMONT COURT | | | | GREENDALE | WI | 53129 | |
| CERJAK, CHRIS Z | | 8256 FREMONT CT | | | | GREENDALE | WI | 53129 | |
| CERMAK JR JOSEPH J | | 8185 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9712 | |
| CERMALLOY INC | | UNION HILL INDUSTRIAL PKY | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| CERMENO MARIA A | | PO BOX 9026 | | | | MORENO VALLEY | CA | 92552 | |
| CERNE RICHARD | | 1945 EDEN EVANS CTR RD | | | | EDEN | NY | 14057 | |
| CERNE, RICHARD J | | 1945 EDEN EVANS CTR RD | | | | EDEN | NY | 14057 | |
| CERNERA GROUP INC  EFT | | 1920 LAFAYETTE ST STE F | | | | SANTA CLARA | CA | 95050 | |
| CERNI MOTOR SALES | | 5751 CERNI PL | | | | YOUNGSTOWN | OH | 44515-1174 | |
| CERNI MOTOR SALES INC | | 5751 CERNI | | | | AUSTIN TOWN | OH | 44515 | |
| CERNI MOTOR SALES INC | | 5751 CERNI PL RT 46 & I80 | | | | YOUNGSTOWN | OH | 44515 | |
| CERNI MOTOR SALES INC | | ADR CHG 2 16 00 KW | 5751 CERNI | | | YOUNGSTOWN | OH | 44515 | |
| CERNI MOTOR SALES INC | | IDEALEASE | 5751 CERNI PL RT 46 & I80 | PO BOX 4176 | | YOUNGSTOWN | OH | 44515-0176 | |
| CERNI MOTOR SALES INC | | IDEALEASE | 5751 CERNI PL RT 46 & I80 | | | YOUNGSTOWN | OH | 44515 | |
| CERNI MOTOR SALES INC | | PO BOX 4176 | | | | YOUNGSTOWN | OH | 44515 | |
| CERNY DENISE G | | 2326 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 | |
| CERNY ERIC | | 2326 WILLIAMS DR | | | | CORTLAND | OH | 44410 | |
| CERNY FRANK J | | 4193 STONEROOT DR | | | | HILLIARD | OH | 43026-3023 | |
| CERNY JASON | | 1535 WATKINS LN | APT 211 | | | NAPERVILLE | IL | 60540 | |
| CERNY JOHN | | 400 CHAMPION ST E | | | | WARREN | OH | 44483-1505 | |
| CERNY KENNETH | | 7289 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| CERNY LOYD | | 2326 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 | |
| CERNY MARY ELLEN | | 4753 MIDDLETOWNE ST APT A | | | | COLUMBUS | OH | 43214-1974 | |
| CERON RAMON | | 360 WOODSIDE COURT | | | | ROCHESTER HILLS | MI | 48307 | |
| CERPROBE | | C/O AZCON INC | 1307 MELANIE CT | | | KOKOMO | IN | 46902-9326 | |
| CERPROBE CORP  EFT | | PO BOX 29159 | | | | PHOENIX | AZ | 85038-9159 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CERPROBE CORP EFT | | 600 S ROCKFORD DR | | | | TEMPE | AZ | 85281 | |
| CERQUA PAUL | | 4 CARRIAGE HOUSE LN | | | | ROCHESTER | NY | 14624-5807 | |
| CERRA DEBRA MARIE | | 68 SHALE DR | | | | ROCHESTER | NY | 14615-1464 | |
| CERRA JR VITO | | 4179 MISTRAL CIRCLE | | | | LIVERPOOL | NY | 13090-1615 | |
| CERRITOS COM COLLEGE | TONY BARON | ATTNACCOUNTS PAABLE | 11110 E ALONDRA BLVD | | | NORWALK | CA | 90650 | |
| CERRO METAL PRODUCTS CO | | PO BOX 91365 | | | | CHICAGO | IL | 60693-1365 | |
| CERRO METAL PRODUCTS CO | | RTE 144 S | | | | BELLEFONTE | PA | 16823 | |
| CERTAIN TEED CORPORATION | C/O ANDERSON KILL & OLICK | JUDITH YAVITZ ESQUIRE | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| CERTAIN TEED CORPORATION | C/O MCKENNA LONG & ALDRIDGE LLP | STEUART ST TOWER | ONE MARKET ST STE 2700 | | | SAN FRANCISCO | CA | 94105-1475 | |
| CERTAINTEED CORPORATION | C/O LOCKE REYNOLDS LLP | MICHAEL A BERGIN | 201 N ILLINOIS ST | STE 1000 | | INDIANAPOLIS | IN | 46244-0961 | |
| CERTEK LTD | | 1038 RUTLEDGE RD | | | | TRANSFER | PA | 16154 | |
| CERTEX | | 502 SELIG DR SW | | | | ATLANTA | GA | 30336-2223 | |
| CERTEX | | PO BOX 601436 | | | | CHARLOTTE | NC | 28260-1436 | |
| CERTEX LIFTING PRODUCTS | CUST SERVICE | 4099 HWY 20 W | | | | TRINITY | AL | 35673 | |
| CERTEX OF ALABAMA INC | | 1900 MORGAN RD | | | | BESSEMER | AL | 35023 | |
| CERTEX OF ALABAMA INC | | 4099 HWY 20 W | | | | TRINITY | AL | 35673 | |
| CERTEX US CENTRAL | | MS WIRE ROPE & SLING CO | 638 N BIERDEMAN RD | | | PEARL | MS | 39208-3303 | |
| CERTEX US CENTRAL | | FRMLY CERTEX OF ALABAMA | 1110 LOCKWOOD DR | | | HOUSTON | TX | 77020 | |
| CERTEX US CENTRAL | | PO BOX 201553 | | | | DALLAS | TX | 75320-1553 | |
| CERTEZA DINO | | 1072 ISLAND DR CT APT 103 | | | | ANN ARBOR | MI | 48105 | |
| CERTEZA DINO | | 108 PONDSVIEW DR | | | | ANN ARBOR | MI | 48103 | |
| CERTEZA SARAH | | 495 W LINCOLN | | | | MADISON HEIGHTS | MI | 48071 | |
| CERTIF EMPLOYEE ASSIST INC | | 14081 YORBA ST STE 200 | | | | TUSTIN | CA | 92680 | |
| CERTIFIED AUTOMOTIVE WHSE | | 2301 S ASHLAND AVE | | | | CHICAGO | IL | 60608-5303 | |
| CERTIFIED COMPARATOR PROD | CHRIS OR DAN | 810 N ORCHARD LN | STE 102 | | | BEAVERCREEK | OH | 45434 | |
| CERTIFIED COMPARATOR PRODUCTS | | 810 N ORCHARD LN STE 102 | | | | BEAVERCREEK | OH | 45434 | |
| CERTIFIED COMPARATOR PRODUCTS | | CO ADD CHG 05 12 04 | 810 N ORCHARD LN STE 102 | | | BEAVERCREEK | OH | 45434 | |
| CERTIFIED COMPARATOR PRODUCTS | DIVISION OF QUALITY VISION SERVICES | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621 | |
| CERTIFIED COMPARATOR PRODUCTS CO | | 810 N ORCHARD LN STE 102 | | | | BEAVERCREEK | OH | 45434 | |
| CERTIFIED COMPARATOR PRODUCTS CO | CERTIFIED COMPARATOR PRODUCTS | DIVISION OF QUALITY VISION SERVICES | 850 HUDSON AVE | | | ROCHESTER | NY | 14621 | |
| CERTIFIED COMPONENTS GROUP EFT | | INC | 23961 CRAFTSMAN RD STE G | | | CALABASAS | CA | 91302 | |
| CERTIFIED COMPONENTS GROUP INC | | 23950 CRAFTSMAN RD | | | | CALABASAS | CA | 91302 | |
| CERTIFIED DELIVERY SERVICE INC | | PO BOX 1260 | | | | TAYLOR | MI | 48180 | |
| CERTIFIED DOC DEST & RECYCLING | | 860 MAPLE ST STE 300 | | | | ROCHESTER | NY | 14611 | |
| CERTIFIED DOCUMENT DESTRUCTION | | & RECYCLING | 565 BLOSSOM RD STE C | PO BOX 10279 | | ROCHESTER | NY | 14610 | |
| CERTIFIED DOCUMENT DESTRUCTION | | 860 MAPLE ST STE 300 | | | | ROCHESTER | NY | 14611 | |
| CERTIFIED EAP INC | CANDACE BIBBY | 75365 PURPLE HILLS RD | | | | INDIAN WELLS | CA | 92210 | |
| CERTIFIED ELECTRIC SERVICE INC | | 320 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | |
| CERTIFIED FLUID CONSULTANTS | | DIVISION OF DOUGLAS MACHINE | AND TOOL | 10400 EVENDALE DR | | CINCINNATI | OH | 45241 | |
| CERTIFIED GRINDING & MACHINE | | 850 SAINT PAUL ST | | | | ROCHESTER | NY | 14605-1065 | |
| CERTIFIED GRINDING & MACHINE | | LLC | 850 SAINT PAUL ST | | | ROCHESTER | NY | 14605-1096 | |
| CERTIFIED GRINDING AND MACHINE LLC | | 850 SAINT PAUL ST | | | | ROCHESTER | NY | 14605-1096 | |
| CERTIFIED HEAT TREATING INC | | 4475 INFIRMARY RD | | | | WEST CARROLLTON | OH | 45449 | |
| CERTIFIED HEAT TREATING INC | | PO BOX 354 | | | | WEST CARROLLTON | OH | 45449 | |
| CERTIFIED INDUSTRIAL | DEBORAH CLOUSE | PO BOX 354 | 4475 INFIRMARY RD | | | WEST CARROLLTON | OH | 45449 | |
| CERTIFIED LABORATORIES | | PO BOX 2493 | FORT WORTH TX 76113 2493 | | | FT WORTH | TX | 76113-2493 | |
| CERTIFIED LABORATORIES | | PO BOX 971327 | | | | DALLAS | TX | 75397-1327 | |
| CERTIFIED MACHINE & DESIGN | | 2300 S HIGH AVE | | | | OKLAHOMA CITY | OK | 73129 | |
| CERTIFIED THERMOPLASTICS CO | | INC | 1112 CHESTNUT ST | | | BURBANK | CA | 91506-1625 | |
| CERTIFIED THERMOPLASTICS CO IN | | 1112 W CHESTNUT ST | | | | BURBANK | CA | 91506 | |
| CERTIFIED TOOL & MANUFACTURING | | 2000 HOOVER BLVD | | | | FRANKFORT | KY | 40601 | |
| CERTIFIED TOOL & MANUFACTURING | | 2400 E DEVON AVE STE 211 | | | | DES PLAINES | IL | 60018-4627 | |
| CERTIFIED TOOL & MANUFACTURING | ATTN DAVID ROBERTSON | 2400 E DEVON AVE STE 211 | | | | DES PLAINES | IL | 60018-4627 | |
| CERTIFIED TOOL & MANUFACTURING CORP | | 1201 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| CERTIFIED TOOL & MANUFACTURING CORP | | 2000 HOOVER BLVD | | | | FRANKFORT | KY | 40601 | |
| CERTIFIED TOOL & MFG OF KY | | 2000 HOOVER BLVD | | | | FRANKFORT | KY | 40601 | |
| CERTIFIED TOOL & MFG OF KY | | 2000 HOOVER BLVD | RMT CHG 7 20 05 AM | | | FRANKFORT | KY | 40601 | |
| CERTIFIED TOOL & MFG OF KY | | CERTIFIED TOOL & MFG OF KY | | | | FRANKFORT | KY | 40601 | |
| CERTIFIED TOOL & MFG OF KY | | PO BOX 88638A | | | | CHICAGO | IL | 60680 | |
| CERTIFIED TOOL AND GRINDING | DEBORAH CLOUSE | 4475 INFIRMARY RD | | | | WEST CARROLLTON | OH | 45449 | |
| CERTIFYING SERVICE EXPRESS | | 2303 KETTERING ST | | | | JANESVILLE | WI | 53547-3112 | |
| CERTIFYING SERVICE EXPRESS | | PO BOX 3112 | | | | JANESVILLE | WI | 53547-3112 | |
| CERTOPLAST SUZHOU CO LTD | | 428 XINGLONG STR | | | | SUZHOU | 100 | 215126 | CN |
| CERTOPLAST VORWERK & SOHN GMBH | | MUENGSTENER STR 10 | | | | WUPPERTAL | NW | 42285 | DE |
| CERTOPLAST VORWERK & SOHN GMBH | | MUNGSTENER STRABE 10 | 5600 WUPPERTAL 2 | | | | | | GERMANY |
| CERTUS | JEFF STAUFFER | 10210 TORRE AVE | STE 200 | | | CUPERTINO | CA | 95014 | |
| CERTUS SOFTWARE INC | | 10201 TORRE AVE STE 200 | | | | CUPERTINO | CA | 95014 | |
| CERUTTI PAUL F | | PO BOX 726 | | | | WILSON | NY | 14172-0726 | |
| CERVANTES JOSE | | 1000 BURKBURNETT RD | | | | WICHITA FALLS | TX | 76306 | |
| CERVANTES ROBERTO | | 1104 SUN SHADOW | | | | EL PASO | TX | 79912 | |
| CERVANTES ROBERTO & LEONOR MENDOZA | | 1631 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| CERVANTES ROBERTO & LEONOR MENDOZA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CERVANTES RUBEN | | 1524 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| CERVANTES RUBEN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CERVELLO PERRY T | | 2225 BREEZEWOOD DR | | | | AUSTINTOWN | OH | 44515-5102 | |
| CERVI ROBERT | | 332 E HAZELTINE AVE | | | | KENMORE | NY | 14217-2918 | |
| CERVONE PETER D | | 119 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4510 | |
| CESAR BUCCAT | | 201 N DALE AVE APT E3 | | | | ANAHEIM | CA | 92801-4884 | |
| CESAR CASTORENA D | | 2220 BASSET AVE STE 453 | | | | EL PASO | TX | 79901 | |
| CESARZ CHRISTINE | | 6160 N BAY RIDGE AVE | | | | WHITEFISH BAY | WI | 53217 | |
| CESCO | | CAROLINA EQUIP & SUPPLY CO INC | 7251 CROSS COUNTY RD | | | N CHARLESTON | SC | 29418 | |
| CESCO CAROLINA EQUIP AND SUPPLY CO INC | | PO BOX 40907 | | | | N CHARLESTON | SC | 29423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CESCON, PAULA JO | | 137 GARDEN ST | | | | LOCKPORT | NY | 14094 | |
| CESLICK EDWARD | | 4443 S CTR RD | | | | BURTON | MI | 48519-1417 | |
| CESLICK MICHAEL | | 4680 BROWNWOOD | | | | GAYLORD | MI | 49735 | |
| CESSNA DAVID L | | 712 E MORGAN ST | | | | KOKOMO | IN | 46901-2459 | |
| CESSNA JR JOSEPH F | | 5647 GIRARD AVE | | | | NIAGARA FALLS | NY | 14304-2122 | |
| CESSNA TERRY | | 790 BLUEBERRY HILL | | | | CANFIELD | OH | 44406 | |
| CESTA RONALD | | 155 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6332 | |
| CETECOM CERTIFICATION & TESTIN | | IM TEELBRUCH 122 | | | | ESSEN | | 45219 | GERMANY |
| CETECOM GMBH | | IM TEELBRUCH 122 | 45219 ESSEN | | | | | | GERMANY |
| CETEK LTD | | CERAMIC TECHNOLOGIES | PO BOX 931319 | | | CLEVELAND | OH | 44193 | |
| CETEK LTD | | PO BOX 931319 | | | | CLEVELAND | OH | 44193 | |
| CETIFICHECKS | | 1435 SHOUP MILL RD STE A | | | | DAYTON | OH | 45414 | |
| CETNARSKI MICHAEL F | | 1007 E BOGART RD APT 11D | | | | SANDUSKY | OH | 44870-6412 | |
| CETRATEC INC | | MICROSCOPE DEPOT | 392 W LARCH RD BLDG 28 | | | TRACY | CA | 95376 | |
| CETTEL ROBERT W ESQ | | 262 WILMER AVE | | | | CINCINNATI | OH | 45226-1600 | |
| CEVA FREIGHT UK LTD | | HEATHROW GATEWAY 2 GODFREY WAY | | | | HOUNSLOW | MX | TW4 5SY | GB |
| CEVA FREIGHT UK LTD | | TERMINAL | | | | MANCHESTER | GB | M90 5PZ | GB |
| CEVA INVESTMENTS LTD | | 25 ST GEORGE ST | | | | LONDON | GB | W1S 1FS | GB |
| CEVA LOGISTICS INC | | 5001 W MILITARY HWY STE 100 | | | | MCALLEN | TX | 78503-8895 | |
| CEVA LOGISTICS US INC | | 10751 DEERWOOD PK BLVD STE 200 | | | | JACKSONVILLE | FL | 32256 | |
| CEVA LOGISTICS US INC | | 1115 SUTTON STE 200 | | | | HOWELL | MI | 48843 | |
| CEVA LOGISTICS US INC | | 4110 N GRAND RIVER RD | | | | LANSING | MI | 48906 | |
| CEVA LOGISTICS US INC | | 511 BYERS RD | | | | MIAMISBURG | OH | 45342 | |
| CEVA LTD | | 25 ST GEORGE ST | | | | LONDON | LO | W1S 1FS | GB |
| CEVAER GENE | | 2547 MOORE RD | | | | RANSOMVILLE | NY | 14131-9729 | |
| CEVAER JOHN | | 3 STACEY DR | | | | RANSOMVILLE | NY | 14131 | |
| CEVAER, GENE | | 2547 MOORE RD | | | | RANSOMVILLE | NY | 14131 | |
| CEVRAIN, VALENTINO | | 3229 S 870 W | | | | RUSSIAVILLE | IN | 46979 | |
| CF AIRFREIGHT | | CM 9757 | PO BOX 70870 | | | ST PAUL | MN | 55170-9757 | |
| CF GOMMA USA INC | ACCOUNTS PAYABLE | 6630 BROADWAY AVE | | | | JACKSONVILLE | FL | 32254 | |
| CF MOTORFREIGHT | | DEPT LA 21144 | | | | PASADENA | CA | 91185-1144 | |
| CF MOTORFREIGHT | | | | | | | TX | 75373-0415 | |
| CF PLASTIC FAB INC | | 41590 PRODUCTION DR | | | | HARRISON TWP | MI | 48045 | |
| CF RECEIVABLES CORP | | 1717 NW 21 ST AVE | | | | PORTLAND | OR | 97208-3113 | |
| CF RECEIVABLES CORP | | ATTN EDI EFT | PO BOX 3113 | | | PORTLAND | OR | 97208-3113 | |
| CF SPECIAL SITUATION FUND I LLP | | 200 PUBLIC SQ | | | | CLEVELAND | OH | 44144 | |
| CF SPECIAL SITUATION FUND I LLP | | 200 PUBLIC SQ STE 2910 | | | | CLEVELAND | OH | 44114 | |
| CF SPECIAL SITUATION FUND I LLP | | 200 PUBLIC SQ STE 2910 | | | | CLEVELAND | OH | 44144 | |
| CF SPECIAL SITUATION FUND I LLP | ATTN STUART A LAVEN JR | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | 2300 BP TOWER | 200 PUBLIC SQUARE | | CLEVELAND | OH | 44114-2378 | |
| CFC FINANCIAL LLC | | PO BOX 2038 | | | | WARREN | MI | 48090 | |
| CFC INTERNATIONAL, INC | | 500 STATE ST | | | | CHICAGO HEIGHTS | IL | 60411-1206 | |
| CFC SOLAR INC | | 7060 FAIRFIELD BUSINESS DR | | | | FAIRFIELD | OH | 45014 | |
| CFC SOLAR INC | | 7060 FAIRFIELD BUSINESS DR | | | | FAIRFIELD | OH | 45014-5480 | |
| CFG INC | | PO BOX 1146 | | | | SAUGUS | MA | 019060000 | |
| CFO GROUP | | 225 BROADWAY 1900 | | | | SAN DIEGO | CA | 92101 | |
| CFS PRTNERS LTD PARTNERSHIP | | | | 75 SOCKANOSSET CROSSROAD | | CRANSTON | RI | 02920 | |
| CFS PRTNERS LTD PARTNERSHIP | | DBA CROSSROADS OFFIC PK | STE 112 | | | CRANSTON | RI | 02920 | |
| CFS PRTNERS LTD PARTNERSHIP | | STE 112 | 75 SOCKANOSSET CROSSROAD | | | CRANSTON | RI | 02920 | |
| CFT INC | | PO BOX 348 | | | | CONCORD | NC | 28025 | |
| CFTC | | THREE LAFAYETTE CENTRE | 1155 21ST ST NW | | | WASHINGTON | DC | 20581 | |
| CFX INTERNATIONAL | | 784 SIGMUND RD | | | | NAPERVILLE | IL | 60563 | |
| CFX INTERNATIONAL INC | LAURA GAO | 12805 NETHERLEIGH PL | | | | HERDNON | VA | 20171-4222 | |
| CG IGARASHI MOTORS LTD | | PHASE II MARDRAS EXPORT | PROCESSING ZONE | | | CHENNAI | | 600045 | INDIA |
| CG IGARASHI MOTORS LTD | | PLOTS NO B 12 TO B 15 | | | | CHENNAI | | 600045 | INDIA |
| CG IGARASHI MOTORS LTD | | PROCESSING ZONE | | | | CHENNAI | | 600045 | INDIA |
| CG SMITH | ROB STEWART | 143 HIGHLAND RD | | | | NEW YORK | NY | 10016 | |
| CG SMITH SOFTWARE LTD | | NO 1A PEENYA INDUSTRIAL AREA | PHASE II | BANGALORE | | | | 560 058 | INDIA |
| CG SMITH SOFTWARE PVT LTD | | 1A PEENYA INDUSTRIAL 2ND PHASE | | | | BANGALORE | | 560058 | INDIA |
| CG TECH | | NO PHYSICAL ADDRESS | | | | HUDSON | NH | 03051-3051 | |
| CG TECHNOLOGIES | | 3600 S MILE RD | | | | SOUTH LYON | MI | 48178-9664 | |
| CG VENTURES INC | | CARTER GROUP CANADA | 2125 WYECROFT RD | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| CGI COMMUNICATIONS INC | | 130 E MAIN ST NO 800 | | | | ROCHESTER | NY | 14604-1611 | |
| CGS A S | | SVEHLOVA 1900 | | | | PRAHA 10 | CZ | 106 24 | CZ |
| CGTECH | | 2859 RUBBINS RD | | | | HOWELL | MI | 48843 | |
| CGTECH | | 9000 RESEARCH DR | | | | IRVINE | CA | 92618 | |
| CGTECH | | 9000 RESEARCH | | | | IRVINE | CA | 92618 | |
| CGTECH | | PO BOX 148 | | | | HUDSON | NH | 03051 | |
| CH & I TECHNOLOGIES INC | | 725 E MAIN ST | | | | SANTA PAULA | CA | 93060 | |
| CH & I TECHNOLOGIES INC | | 725 E MAIN ST STE 200 | | | | SANTA PAULA | CA | 93060 | |
| CH & I TECHNOLOGIES INC | | 725 E MAIN ST | SUITE 200 | | | SANTA PAULA | CA | 93060 | |
| CH & I TECHNOLOGY INC | | 725 E MAIN ST STE 200 | | | | SANTA PAULA | CA | 93060 | |
| CH 13 JEROME L HOLUBTRUSTEE | | ACCT OF RUTH A ARCHER | CASE 92 50187 | PO BOX 73984 N | | CLEVELAND | OH | 27154-2888 | |
| CH 13 JEROME L HOLUBTRUSTEE ACCT OF RUTH A ARCHER | | CASE 92 50187 | PO BOX 73984 N | | | CLEVELAND | OH | 44193 | |
| CH AND I TECHNOLOGIES INC | | 725 E MAIN ST | | | | SANTA PAULA | CA | 93060 | |
| CH ELECTRONIC SERVICES | | WORCESTER RD | UNIT 23A HOO FARM INDUSTRIAL EST | | | KIDDERMINSTER WORCESTERS | | DY11 7RA | UNITED KINGDOM |
| CH FINANCES | | 1 B RUE DE DELEMONT | | | | ST LOUIS | 68 | 68300 | FR |
| CH HANSON CO | | 11241 MELROSE AVE | | | | FRANKLIN PK | IL | 60131 | |
| CH HANSON CO | | 3630 N WOLF RD | | | | FRANKLIN PK | IL | 60131 | |
| CH HARDEN JR ENTERPRISES INC | | 240 WEST ST CHARLES | | | | BROWNSVILLE | TX | 78522-1031 | |
| CH HARDEN JR ENTERPRISES INC | | PO BOX 1031 | | | | BROWNSVILLE | TX | 78522 | |
| CH INDUSTRIES INC | | 50699 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| CH POWELL | | PO BOX 752074 | | | | CHARLOTTE | NC | 28275-2074 | |
| CH PRODUCTS, A DIVISION OF JOY | | 970 PARK CTR DR | | | | VISTA | CA | 92083-8312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CH REED PITTSBURGH | RON QUINLAN | PO BOX 524 | | | | HANOVER | PA | 17331 | |
| CH ROBINSON | | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| CH ROBINSON WORLDWIDE INC | | 5402 GATEWAY CENTRE DR | STE A | | | FLINT | MI | 48507 | |
| CH2M GORE & STORRIE LTD | | 180 KING ST S STE 600 | | | | KITCHENER | ON | N2J 1P8 | CANADA |
| CH2M GORE AND STORRIE LTD | | 180 KING ST S STE 600 | | | | KITCHENER | ON | N2J 1P8 | CANADA |
| CH2M HILL COMPANIES LTD | | 9191 S JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| CH2M HILL CORP | | 6060 S WILLOW DR | | | | ENGLEWOOD | CO | 80111 | |
| CH2M HILL CORP | | 9191 S JAMAICA ST | | | | ENGLEWOOD | CO | 80112-5946 | |
| CH2M HILL ESPANA SL | | 9191 S JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| CH2M HILL ESPANA SL | C/O JUAN DE MARIANA | 17 3 FLOOR | | | | MADRID | | | SPAIN |
| CH2M HILL INTERNATIONAL INC | | ENGINEERING INC | 6F 92 NANKING E RD SEC 5 | TAIPEI | | | | | TAIWAN |
| CH2M HILL INTERNATIONAL LTD | | 9F 1 1 KUANG FU S RD | | | | TAIPEI CITY | TW | 10551 | TW |
| CH2M HILL INTL INC EFT | | 6060 S WILLOW DR | | | | GREENWOOD VILLAGE | CO | 80111 | |
| CH2M HILL SPAIN SL | C 17 JUAN DE MARIANA | 3 PLANTA PORTAL B | | | | MADRID | | 28045 | SPAIN |
| CH2M HILL SPAIN SL | CH2M HILL ESPANA SL | 9191 S JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| CH2M HILL UNITED KINGDOM LTD | | 54 LOMBARD ST PO BOX 544 | | | | LONDON | | EC3V 9EX | UNITED KINGDOM |
| CH2M HILL UNITED KINGDOM LTD | | 54 LOMBARD ST PO BOX 544 | | | | LONDON ENGLAND | | 0EC3V- 9EX | UNITED KINGDOM |
| CH2MHILL ESPANA S L | YOLANDA LOBO RERINO | JUAN DE MARIANA 17 3 | | | | MADRID | | 28045 | SPAIN |
| CHA KOOK | | 6315 NEWBERRY RD APT 204 | | | | INDIANAPOLIS | IN | 46256 | |
| CHA WEI | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| CHA, WEI | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| CHABOT ARLENE J | | 7334 S LENOX AVE | | | | OAK CREEK | WI | 53154-2228 | |
| CHABOT COL BOOKSTORE | SHARON DANIELS | 25555 HESPERIAN BLVD | | | | HAYWARD | CA | 94545 | |
| CHABOT LAS POSITAS COL | | ACCOUNTS PAYABLE | 5020 FRANKLIN DR | | | PLEASANTON | CA | 94588 | |
| CHABOT LAS POSITAS COMMUNITY | | COLLEGE DISTRICT | 7011 KOLL CTR PKWY STE 200 | | | PLEASANTON | CA | 94588 | |
| CHABRAYA INDUSTRIES INC | | AMERCIAN PROBE & TECHNOLOGIES | 471 MONTAGUE EXPY | | | MILPITAS | CA | 95035 | |
| CHACHKO JACQUELYN | | 2716 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418 | |
| CHACON ADELINA | | 572 SYLVAN DR | | | | CANTON | MI | 48188 | |
| CHACON JUAN MANUEL | | 7701 HOCKNEY | | | | EL PASO | TX | 79915 | |
| CHACON LEONOR G | | 2411 WESTGUARDPASS | | | | SAN ANTONIO | TX | 78245-0000 | |
| CHACON ROGELIO | | 601 KNOLLWOOD LN | | | | EL PASO | TX | 79932 | |
| CHAD ALLTIZER | | | | | | CATOOSA | OK | 74015 | |
| CHAD DOUGHERTY | | RICHARD D GIBBON & ASSOCIATES | 1611 SOUTH HARVARD | | | TULSA | OK | 74112 | |
| CHAD INDUSTRIES | | 1565 S SINCLAIR ST | | | | ANAHEIM | CA | 92806 | |
| CHAD INDUSTRIES | | 1565 S SINCLAIR ST | | | | ANAHEIM | CA | 92806-5934 | |
| CHAD INDUSTRIES INC | | 1565 S SINCLAIR ST | | | | ANAHEIM | CA | 92806-5934 | |
| CHAD RAV | | 1406 KNAPP AVE | | | | FLINT | MI | 48503 | |
| CHADBOURNE & PARKE LLP | | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| CHADBOURNE AND PARKE LLP | | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| CHADDERDON CRAIG | | 287 CALLAN RD | | | | LE ROY | NY | 14482-9502 | |
| CHADDERDON, CRAIG | | 1300 SOUTH RD | | | | SCOTTSVILLE | NY | 14546 | |
| CHADDOCK JON | | 3293 W MAIN ST RD | | | | BATAVIA | NY | 14020-9109 | |
| CHADDOCK, ROBYN | | 4868 BARRVILLE RD | | | | ELBA | NY | 14058 | |
| CHADPAK CO INC | | 16141 COVELLO ST | | | | VAN NUYS | CA | 91406 | |
| CHADRON STATE COLLEGE | | BUSINESS OFFICE | | | | CHADRON | NE | 69337 | |
| CHADWELL LARRY | | 9940 HYLAND AND CROY RD | | | | PLAIN CITY | OH | 43064 | |
| CHADWICK CHRISTOPHER | | 225 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518 | |
| CHADWICK CHRISTOPHER | | 324 GREENBRIAR | | | | CORTLAND | OH | 44410 | |
| CHADWICK CULLEN | | 267 MAPLE AVE | | | | CORTLAND | OH | 44410 | |
| CHADWICK DIANA | | 2001 WEAVER RD | | | | MCCOMB | MS | 39648 | |
| CHADWICK JEFFERY R | | 3 THISTLE COURT | | | | GREENVILLE | SC | 29615 | |
| CHADWICK JEFFREY | | 3 THISTLE COURT | | | | GREENVILLE | SC | 29615 | |
| CHADWICK MICHELLE | | 267 MAPLE AVE | | | | CORTLAND | OH | 44410 | |
| CHADWICK RICHARD | | 1286 CEDAR BLUFF RD | | | | CENTRE | AL | 35960 | |
| CHADWICK ROBERT | | 4915 THORNEHURST PL | | | | SAGINAW | MI | 48603 | |
| CHADWICK SANDRA | | 324 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1615 | |
| CHADWICK UNIVERSITY | | 2112 11TH AVE | STE 504 | | | BIRMINGHAM | AL | 35205 | |
| CHADWICK WAYNE | | 11322 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| CHADWICK, WAYNE M | | 11322 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| CHADWICKS LIVERPOOL LTD | | 62 64 KITCHEN ST | | | | LIVERPOOL | | L1 0AN | UNITED KINGDOM |
| CHADWICKSLIVERPOOLLIMITED | | 62 64 KITCHEN ST | | | | LIVERPOOL | | L10AN | UNITED KINGDOM |
| CHAE ROBIN | | 263 LYNDENGLEN | APT 104 | | | ANN ARBOR | MI | 48103 | |
| CHAE ROBIN H | | 5915 WEISS ST J 13 | | | | SAGINAW | MI | 48603 | |
| CHAFFE MCCALL PHILLIPS TOLSER | | & SARPY LLPSTE 202 | 8550 UNITED PLAZA BLVD | | | BATON ROUGE | LA | 70809 | |
| CHAFFE MCCALL PHILLIPS TOLSER AND SARPY LLPSTE 202 | | 8550 UNITED PLAZA BLVD | | | | BATON ROUGE | LA | 70809 | |
| CHAFFEE DEBRA | | 243 GRAHAM ST | | | | SAGINAW | MI | 48602-3134 | |
| CHAFFEE GLENDA L | | 556 CHAPARRAL DR | | | | RUSSIAVILLE | IN | 46979-9128 | |
| CHAFFEE JENNIFER | | 7201 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120 | |
| CHAFFEE MICHELLE | | 321 MALZAHN | | | | SAGINAW | MI | 48602 | |
| CHAFFEE WARD CORP | | 1.61028E+008 | 10838 BODINE RD | ADD CHG LTR 10 04 01 CSP | | CLARENCE | NY | 14031-0237 | |
| CHAFFEE WARD CORP | | 10838 BODINE RD | | | | CLARENCE | NY | 14031 | |
| CHAFFEE WARD CORP | | PO BOX 237 | | | | CLARENCE | NY | 14031-0237 | |
| CHAFFER DAVID | | PO BOX 440 | | | | BRIDGEPORT | MI | 48722 | |
| CHAFFER PATRICIA A | | 4783 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9562 | |
| CHAFFEY COLLEGE | | BURSARS OFFICE | 5885 HAVEN AVE | | | R CUCAMONGA | CA | 91737 | |
| CHAFFEY COLLEGE | | CASHIERS OFFICE | 5885 HAVEN AVE | | | RANCHO CUCAMONGA | CA | 91737-3002 | |
| CHAFFIN GENICE | | 1959 SMALLWOOD ST | | | | JACKSON | MS | 39212-2525 | |
| CHAFFIN MARK | | 1200 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1932 | |
| CHAFFIN MATTHEW | | 2449 N PECKHAM CT | | | | WICHITA | KS | 67228-8004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAFFIN MICHAEL | | 1178 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1908 | |
| CHAFFIN MIKE | | 2412 MISSOURI | | | | FLINT | MI | 48506 | |
| CHAFFIN RYAN | | 95 S RIVERBEND RD | | | | PORT CLINTON | OH | 43452 | |
| CHAFFIN WAYNE | | 529 JEFFERSON ST | | | | PORT CLINTON | OH | 43452 | |
| CHAFFIN YVONNE | | 2412 MISSOURI AVE | | | | FLINT | MI | 48506 | |
| CHAFFIN, MARK | | 1200 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732 | |
| CHAFFIN, MICHAEL | | 1178 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732 | |
| CHAFFIN, STEVEN | | 1019 BIRCHWOOD DR | | | | JACKSON | MS | 39206 | |
| CHAFFMAN SHERRI | | 342 STRATMORE ST | | | | NEW CARLISLE | OH | 45344 | |
| CHAFIN DARRYL | | 32 CHERDON CIRCLE | | | | WAKEMAN | OH | 44889 | |
| CHAFIN PAMELA | | 63 ROSELL DR | | | | DAYTON | OH | 45440-3234 | |
| CHAGNOT CHARLES | | 373 ROSEWAE AVE | | | | CORTLAND | OH | 44410 | |
| CHAHINE EMILEE | | 1314 HUNTERS GLEN | | | | BOARDMAN | OH | 44512 | |
| CHAHINE JOSEPH | | 65 CAMELOT COURT | | | | CANFIELD | OH | 44406 | |
| CHAHINE JOSEPH | | 8085 DEERPATH DR | | | | YOUNGSTOWN | OH | 44512 | |
| CHAHINE, EMILEE A | | 1314 HUNTERS GLEN | | | | BOARDMAN | OH | 44512 | |
| CHAHTA ENTERPRISE | | 390 INDUSTRIAL RD | | | | CHOCTAW | MS | 39350 | |
| CHAHTA ENTERPRISE | | 390 INDUSTRIAL RD | | | | PHILADELPHIA | MS | 39350 | |
| CHAHTA ENTERPRISE | | ADR CHG 11 17 99 KW | 390 INDUSTRIAL RD | | | PHILADELPHIA | MS | 39350 | |
| CHAHTA ENTERPRISE | ACCOUNTS PAYABLE | 390 INDUSTRIAL RD | | | | CHOCTAW | MS | 39350 | |
| CHAILLE CATHERINE | | 3668 SHAREWOOD CT | | | | DAYTON | OH | 45429 | |
| CHAILLE JAMES O | | 2232 LAYTON RD | | | | ANDERSON | IN | 46011-2935 | |
| CHAIN INDUSTRIES INC | | ALMETALS CO | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-332 | |
| CHAIN INDUSTRIES,INC | | 51035 GRAND RIVER AVE | | | | WIXOM | MI | 48393-3329 | |
| CHAIN O LAKES EXPRESS | | PO BOX 622 | | | | WAUPACA | WI | 54981 | |
| CHAIN STORE GUIDE | | PO BOX 31203 | | | | TAMPA | FL | 33631-3203 | |
| CHAIN SUPPLY CO | | DRAWER 641163 | | | | DETROIT | MI | 48264 | |
| CHAIN SUPPLY COMPANY | | G45 08 | 51200 WEST PONTIAC TRIAL | PO BOX 1006 | | WIXOM | MI | 48393-2043 | |
| CHAINEY R J | | 10 GREENSIDE AVE | AINTREE | | | LIVERPOOL | | L10 8JF | UNITED KINGDOM |
| CHAIR WORKERS COMPENSATION | | BOARD | 20 PK ST RM 211 | | | ALBANY | NY | 12207 | |
| CHAIREZ GABRIEL | | 5596 MYSTIQUE BEND | | | | BROWNSVILLE | TX | 78521 | |
| CHAIT YOSSI | | 17 WESTMORELAND AVE | | | | LONGMEADOW | MA | 01106 | |
| CHAKERES JAMES M | | 12103 UPPER LEWISBURG | SALEM RD | | | BROOKVILLE | OH | 45309 | |
| CHAKLOS JUNGERHELD HAHN & WASHBURN PC | | PO BOX 6128 | | | | SAGINAW | MI | 48608 | |
| CHAKRAVARTY RAJIB | | 4112 LAKERIDGE LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| CHAL INDUSTRIES | | 11747 VOSE ST | | | | NO HOLLYWOOD | CA | 91605 | |
| CHALAWA LEONID | | 598 WEST DAVIS RD | | | | HOWELL | MI | 48843 | |
| CHALFAN CONNIE | | 236 PARSONS AVE | | | | DAYTON | OH | 45427 | |
| CHALFIN ROBERT | | 884 WESTBURY LN SOUTH | | | | COLUMBUS | OH | 43228 | |
| CHALFIN ROBERT C JR | | 884 WESTBURY LN S | | | | COLUMBUS | OH | 43228 | |
| CHALK JAMES L | | 7604 N 176TH E AVE | | | | OWASSO | OK | 74055 | |
| CHALK JOHN | | 3408 GOLDCREST AVE | | | | MCALLEN | TX | 78504 | |
| CHALK, JOHN T | | 3408 GOLDCREST AVE | | | | MCALLEN | TX | 78504 | |
| CHALKER JOSEPHINE | | 2280 BRITTAINY OAKS TRAI | L NE | | | WARREN | OH | 44484 | |
| CHALKER JOSEPHINE L | | 2280 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3952 | |
| CHALKER ROBERT | | 6121 WINDSTONE LN | | | | CLARKSTON | MI | 48346 | |
| CHALKER RODNEY | | PO BOX 246 | | | | GIRARD | OH | 44420-1325 | |
| CHALKER RONALD | | 2280 BRITTAINY OAKS TRAI | L NE | | | WARREN | OH | 44484 | |
| CHALKER RONALD G | | 2280 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3952 | |
| CHALL DEBORAH | | 1100 SUE ST | | | | SAGINAW | MI | 48609-4966 | |
| CHALLENDER JR RICHARD P | | 5854 DAVID HWY | | | | SARANAC | MI | 48881 | |
| CHALLENGE 21 TUSCALOOSA | | C/O LISA ALGIERE | 9500 OLD GREENSBORO RD | PER AFC | | TUSCALOOSA | AL | 35405 | |
| CHALLENGE 21 TUSCALOOSA C O LISA ALGIERE | | PO BOX 265 | | | | TUSCALOOSA | AL | 35405 | |
| CHALLENGE INC | | 7950 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268-1668 | |
| CHALLENGE INC EFT | | 7950 GEORGETOWN RD  STE 200 | | | | INDIANAPOLIS | IN | 46268 | |
| CHALLENGE MFG CO | | 3079 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1323 | |
| CHALLENGE MFG CO | | 5700 CROOKS RD STE 101 | | | | TROY | MI | 48098 | |
| CHALLENGE MFG CO EFT | | 3079 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1323 | |
| CHALLENGE MFG COMPANY | | 3079 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1323 | |
| CHALLENGER COMPONENT SERVICES INC | | 427 ENOS REED DR | | | | NASHVILLE | TN | 37210-4301 | |
| CHALLENGER FREIGHT SYSTEMS INC | | PO BOX 2303 | | | | GRAPEVINE | TX | 76051 | |
| CHALLENGER GRAY & CHRISTMAS | | INC | PO BOX 324 | | | WINNETKA | IL | 60093 | |
| CHALLENGER GRAY AND CHRISTMAS INC | | PO BOX 324 | | | | WINNETKA | IL | 60093 | |
| CHALLENGER INVESTMENTS INC | | 300 MAPLE GROVE RD | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| CHALLENGER MOTOR FREIGHT INC | | 300 MAPLE GROVE RD | | | | CAMBRIDGE | ON | N3E 1B7 | CANADA |
| CHALLENGER MOTOR FREIGHT INC | | 410 QUEEN ST W | | | | CAMBRIDGE | ON | N3C1G9 | CANADA |
| CHALLENGER MOTOR FREIGHT INC | | 50 GROH AVE | | | | CAMBRIDGE | ON | N3C 1Y9 | CANADA |
| CHALLENGER MOTOR FRT | JOHN OSS | 410 QUEEN ST W | | | | CAMBRIDGE | ON | N3C1G9 | |
| CHALLIS R J | | 50 CARDIGAN WAY | NORWOOD GROVE ESTATE | | | LIVERPOOL | | L6 5LB | UNITED KINGDOM |
| CHALMERS WILLIAM | | 608 WILSON AVE | | | | SIDNEY | OH | 45365 | |
| CHALTRAW DAVID | | 3841 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| CHALTRAW RONALD J | | PO BOX44 | | | | BURT | MI | 48417-0044 | |
| CHALTRAW, DAVID | | 3555 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| CHALTRY LAURA | | N2471 BAY DE NOC DR | | | | MENOMINEE | MI | 49858 | |
| CHALUT MARK | | 11135 WINDY HILL | | | | FENTON | MI | 48430 | |
| CHALUT MICHAEL | | 5183 PLEASANT HILL DR | | | | FENTON | MI | 48430 | |
| CHALUT, MARK E | | 11135 WINDY HILL | | | | FENTON | MI | 48430 | |
| CHALUT, MICHAEL A | | 5183 PLEASANT HILL DR | | | | FENTON | MI | 48430 | |
| CHAMBASIAN JAMES | | 926 OHIO ST | | | | RACINE | WI | 53405 | |
| CHAMBER OF COMMERCE | | 104 W 3RD ST | | | | BURKBURNETT | TX | 76354 | |
| CHAMBER OF COMMERCE | | PO BOX 10048 | | | | GREENVILLE | SC | 29603 | |
| CHAMBER OF COMMERCE FOR | | ANDERSON & MADISON COUNTY | PO BOX 469 | | | ANDERSON | IN | 46015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAMBER OF COMMERCE FOR ANDERSON AND MADISON COUNTY | | PO BOX 469 | | | | ANDERSON | IN | 46015 | |
| CHAMBERLAIN BILLY | | PO BOX 48 | | | | BERLIN HTS | OH | 44814-0048 | |
| CHAMBERLAIN BRIAN | | 683 DAVIS DR | | | | MONROE | OH | 45050 | |
| CHAMBERLAIN CHARLES | | 5034 ROCKDALE RD | | | | HAMILTON | OH | 45011-2335 | |
| CHAMBERLAIN CLIFFORD | | 1249 WALTON | | | | SHEPHERD | MI | 48883 | |
| CHAMBERLAIN D AMANDA | ATTN JERRY GREENFIELD | 2 STATE ST STE 1600 | | | | ROCHESTER | NY | 14614 | |
| CHAMBERLAIN LISA | | 6301 HAMM RD | | | | LOCKPORT | NY | 14094 | |
| CHAMBERLAIN NANCY B | | 1615 BELLE TERRE AVE | | | | NILES | OH | 44446-4119 | |
| CHAMBERLAIN RANDY L | | G 3428 W COURT ST | | | | FLINT | MI | 48532 | |
| CHAMBERLAIN RESEARCH | | 660 JOHN NOLEN DR STE 101 | | | | MADISON | WI | 53713-1469 | |
| CHAMBERLAIN RESEARCH | | CONSULTANTS | 660 JOHN NOLEN DR STE 101 | | | MADISON | WI | 53713 | |
| CHAMBERLAIN RESEARCH CONSULTAN | | 660 JOHN NOLEN DR STE 101 | | | | MADISON | WI | 53713-1469 | |
| CHAMBERLAIN SANDRA | | 1216 BEAVER CT | | | | ANDERSON | IN | 46015 | |
| CHAMBERLAIN SHIRLEY K | | 913 KRANER LN | | | | BROOKHAVEN | MS | 39601-4047 | |
| CHAMBERLAIN W DENNIS | | 1011 E WASHINGTON ST | PO BOX 10557 | | | GREENVILLE | SC | 29603 | |
| CHAMBERLAIN WILLIAM | | 4600 VIENNA AVE | | | | YOUNGSTOWN | OH | 44505 | |
| CHAMBERLAIN WILLIAM P | | 4600 VIENNA AVE | | | | YOUNGSTOWN | OH | 44505-1159 | |
| CHAMBERLIN, NEAL | | PO BOX 174 | | | | RANSOMVILLE | NY | 14131 | |
| CHAMBERLAYNE DAVID | | 710 WALL ST | | | | MCCOMB | MS | 39648 | |
| CHAMBERLIN & HILL PLC | | CHUCKERY FOUNDRY CHUCKERY RD | | | | WALSALL | | WS1 2DU | UNITED KINGDOM |
| CHAMBERLIN & HILL PLC | | WALSALL FOUNDRY CHUCKERY RD | WS1 2DU WALSALL | | | UNITED KINGDOM | | | UNITED KINGDOM |
| CHAMBERLIN AND HILL PLC | | WALSALL FOUNDRY CHUCKERY RD | WS1 2DU WALSALL | | | | | | UNITED KINGDOM |
| CHAMBERLIN RUBBER CO INC | | 3333 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14623 | |
| CHAMBERLIN RUBBER CO INC | | 3907 NEW COURT AVE | | | | SYRACUSE | NY | 13206 | |
| CHAMBERLIN RUBBER CO INC | | QUEEN CITY DIV | 200 CREEKSIDE DR | | | AMHERST | NY | 14228 | |
| CHAMBERLIN RUBBER CO INC | | QUEEN CITY RUBBER DIV | PO BOX 22700 | PLT30 STM REC 10 17 | | ROCHESTER | NY | 14692-2700 | |
| CHAMBERLIN RUBBER CO INC EFT QUEEN CITY RUBBER DIV | | PO BOX 22700 | | | | ROCHESTER | NY | 14692-2700 | |
| CHAMBERS ALFRED L | | 6164 STATE ROUTE 245 W | | | | WEST LIBERTY | OH | 43357-9648 | |
| CHAMBERS ANTHONY | | 1783 SAWMILL RD | | | | LENA | MS | 39094-9401 | |
| CHAMBERS BARBARA | | 406 W DEWEY ST | | | | FLINT | MI | 48505 | |
| CHAMBERS BRENDA | | 13501 VILLAGE SQUARE DR | BLDG 4 APT 108 | | | SOUTHGATE | MI | 48195 | |
| CHAMBERS CHARLES | | O 2188 LEONARD NW | | | | GRAND RAPIDS | MI | 49544-9514 | |
| CHAMBERS CYRIL | | 8645 KINGSLEY RD | | | | REYNOLDSBURG | OH | 43068 | |
| CHAMBERS DARRELL T | | 95 BINDON DR | | | | NORTH BRANCH | MI | 48461-9726 | |
| CHAMBERS DARYL | | 7359 WHEELER RD | | | | LOCKPORT | NY | 14094 | |
| CHAMBERS DAVID | | 29 TALLWOOD DR | | | | HILTON | NY | 14468 | |
| CHAMBERS DEBORAH | | 2827 CONCORD ST | | | | FLINT | MI | 48504 | |
| CHAMBERS DEBORAH F | | 2238 MALIBU CT | | | | ANDERSON | IN | 46012-4716 | |
| CHAMBERS DIANE | | 3733 MILFORD DR | | | | KETTERING | OH | 45429 | |
| CHAMBERS DIANNE | | 317 NORTH COLLEGE ST | | | | GLENCOE | AL | 35905 | |
| CHAMBERS EARNICE | | 1095 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-9304 | |
| CHAMBERS EMMA J | | 1838 JOSLIN ST | | | | SAGINAW | MI | 48602-1123 | |
| CHAMBERS GASKET & MFG CO INC | | 4701 W RICE ST | | | | CHICAGO | IL | 60651 | |
| CHAMBERS GASKET MFG CORP | | 4701 W RICE ST | | | | CHICAGO | IL | 606513330 | |
| CHAMBERS JANICE | | 808 WOODLAKE DR | | | | JACKSON | MS | 39206 | |
| CHAMBERS JEFFREY | | 302 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2321 | |
| CHAMBERS JERRY W | | 1405 S 4305 RD | | | | BIG CABIN | OK | 74332 | |
| CHAMBERS JOE | | 4400 NW WALNUT BLVD 29 | | | | CORVALLIS | OR | 97330 | |
| CHAMBERS JOHN | | 3126 HAYDEN RD | | | | COLUMBUS | OH | 43235 | |
| CHAMBERS JOHN | | 834 EDINBORO CT APT C | | | | DAYTON | OH | 45431 | |
| CHAMBERS LAND MILDRED L | | 3019 E GENESEE AVE | | | | SAGINAW | MI | 48601-4209 | |
| CHAMBERS LISA | | 4994 AURAND RD | | | | OTTER LAKE | MI | 48464 | |
| CHAMBERS MARK A | | 24306 PKSIDE DR EAST | | | | LAGUNA NIGUEL | CA | 92677 | |
| CHAMBERS MARTIN | | 8631 E COUNTY RD 12 | | | | BLOOMVILLE | OH | 44818-9450 | |
| CHAMBERS MICHAEL | | 1503 WOOD AVE | | | | ATTALLA | AL | 35954 | |
| CHAMBERS MONICA | | 3024 BRICK WALL DR 1D | | | | KETTERING | OH | 45420 | |
| CHAMBERS RICHARD | | 4994 AURAND RD | | | | OTTER LAKE | MI | 48464-9727 | |
| CHAMBERS SANDRA R | | PO BOX 90343 | | | | BURTON | MI | 48509-0343 | |
| CHAMBERS SEAMONA | | 1841 SAWMILL RD | | | | LENA | MS | 39094-9414 | |
| CHAMBERS STEINER & STURM PLC | | 141 E MICHIGAN AVE STE 400 | | | | KALAMAZOO | MI | 49007 | |
| CHAMBERS STEINER AND STOPHEL PLC | | 141 E MICHIGAN AVE STE 400 | | | | KALAMAZOO | MI | 49007 | |
| CHAMBERS STEPHEN G | | 10072 RANGEVIEW DR | | | | SANTA ANA | CA | 92705 | |
| CHAMBERS THOMAS | | 4479 E 400 S | | | | MIDDLETOWN | IN | 47356 | |
| CHAMBERS TIMOTHY | | 2238 MALIBU CT | | | | ANDERSON | IN | 46012 | |
| CHAMBERS WILLIAM | | 1095 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-9304 | |
| CHAMBERS, ANN | | 162 ARDELLA ST | | | | ROCHESTER | NY | 14606 | |
| CHAMBERS, GINA | | 212 S CTR | | | | FLORA | IN | 46929 | |
| CHAMBERS, JEFFREY SCOTT | | 302 PHEASANT RUN | | | | WARREN | OH | 44484 | |
| CHAMBERS, MARK A | | 24306 PARKSIDE DR EAST | | | | LAGUNA NIGUEL | CA | 92677 | |
| CHAMBERS, RICHARD | | 3181 W YOUNGTREE DR | | | | WASILLA | AK | 99654 | |
| CHAMBLEE SUSAN | | 30 LACKEY ST | | | | STEELE | AL | 35987 | |
| CHAMBLESS WARREN F | | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990-6608 | |
| CHAMBLIN SANDRA | | 3509 LEJUENE DR | | | | DAYTON | OH | 45405 | |
| CHAMBLISS AISHA | | 616 GLENWOOD DR | | | | FAIRFIELD | AL | 35064 | |
| CHAMBLISS BAHNER & STOPHEL | | PC | 1000 TALLAN BLDG 2 UNION SQ | | | CHATTANOOGA | TN | 37402-2502 | |
| CHAMBLISS BAHNER AND STOPHEL | | 1000 TALLAN BLDG 2 UNION SQ | | | | CHATTANOOGA | TN | 37402-2502 | |
| CHAMBLISS JOAN | | 2109 COURTLAND AVE | | | | KETTERING | OH | 45420 | |
| CHAMBRONE TERRANCE F | | 4650 FRENCH RD | | | | CLINTON | NY | 13323-3710 | |
| CHAMI, EDWARD IMAD Y | | 6912 CHARLIE BROOKS CRT | | | | WINDSOR | ON | N8T 3L7 | CANADA |
| CHAMINADE UNIVERSITY | | 3140 WAIALAE AVE | | | | HONOLULU | HI | 96816-1578 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAMP CAR WORLD SERIES | | 2.00147E+008 | 5350 WEST LAKEVIEW PKWY | SOUTH DR | | INDIANAPOLIS | IN | 46268 | |
| CHAMP CAR WORLD SERIES | | 5350 WEST LAKEVIEW PKWY | SOUTH DR | | | INDIANAPOLIS | IN | 46268 | |
| CHAMP PHILIP | | 9500 FALCON TRAK NE | | | | WARREN | OH | 44484-1722 | |
| CHAMPAGNE & MARX EXCAVATING | | 1445 LIBERTY RD | | | | SAGINAW | MI | 48604-9720 | |
| CHAMPAGNE & MARX EXCAVATING | | INC | 1445 LIBERTY RD | | | SAGINAW | MI | 48604 | |
| CHAMPAGNE AND MARX EXCAV EFT INC | | 1445 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| CHAMPAGNE AND MARX EXCAVATING INC | | 1445 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| CHAMPAGNE ANTHONY | | 4148 MORNING DAWN DR | | | | SAGINAW | MI | 48603 | |
| CHAMPAGNE, ANTHONY J | | 4148 MORNING DAWN DR | | | | SAGINAW | MI | 48603 | |
| CHAMPAGNE, JOSEPH | | 1900 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| CHAMPAIGN CNTY MUNICIPAL COURT | | PO BOX 85 | | | | URBANA | OH | 43078 | |
| CHAMPINE GARY | | 55 N 8 MILE RD | | | | LINWOOD | MI | 48634-9770 | |
| CHAMPINE STEPHEN | | 55 N 8 MILE | | | | LINWOOD | MI | 48634 | |
| CHAMPION AMERICA | | PO BOX 33430 | | | | CHICAGO | IL | 60694-3430 | |
| CHAMPION AMERICA COMPANY | DAN | 33430 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| CHAMPION AMERICA INC | | 1333 HIGHLAND | | | | MACEDONIA | OH | 44056 | |
| CHAMPION AMERICA INC | | PO BOX 33430 | | | | CHICAGO | IL | 60694-3430 | |
| CHAMPION AUTO CENTER | | 4461 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| CHAMPION AUTO RACING | | AUXILLIARY CHARITIES | C O RACEWAY RENDEZOUS | 2915 HIGH SCHOOL RD | | INDIANAPOLIS | IN | 46224 | |
| CHAMPION AUTO SALES LIMITED | | ACCT OF JACQUELINE MAY | CASE 93 0375 SC | | | | | 38568-8087 | |
| CHAMPION AUTO SALES LIMITED ACCT OF JACQUELINE MAY | | CASE 93 0375 SC | | | | | | | |
| CHAMPION AUTO SALES UNLIMITED | | G 4315 CLIO RD STE 1 | | | | FLINT | MI | 48504 | |
| CHAMPION BETTY L | | 10310 WILLIS RD | | | | FOLEY | AL | 36535 | |
| CHAMPION CLEANING SPECIALISTS | | 8391 BLUE ASH RD | | | | CINCINNATI | OH | 45236 | |
| CHAMPION CLEANING SPECIALISTS | | INC | 8391 BLUE ASH RD | ADD CHG LTR 8 23 01 BT | | CINCINNATI | OH | 45236 | |
| CHAMPION CLEANING SPECIALISTS INC | | 8391 BLUE ASH RD | | | | CINCINNATI | OH | 45236 | |
| CHAMPION DOUGLAS | | 135 NORTH 820 WEST | | | | KOKOMO | IN | 46901 | |
| CHAMPION ELECTRONICS INTERNATI | | 6 DUBON CT | | | | FARMINGDALE | NY | 11735 | |
| CHAMPION ELECTRONICS INTL | | 6 DUBON COURT | | | | FARMINGDALE | NY | 11735 | |
| CHAMPION EQUIPMENT CORP | | 120 MUSHROOM BLVD | RM CHG 12 01 04 AM | | | ROCHESTER | NY | 14623 | |
| CHAMPION EQUIPMENT CORP | | 120 MUSHROOM BLVD | | | | ROCHESTER | NY | 14623 | |
| CHAMPION HAROLD C | | 6601 MORRY CT | | | | ENGLEWOOD | OH | 45322-3639 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPER CO | 225 OTTLEY DR NE | | | ATLANTA | GA | 30324-3926 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS | 1400 MACKLIND | | | SAINT LOUIS | MO | 63110 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS | 3465 HAUCK RD | | | CINCINNATI | OH | 45241-1601 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS | 3500 AVE E EAST | | | ARLINGTON | TX | 76011 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS | 519 N MEDINA | | | SAN ANTONIO | TX | 78207 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS DIV | 1201 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071-4171 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS DIV | 1445 SALINE | | | KANSAS CITY | MO | 64116 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS DIV | 345 INDUSTRIAL BLVD | | | MINNEAPOLIS | MN | 55413 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS | PO BOX 95029 | | | CHICAGO | IL | 60694 | |
| CHAMPION LABORATORIES | | 315 NORTHWEST ST | PO BOX 307 | | | WEST SALEM | IL | 62476 | |
| CHAMPION LABORATORIES | ACCOUNTS PAYABLE | ROUTE 130 SOUTH | PO BOX 307 | | | WEST SALEM | IL | 62476 | |
| CHAMPION LABORATORIES INC | | 200 S 4TH ST | | | | ALBION | IL | 62806 | |
| CHAMPION LABORATORIES INC | | 5180 CELESTE DR | | | | UTICA | MI | 48315-2938 | |
| CHAMPION LABORATORIES INC | | CHAMPION | PO BOX 500757 | | | SAINT LOUIS | MO | 63150 | |
| CHAMPION LABORATORIES INC | | PO BOX 500757 | | | | ST LOUIS | MO | 63150-0757 | |
| CHAMPION LABORATORIES INC EF | JOYCE LEIGH CORP CR MGR | 200 S 4TH ST | | | | ALBION | IL | 62806-1313 | |
| CHAMPION LABORATORIES INC EF | JOYCE LEIGH CORP CR MGR | 200 S 4TH | | | | ALBION | IL | 62806-1313 | |
| CHAMPION LABORATORIESINC | AMANDA STROUD | PO BOX 500757 | | | | ST LOUIS | MO | 63150-0757 | |
| CHAMPION RAYMOND | | 100 BRANDY RUN RD | | | | BRANDON | MS | 39047 | |
| CHAMPION SCREW MACHINE | CUST SERVICE | 30419 BECK RD | | | | WIXOM | MI | 48393 | |
| CHAMPION SCREW MACHINE EN | SALES | 30419 BECK RD | | | | WIXOM | MI | 48393 | |
| CHAMPION SCREW MACHINE ENG | | 30419 BECK RD | | | | WIXOM | MI | 48393 | |
| CHAMPION SCREW MACHINE ENG EFT | | 30419 BECK RD | | | | WIXOM | MI | 48393 | |
| CHAMPION SCREW MACHINE ENGINEE | | 30419 BECK RD | | | | WIXOM | MI | 48393-2841 | |
| CHAMPION SPARK PLUG CO | | FEDERAL MOGUL IGNITION PRODUCT | 900 UPTON AVE | | | TOLEDO | OH | 43607 | |
| CHAMPION TRANSPORTATION | | SERVICES INC | 200 CHAMPION WAY | RMT CHG 6 02 MH | | NORTHLAKE | IL | 60164 | |
| CHAMPION TRANSPORTATION SERVICES INC | | PO BOX 31246 | | | | TAMPA | FL | 33631-3246 | |
| CHAMPION VICTOR | | 1620 GRAND AVE | | | | DAYTON | OH | 45407 | |
| CHAMPION, DOUGLAS RAY | | 135 NORTH 820 WEST | | | | KOKOMO | IN | 46901 | |
| CHAMPION, STEVEN | | 7768 MCMINNVILLE HWY | | | | WOODBURY | TN | 37190 | |
| CHAMPION, TERRY | | 244 BOYER ST | | | | DAYTON | OH | 45402 | |
| CHAMPIONS GRILL | | 770 S CHEROKEE ST | | | | CATOOSA | OK | 74015 | |
| CHAMPLAIN CABLE CORP | | 175 HERCULES DR | | | | COLCHESTER | VT | 05446 | |
| CHAMPLAIN CABLE CORP | | PO BOX 692105 | | | | CINCINNATI | OH | 45269-2105 | |
| CHAMPLAIN CABLE CORP EFT | | 12 HERCULES DR | | | | COLCHESTER | VT | 05446 | |
| CHAMPLAIN CABLE CORPORATION | | 175 HERCULES DR | | | | COLCHESTER | VT | 05446 | |
| CHAMPLAIN CABLE CORPORATION | | 2788 RELIABLE PKWY | | | | CHICAGO | IL | 60686-2788 | |
| CHAMPLAIN COLLEGE | | CONTINUING EDUCATION DIVISION | | | | BURLINGTON | VT | 054020670 | |
| CHAMPLIN PAUL | | 918 LAFAYETTE | | | | NILES | OH | 44446 | |
| CHAMPLIN SHERMAN E | | 5007 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 | |
| CHAMPNEY DON | | 59 WASHINGTON ST | | | | SPARTA | MI | 49345 | |
| CHAMTEK MANUFACTURING INC | | 123 LOUISE ST | | | | ROCHESTER | NY | 14606-132 | |
| CHAMTEK MANUFACTURING INC | | FMLY DEPENDABLE TOOL & DIE | 123 LOUISE ST | | | ROCHESTER | NY | 14606 | |
| CHAMTEK MANUFACTURING INC EFT | | 123 LOUISE ST | | | | ROCHESTER | NY | 14606 | |
| CHAN ANDREW | | 10277 MENHART LN | | | | CUPERTINO | CA | 95014 | |
| CHAN BRIAN | | 9215 BELLWOOD LN 387 | | | | HOUSTON | TX | 77036 | |
| CHAN COLE | | 1050 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| CHAN HON WAH | | PO BOX 370073 | | | | EL PASO | TX | 79937-0073 | |
| CHAN JACK | | 1787 N FOREST RD | | | | AMHERST | NY | 14221-1318 | |
| CHAN JAMES | | 40673 COLONY DR | | | | STERLING HTS | MI | 48313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAN JOSHUA | | 1862 ANDREA DR | | | | PALMDALE | CA | 93551-4925 | |
| CHAN RAYMOND | | 19950 BONNIE BANK BLVD | | | | ROCKY RIVER | OH | 44116 | |
| CHAN, DERICK J | | 4450 BUCKEYE LN APT 302 | | | | BEAVERCREEK | OH | 45440 | |
| CHAN, JAMES M | | 57648 APPLE CREEK DR | | | | WASHINGTON TWP | MI | 48094 | |
| CHANCE CARRISSE | | 2335 STRAWBERRY COURT | | | | EDISON | NJ | 08817 | |
| CHANCELLOR BUSINESS SUPPLY INC | | QUALITY OFFICE SUPPLY | 1325 W 5TH ST | | | LAUREL | MS | 39440 | |
| CHANCELLOR CECIL | | 504 HURON | | | | DAYTON | OH | 45417 | |
| CHANCELLOR RACHEL | | 1105 STRENGTHFORD COOLEY RD | | | | WAYNESBORO | MS | 39367 | |
| CHANCELLOR WILLIE | | 1105 STRENGTHFORD COOLEY RD | | | | WAYNESBORO | MS | 39367 | |
| CHANCELLORS BUSINESS SUPPLY | | PO BOX 224 | | | | LAUREL | MS | 39441-0224 | |
| CHANCERY CLERK | | PO BOX 1587 | | | | MERIDIAN | MS | 39302 | |
| CHANCERY CLERK | | WILBUR D MILLS CT BLDG | | | | SEARCY | AR | 72143 | |
| CHANCERY COURT | | PO BOX 1666 | | | | FRANKLIN | TN | 37065 | |
| CHANCERY COURT | | PO BOX 686 | | | | JACKSON | MS | 39205 | |
| CHANCERY COURT CLERK | | RM 2 METRO COURTHOUSE | | | | NASHVILLE | TN | 37201 | |
| CHANCERY COURT CLERK | | ROOM 2 METRO COURTHOUSE | | | | NASHVILLE | TN | 37201 | |
| CHANCERY COURT CLERKS OFFICE | | 41 PUBLIC SQUARE ROOM 304 | | | | COLUMBIA | TN | 38401 | |
| CHANCERY CRT CLK AND MASTER | | 140 ADAMS AVE RM 308 | | | | MEMPHIS | TN | 38103 | |
| CHANCERY CT OF LAWRENCE CNTY | | PO BOX 821 | | | | MONTICELLO | MS | 39654 | |
| CHANDER BALA | | 12401 TED AVE | | | | SARATOGA | CA | 95070 | |
| CHANDERRAJU VARMA | | 5913 KILLARNEY CIRCLE | | | | SAN JOSE | CA | 95113 | |
| CHANDIRAMANI ANITA | | 2408 HUNTERS RIDGE | | | | BOARDMAN | OH | 44512 | |
| CHANDIRAMANI NITIN | | 2408 HUNTERS RIDGE | | | | BOARDMAN | OH | 44512 | |
| CHANDLER ANGIE F | | 20065 TEMPERANCE OAK RD | | | | ROGERSVILLE | AL | 35652-8539 | |
| CHANDLER ARETHA | | 3269 MYSYLVIA DR | | | | SAGINAW | MI | 48601 | |
| CHANDLER BERNADETTE | | 484 PK DR | | | | CAMPBELL | OH | 44405 | |
| CHANDLER BRIAN | | 5031 W 80 S | | | | KOKOMO | IN | 46902 | |
| CHANDLER CHRISTOPHER C | | 4755 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1216 | |
| CHANDLER CRYSTAL | | 1743 ASHLAND AVE | | | | NIAGARA FALLS | NY | 14301 | |
| CHANDLER DA RELL | | 110 HILLSIDE RD SW | | | | DECATUR | AL | 35601 | |
| CHANDLER ENGINEERING COMPANY LLC | | 2001 N INDIANWOOD AVE | | | | BROKEN ARROW | OK | 74012 | |
| CHANDLER ENGINEERING COMPANY LLC | | DEPT 1924 | | | | TULSA | OK | 74182 | |
| CHANDLER GREGORY | | 1317 LAKEVILLE LN | | | | WEBSTER | NY | 14580-9432 | |
| CHANDLER III DONALD | | 4075 RODESH COURT NE | | | | GRAND RAPIDS | MI | 49525 | |
| CHANDLER, III, DONALD | | 4075 RODESH CT N E | | | | GRAND RAPIDS | MI | 49525 | |
| CHANDLER JASON | | EMORY UNVSTY SCH OF MEDICINE | 1440 CLIFTON RD NE STE 116 | | | ATLANTA | GA | 30322-4510 | |
| CHANDLER JEFF | | 222 GARDEN LN | | | | SAGINAW | MI | 48602 | |
| CHANDLER JOHNNY | | 20034 TICK RIDGE RD | | | | ATHENS | AL | 35614 | |
| CHANDLER JR PAUL | | 1246 SHOAL CREEK RD | | | | DECATUR | AL | 35603-9760 | |
| CHANDLER JR. PAUL | | 1246 SHOAL CREEK RD | | | | DECATUR | AL | 35603 | |
| CHANDLER LATISHA | | 133 LOCK ST | | | | LOCKPORT | NY | 14094 | |
| CHANDLER LEROY | | 859 MCCLUER RD | | | | JACKSON | MS | 39212-4524 | |
| CHANDLER MICHAEL | | 10775 EXETER RD | | | | CARLETON | MI | 48117 | |
| CHANDLER RICHARD | | 3856 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| CHANDLER RICHARD | | DELPHI CHASSIS SYSTEMS | M C D 106 | 3100 NEDDMORE RD | | DAYTON | OH | 45414 | |
| CHANDLER RICHARD C | | 211 WICHITA ST | | | | SHREVEPORT | LA | 71101-4931 | |
| CHANDLER RICHARD DELPHI CHASSIS SYSTEMS | | M C D 106 | 3100 NEEDMORE RD | | | DAYTON | OH | 45414 | |
| CHANDLER ROBERT E | | 518 N 650 W | | | | ANDERSON | IN | 46011-9309 | |
| CHANDLER ROGER T | | 2690 NORTH POINT CT | | | | SPRING VALLEY | OH | 45370-9782 | |
| CHANDLER TERRY | | 7698 W 1050 S | | | | FORTVILLE | IN | 46040 | |
| CHANDLER TERRY A | | 139 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1750 | |
| CHANDLER TRUCK CENTER | | 370 LIBERTY RD | | | | CANDLER | NC | 28715 | |
| CHANDLER UNITED WAY | | C/O VALLEY OF THE SUN UW | 1515 E OSBORN RD | | | PHOENIX | AZ | 85014 | |
| CHANDLER UNITED WAY C 0 VALLEY OF THE SUN UW | | 1515 E OSBORN RD | | | | PHOENIX | AZ | 85014 | |
| CHANDLER WILLIAM | | 3269 MYSYLVIA DR | | | | SAGINAW | MI | 48601 | |
| CHANDLER, BRIAN L | | 5031 W 80 S | | | | KOKOMO | IN | 46902 | |
| CHANDLER, ERNEST | | 5190 SALEM RD | | | | HAZLEHURST | MS | 39083 | |
| CHANDLER, JEFF | | 3026 LAURIA | | | | BAY CITY | MI | 48706 | |
| CHANDLER, JR, ROGER | | 11060 N 150 E | | | | MACY | IN | 46951 | |
| CHANDLER, REGINA | | 1246 SHOAL CREEK RD | | | | DECATUR | AL | 35603 | |
| CHANDLER, TERRY J | | 7698 W 1050 S | | | | FORTVILLE | IN | 46040 | |
| CHANDRA HANS | | 14085 MAGIC STALLION DR | | | | CARMEL | IN | 46032 | |
| CHANDRA RATNASAMY | | 931 22ND AVE 14 | | | | CORALVILLE | IA | 52241 | |
| CHANDRASEKARAN PRIYADARSINI | | 24968 INDEPENDENCE DR | 8112 | | | FARMINGTON HILLS | MI | 48335 | |
| CHANDY ASHOK | | 13489 FIRESTONE DR | | | | FENTON | MI | 48430 | |
| CHANEL AUTO ELECTRIC PVTLTD | AJAY GOEL | 65 RAJASTHANI UDYOG NAGAR | GT KARNAL RD | NEW DELHI | | | | 110 033 | |
| CHANEY CHRISTINE | | 2693 EHRHART DR | | | | SPRINGFIELD | OH | 45502 | |
| CHANEY DEANA | | 711 W WENGER RD 197 | | | | ENGLEWOOD | OH | 45322 | |
| CHANEY EDDIE | | 5330 BESSMER DR | | | | TROTWOOD | OH | 45426 | |
| CHANEY JUSTIN | | 709 E MAIN ST | | | | CAMBRIDGE CITY | IN | 47327 | |
| CHANEY MARK | | N9155 OAKWOOD LN | | | | MUKWONAGO | WI | 53149 | |
| CHANEY MURIEL J | | 5035 N JENNINGS RD | | | | FLINT | MI | 48504-1113 | |
| CHANEY PEGGY | | 2088 SARATOGA SW | | | | WARREN | OH | 44485-3960 | |
| CHANEY PEGGY R | | 2088 SARATOGA AVE SW | | | | WARREN | OH | 44485-3960 | |
| CHANEY PEGGY R | | 3193 SOLAR DR NW | | | | WARREN | OH | 44485-1613 | |
| CHANEY ROBERT | | 12440 MEDALIST PKWY | | | | CARMEL | IN | 46033 | |
| CHANEY ROBERT | | 331 NORTH MAPLE ST | | | | EATON | OH | 45320 | |
| CHANEY SHARON | | 1007 N SPARKMAN ST | | | | HARTSELLE | AL | 35640 | |
| CHANEY TERRI | | PO BOX 482 | | | | FISHERS | IN | 46038 | |
| CHANEY, ROBERT D | | 12440 MEDALIST PKWY | | | | CARMEL | IN | 46033 | |
| CHANG AM LS CO LTD | | 57 YEONGDEUNGPO DONG | | | | SEOUL | KR | 150-038 | KR |
| CHANG AM LS CO LTD | | RM 407 4/F SEMI BLDG | | | | SEOUL | KR | 150-038 | KR |
| CHANG AN AUTOMOBILE GROUP | WANG ZHONG CHEN | NO 260 JIANXIN DONGLU | JIANGBEI DISTRICT | | | CHONGQUING NA | | 400023 | CHINA |
| CHANG FENGLIAN | | 8314 OXFORD LN | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHANG HERMAN | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| CHANG HUANG TSANG | | 1257 BEECH TRAIL DR | | | | DAYTON | OH | 45458 | |
| CHANG JOHN | | 44495 MIDWAY DR | | | | NOVI | MI | 48375 | |
| CHANG NAN BATTERY IND | | CO LTD | | CHANGHUA TAIWAN ROC | | | | | CHINA |
| CHANG NAN BATTERY IND  EFT CO LTD | | 258 KOU SEN RD | NO 258 KOU SEN RD | | | | | | CHINA |
| CHANG NAN BATTERY IND CO LTD | | 258 KOU SEN RD | CHANGHUA TAIWAN ROC | | | CHANGUHA | | | CHINA |
| CHANG NAN BATTERY IND CO LTD | | 258 KOU SEN RD | | | | CHANGHUA ROC | | | TAIWAN |
| CHANG NAN BATTERY IND EFT | | CO LTD | NO 258 KOU SEN RD | CHANGHUA TAIWAN ROC | | | | | CHINA |
| CHANG SEOKHYUN | | 538 STONINGTON CIRCLE | | | | CENTERVILLE | OH | 45458 | |
| CHANG SEOKHYUN | | 1435 CINCINNATI ST | | | | DAYTON | OH | 45408 | |
| CHANG SHIH CHIA | | 602 BRIDLE PATH CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHANG WEI | | 361 OLD OVERTON DR | | | | MADISON | AL | 35756-6400 | |
| CHANG YA CHI | | 8 ROSS ADE DR | | | | WEST LAFAYETTE | IN | 47906 | |
| CHANGET, TODD | | 3691 E 100 N | | | | KOKOMO | IN | 46901 | |
| CHANGHWAN PRECISION TERMINAL CO LTD | | 685 KOJAN DONG NAMDONG GU | | | | INCHON | KR | 405-820 | KR |
| CHANGWONY REUBEN | | 121 CAMELOT DR | APT E 11 | | | SAGINAW | MI | 48603 | |
| CHANNA MOHAN | | 156 WHISPER LAKE BLVD | | | | MADISON | MS | 39110 | |
| CHANNEL AUTO ELECTRIC PVT EFT | | LTD | 65 RAJASTHANI UDYOG NGR | GT KARNAL RD 110033 DELHI | | | | | INDIA |
| CHANNEL COMMUNICATIONS INC | | 12610 JEFFERSON DR | | | | DUNCANVILLE | AL | 35456 | |
| CHANNEL KAREN | | 478 BRANDING IRON DR | | | | GALLOWAY | OH | 43119 | |
| CHANNEL POLYMERS | | PO BOX 8500 3580 | | | | PHILADELPHIA | PA | 19106 | |
| CHANNEL PRIME ALLIANCE | JOANNES BOMAN | 1803 HULL AVE | | | | DES MOINES | IA | 50313 | |
| CHANNEL PRIME ALLIANCE LLC | | 1803 HULL AVE | | | | DES MOINES | IA | 50313 | |
| CHANNEL PRIME ALLIANCE LLC | | 800 CONNECTICUT AVE | | | | NORWALK | CT | 06854 | |
| CHANNEL PRIME ALLIANCE LLC | | PO BOX 7247 6075 | | | | PHILADELPHIA | PA | 19170-6075 | |
| CHANNELL COMMUNICATIONS INC | | 12610 JEFFERSON DR | | | | DUNCANVILLE | AL | 35456 | |
| CHANNELL REALTY INC | | 414 WHEELER EXECUTIVE CTR | | | | AUGUSTA | GA | 30909 | |
| CHANNELL WILLIAM | | PO BOX 70245 | | | | TUSCALOOSA | AL | 35407-0245 | |
| CHANNELS WILMA | | 3002 HABERER AVE | | | | DAYTON | OH | 45408 | |
| CHANNER CORP | ACCOUNTS PAYABLE | 13720 WEST POLO TRAIL DR | | | | LAKE FOREST | IL | 60045 | |
| CHANNER CORPORATION | | 13720 WEST POLO TRAIL DR | | | | LAKE FOREST | IL | 60045 | |
| CHANNING BETE CO INC | | ONE COMMUNITY PL | | | | SOUTH DEERFIELD | MA | 013730200 | |
| CHANNING BETE CO INC | | PO BOX 84 5897 | | | | BOSTON | MA | 02284-5897 | |
| CHANNING BETE COMPANY INC | | 1 COMMUNITY PL | | | | SOUTH DEERFIELD | MA | 01373 | |
| CHANT DOUGLAS | | 518 CTR | | | | CHESANING | MI | 48616 | |
| CHANT JOSEPHINE A | | PO BOX 197 | | | | VERNON | MI | 48476-0197 | |
| CHANT SINCERE CO LTD | JOYCE LIEN | 7F 2NO188 SEC3 | TA TUNG RD | HIS CHIH CITY | | TAIPEI HSIEN | | | TAIWAN |
| CHANT SINCERE CO LTD | JOYCE LIEN | 7F 2NO188 SEC3 | TA TUNG RD | HIS CHIH CITY | | TAIPEI HSIEN | | | TAIWAN PROV OF CHINA |
| CHANT WILLIAM H | | 14751 MARION RD | | | | CHESANING | MI | 48616-8522 | |
| CHANTACA EMMA | | 3765 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 | |
| CHANTE M RICH | | 2620 FLYING CLOUD COURT | | | | ANDERSON | IN | 46012 | |
| CHANTE M RICH | | 2620 FLYING CLOUD CT | | | | ANDERSON | IN | 46011 | |
| CHANTE RICH | | ATTN MICHELLE DRINKWATER | 8720 CASTLE CRK PKWY STE 200 | | | INDIANAPOLIS | IN | 46250 | |
| CHANTE RICH | GARRISON LAW FIRM LLC | ATTN MICHELLE DRINKWATER | 8720 CASTLE CRK PKWY STE 200 | | | INDIANAPOLIS | IN | 46250 | |
| CHANTLAND MHS CO | | PO BOX 279 | | | | HUMBOLDT | IA | 50548 | |
| CHANTLAND MHS CO | | PO BOX 69 | | | | HUMBOLDT | IA | 50548 | |
| CHANTLAND PVS CO | | CHANTLAND CO DIV | HWY 169 | | | HUMBOLDT | IA | 50548 | |
| CHAO JERRY | | 1645 BRITTIANY OAKS TR N | E | | | WARREN | OH | 44484 | |
| CHAO KEH CHUNG | | 857 ASA GRAY DR | | | | ANN ARBOR | MI | 48105 | |
| CHAO KEH CHUNG M | | 857 ASA GRAY DRIVE | | | | ANN ARBOR | MI | 48105 | |
| CHAO WEN DEN | | 25 VIA PACIFICA | | | | SAN CLEMENTE | CA | 92673 | |
| CHAOWICK SOFTWARE | | 225 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518 | |
| CHAP 13 TRUSTEE R A BROTHERS | | ACCT OF WILLIAM J PRIDE | CASE IP92 8070 RLB L3 | 151 NORTH DELAWARE ST 1940 | | INDIANAPOLIS | IN | 40882-7273 | |
| CHAP 13 TRUSTEE R A BROTHERS ACCT OF WILLIAM J PRIDE | | CASE IP92 8070 RLB L3 | 151 NORTH DELAWARE ST 1940 | | | INDIANAPOLIS | IN | 46204 | |
| CHAPA & GIBLIN | | ADD CHG 12 21 01 CP | 243 W CONGRESS STE 410 | | | DETROIT | MI | 48226 | |
| CHAPA AND GIBLIN | | 243 W CONGRESS STE 410 | | | | DETROIT | MI | 48226 | |
| CHAPA ISRAEL | C/O LIEFF CABRASER HEIMANN BERNSTEIN | LISA LEEBOVE | 275 BATTERY ST 30TH FL | | | SAN FRANCISCO | CA | 94111 | |
| CHAPA ISRAEL | HECTOR CANALES ESQ | CANALES & SIMONSON PC | 2601 MORGAN AVE | | | CORPUS CHRISTI | TX | 78405 | |
| CHAPA ISRAEL | JOHN ROBERTSON ESQ | CARRIGAN MCCLOSKEY & ROBERSON LLP | 5300 MEMORIAL DR | STE 700 | | HOUSTON | TX | 77007 | |
| CHAPA ISRAEL | LISA J LEEBOVE PRO HAC VICE | 275 BATTERY ST | 30TH FL | | | SAN FRANCISCO | CA | 94111 | |
| CHAPA LUCIA | | 4069 LOUISE | | | | SAGINAW | MI | 48603 | |
| CHAPA MARIA | | 6337 LAURENTIAN COURT | | | | FLINT | MI | 48532 | |
| CHAPARRAL STEEL COMPANY | | 300 WARD RD | | | | MIDLOTHIAN | TX | 76065 | |
| CHAPARRAL TECHNOLOGIES INC | | 1951 SOUTH FORDHAM ST | | | | LONGMONT | CO | 80503-7556 | |
| CHAPARRO FERNANDO | | FENTEK INDUSTRIAL | 11394 JAMES WATT STE 610 | | | EL PASO | TX | 79936 | |
| CHAPARRO HERNANDEZ NORMA LETIC | | PROVEEDORA DE SERVICIOS INDUST | AVE TERCERA 7308 | COL EL GRANJERO | | JUAREZ | | 32690 | MEXICO |
| CHAPEL DENISE R | | 1905 JUDSON RD | | | | KOKOMO | IN | 46901-1717 | |
| CHAPEL ELECTRIC CO | | 207 E 6TH ST | PO BOX 1294 | | | DAYTON | OH | 45401-1294 | |
| CHAPEL ELECTRIC CO LLC | | 1985 FOUNDERS DR | | | | DAYTON | OH | 45420-4012 | |
| CHAPEL ELECTRIC COMPANY LLC | | 207 E SIXTH ST | | | | DAYTON | OH | 45402 | |
| CHAPEL ELECTRIC LLC | | 1985 FOUNDERS DR | | | | DAYTON | OH | 45402-4012 | |
| CHAPEL GLORIA A | | 173 N 1050 W | | | | KOKOMO | IN | 46901-9796 | |
| CHAPEL TERESA | | 2140 N MAIN ST | | | | KOKOMO | IN | 46901-5826 | |
| CHAPEL WILLIAM | | 312 WALKER AVE | | | | KOKOMO | IN | 46901 | |
| CHAPEL, TERESA | | 1726 N BUCKEYE | | | | KOKOMO | IN | 46901 | |
| CHAPELLE MONYA | | 1212 CATALINA DR | | | | FLINT | MI | 48507 | |
| CHAPIN CRAIG | | 1477 MURPHY LAKE RD | | | | FOSTORIA | MI | 48435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPIN DORIS C | | 5555 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9523 | |
| CHAPIN DOROTHY | | 8447 JORDAN RD | | | | GRAND BLANC | MI | 48439 | |
| CHAPIN HOLLY | | 683 CLIFTON DR NE | | | | WARREN | OH | 44484 | |
| CHAPIN JAMIE | | 316 DORAL PK DR | | | | KOKOMO | IN | 46901 | |
| CHAPIN KHRISTEN | | 4476 TEMPLETON RD | | | | WARREN | OH | 44481 | |
| CHAPIN KRISTINA | | 1268 TIMBERWOOD CIRCLE | | | | ANDERSON | IN | 46012 | |
| CHAPIN LONNIE | | 12284 EAST 100 NORTH | | | | FRANKFORT | IN | 46041 | |
| CHAPIN M | | PO BOX 51 | | | | FOSTORIA | MI | 48435-0051 | |
| CHAPIN MELODEE | | 295 RUSSELL AVE | | | | CORTLAND | OH | 44410 | |
| CHAPIN RICHARD | | 3255 WILSON ST | | | | MARLETTE | MI | 48453 | |
| CHAPIN RILEY | | 3630 W WASHINGTON | | | | SNOVER | MI | 48472 | |
| CHAPIN TERRANCE | | 343 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 | |
| CHAPIN TERRY | | 295 RUSSELL AVE | | | | CORTLAND | OH | 44410 | |
| CHAPIN, LONNIE D | | 12284 EAST 100 NORTH | | | | FRANKFORT | IN | 46041 | |
| CHAPIN, TERRY L | | 295 RUSSELL AVE | | | | CORTLAND | OH | 44410 | |
| CHAPLIN BRADLEY | | 2337 FISHER AVE | | | | SPEEDWAY | IN | 46224 | |
| CHAPLIN DARRYL | | 7620 HARRINGTON AVE | | | | DAYTON | OH | 45415 | |
| CHAPLIN II ROY F | | 2118 CHEVY CT | | | | KOKOMO | IN | 46902-2530 | |
| CHAPLIN JAMES | | 703 E JEFFERSON | | | | KOKOMO | IN | 46901 | |
| CHAPLIN JANET | | 273 S 400 E | | | | KOKOMO | IN | 46902 | |
| CHAPLIN KATHALEEN | | 417 E MAIN ST | | | | GREENTOWN | IN | 46936 | |
| CHAPLIN PAPA & GONET | | 400 N 9TH STE STE 203 | | | | RICHMOND | VA | 23219 | |
| CHAPLIN RAMON | | 9107 N 500 E | | | | ALEXANDRIA | IN | 46001 | |
| CHAPLIN RONALD J | | 4121 N IRISH RD | | | | DAVISON | MI | 48423-8910 | |
| CHAPLIN TOBY | | 2118 CHEVY CT | | | | KOKOMO | IN | 46902 | |
| CHAPLIN, DARRYL | | 528 CIDER MILL WAY | | | | TIPP CITY | OH | 45371 | |
| CHAPMAN & CUTLER LLP | | CHG PER W9 08 09 05 CP | 111 W MONROE | | | CHICAGO | IL | 60603 | |
| CHAPMAN AND CUTLER LLP | | 111 W MONROE | | | | CHICAGO | IL | 60603 | |
| CHAPMAN BRENT R | | 1445 CHESTNUT LN | | | | ROCHESTER HILLS | MI | 48309 | |
| CHAPMAN CHARLES | | 1410 LUCIEN RD NE | | | | BROOKHAVEN | MS | 39601 | |
| CHAPMAN CHRISTINE | | 3491 S HEMLOCK RD | | | | HEMLOCK | MI | 48626 | |
| CHAPMAN CHRISTOPHER | | 1010 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426 | |
| CHAPMAN CHRISTOPHER | | 10207 SANCHERRY | | | | INDIANAPOLIS | IN | 46236 | |
| CHAPMAN CLAUDE L | | 5420 S 4235 RD A | | | | CHELSEA | OK | 74016 | |
| CHAPMAN CLEVELAND | | 16 HADLEY LN | | | | WILLINGBORO | NJ | 08046-1701 | |
| CHAPMAN COREY | | 2900 KNOLL RIDGE DR APT D | | | | DAYTON | OH | 45449 | |
| CHAPMAN CYNTHIA | | 1317 WEIHUR DR | | | | SANDUSKY | OH | 44870-5628 | |
| CHAPMAN CYNTHIA | | 1317 WEIHUR LN | | | | SANDUSKY | OH | 44870 | |
| CHAPMAN DALE | | 1306 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1316 | |
| CHAPMAN DANIEL | | 6174 WEST MYRTLE AVE | | | | FLUSHING | MI | 48433 | |
| CHAPMAN DAVID | | 56073 CHIANTI DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| CHAPMAN DAWN | | 1 ARMS BLVD | APT 4 | | | NILES | OH | 44446 | |
| CHAPMAN DEAN | | 2748 E COUNTY RD 1250 S | | | | GALVESTON | IN | 46932-8856 | |
| CHAPMAN DEBORAH | | 4162 N 1200 W | | | | FLORA | IN | 46929 | |
| CHAPMAN DEBORAH | | 52412 BELLE ARBOR | | | | SHELBY | MI | 48316 | |
| CHAPMAN ELANA | | 3230 WATERFORD CT APT 1203 | | | | ROCHESTER HILLS | MI | 48309-2774 | |
| CHAPMAN ESTHER L | | 2858 COOMER RD | | | | NEWFANE | NY | 14108-9670 | |
| CHAPMAN GLENDA | | 106 TURTLE BANK COURT | | | | HUNTSVILLE | AL | 35806 | |
| CHAPMAN GORDON | | 59 WELD ST | | | | LOCKPORT | NY | 14094 | |
| CHAPMAN HELEN | | 8245 N 97TH ST | | | | MILWAUKEE | WI | 53224-2749 | |
| CHAPMAN JAMES | | 4294 LAPEER RD | | | | BURTON | MI | 48509-1804 | |
| CHAPMAN JAMES | | 751 TRINA AVE | | | | W CARROLLTON | OH | 45449 | |
| CHAPMAN JAMES A | | 6230 CORWIN STA | | | | NEWFANE | NY | 14108-9745 | |
| CHAPMAN JERRY L | | 354 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1002 | |
| CHAPMAN JOAN | | PO BOX 213 | | | | BRETHREN | MI | 49619-0213 | |
| CHAPMAN JOHN | | 175 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1963 | |
| CHAPMAN JOY K | | 68 KRISTY LN | | | | CHELSEA | OK | 74016 | |
| CHAPMAN KATHRYN J | | 1417 W TATE ST | | | | KOKOMO | IN | 46901-1909 | |
| CHAPMAN LATONIA | | 181 FEILDSTONE APT 5 | | | | DAYTON | OH | 45426 | |
| CHAPMAN LEWIS & SWAN | DONALD W BOND ESQ | PO BOX 446 | | | | WINONA | MS | 38967-0446 | |
| CHAPMAN LEWIS & SWAN | RALPH E CHAPMAN ESQ | PO BOX 428 | | | | CLARKSDALE | MS | 38614 | |
| CHAPMAN LINDA C | | 630 N COOPER ST | | | | KOKOMO | IN | 46901-3152 | |
| CHAPMAN LYNDA | | 8343 MCKITRICK RD | | | | PLAIN CITY | OH | 43064 | |
| CHAPMAN MARION V | | 7360 HOSPITAL RD | | | | FREELAND | MI | 48623-9031 | |
| CHAPMAN MARK | | 717 FIRETHORN CIR | | | | NOBLESVILLE | IN | 46062 | |
| CHAPMAN MELINDA | | 5 THEOS EXTENSION | | | | LAUREL | MS | 39443 | |
| CHAPMAN MICHAEL | | 34 CONGRESS A | | | | SAGINAW | MI | 48602 | |
| CHAPMAN MICHELE | | 6101 REGER DR | | | | LOCKPORT | NY | 14094 | |
| CHAPMAN PAUL & JALAINE & ANNETTE BRUBAKER | | 2116 ROSEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49509 | |
| CHAPMAN PAUL & JALAINE & ANNETTE BRUBAKER | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CHAPMAN RANDALL | | 1504 S ARMSTRONG | | | | KOKOMO | IN | 46902 | |
| CHAPMAN RANDALL | | 306 S BARCLAY ST | | | | BAY CITY | MI | 48706-4226 | |
| CHAPMAN ROBERT | | 14290 DOVE DR | | | | CARMEL | IN | 46033 | |
| CHAPMAN ROBERT | | 5030 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 | |
| CHAPMAN ROBERT A | | 4925 ERIE ST | | | | RACINE | WI | 53402-2517 | |
| CHAPMAN ROY | | 3471 S HEMLOCK RD | | | | HEMLOCK | MI | 48626 | |
| CHAPMAN ROY A | | 3471 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 | |
| CHAPMAN RUSSELL | | 1445 CHESTNUT LN | | | | ROCHESTER HILLS | MI | 48309 | |
| CHAPMAN S | | 7750 HAENZEL RD | | | | GROVE CITY | OH | 43123 | |
| CHAPMAN SAMIKA | | 4141 INDIAN RUNN | APT 3 | | | DAYTON | OH | 45415 | |
| CHAPMAN SHARON | | 505 ILLINOIS DR | | | | TECUMSEH | MI | 49286 | |
| CHAPMAN STEPHEN | | 7750 HAENZEL RD | | | | GROVE CITY | OH | 43123 | |
| CHAPMAN STEVEN | | 4019 S LESLIE | | | | INDEPENDENCE | MO | 64055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN STEVEN | | 8470 PENINSULAR DR | | | | FENTON | MI | 48430 | |
| CHAPMAN SUSAN L | | 8470 PENINSULAR DR | | | | FENTON | MI | 48430-9105 | |
| CHAPMAN THOMAS J | | PO BOX 213 | | | | BRETHREN | MI | 49619-0213 | |
| CHAPMAN TODD | | 4421 NORTH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CHAPMAN TONYA L | | 11770 HAYNES BRIDGE RD | APT 205 398 | | | ALPHARETTA | GA | 30004 | |
| CHAPMAN UNIVERSITY | | HANCOCK ACADEMIC CTR | HANCOCK FIELD 6001 E MOLLOY RD | | | SYRACUSE | NY | 13211-7099 | |
| CHAPMAN UNIVERSITY HANCOCK ACADEMIC CENTER | | HANCOCK FIELD 6001 E MOLLOY RD | | | | SYRACUSE | NY | 13211-7099 | |
| CHAPMAN WALTER C | | 4693 MAIN ST | | | | ONEKAMA | MI | 49675-9732 | |
| CHAPMAN WILLIAM | | 9703 FOXHOUND DR | APT 1B | | | MIAMISBURG | OH | 45342 | |
| CHAPMAN WOLFE AMY | | 3627 GEAUGE PORTAGE EASTERLY | | | | W FARMINGTON | OH | 44491 | |
| CHAPMAN, DAVID J | | 56073 CHIANTI DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| CHAPMAN, HELEN | | 8245 N 97TH ST | | | | MILWAUKEE | WI | 53224 | |
| CHAPMAN, MARK L | | 717 FIRETHORN CIR | | | | NOBLESVILLE | IN | 46062 | |
| CHAPMAN, RUSSELL A | | 1445 CHESTNUT LN | | | | ROCHESTER HILLS | MI | 48309 | |
| CHAPMAN, SAMIKA K | | 1210 PARKLANE RD APT 8C | | | | MCCOMB | MS | 39648 | |
| CHAPMON, SHANE | | 1701 N PURDUM | | | | KOKOMO | IN | 46901 | |
| CHAPPELL AISHA | | 44999 CLAYMORE DR | | | | CANTON | MI | 48187 | |
| CHAPPELL DENNIS L | | 104 WHIPPOORWILL DR | | | | MONROE | LA | 71203-9630 | |
| CHAPPELL MARK | | 8203 N 22ND LN | | | | MCALLEN | TX | 78504 | |
| CHAPPELL ROBERT WAYNE | | PO BOX 317 | | | | FIRESTONE | CO | 80520 | |
| CHAPPELL RONALD | | 8583 STATE ROUTE 219 | | | | CELINA | OH | 45822-8138 | |
| CHAPPELL TYRA | | 8203 NORTH 22ND LN | | | | MCALLEN | TX | 78504 | |
| CHAPPELL VALERIE | | 12571 MCKEIGHAN RD | | | | SAINT CHARLES | MI | 48655-8616 | |
| CHAPPELL WILLIAM J | | 801 SHAWNEE | | | | LAFAYETTE | IN | 47405 | |
| CHAPPELL, GARRY | | 1104 CLOISTER CT | | | | LIVERPOOL | NY | 13090 | |
| CHAPPELL, MARK LEON | | 8203 N 22ND LN | | | | MCALLEN | TX | 78504 | |
| CHAPPELL, ROBERT | | PO BOX 317 | | | | FIRESTONE | CO | 80520 | |
| CHAPPELLE SHELLY | | 7741 S LENOX AVE | | | | OAK CREEK | WI | 53154-2321 | |
| CHAPPELLE, SHELLY | | 7741 S LENOX AVE | | | | OAK CREEK | WI | 53154 | |
| CHAPPINS JR LAZARO S | | 1306 SOUTH WHEELER ST | | | | SAGINAW | MI | 48602 | |
| CHAPPLE MURRAY K | | 665 FAR HILLS AVE | | | | DAYTON | OH | 45419-3842 | |
| CHAPPLE TIFFANY | | 208 N 6TH ST | | | | GADSDEN | AL | 35903 | |
| CHAPRNKA FRANK J | | 1505 RIO GRANDE | | | | FLINT | MI | 48532-2069 | |
| CHAPTER 13 BANKRUPTCY TRUSTEE | | 1300 SW FIFTH AVE STE 1700 | | | | PORTLAND | OR | 97201 | |
| CHAPTER 13 TRUST ACCOUNT | | PO BOX 3621 | | | | GRAND RAPIDS | MI | 49501 | |
| CHAPTER 13 TRUSTEE | | 03 0308 MAXWELL | PO BOX 830529 | | | BIRMINGHAM | AL | 35283 | |
| CHAPTER 13 TRUSTEE | | 100 PEACHTREE ST | | | | ATLANTA | GA | 30303 | |
| CHAPTER 13 TRUSTEE | | 200 JEFFERSON AVE STE 1113 | | | | MEMPHIS | TN | 38103 | |
| CHAPTER 13 TRUSTEE | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE | | 9821 KATY FREEWAY STE 590 | | | | HOUSTON | TX | 77024 | |
| CHAPTER 13 TRUSTEE | | ACCOUNT OF FRED D WISE | CASE 89 01519RAE | BIN NO 497 | | MILWAUKEE | WI | 31352-7314 | |
| CHAPTER 13 TRUSTEE | | ACCT OF ALETA O ONEAL | CASE 92 00580 G | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE | | ACCT OF BARBARA J HOWARD | CASE 95 47050 S | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE | | ACCT OF CORTEZ D DRAKE | CASE 94 42732 S | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE | | ACCT OF CRAIG E BLACK | CASE 95 10275 | LOCATION 859 | | CINCINNATI | OH | 28268-8045 | |
| CHAPTER 13 TRUSTEE | | ACCT OF EMMA J MADISON | CASE 2 92 08942 | 130 E WILSON BRIDGE RD STE 200 | | WORTHINGTON | OH | 27372-4602 | |
| CHAPTER 13 TRUSTEE | | ACCT OF FAYE D KELSEY | CASE 91 00376 RAE | 740 N PLANKINTON RD STE 730 | | MILWAUKEE | WI | 40982-2735 | |
| CHAPTER 13 TRUSTEE | | ACCT OF FAYE D KELSEY | CASE 93 25002 DEI | BIN 497 | | MILWAUKEE | WI | 40982-2735 | |
| CHAPTER 13 TRUSTEE | | ACCT OF FRANKLIN D PRESTON | CASE 92 09324 S | PO BOX 5816 | | TROY | MI | 50948-7425 | |
| CHAPTER 13 TRUSTEE | | ACCT OF FRANK MACCIONI | CASE 93 52589 S | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE | | ACCT OF FRED D WISE | CASE 94 26034 CNC | BIN 497 | | MILWAUKEE | WI | 31352-7314 | |
| CHAPTER 13 TRUSTEE | | ACCT OF GWENDOLYN PRATER | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE | | ACCT OF JANE NEWMAN | CASE 92 04754 R | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE | | ACCT OF JEROME R ZALEWSKI | CASE 92 02816 G | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE | | ACCT OF JERRY DERISO | CASE 92 10088 S | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE | | ACCT OF JOHN E HOWARD II | CASE 3 92 02107 | PO BOX 69 | | ENGLEWOOD | OH | 24425-1426 | |
| CHAPTER 13 TRUSTEE | | ACCT OF JOHN L GILLIAN | CASE 92 20992 AJB | PO BOX 2113 | | FLINT | MI | 38236-1260 | |
| CHAPTER 13 TRUSTEE | | ACCT OF JON M LINDENBORG | CASE 96 08392 V V13 | 151 N DELAWARE STE 1940 | | INDIANAPOLIS | IN | 30456-0870 | |
| CHAPTER 13 TRUSTEE | | ACCT OF KATHERINE S BROWN | CASE 93 47801 R | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48075 | |
| CHAPTER 13 TRUSTEE | | ACCT OF KELLI ERWIN | CASE 91 83463 | 100 PEACHTREE ST | | ATLANA | GA | 25733-9035 | |
| CHAPTER 13 TRUSTEE | | ACCT OF LAWRENCE D ASH | CASE 92 05804 S | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE | | ACCT OF MAC M STUCKEY | CASE 93 11804 | LOCATION 859 | | CINCINNATI | OH | 058341059 | |
| CHAPTER 13 TRUSTEE | | ACCT OF OTHELL J WESSON | CASE 94 45687 G | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE | | ACCT OF OTIS HARRIS | CASE 91 10940 R | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE | | ACCT OF PETER T LEWANDOWSKI | CASE 93 40582 G | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE | | ACCT OF RONALD S JOHNSON | CASE 93 40531 R | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE | | ACCT OF SHARON L BURNS | CASE 94 49926 S | PO BOX 5816 | | TROY | MI | 37754-2777 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE | | ACCT OF TYRONE WILLIAMS | CASE 92 06751 | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE | | ACCT OF WALTER R SHORT | CASE 3 92 02124 | PO BOX 69 | | ENGLEWOOD | OH | 27360-0313 | |
| CHAPTER 13 TRUSTEE | | ACCT OF WANDA L HAIRSTON | CASE 89 2980 | 130 EAST WILSON BRIDGE STE 200 | | WORTHINGTON | OH | 27156-5814 | |
| CHAPTER 13 TRUSTEE | | ACCT OF YVONNE M BRADLEY | CASE 90 21225 R | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE | | ACT OF A SANDERS 96 30017 | PO BOX 497 | | | MILWAUKEE | WI | 39440-0750 | |
| CHAPTER 13 TRUSTEE | | ACT OF EDINA BRANCH THOMAS | CASE 91 06099 R | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE | | AT FLINT | PO BOX 2175 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | DEPARTMENT 780 | | | | ALEXANDRIA | VA | 22334 | |
| CHAPTER 13 TRUSTEE | | DEPT 1899 135 LASALLE | | | | CHICAGO | IL | 60674 | |
| CHAPTER 13 TRUSTEE | | DEPT 780 | | | | ALEXANDRIA | VA | 22334 | |
| CHAPTER 13 TRUSTEE | | PO BOX 020588 | | | | TUSCALOOSA | AL | 35402 | |
| CHAPTER 13 TRUSTEE | | PO BOX 10848 | | | | BIRMINGHAM | AL | 35202 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1313 | | | | JACKSON | TN | 38302 | |
| CHAPTER 13 TRUSTEE | | PO BOX 173 | | | | MONTGOMERY | AL | 36101-0173 | |
| CHAPTER 13 TRUSTEE | | PO BOX 190664 | | | | NASHVILLE | TN | 37219 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1907 | | | | COLUMBUS | GA | 31902 | |
| CHAPTER 13 TRUSTEE | | PO BOX 3170 | | | | OSHKOSH | WI | 54903 | |
| CHAPTER 13 TRUSTEE | | PO BOX 41358 | | | | RENO | NV | 89509 | |
| CHAPTER 13 TRUSTEE | | PO BOX 497 | | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE | | PO BOX 5004 | | | | HAYWARD | CA | 94540 | |
| CHAPTER 13 TRUSTEE | | PO BOX 71 0795 | | | | COLUMBUS | OH | 43271-0795 | |
| CHAPTER 13 TRUSTEE | | PO BOX 71427 | | | | SAN JUAN | PR | 936 | |
| CHAPTER 13 TRUSTEE | | PO BOX 730 | | | | MEMPHIS | TN | 38101-0730 | |
| CHAPTER 13 TRUSTEE | | PO BOX 73984 N | | | | CLEVELAND | OH | 44193 | |
| CHAPTER 13 TRUSTEE | | PO BOX 77000 DEPT 77485 | | | | DETROIT | MI | 48277 | |
| CHAPTER 13 TRUSTEE | | PO BOX 77000 | DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CHAPTER 13 TRUSTEE | | PO BOX 830529 | | | | BIRMINGHAM | AL | 35283 | |
| CHAPTER 13 TRUSTEE | CAMILLE HOPE | 111 THIRD ST | | | | MACON | GA | 31201 | |
| CHAPTER 13 TRUSTEE | PAYROLL | PO BOX 2039 | | | | MEMPHIS | TN | 38101-2039 | |
| CHAPTER 13 TRUSTEE | SABRINA K MCKINNEY | PO BOX 173 | | | | MONTGOMERY | AL | 36101-0173 | |
| CHAPTER 13 TRUSTEE A MOGAVERO | | ACCT OF GREGORY A CURRY | SS 421 62 3342 | 69 DELAWARE AVE STE 1006 | | BUFALO | NY | 42162-3342 | |
| CHAPTER 13 TRUSTEE A MOGAVERO ACCT OF GREGORY A CURRY | | 69 DELAWARE AVE STE 1006 | | | | BUFALO | NY | 14202 | |
| CHAPTER 13 TRUSTEE ACCOUNT OF FRED D WISE | | CASE89 01519RAE | BIN NO 497 | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE ACCT OF | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF ALETA O NEAL | CASE 92 00580 G | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF BARBARA J HOWARD | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF CORTEZ D DRAKE | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF CRAIG E BLACK | | CASE 95 10275 | LOCATION 859 | | | CINCINNATI | OH | 45264-0859 | |
| CHAPTER 13 TRUSTEE ACCT OF DAN BALINT | OFFICE CHAPT 13 STANDING TTE | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF DOUGLAS C ARMSTRONG | CASE 91 14569 G | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE ACCT OF DWIGHT ANDERSON | CASE 92 13208 S | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE ACCT OF EMMA J MADISON | | CASE 2 92 08942 | 130 E WILSON BRIDGE RD STE 200 | | | WORTHINGTON | OH | 43085 | |
| CHAPTER 13 TRUSTEE ACCT OF FAYE D KELSEY | | CASE 91 00376 RAE | 740 N PLANKINTON RD STE 730 | | | MILWAUKEE | WI | 53203 | |
| CHAPTER 13 TRUSTEE ACCT OF FAYE D KELSEY | | CASE 93 25002 DEI | BIN 497 | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE ACCT OF FRANK MACCIONI | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE ACCT OF FRANKLIN D PRESTON | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE ACCT OF FRED D WISE | | CASE 94 26034 CNC | BIN 497 | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE ACCT OF GEORGE OGLETREE | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF GLENN JETT | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF JAMES GORDON | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE ACCT OF JANE NEWMAN | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE ACCT OF JEROME R ZALEWSKI | | CASE 92 02816 G | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE ACCT OF JERRY DERISO | | CASE 92 10088 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE ACCT OF JOHN E HOWARD II | | CASE 3 92 02107 | PO BOX 69 | | | ENGLEWOOD | OH | 45322-0000 | |
| CHAPTER 13 TRUSTEE ACCT OF JOHN L GILLIAN | | CASE 92 20992 AJB | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CHAPTER 13 TRUSTEE ACCT OF JON M LINDENBORG | | CASE 96 08392 V V13 | 151 N DELAWARE STE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| CHAPTER 13 TRUSTEE ACCT OF KATHERINE S BROWN | OFFICE CHAPT 13 STANDING TTE | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF KELLI ERWIN | | CASE 91 83463 | 100 PEACHTREE ST | | | ATLANA | GA | 30303-1901 | |
| CHAPTER 13 TRUSTEE ACCT OF KENNETH POLLOCK | OFFICE CHAPT 13 STANDING TTE | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF KLAUS WINDSCHMITT | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF LARRY R ROBERTSON | OFFICE CHAPT 13 STANDING TTE | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF LAWRENCE D ASH | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE ACCT OF LINDA C MARTIN | | CASE 92 05195 R | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE ACCT OF LINDA SINCLAIR | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF M G BENNER 9746159RRG | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF MAC M STUCKEY | | CASE 93 11804 | LOCATION 859 | | | CINCINNATI | OH | 45264-0859 | |
| CHAPTER 13 TRUSTEE ACCT OF MICHELE BAYLOR | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF OCIE C MACK | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF OCTAVIUS D SIMMS | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF OTHELL J WESSON | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF OTIS HARRIS | OFFICE CHAPT 13 STANDING TTE | 26555 EVERGREEN RD | STE 1100 | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF PATRICIA A HARRIS | OFFICE CHAPT 13 STANDING TTE | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF PETER T LEWANDOWSKI | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF RALPH W BRAZEL | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF RICHARD J KINZLER | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF ROBERT H TAYLOR | | CASE 94 50310 R | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE ACCT OF ROBIN D YARBOROUGH | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF ROBIN D YARBOROUGH | OFFICE CHAPT 13 STANDING TTE | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF RONALD S JOHNSON | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF ROY C COUSER | CASE 91 06317 S | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF SANFORD WOODS | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF SHARON L BURNS | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF TYRONE WILLIAMS | | 26555 EVERGREEN RD STE 1100 | | | | EVERGREEN | RD | 48076-4251 | |
| CHAPTER 13 TRUSTEE ACCT OF WALTER R SHORT | | CASE 3 92 02124 | PO BOX 69 | | | ENGLEWOOD | OH | 45322-0000 | |
| CHAPTER 13 TRUSTEE ACCT OF WANDA L HAIRSTON | | CASE 89 2980 | 130 EAST WILSON BRIDGE STE 200 | | | WORTHINGTON | OH | 43085 | |
| CHAPTER 13 TRUSTEE ACCT OF WILLIAJ J WATSON | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF WILLIAM E ANDERSON | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE ACCT OF WILMA J WILMER | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACCT OF YVONNE M BRADLEY | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076-4251 | |
| CHAPTER 13 TRUSTEE ACCT OF ZANE A GOYEAU | CASE 91 13317 R | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACT OF | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACT OF A H GLENN 9849632 | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE ACT OF A SANDERS 96 30017 | | PO BOX 497 | | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE ACT OF EDINA BRANCH THOMAS | OFFICE CHAPT 13 STANDING TTE | 26555 EVERGREEN RD | STE 1100 | | | SOUTHFIELD | MI | 48076 | |
| CHAPTER 13 TRUSTEE F PEES | | PO BOX 71 0795 | | | | COLUMBUS | OH | 43271 | |
| CHAPTER 13 TRUSTEE FLINT | | ACCT OF JOSEPH C CLEMENTS | CASE 94 30894 | DEPT 77845 POB 77000 | | DETROIT | MI | 37930-4031 | |
| CHAPTER 13 TRUSTEE FLINT ACCT OF JOSEPH C CLEMENTS | | CASE 94 30894 | DEPT 77845 POB 77000 | | | DETROIT | MI | 48277-0485 | |
| CHAPTER 13 TRUSTEE FOR THE | | MIDDLE DISTRICT OF GA | PO BOX 116347 | | | ATLANTA | GA | 30368-6347 | |
| CHAPTER 13 TRUSTEE G LEDFORD | | ACCT OF DAVID LUDWIG | CASE 3 91 04556 | BOX 69 | | ENGLEWOOD | OH | 28140-4975 | |
| CHAPTER 13 TRUSTEE G LEDFORD | | ACCT OF VALERIE LEWIS | CASE 3 91 04458 | BOX 69 | | ENGLEWOOD | OH | 28060-3107 | |
| CHAPTER 13 TRUSTEE G LEDFORD ACCT OF DAVID LUDWIG | | CASE 3 91 04556 | BOX 69 | | | ENGLEWOOD | OH | 45322-0000 | |
| CHAPTER 13 TRUSTEE G LEDFORD ACCT OF VALERIE LEWIS | | CASE 3 91 04458 | BOX 69 | | | ENGLEWOOD | OH | 45322-0000 | |
| CHAPTER 13 TRUSTEE MID GA | | PO BOX 403327 | | | | ATLANTA | GA | 30384 | |
| CHAPTER 13 TRUSTEE SAVANNAH | | PO BOX 116561 | | | | ATLANTA | GA | 30368 | |
| CHAPTER 13 TRUSTEE USE N3906117 | | 316 N MICH 501 TOLEDO BLDG | | | | TOLEDO | OH | 43624 | |
| CHAPTER 13 TRUSTEE WISCONSIN | | ACCT OF ADOLPHUS SANDERS | ACCT 92 24344 DEI | BIN 497 | | MILWAUKEE | WI | 39440-0750 | |
| CHAPTER 13 TRUSTEE WISCONSIN ACCT OF ADOLPHUS SANDERS | | ACCT 92 24344 DEI | BIN 497 | | | MILWAUKEE | WI | 53288 | |
| CHAR HAMILTON CAMPBELL & THOM | | 737 BISHOP ST STE 2100 | | | | HONOLULU | HI | 96813 | |
| CHAR HAMILTON CAMPBELL AND THOM | | 737 BISHOP ST STE 2100 | | | | HONOLULU | HI | 96813 | |
| CHARBONNEAU CYNTHIA L | | 119 NIAGARA ST | | | | LOCKPORT | NY | 14094-2733 | |
| CHARBONNEAU DAVID | | 3600 ARARAHOE TR | | | | BEAVERTON | MI | 48612 | |
| CHARBONNEAU DAVID R | | 3600 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8739 | |
| CHARBONNEAU JOHN | | 4366 RIDGEWOOD DR | | | | PITTSFIELD TWP | MI | 48197 | |
| CHARBONNEAU KEITH | | 3615 S SEVEN MILE | | | | BAY CITY | MI | 48706 | |
| CHARCHAN DENNIS R | | 398 MEADOWVIEW LN | | | | ATTICA | MI | 48412-9688 | |
| CHARCHAN JOSH | | 5484 KATHY DR | | | | FLINT | MI | 48506 | |
| CHARD SNYDER | | 3510 IRWIN SIMPSON RD | | | | MASON | OH | 45040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARDON LABORATORIES INC | | 7300 TUSSING RD | | | | REYNOLDSBURG | OH | 43068 | |
| CHARDON LABORATORIES INC | | CORP SVC & RESEARCH CTR | 7300 TUSSING RD | | | REYNOLDSBURG | OH | 43068 | |
| CHARDON LABORATORIES INC | | PO BOX 1004 | | | | COLUMBUS | OH | 43216 | |
| CHARDON MUNICIPAL COURT | | 111 WATER ST | | | | CHARDON | OH | 44024 | |
| CHARDON RUBBER CO THE | | 373 WASHINGTON ST | | | | CHARDON | OH | 44024 | |
| CHARDON RUBBER CO THE | | INDUSTRIAL RUBBER GOODS DIV | 1776 HILLTOP RD | | | SAINT JOSEPH | MI | 49085-2305 | |
| CHARDON RUBBER COMPANY EFT | | 373 WASHINGTON ST | | | | CHARDON | OH | 44024-1191 | |
| CHARDON RUBBER COMPANY EFT | | PO BOX 931320 | | | | CLEVELAND | OH | 44193-0459 | |
| CHARETTE PATRICK | | 1105 E OAK ST | | | | FENTON | MI | 48430 | |
| CHARGER | | CHARGER FLATBED DIV | 100 S COMMERCIAL ST | | | SPRINGDALE | AR | 72764-4601 | |
| CHARGER CHARGER FLATBED DIV | | PO BOX 874 | | | | LOWELL | AR | 72745 | |
| CHARITY HUDDLESTON WATSON | | PO BOX 1351 | | | | SAGINAW | MI | 48605-1351 | |
| CHARITY PIG ROAST INC | DONNY SISK | 803 A SLACK ST | | | | GADSDEN | AL | 35901 | |
| CHARITY YVONNE | | 2455 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505 | |
| CHARLEBOIS CHRISTOPHER | | 3600 SCHUST RD | | | | SAGINAW | MI | 48603 | |
| CHARLEBOIS, CHRISTOPHER M | | 3600 SCHUST RD | | | | SAGINAW | MI | 48603 | |
| CHARLENE A GEIGER | | 4310 LORRAINE AVE | | | | SAGINAW | MI | 48604 | |
| CHARLENE JACKSON | | 3556 MINNIE LANE | | | | BELOIT | WI | 53511 | |
| CHARLENE M GOODE | | 1350 E PACKINGHAM RD | | | | LAKE CITY | MI | 49651 | |
| CHARLENE M GOODE | CHARLENE MARIE GOODE | C O ROBERT MACDONALD | STE 200 MCKINNON BLDG | | | FLINT | MI | 48502 | |
| CHARLENE MARIE GOODE | C O ROBERT MACDONALD | STE 200 MCKINNON BLDG | | | | FLINT | MI | 48502 | |
| CHARLENE RICHMOND C O JEFFERSON CTY | | PO BOX 7433 | | | | PINE BLUFF | AR | 71611 | |
| CHARLENE TOBIAS | | 1205 S AIR DEPOT 265 | | | | MIDWEST CITY | OK | 73110 | |
| CHARLES A BEYER | | N2855 TOMS RD | | | | MUNISING | MI | 49221 | |
| CHARLES A BEYER | | N2855 TOMS RD | | | | MUNISING | MI | 49862 | |
| CHARLES A FORREST JR | | 703 E COURT ST | | | | FLINT | MI | 48503 | |
| CHARLES A HONES INC | | 607 ALBANY AVE | | | | NORTH AMITYVILLE | NY | 11701-0518 | |
| CHARLES A HONES INC | | PO BOX 518 | | | | NORTH AMITYVILLE | NY | 11701-0518 | |
| CHARLES AARON | | 3948 SHAWNEE TR | | | | JAMESTOWN | OH | 45335 | |
| CHARLES ALLAN H | | 6406 HOLLOWVIEW TRAIL | | | | CENTERVILLE | OH | 45459-6951 | |
| CHARLES ARTHUR MITCHELL | | 2797 TUPPER DR | | | | BAY CITY | MI | 48706 | |
| CHARLES ASKA | | PO BOX 310605 | | | | FLINT | MI | 48531 | |
| CHARLES BENJAMIN | | 1001 DAYTON AVE | | | | XENIA | OH | 45385 | |
| CHARLES BERTHEA | | PO BOX 1625 | | | | FOLEY | AL | 36536 | |
| CHARLES BIRDEN SR | | 1003 TUSCOLA | | | | SAGINAW | MI | 48601 | |
| CHARLES BLEDSOE | | 43336 SAAL RD | | | | STERLING HEIGHTS | MI | 48313 | |
| CHARLES BLEDSOE | | 43336 SAAL RD | | | | STERLING HTS | MI | 48313 | |
| CHARLES BROWN JR | | 2839 BEARD RD NE | | | | WESSON | MS | 39191 | |
| CHARLES C BUTLER | | 1210 W HIGH ST | | | | BRYAN | OH | 43506 | |
| CHARLES C BUTLER | | P51960 | 1210 WEST HIGH ST | | | BRYAN | OH | 43506 | |
| CHARLES C FOTI JR | | DEPT OF JUSTICE | POBOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| CHARLES CAHN | | PO BOX 17050 | | | | BALTIMORE | MD | 21203 | |
| CHARLES D KNOPPOW | | FOR ACCT OF ROBERT L YOUNG | CASE 94 6558 GC | 3000 TOWN CTR STE 1350 | | SOUTHFIELD | MI | 42166-7547 | |
| CHARLES D KNOPPOW FOR ACCT OF ROBERT L YOUNG | | CASE 94 6558 GC | 3000 TOWN CTR STE 1350 | | | SOUTHFIELD | MI | 48075 | |
| CHARLES DELOACH | | ACCT OF LIBOR VANC | CASE 94MR147 | 2229 15TH ST | | SAN FRANCISCO | CA | 34068-5585 | |
| CHARLES DELOACH ACCT OF LIBOR VANC | | CASE 94MR147 | 2229 15TH ST | | | SAN FRANCISCO | CA | 94114-0707 | |
| CHARLES DELUCA | | 4415 PORT CLINTON EASTERN RD | | | | PORT CLINTON | OH | 43452 | |
| CHARLES DEWAYNE | | 216 SHAFOR ST | | | | MIDDLETOWN | OH | 45042 | |
| CHARLES DRUKIS | | 2160 WASHTENAW AVE | | | | YPSILANTI | MI | 48197 | |
| CHARLES E CHILDS | | 647 S 850 E | | | | GREENTOWN | IN | 46936 | |
| CHARLES E CHLAN | | 7200 BELAIR RD STE 101 | | | | BALTIMORE | MD | 21206 | |
| CHARLES E GILLMAN CO | | 907 E FRONTAGE RD | | | | RIO RICO | AZ | 85648 | |
| CHARLES E GILLMAN COMPANY | | 907 E FRONTAGE RD | | | | RIO RICO | AZ | 85648 | |
| CHARLES E GOODWIN | | 612 KIMBERLY DR SW | | | | HARTSELLE | AL | 35640 | |
| CHARLES E HARLFINGER TRUSTEE | | 100 200 FOXBOROUGH | BLVD RLTY TST | 104 ELM ST | | NORTH EASTON | MA | 02356 | |
| CHARLES E HOLLY | | 84 STATE ST 11TH FL | | | | BOSTON | MA | 02109-2202 | |
| CHARLES E LOWE JR | | 905 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48117 | |
| CHARLES E PHIPPS CO | DENNY LINDBERT | 12450 WILLIAMS RD | | | | PERRYSBURG | OH | 43552 | |
| CHARLES E SAVITT | | 10550 BREN RD E STE 100 | | | | MINNETONKA | MN | 55343 | |
| CHARLES E SMITH | | 3201 MANTANA AVE | | | | FLINT | IN | 48506 | |
| CHARLES E SMITH | | 3201 MANTANA AVE | | | | FLINT | MI | 48506 | |
| CHARLES E TAYLOR | | 4580 N 8 MILE RD | | | | PINCONNING | MI | 48650 | |
| CHARLES E TAYLOR | TIMOTHY S BURNS | 1121 N MICHIGAN | | | | SAGINAW | MI | 48602 | |
| CHARLES E WETSEL | | 101 PK AVE STE 460 | | | | OKLAHOMA CTY | OK | 73102 | |
| CHARLES E WETSEL | | 629 24TH AVE SW | | | | NORMAN | OK | 73069 | |
| CHARLES EDGAR CHILDS | | 647 SOUTH 850 EAST | | | | GREENTOWN | IN | 46936 | |
| CHARLES EMMERT | | 9610 BURNING TREE DR | | | | GRAND BLANC | MI | 48439 | |
| CHARLES ENGLESBERG | | INFORMATION SYSTEMS CONSULTI | 10536 CHINOOK AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHARLES EVANS & SONS INC | | 1953 GALLOWS RD 240 | | | | VIENNA | VA | 22182 | |
| CHARLES F HINTON | | 751 PROGRESS AVE | | | | WATERLOO | IA | 50701 | |
| CHARLES F JUSTIAN | | 3258 CLEAR VISTA COURT NE | | | | GRAND RAPIDS | MI | 49525 | |
| CHARLES F NEWMAN | | 31926 VA SAT10 | | | | TEMECULA | CA | 92592 | |
| CHARLES F WAGNER PA | | 121 ARCHER ST | | | | BEL AIR | MD | 21014 | |
| CHARLES FERRATO | | CONNECTICUT STATE MARSHAL | PO BOX 10043 | | | WEST HARTFORD | CT | 06110 | |
| CHARLES FERRATO | | PO BOX 10043 | | | | W HARTFORD | CT | 06110 | |
| CHARLES FREDERIC STRAHM JR | | 7423 SHERMAN RD | | | | FREDERIC | MI | 49733 | |
| CHARLES GILLINGHAM SHERIFF | | ACCT OF NITA DOUGLAS | CASE DC93 283070 | 55 W YOUNGER AVE | | SAN JOSE | CA | 004602468 | |
| CHARLES GILLINGHAM SHERIFF ACCT OF NITA DOUGLAS | | CASE DC93 283070 | 55 W YOUNGER AVE | | | SAN JOSE | CA | 95110-1722 | |
| CHARLES GROUP INCORPORATED, THE | | 7441 S DIVISION ST STE A1 | | | | GRAND RAPIDS | MI | 49548 | |
| CHARLES H ARMSTRONG CO | | 1775 E MAPLE | | | | TROY | MI | 48083 | |
| CHARLES H ARMSTRONG CO | | 33949 RAMBLE HILLS DR | | | | FARMINGTON HILLS | MI | 48331 | |
| CHARLES H COVERT | | 30 SOUTH AVE | | | | MANCHESTER | NY | 14504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES H GROSS ATTY AT LAW | | 103 BROWN ST | | | | TECUMSEH | MI | 49286 | |
| CHARLES H KEETON | | 1038 HWY 471 | | | | BRANDON | MS | 39042 | |
| CHARLES H MAHLE GAVTOR TR THE | CHARLES H MAHLE TRUST | UA DTD 111401 | 14145 ARNOLD | | | REDFORD | MI | 48239-2818 | |
| CHARLES H WRIGHT MUSEUM OF | | AFRICAN AMER HISTORY | 315 E WARREN AVE | | | DETROIT | MI | 48201 | |
| CHARLES HANEY | ATTN MATTHEW MATHENY | PROVOST UMPHREY LAW FIRM | 490 PARK STEET | | | BEAUMONT | TX | 77701 | |
| CHARLES HIGHLANDER | | 1219 OLD STATE RD | | | | WILMINGTON | OH | 45177 | |
| CHARLES J BAGLIO ESQ | | ACCT OF ANTHONY MARTIN | CASE 126 48 5419 | 47 S FITZHUGH ST STE 101 | | ROCHESTER | NY | 12648-5419 | |
| CHARLES J BAGLIO ESQ ACCT OF ANTHONY MARTIN | | CASE 126 48 5419 | 47 S FITZHUGH ST STE 101 | | | ROCHESTER | NY | 14614 | |
| CHARLES J DEHART III | | 8125 ADAMS DR NO A | | | | HUMMELSTOWN | PA | 17036-8625 | |
| CHARLES J DEHART III ESQUIRE | | PO BOX 410 | | | | HUMMELSTOWN | PA | 17036 | |
| CHARLES J TAUNT | | 505 N WOODWARD STE 3000 | | | | BLOOMFLD HLS | MI | 48304 | |
| CHARLES K EVANS & SONS INC | | 1953 GALLOWS RD 240 | | | | VIENNA | VA | 22182 | |
| CHARLES K EVANS AND SONS INC | | 1953 GALLOWS RD 240 | | | | VIENNA | VA | 22182 | |
| CHARLES KENNETH WOOTEN SR | | 355 GENEVA RD | | | | DAYTON | OH | 45417 | |
| CHARLES KIA | | 511 SHAWNEE RUN APT B | | | | W CARROLLTON | OH | 45449 | |
| CHARLES L ADAMS | | 1137 WAY THRU THE WOODS SW | | | | DECATUR | AL | 35603 | |
| CHARLES L GOODWIN DDS | | 10001 S PENN M 240 | | | | OKLAHOMA CTY | OK | 73159 | |
| CHARLES L SPILMAN | | 23454 FORDSON | | | | DEARBORN | MI | 48124 | |
| CHARLES LERCH | | 404 CAROLINE AVE | | | | ALTOONA | PA | 16602 | |
| CHARLES LESTER | | 2445 CANTERBURY | | | | CLEVELAND HTS | OH | 44118 | |
| CHARLES M RUHL | | 1213 SHEFFIELD DR | | | | SOMERSET CENTER | MI | 49282 | |
| CHARLES MANUFACTURING CO | | 3021 SFERRA AVE | | | | WARREN | OH | 44483 | |
| CHARLES MARION | | 252 STUBBS DR | | | | TROTWOOD | OH | 45426-3161 | |
| CHARLES MFG CO THE | | 3021 SFERRA NW | | | | WARREN | OH | 44483-3977 | |
| CHARLES NICHOLAS | | 2982 RAVENGLASS RD | | | | WATERFORD | MI | 48329 | |
| CHARLES NICHOLAS TODD | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| CHARLES P RAU | | 615 NORTHWOOD DR | | | | FLUSHING | MI | 48433 | |
| CHARLES PETER | | 194 CULVER RD | | | | ROCHESTER | NY | 14607 | |
| CHARLES R | | 14829 DEMA REST SPUR | | | | NORTHPORT | AL | 35475 | |
| CHARLES R ASH | | 2000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075 | |
| CHARLES R BRADLEY AND ASSOC | | PRIORITY MANAGEMENT | 29854 FOX GROVE RAOD | | | FARMINGTON HILLS | MI | 48334-1955 | |
| CHARLES R DESOTELLE | | 829 MOTT FOUNDATION BLDG | | | | FLINT | MI | 48502 | |
| CHARLES R PIKCUNAS | | PO BOX 19187 | | | | KALAMAZOO | MI | 49019 | |
| CHARLES R ROUSSEAU | | 821 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| CHARLES R SHARP EFT | | 4440 RIDGE RUN | | | | BELLAIRE | MI | 49615 | |
| CHARLES R ZAHNOW | | 1188 BINGHAM ST NW | | | | WARREN | OH | 44485-2409 | |
| CHARLES RIVER ASSOCIATES INC | | D 3139 | | | | BOSTON | MA | 022413139 | |
| CHARLES ROESER | | 500 S TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| CHARLES S BURRAGE AND LINDA L | LINDA L BURRAGE | 21 WALES ROAD | | | | MOOSUP | CT | 06354 | |
| CHARLES S FREEMAN CO INC | | 305 COMMERCE DR STE 6 | | | | ROCHESTER | NY | 14623 | |
| CHARLES S FREEMAN CO INC | | 3755 HARLEM RD | | | | BUFFALO | NY | 14215-1907 | |
| CHARLES S GOLDBERG ESQ | | 6665 SECURITY BLVD | | | | BALTIMORE | MD | 21207 | |
| CHARLES S MC CALL TRUSTEE | JOSEPH H MCCALL TRUSTEE | 800 E RIMROCK RD | | | | PAULDEN | AZ | 86334 | |
| CHARLES S MC CALL TRUSTEE | REVOCABLE TRUST DTD 041890 | UA CHARLES S MC MALL | 526 GROVE LN | | | CHINO VALLEY | AZ | 86323 | |
| CHARLES SCHALBERG | | 40 PRESTON RD | | | | CHEEKTOWAGA | NY | 14215 | |
| CHARLES SCHROEDER | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| CHARLES SCHWAB CORPORATION, THE | | 120 KEARNY ST | | | | SAN FRANCISCO | CA | 94108-4814 | |
| CHARLES SCHWAB INVESTMENT MANAGEMENT INC | MR JEFFREY MORTIMER | 120 KEARNY ST | | | | SAN FRANCISCO | CA | 94104-1530 | |
| CHARLES SHADID | | 1901 CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73106 | |
| CHARLES SHADID | | 1901 CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73106 | |
| CHARLES SMITH | | 18505 LOS MACHOS DR | | | | ROWLAND HEIGHTS | CA | 91748 | |
| CHARLES STEWART MOTT COMMUNITY COLLEGE | C/O JAMES L DELANEY ESQ | 5225 E COOK RD STE F | | | | GRAND BLANC | MI | 48439-8388 | |
| CHARLES T DAY III | | 3175 SATELITTE BLDG600 STE150 | | | | DULUTH | GA | 30096 | |
| CHARLES T DAY III | | 3175 SATELLITE BLVD | BUILDING 600 STE 150 | | | DULUTH | GA | 30096 | |
| CHARLES TIMOTHY | | 1154 LESLIE LN | | | | GIRARD | OH | 44420 | |
| CHARLES W BABCOCK JR | | | | | | | | 49746-7757 | |
| CHARLES W BYERS JR | | 600 PASEO DE LUNA LN | | | | EL PASO | TX | 79912 | |
| CHARLES W ONDRICK | | 11252 BOYNE CITY RD | | | | CHARLEVOIX | MI | 49720 | |
| CHARLES W TEN BROECK JR | | 6015 VIXEN COURT | | | | CANTON | MI | 48187 | |
| CHARLES WALOWITZ | | 10085 RED RUN BLVD STE 407 | | | | OWINGS MILLS | MD | 21117 | |
| CHARLES WALTERS | | 5322 FAIRWAY SIX DR | | | | FT COLLINS | CO | 80525 | |
| CHARLES WC WANG MS | | ACCT OF ROLAND ROWELL | CASE 35741 C | C PIKCUNAS PO BOX 19187 | | KALAMAZOO | MI | 23570-3642 | |
| CHARLES WC WANG MS ACCT OF ROLAND ROWELL | | CASE 35741 C | C PIKCUNAS PO BOX 19187 | | | KALAMAZOO | MI | 49019 | |
| CHARLES WILLIAM S | | 3448 SUNNYSIDE DR | | | | BEAVERCREEK | OH | 45432-2316 | |
| CHARLES WM JAMESON | | ACCT OF CARLOS ROZOBUENO | CASE 90 904445 CK | | | | | 37048-5609 | |
| CHARLES WM JAMESON ACCT OF CARLOS ROZOBUENO | | CASE 90 904445 CK | | | | | | | |
| CHARLES WM THOMPSON II | | 2018 MARTIN RD | | | | FERNDALE | MI | 48220 | |
| CHARLES, BRIAN | | 1087 PARK AVE | | | | GIRARD | OH | 44420 | |
| CHARLES, PETER R | | 194 CULVER RD | | | | ROCHESTER | NY | 14607 | |
| CHARLESTON AUTO PARTS INC | | DBA CAP WAREHOUSE | PO BOX 15291 | | | LAS VEGAS | NV | 89114-5291 | |
| CHARLESTON AUTO PARTS INC DBA CAP WAREHOUSE | | 3108 LOSEE RD | | | | NORTH LAS VEGAS | NV | 89030-4114 | |
| CHARLESTON CNTY FAMILY CT CLERK | | 100 BROAD ST STE 143 | | | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY FAMILY | | COURT CLERK | 100 BROAD ST | STE 143 | | CHARLESTON | SC | 29401-2263 | |
| CHARLESTON LORNE | | 717 VIRGINIA | | | | BUFFALO | NY | 14203 | |
| CHARLEVOIX COUNTY FOC | | COUNTY BUILDING | | | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX MANUFACTURING CO | | 8911 MARTIN RD | | | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX MANUFACTURING CO | | PO BOX 520 | | | | CHARLEVOIX | MI | 49720-0520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLEY SPEELMAN | | 23752 VIA ASTORGA | | | | MISSION VIEJO | CA | 92691 | |
| CHARLEYS BALLOONS | | 1250 W 1ST ST | | | | LAUREL | MS | 39440 | |
| CHARLIE BROWN CATALYTIC CONVERTERS | | | | | | COLUMBIA | MO | 65202 | |
| CHARLIE CRIST | | THE CAPITOL | PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| CHARLIER FITZGERALD | | 8658 N GUNPOWDER DR | | | | INDIANAPOLIS | IN | 46256 | |
| CHARLIES TRAILER SALES & SERVICE | | 12996 E READING | | | | TULSA | OK | 74116 | |
| CHARLIES TRAILER SALES & SERVICE | | PO BOX 691682 | | | | TULSA | OK | 74169-1682 | |
| CHARLIS EDWARDS | | PO BOX 2166 | | | | ROBERTSDALE | AL | 36567 | |
| CHARLOTTE | | 3200 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| CHARLOTTE APPLIANCES INC | | CHARLOTTE FURNITURE AND APPLIA | 3200 LAKE AVE | | | ROCHESTER | NY | 14612 | |
| CHARLOTTE J THOMAS | | 1818 ROSELAWN | | | | FLINT | MI | 48504 | |
| CHARLOTTE JOHNSON | | 1358 ASHLAND AVE | | | | NIAGARA FLLS | NY | 14301 | |
| CHARLOTTE MOTOR SPEEDWAY DBA LOWES MOTOR SPEEDWAY | | PO BOX 600 | | | | CONCORD | NC | 28026 | |
| CHARLOTTE MOTOR SPEEDWAY LLC | | 5555 CONCORD PKWY SOUTH | | | | CONCORD | NC | 28026-0600 | |
| CHARLOTTE MOTOR SPEEDWAY LLC | | RBC CENTURA BANK LOCKBOX | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | |
| CHARLTON ANGELA | | 1725 GOODWIN PL | | | | MIAMISBURG | OH | 45342 | |
| CHARLTON JEFFREY | | 7847 LOIS CIRCLE APT 127 | | | | DAYTON | OH | 45459 | |
| CHARLTON LARRY D | | 2920 EATON PL | | | | FLINT | MI | 48506-1365 | |
| CHARLTON PENNY | | 278 N WILSHIRE AVE A 17 | | | | ANAHEIM | CA | 92801 | |
| CHARLTON RANDY | | 3349 LYNN DR | | | | FRANKLIN | OH | 45005 | |
| CHARLTON T | | 90 MEYER RD | | | | BUFFALO | NY | 14226 | |
| CHARLTON TIMOTHY D | | 3121 MONTANA AVE | | | | FLINT | MI | 48506-2539 | |
| CHARLTON VIRGINIA | | 1338 ARBOR AVE | | | | DAYTON | OH | 45420 | |
| CHARMILLES TECHNOLOGIES | | 560 BOND ST | | | | LINCOLNSHIRE | IL | 60069 | |
| CHARMILLES TECHNOLOGIES | | C/O ISO 2000 INC | 30405 SOLON RD UNIT7 | | | SOLON | OH | 44139 | |
| CHARMILLES TECHNOLOGIES | | CORP | 560 BOND ST | | | LINCOLNSHIRE | IL | 60069 | |
| CHARMILLES TECHNOLOGIES CORP | | 560 BOND ST | | | | LINCOLNSHIRE | IL | 60069-4224 | |
| CHARMILLES TECHNOLOGIES EFT | | CORP | 560 BOND ST | | | LINCOLNSHIRE | IL | 60069 | |
| CHARMILLES TECHNOLOGIES LIMITED | | STRATFORD UPON AVON | ARDEN ST | | | STRATFORD UPON AVON WA | | CV376NW | UNITED KINGDOM |
| CHARNAS A C & ASSOCIATES | | 135 PORTER ST NE | | | | WARREN | OH | 44483 | |
| CHARNEY SCOTT | | 570 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| CHARNLEY LORI | | 5938 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304 | |
| CHARO AMBER | | 4308 BELLEMEADE DR | | | | BELLBROOK | OH | 45305 | |
| CHARON MICHAEL | | 11721 TASMAN CIRCLE | | | | FISHERS | IN | 46038-8102 | |
| CHARON MICHAEL L | | 11721 TASMAN CIRCLE | | | | FISHERS | IN | 46038 | |
| CHARRETTE CORP | | 1346 CULVER RD | | | | ROCHESTER | NY | 14609 | |
| CHARRETTE CORP | | 31 OLYMPIA AVE | | | | WOBURN | MA | 01801 | |
| CHARRETTE CORP | | 719 E MANDOLINE | | | | MADISON HEIGHTS | MI | 48071-1437 | |
| CHARRETTE CORP | | CHARRETTE FAVOR RUHL | 4863 WOODWARD AVE | | | DETROIT | MI | 48201 | |
| CHARRETTE CORP | | ENGINEERING SUPPLY CHARRETTE | 2245 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| CHARRETTE LLC | | 31 OLYMPIA AVE | | | | WOBURN | MA | 01801 | |
| CHARRETTE LLC | | PO BOX 9581 | | | | MANCHESTER | NH | 03108-9581 | |
| CHARRON ROBERT | | 17303 E SUMMER ROSE CT | | | | CYPRESS | TX | 77429 | |
| CHARRON, ROBERT | | 6 CASCADE SPRINGS PL | | | | THE WOODLANDS | TX | 77381 | |
| CHART INC | | 407 7TH ST NW | | | | NEW PRAGUE | MN | 56071-1010 | |
| CHART INC | | 407 SEVENTH ST NW | | | | NEW PRAGUE | MN | 56071-1010 | |
| CHART INC | | CHART INDUSTRIES | 14101 SOUTHCROSS DR W STE 300 | | | BURNSVILLE | MN | 55337-5013 | |
| CHART INC | | PO BOX 951106 | | | | CLEVELAND | OH | 44193 | |
| CHART INC  EFT FKA MVE INC | | 5885 LANDERBROOK DR | | | | CLEVELAND | OH | 44124 | |
| CHART INDUSTRIES INC | | 1 INFINITY CORPORATE CENTRE DR | | | | CLEVELAND | OH | 44125-5370 | |
| CHART INDUSTRIES INC | | STE 300 | | | | CLEVELAND | OH | 44125-5370 | |
| CHARTER BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | CRAIG CARLSON 7030264602 | 3349 MONROE AVE | | ROCHESTER | NY | 14618 | |
| CHARTER COMMUNICATIONS | | 135 S LASALLE DEPT 8629 | | | | CHICAGO | IL | 60674-8629 | |
| CHARTER COMMUNICATIONS | | 1480 SOUTH VALLEY CTR DR | ADDR CHG 10 21 04 CC | | | BAY CITY | MI | 48706 | |
| CHARTER COMMUNICATIONS | | 1480 SOUTH VALLEY CTR DR | | | | BAY CITY | MI | 48706 | |
| CHARTER COMMUNICATIONS HOLDING | | 2525 STATE ST | | | | SAGINAW | MI | 48602 | |
| CHARTER COMMUNICATIONS HOLDINGS LLC | | 1480 S VALLEY CTR DR | | | | BAY CITY | MI | 48706-9754 | |
| CHARTER COMMUNICATIONS INC | | 12405 POWERSCOURT DR | | | | SAINT LOUIS | MO | 63131 | |
| CHARTER DEPT INC | | PO BOX 612804 | | | | DALLAS | TX | 75261 | |
| CHARTER ENGINEERING INC | | 10360 72ND ST NORTH | STE 817 | | | LARGO | FL | 33777 | |
| CHARTER ENGINEERING INC | | 10360 72ND ST N STE 817 | | | | LARGO | FL | 33777 | |
| CHARTER LOAN SERVICES | | 302 S BROADWAY | | | | MOORE | OK | 73160 | |
| CHARTER MANUFACTURING CO | | CHARTER STEEL DIV | 1658 COLD SPRING RD | | | SAUKVILLE | WI | 53080-164 | |
| CHARTER MANUFACTURING CO | | CHARTER WIRE DIV | 114 N JACKSON ST | | | MILWAUKEE | WI | 53202 | |
| CHARTER MANUFACTURING CO | | MILWAUKEE WIRE PRODUCTS | 9201 W HEATHER AVE | | | MILWAUKEE | WI | 53224-2419 | |
| CHARTER MANUFACTURING CO EFT | | INC WIRE DIV | 114 N JACKSON ST | | | MILWAUKEE | WI | 53202 | |
| CHARTER MANUFACTURING CO EFT INC STEEL DIV | | CHARTER ROLLING DIV | 1658 COLD SPRINGS RD | | | SAUKVILLE | WI | 53080 | |
| CHARTER MANUFACTURING CO INC | | 1212 W GLEN OAKS LN | | | | MEQUON | WI | 53092-3357 | |
| CHARTER MANUFACTURING CO INC | | 1658 COLD SPRINGS RD | | | | SAUKVILLE | WI | 53080-1647 | |
| CHARTER MANUFACTURING CO INC | | CHARTER ROLLING STEEL DIV | 1658 COLD SPRINGS RD | | | SAUKVILLE | WI | 53080 | |
| CHARTER MANUFACTURING CO INC | | CHARTER WIRE DIV | 114 N JACKSON ST | | | MILWAUKEE | WI | 53202 | |
| CHARTER MANUFACTURING CO INC | | MILWAUKEE WIRE PRODUCTS DIV | 27620 FARMINGTON RD STE 209 | | | FARMINGTON HILLS | MI | 48334 | |
| CHARTER MANUFACTURING CO INC | | PO BOX 217 | | | | MEQUON | WI | 53092-0217 | |
| CHARTER MANUFACTURING CO INC | | PO BOX 96525 | | | | CHICAGO | IL | 60693 | |
| CHARTER MANUFACTURING CO INC WIRE DIV | | 114 N JACKSON ST | | | | MILWAUKEE | WI | 53202 | |
| CHARTER MANUFACTURING COMPANY INC | | 9201 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2419 | |
| CHARTER MEDICAL LTD | | 3948 A WEST POINT BLVD | | | | WINSTON SALEM | NC | 27103 | |
| CHARTER MEDICAL LTD | | 3948 A WEST PT BLVD | | | | WINSTON SALEM | NC | 27103 | |
| CHARTER OAK PARTNERS | | 10 WRIGHT ST STE 210 | | | | WESTPORT | CT | 06880-3115 | |
| CHARTER OAK STATE COLLEGE | | 55 PAUL J MANAFORT DR | ADD CHG 4 02 MH | | | NEW BRITAIN | CT | 060532142 | |
| CHARTER OAK STATE COLLEGE | | 55 PAUL J MANAFORT DR | | | | NEW BRITAIN | CT | 06053-2142 | |
| CHARTER ONE BANK | | FOR DEPOSIT TO THE ACCOUNT OF | CARL BIRCHMEIER 3420004104 | 100 W BROAD ST | | CHESANING | MI | 48616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARTER PEST CONTROL | | PO BOX 6581 | | | | KATY | TX | 77491 | |
| CHARTER PLC | | 2ND FL 52 GROSVENOR GARDENS | | | | LONDON | GB | SW1W 0AU | GB |
| CHARTER STEEL CLEVELAND INC | | 4300 E 49TH ST | | | | CUYAHOGA HEIGHTS | OH | 44125-1004 | |
| CHARTER STEEL EFT | | 1658 COLD SPRINGS RD | | | | SAUKVILLE | WI | 53080 | |
| CHARTER STEEL EFT | | BOX 88518 | | | | MILWAUKEE | WI | 53288-0518 | |
| CHARTER TIRE | | 301 N MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| CHARTER TOWNSHIP OF BRIGHTON | | TOWNSHIP TREASURER | 4363 BUNO RD | | | BRIGHTON | MI | 48114-9298 | |
| CHARTER TOWNSHIP OF BRIGHTON | HARRIS & LITERSKI | 822 E GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| CHARTER TOWNSHIP OF BRIGHTON TOWNSHIP TREASURER | | 4363 BUNO RD | | | | BRIGHTON | MI | 48114 | |
| CHARTER TOWNSHIP OF FENTON | | PATRICK CARMODY TREASURER | 12060 MANTAWAUKA DR | | | FENTON | MI | 48430 | |
| CHARTER TOWNSHIP OF FLINT | | 1490 S DYE RD | | | | FLINT | MI | 48532 | |
| CHARTER TOWNSHIP OF GENESEE | | 7244 N GENESEE RD | | | | GENESEE | MI | 48437 | |
| CHARTER TOWNSHIP OF ORION | | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360 | |
| CHARTER TOWNSHIP OF PLYMOUTH | | 42350 ANN ARBOR RD | PO BOX 8040 | | | PLYMOUTH | MI | 48170 | |
| CHARTER TOWNSHIP OF PLYMOUTH | | ADD POBOX 2 28 03 CP | 42350 ANN ARBOR RD | PO BOX 8040 | | PLYMOUTH | MI | 48170 | |
| CHARTER TOWNSHIP OF SHELBY | | 52700 VAN DYKE | | | | SHELBY TWP | MI | 48316-3572 | |
| CHARTER TOWNSHIP OF VAN BUREN | | 46425 TYLER RD | | | | BELLEVILLE | MI | 48111 | |
| CHARTER TWP OF CHESTERFIELD | | TREASURERS OFFICE | 47275 SUGARBUSH | | | CHESTERFIELD TWP | MI | 48047 | |
| CHARTERS HECK ODONNELL PETRULIS & TYLER | | CITY CTR BLDG | 888 W BIG BEAVER RD STE 1490 | | | TROY | MI | 48084 | |
| CHARTERS TC | | 34 CORWEN DR | | | | BOOTLE | | L30 7QA | UNITED KINGDOM |
| CHARTHOUSE LEARNING CORP | | 221 RIVER RIDGE CIRCLE | | | | BURNSVILLE | MN | 55337 | |
| CHARTHOUSE LEARNING CORP | | 4.70459E+008 | 221 RIVER RIDGE CIRCLE | | | BURNSVILLE | MN | 55337 | |
| CHARTIER JR HOMER J | | 422 E MONROE ST | | | | SANDUSKY | OH | 44870-3705 | |
| CHARTIER RAYMOND L | | 1469 FARR RD | | | | MUSKEGON | MI | 49444-9738 | |
| CHARTRAND PATRICIA | | 3625 STERNBERG RD | | | | FRUITPORT | MI | 49415-9763 | |
| CHARTRAND RAYMOND | | 3625 STERNBERG RD | | | | FRUITPORT | MI | 49415-9763 | |
| CHARTRANT JOHN E | | 24 MILAN MANOR DR | | | | MILAN | OH | 44846-9601 | |
| CHARTRANT JUSTON | | 17 CHIPPEWA DR | | | | MILAN | OH | 44846 | |
| CHARTS INC | | PO BOX 110 | | | | SAN FERNANDO | CA | 91341-0110 | |
| CHARTWAY FEDERAL CU | | 811 E CITY HALL AVE | | | | NORFOLK | VA | 23510 | |
| CHARU MANOCHA | | 476 GIOTTO | | | | IRVINE | CA | 92614 | |
| CHARVAT, JASON | | 5915 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | |
| CHASE ASSOCIATES INC | | PO BOX 75 | | | | EDGECOMB | ME | 04556 | |
| CHASE ASSOCIATES INC | | ROUTE 27 S | | | | EDGECOMB | ME | 04556 | |
| CHASE BANK CARDMEMBER SERVICE | | PO BOX 94014 | | | | PALATINE | IL | 60094-4014 | |
| CHASE BRADLEY | | 1181 APPIAN DR | | | | WEBSTER | NY | 14580 | |
| CHASE CELESTE | | 727 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| CHASE CLARA J | | PO BOX 45 | | | | GREENTOWN | IN | 46936-0045 | |
| CHASE COATING & LAMINATING | | DIV OF CHASE CORPORATION | 19 HIGHLAND AVE | | | RANDOLPH | MA | 02368-4508 | |
| CHASE COATING AND LAMINATING | | 19 HIGHLAND AVE | | | | RANDOLPH | MA | 02368-4508 | |
| CHASE CORP | | CHASE COATING & LAMINATING | 1 GOYA DR | GOYA INDUSTRIAL PK | | WEBSTER | MA | 01570 | |
| CHASE DANIEL | | 3006 CLEMENT ST | | | | FLINT | MI | 48504 | |
| CHASE DARLENE F | | 49 HYDE PK | | | | LOCKPORT | NY | 14094-4719 | |
| CHASE DEBRA L | | 329 N OAK ST | | | | NOWATA | OK | 74048 | |
| CHASE DONALD G | | 1535 LEE ST SW | | | | WYOMING | MI | 49509 | |
| CHASE DONALD G | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CHASE DOORS | | 10021 COMMERCE PARK DR | | | | CINCINNATI | OH | 45246 | |
| CHASE DOORS | | 10021 COMMERCE PK DR | | | | CINCINNATI | OH | 45246 | |
| CHASE ENVIRONMENTAL GROUP INC | | 11450 WATTERSON COURT | | | | LOUISVILLE | KY | 40299 | |
| CHASE ENVIRONMENTAL GROUP INC | | 11450 WATTERSON CT | | | | LOUISVILLE | KY | 40299 | |
| CHASE ENVIRONMENTAL GROUP INC | | 3501 WORKMAN RD STE H | | | | KNOXVILLE | TN | 37931 | |
| CHASE JACK | | 3120 E BURT RD | | | | BURT | MI | 48417 | |
| CHASE JAMES | | 1146 APPIAN DR | | | | WEBSTER | NY | 14580 | |
| CHASE JONATHAN | | 3090 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| CHASE JONATHAN | | 803 FRANKLIN ST | | | | CAMBRIDGE | MA | 02139 | |
| CHASE MANAGEMENT COMPANY | | 15373 GREENFIELD 26 | | | | DETROIT | MI | 48227 | |
| CHASE MANHATTAN | JIM MCMILLEN | PO BOX 0812 | | | | COLUMBUS | OH | 43271-0812 | |
| CHASE MANHATTAN BANK | | OF CONNECTICUT NA | 999 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| CHASE MARGARET A | | 3120 E BURT RD | | | | BURT | MI | 48417-9637 | |
| CHASE ORR KIMBERLY | | 4907 DROOKESTONE DR NE | | | | ROCKFORD | MI | 49341-8622 | |
| CHASE ORR KIMBERLY | | 4987 BROOKESTONE DR NE | | | | ROCKFORD | MI | 49341-8622 | |
| CHASE ORR KIMBERLY | C/O MILLER FAUCHER AND CAFFERTY LLP | PATRICK CAFFERTY ESQ | 101 N MAIN ST | STE 450 | | ANN ARBOR | MI | 48104 | |
| CHASE ORR KIMBERLY | PATRICK CAFFERTY ESQ | MILLER FAUCHER AND CAFFERTY LLP | 101 N MAIN ST | STE 450 | | ANN ARBOR | MI | 48104 | |
| CHASE ORR KIMBERLY | SHERRIE SAVETT ESQ | 1622 LOCUST ST | | | | PHILADELPHIA | PA | 19103 | |
| CHASE ORR KIMBERLY | THOMAS J KCKENNA ESQ | GAINEY & MCKENNA | 485 FIFTH AVE | 3RD FL | | NEW YORK | NY | 10017 | |
| CHASE PHILIP A | | 1354 NE ALEX WAY APT 252 | | | | HILLSBORO | OR | 97124-1981 | |
| CHASE ROBERT | | PO BOX 11 | | | | MIDDLEPORT | NY | 14105-0011 | |
| CHASE SCIENTIFIC RESEARCH | | 10 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| CHASE TECH CORP | | HUMISEAL DIVISION | PO BOX 770445 | | | WOODSIDE | NY | 11377 | |
| CHASE TROY | | 2725 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| CHASE, DERRICK | | 54 HILL ST | | | | LOCKPORT | NY | 14094 | |
| CHASE, JAMES H | | 1146 APPIAN DR | | | | WEBSTER | NY | 14580 | |
| CHASE, JASON | | 14481 DUFFIELD | | | | MONTROSE | MI | 48457 | |
| CHASNIS CHARLES | | 4700 RICA RD | | | | SAGINAW | MI | 48603 | |
| CHASNIS CHARLES | | 4700 RICA | | | | SAGINAW | MI | 48603 | |
| CHASON DIESEL SERVICE | | PO BOX 1126 | | | | GARNER | NC | 27529 | |
| CHASON DIESEL SERVICE | | PO BOX 1126 | | | | GARNER | NC | 27529 | |
| CHASON DIESEL SERVICE | MR EVERETT HACKNEY | 513 DYNAMIC DR | PO BOX 1126 | | | GARNER | NC | 27529 | |
| CHASSEUR TIMOTHY | | 6940 HERZOG RD | | | | BRIDGEPORT | MI | 48722 | |
| CHASSEUR, TIMOTHY C | | 6940 HERZOG RD | | | | BRIDGEPORT | MI | 48722 | |
| CHASSIS CORPORATION | | 435 POLYMOORE DR UNIT 3 | | | | CORUNNA | ON | N0N 1G0 | CANADA |
| CHASSIS CORPORATION | ACCOUNTS PAYABLE | 12700 STEPHENS RD | | | | WARREN | MI | 48089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHASTAIN BRIAN | | 14470 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| CHASTAIN ELISE | | 14470 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| CHASTAIN GREGORY | | 108 LAKE TERRACE CT | | | | NOBLESVILLE | IN | 46062 | |
| CHASTAIN JOHN | | 1390 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| CHASTAIN MARK | | 402 SONHATSETT DR | | | | WESTFIELD | IN | 46074 | |
| CHASTAIN ROBERT W | | 134 RUBY RD | | | | JACKSON | GA | 30233-6524 | |
| CHASTAIN THOMAS | | 12760 GARY RD | | | | CHESANING | MI | 48616 | |
| CHASTAIN WAYNE | | 18140 TILLMAN MILL RD | | | | ATHENS | AL | 35614 | |
| CHASTAIN, BRIAN S | | 14470 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| CHASTEEN MARC | | 300 E TAYLOR | | | | KOKOMO | IN | 46901 | |
| CHASTEEN, MARC | | 980 GULF SHORE BLVD | | | | KOKOMO | IN | 46902 | |
| CHASTULIK JOHN | | 3808 LONGHILL DR SE | | | | WARREN | OH | 44484-2616 | |
| CHAT OF MICHIGAN INC | | 35790 NORTHLINE RD | | | | ROMULUS | MI | 48147 | |
| CHATFIELD JERALD | | 107 S VANBUREN | | | | TECUMSEH | MI | 49286 | |
| CHATHAM BORGSTENA  EFT AUTOMOTIVE TEXTILE | | PO BOX 270 | | | | ELKIN | NC | 28621 | |
| CHATHAM FUEL INJECTION SERV IN | | 384 COLBORNE ST | | | | CHATHAM | ON | N7M 5J4 | CANADA |
| CHATILLON, JOHN & SONS INC | | 8600 SOMERSET DR | | | | LARGO | FL | 33773-2713 | |
| CHATMAN CRAIG | | 11045 KEYSTONE DR | | | | LOWELL | MI | 49331-9786 | |
| CHATMAN DAVID T | | PO BOX 70414 | | | | ALBANY | GA | 31708-0414 | |
| CHATMAN EDWARD | | 1055 60TH ST SW | | | | BYRON CTR | MI | 49315 | |
| CHATMAN IDELLA | | 126 BOWERS RD | | | | VALHERMOSO SPRINGS | AL | 35775-7007 | |
| CHATMAN III WALTER | | 906 GOLFVIEW AVE | | | | DAYTON | OH | 45406 | |
| CHATMAN JENNIE | | 3737 ORIOLE AVE SW | | | | WYOMING | MI | 49509-3843 | |
| CHATMAN KENDRICK | | 2338 N CHARLES | | | | SAGINAW | MI | 48602 | |
| CHATMAN LEONARD H | | 10331 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9319 | |
| CHATMAN LEROY | | 2954 WELLAND DR | | | | SAGINAW | MI | 48601-6941 | |
| CHATMAN MARTINEZ | | 3500 JOHN A MERRITT BLVD | BOX 2678C | | | NASHVILLE | TN | 37209 | |
| CHATMAN MARTINEZ VENCIA | | 3500 JOHN A MERRITT BLVD | BOX 26780 | | | NASHVILLE | TN | 37209 | |
| CHATMAN MICHAEL | | 812 5TH PL WEST | | | | BIRMINGHAM | AL | 35205 | |
| CHATMAN TONI | | 1947 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| CHATMAN TRACY | | 830 ROSEDALE DR | | | | DAYTON | OH | 45407 | |
| CHATMAN WALTER T | | 4021 SHENANDOAH DR | | | | DAYTON | OH | 45417-1101 | |
| CHATMAN WILLIAM | | 3347 JACQUE ST | | | | FLINT | MI | 48532 | |
| CHATSWORTH PRODUCTS | ACCOUNTS PAYABLE | 3004 SOUTH AUSTIN AVE | | | | GEORGETOWN | TX | 78626 | |
| CHATSWORTH PRODUCTS INC | | 3004 SOUTH AUSTIN AVE | | | | GEORGETOWN | TX | 78626 | |
| CHATT DAVID | | 7133 NORTH LEDGE DR | | | | LOCKPORT | NY | 14094 | |
| CHATT MARTIN J | | 2704 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472-9032 | |
| CHATT, DAVID M | | 7133 NORTH LEDGE DR | | | | LOCKPORT | NY | 14094 | |
| CHATTAHOOCHEE TECHNICAL | | FMLY INSTITUTE | 980 S COBB DR ADD CHG 4 02 | BUSINESS OFFICE | | MARIETTA | GA | 30060 | |
| CHATTAHOOCHEE TECHNICAL COLLEGE | | 980 S COBB DR | BUSINESS OFFICE | | | MARIETTA | GA | 30060 | |
| CHATTAMS DENISE | | 2907 SPRING FALLS DR | | | | W CARROLLTON | OH | 45449 | |
| CHATTANOOGA CITY TREASURER | | CITY HALL | 101 E 11TH ST RM 102 | ADD CORR 2 28 03 CP | | CHATTANOOGA | TN | 27402-4284 | |
| CHATTANOOGA CITY TREASURER CITY HALL | | 101 E 11TH ST RM 102 | | | | CHATTANOOGA | TN | 27402-4284 | |
| CHATTANOOGA EXECUTIVE CENTER | | 100 UNIVERSITY TOWERS | 651 E 4TH ST | | | CHATTANOOGA | TN | 37403 | |
| CHATTANOOGA STATE TECHNICAL | | COMMUNITY COLLEGE | 4501 AMNICOLA HWY | | | CHATTANOOGA | TN | 37406-1097 | |
| CHATTERJEE MADHU S | | 6628 CRABAPPLE CT | | | | TROY | MI | 48098-1950 | |
| CHATTERJI MADAN | | 12432 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033 | |
| CHATTERSON GEORGE | | 1800 E VEDDER RD | | | | LAKE ODESSA | MI | 48849 | |
| CHATTERSON III GEORGE | | 5140 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333 | |
| CHATTERTON CHRISTOPHER D | | 6396 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2259 | |
| CHATTERTON CONSTANCE L | | 6396 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2259 | |
| CHATTERTON MARTHA | | 29 CALUMET | | | | DAYTON | OH | 45427 | |
| CHATTIN CHARLES T | | 363 VICTORIA PL | | | | WAYNESVILLE | OH | 45068-9787 | |
| CHATTIN WILLIAM | | 681 WOODBINE DR | | | | CARMEL | IN | 46033 | |
| CHATTIN, WILLIAM ALLEN | | 681 WOODBINE DR | | | | CARMEL | IN | 46033 | |
| CHATTMON ROY D | | 1917 GREENBRIAR LN | | | | FLINT | MI | 48507-2283 | |
| CHATWINS GROUP INC | | 666 RT 20 | | | | CHERRY VALLEY | IL | 61016 | |
| CHAU LANNA | | 10082 STARBRIGHT CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| CHAU VONGDEUAN | | 2001 LAKELAND DR | | | | FINDLAY | OH | 45840-7946 | |
| CHAUDHURI ARUN | | 13940 STONEMILL CIRCLE | | | | CARMEL | IN | 46032 | |
| CHAUHAN VIREN | | 2 PAPROTA COURT | | | | PARLIN | NJ | 08859 | |
| CHAUNG SWEI YIN | | 3104 SUSAN DR | | | | KOKOMO | IN | 46902 | |
| CHAUSSE ALBERT D | | 4254 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 | |
| CHAUSSE DAVID | | 3530 LOCKPORT 0LCOTT | | | | LOCKPORT | NY | 14094 | |
| CHAUSSEPIED PASCAL | | 5349 JOSEPH LN | | | | MASON | OH | 45040 | |
| CHAUTAUQUA CHEMICALS CO INC | | 4743 CRAMER DR | | | | ASHVILLE | NY | 14710 | |
| CHAUTAUQUA CHEMICALS CO INC | | MIRACLEAN | 4743 CRAMER DR | | | ASHVILLE | NY | 14710 | |
| CHAUTAUQUA COUNTY SCU | | PO BOX 15306 | | | | ALBANY | NY | 12212-5306 | |
| CHAUTAUQUA METAL FINISHING | | SUPPLY | 4743 CRAMER DR | REMOVED EFT 3 7 00 | | ASHVILLE | NY | 14710 | |
| CHAUTAUQUA METAL FINISHING SUP | | 4743 CRAMER DR | | | | ASHVILLE | NY | 14710 | |
| CHAUTAUQUA METAL FINISHING SUPPLY | | PO BOX 100 | | | | ASHVILLE | NY | 14710 | |
| CHAUVAUX JULES | | 9604 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| CHAUVAUX JULES R | | 9604 W 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| CHAVAN ABHIJEET | | 6491 RANCHVIEW LN N | | | | MAPLE GROVE | MN | 55311 | |
| CHAVAN SAGARIKA | | PO BOX 4083 | | | | KOKOMO | IN | 46904 | |
| CHAVANNE RANDY | | 301 EAST & WEST RD | | | | WEST SENECA | NY | 14224 | |
| CHAVERS GASKET CORP INC | | 23325 DEL LAGO DR | | | | LAGUNA HILLS | CA | 92653-0000 | |
| CHAVERS LEATHA | | 203 ZELMA LN | | | | FLORENCE | MS | 39073-8304 | |
| CHAVERS RICKIE F | | 203 ZELMA LN | | | | FLORENCE | MS | 39073-8304 | |
| CHAVES RONALD | | 7630 N 200W | | | | MC CORDSVILLE | IN | 46055 | |
| CHAVEZ BOBBETTE | | 2006 WINDING WAY | | | | ANDERSON | IN | 46011 | |
| CHAVEZ CRYSTAL | | 1007 N OAKLEY ST | | | | SAGINAW | MI | 48602-4658 | |
| CHAVEZ DAVID A | | 29053 VIA CERRITO | | | | LAGUNA NIGUEL | CA | 92677-4301 | |
| CHAVEZ ENDINA C | | 8411 BROOKFIELD DR | | | | RIVERSIDE | CA | 92509-3912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ GABE J | | 3599 FAR HILLS AVE | | | | DAYTON | OH | 45429-2526 | |
| CHAVEZ GUDI MARIA | | 6822 SUMMERSET AVE | | | | FIRESTONE | CO | 80504 | |
| CHAVEZ JOHN | | 2006 WINDING WAY | | | | ANDERSON | IN | 46011 | |
| CHAVEZ JUAN P | | 218 SW 29TH ST | | | | SAN ANTONIO | TX | 78237-2111 | |
| CHAVEZ LYNNETTE LOUISE | | 103 PK AVE | | | | FT LUPTON | CO | 80621 | |
| CHAVEZ MERCEDES M | | 2218 S ALLIS ST | | | | MILWAUKEE | WI | 53207-1321 | |
| CHAVEZ MORENO HUGO | | SISTEMAS ELECTRONICOS MULTIPLE | CALLE RUBEN POSADA POMPA 4053 | COL MAGISTRAL | | JUAREZ | | 32350 | MEXICO |
| CHAVEZ NANCI LYNNE | | 261 THIRD ST | | | | FIRESTONE | CO | 80520 | |
| CHAVEZ REBECCA | | 2262 BILL HORN | | | | EL PASO | TX | 79936 | |
| CHAVEZ ROBERTO | | 1725 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| CHAVEZ ROBERTO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CHAVEZ RUBEN | | 8625 LUPELENES WAY | | | | EL PASO | TX | 79907 | |
| CHAVEZ STEPHEN | | 2342 N BOND | | | | SAGINAW | MI | 48602 | |
| CHAVEZ VASQUEZ, ALEX | | 910 34TH ST SW | | | | WYOMING | MI | 49509 | |
| CHAVEZ, NANCI | | 261 THIRD ST | | | | FIRESTONE | CO | 80520 | |
| CHAVEZ, REBECCA R | | 2262 BILL HORN | | | | EL PASO | TX | 79936 | |
| CHAVIANO & ASSOCIATES LTD | | 10 S LASALLE ST STE 3710 | | | | CHICAGO | IL | 60603-1098 | |
| CHAVIANO AND ASSOCIATES LTD | | 10 S LASALLE ST STE 3710 | | | | CHICAGO | IL | 60603-1098 | |
| CHAVIS EURYDICE | | 8 STRATFORD APTS APT 4 | | | | OLD BRIDGE | NJ | 08857 | |
| CHAVOYA GINA | | 11711 S COLDBROOK AVE A | | | | DOWNEY | CA | 90241 | |
| CHAWANSKY DARY | | 759 TAYLOR BLAIR RD | | | | WEST JEFFERSON | OH | 43162 | |
| CHAYAN FRANK | | 5130 CRITTENDEN RD | | | | AKRON | NY | 14001-9597 | |
| CHB TECHNOLOGIES INC | | 4924 CONTEC DR | | | | LANSING | MI | 48910-7101 | |
| CHB TECHNOLOGIES INC EFT | | ASSIGNMENT 7 30 02 CP | 24511 GIBSON DR | | | WARREN | MI | 48090-0338 | |
| CHC LEASE PARTNERS | | TROY MARRIOTT | 200 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| CHE YANYE | | 7266 A CHATEROUX | | | | CENTERVILLE | OH | 45459 | |
| CHEADLE ASHLEY | | 546 W BROADWAY | | | | TIPP CITY | OH | 45371 | |
| CHEATAM TRAVAREZ | | 103 VISTA DR | | | | CLINTON | MS | 39056 | |
| CHEATHAM ANNIE | | 311 DAVIDSON AVE | | | | BUFFALO | NY | 14215 | |
| CHEATHAM ARNOLD | | 6617 DARYLL DR | | | | FLINT | MI | 48505 | |
| CHEATHAM BOBBIE J | | 5454 FARMHILL RD | | | | FLINT | MI | 48505-1073 | |
| CHEATHAM BRIDGETTE | | 305 COURTNEY DR SW | APT 702 | | | DECATUR | AL | 35603 | |
| CHEATHAM HELEN R | | 3035 S OUTER DR | | | | SAGINAW | MI | 48601-5958 | |
| CHEATHAM JAMES | | 168 HIGHLAND DR | | | | MOULTON | AL | 35650-4108 | |
| CHEATHAM KEITH | | 5582 ENGLETON LN | | | | GIRARD | OH | 44420 | |
| CHEATHAM ROGER | | RR 1 BOX 308 | | | | DALEVILLE | MS | 39326-9713 | |
| CHEATHAM RONALD | | PO BOX 658 | | | | LOCKPORT | NY | 14095-0658 | |
| CHEATHAM ROSE M | | 5315 KIMBERLYWOOD CIRCLE | | | | FLINT | MI | 48504-1109 | |
| CHEATHAM ROWANA | | 3733 HERMOSA DR | | | | TROTWOODD | OH | 45416 | |
| CHEATHAM STANLEY | | 21534 COUNTY RD 460 | | | | TRINITY | AL | 35673-3801 | |
| CHEATOM DEBRA | | 5316 DUPONT ST | | | | FLINT | MI | 48505 | |
| CHEATOM JR OTIS | | 5316 DUPONT ST | | | | FLINT | MI | 48505 | |
| CHEATOM LILLIAN | | 5722 BALDWIN BLVD | | | | FLINT | MI | 48505 | |
| CHEATWOOD RUDY | | 807 COUNTY RD 1342 | | | | VINEMONT | AL | 35179-6179 | |
| CHEAVACCI ROBERT J | | 5699 AARON DR | | | | LOCKPORT | NY | 14094-6001 | |
| CHEBIYAM GOPIKRISHNA | | 2409 CEDAR KNOLL DR | | | | TROY | MI | 48083 | |
| CHEBOYGAM TAP & TOOL COMPANY | | 100 GEROW ST | | | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN TAP & TOOL COMPANY | | 100 GEROW ST | | | | CHEBOYGAN | MI | 49721-2127 | |
| CHEBOYGAN TAP AND TOOL COMPANY | | 100 GEROW ST | | | | CHEBOYGAN | MI | 49721 | |
| CHECCHI JOSEPH | | 1509 FRASER RD | | | | KAWKAWLIN | MI | 48631 | |
| CHECK DAVID | | 2146 FOREST DR | | | | LAPEER | MI | 48446 | |
| CHECK EXPRESS | | 104 W COURT ST | | | | BROOKHAVEN | MS | 39601 | |
| CHECK EXPRESS | | 104 WEST COURT ST | | | | BROOKHAVEN | MS | 39601 | |
| CHECK KAREN | | 50108 JOSEPHINE DR | | | | MACOMB | MI | 48044 | |
| CHECK MICHAEL | | 2862 LESLIE PK CIRCLE | | | | ANN ARBOR | MI | 48105 | |
| CHECK, KAREN A | | 50108 JOSEPHINE DR | | | | MACOMB | MI | 48044 | |
| CHECKER CAB | | 277 ALEXANDER ST | REMIT UPDT 06 00 EDS | | | ROCHESTER | NY | 14607 | |
| CHECKER CAB | | PO BOX 39491 | | | | ROCHESTER | NY | 14604 | |
| CHECKI EDWARD T | | 4747 COUNTY RD H | | | | FRANKSVILLE | WI | 53126-9403 | |
| CHECKPOINT CONSULTING LLC | | 5706 APPLEWOOD CIR | | | | CARMEL | NY | 10512-2639 | |
| CHECKSUM INC | | 19009 61ST AVE NE BLDG 4 | | | | ARLINGTON | WA | 98223 | |
| CHECKSUM INC | | 6120 195TH ST NE | | | | ARLINGTON | WA | 98223 | |
| CHECKSUM INC | | PO BOX 3279 | | | | ARLINGTON | WA | 98223 | |
| CHECKSUM INC | | PO BOX 3279 | 6120 195 TH ST NORTHEAST | | | ARLINGTON | WA | 98223 | |
| CHEEK ANDREW | JENNIFER DOBESH | 14638 STRAUSS DR | 2237 | | | CARMEL | IN | 46032 | |
| CHEEK ANDY | | 1901 S GOYER RD 118 | | | | KOKOMO | IN | 46902 | |
| CHEEK ANDY | | HOLD PER RC 10 22 02 CP | 1901 S GOYER RD 118 | | | KOKOMO | IN | 46902 | |
| CHEEK CARLOS | | 111 EAST AVE | APT 616 | | | ROCHESTER | NY | 14604 | |
| CHEEK DEBORAH | | 7792 E 100 N | | | | GREENTOWN | IN | 46936 | |
| CHEEK FLOYD | | 7792 E 100 N | | | | GREENTOWN | IN | 46936 | |
| CHEEK JAMES M | | 9359 JAMIE DR | | | | DAVISON | MI | 48423-2827 | |
| CHEEK ROBERT D | | 2028 S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-4128 | |
| CHEEK ROY W | | 5140 E COUNTY RD 400 N | | | | MICHIGANTOWN | IN | 46057-9551 | |
| CHEEK SUSAN | | 8387 EAST 180 SOUTH | | | | GREENTOWN | IN | 46936 | |
| CHEEK, ANDREW M | | 1127 OLD EAGLE WAY | | | | GREENWOOD | IN | 46143 | |
| CHEEK, SUSAN K | | 8387 EAST 180 SOUTH | | | | GREENTOWN | IN | 46936 | |
| CHEEKS DEBORAH K | | 4750 W COUNTY LINE RD | | | | JACKSON | MS | 39209-9587 | |
| CHEEKS MARCUS | | 8520 JOSHIRE PL | | | | CENTERVILLE | OH | 45458 | |
| CHEEKS SHEILA | | 735 MIA | | | | DAYTON | OH | 45406 | |
| CHEELURAPPA MANJUNATH | | 2535 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| CHEELY STEPHEN W | | 3235 DILLON RD | | | | FLUSHING | MI | 48433-9763 | |
| CHEESEMAN | | 2200 STATE ROUTE 119 | | | | FT RECOVERY | OH | 45846 | |
| CHEESEMAN JOHN TRUCKING INC | | 2200 STATE HWY 119 | | | | FORT RECOVERY | OH | 45846-9713 | |
| CHEESMAN JEFF | | 3210 EUEL STREET | | | | WICHITA FALLS | TX | 76306-6805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEESMAN JEFFERY | | 145 S 450 E | | | | KOKOMO | IN | 46902-9331 | |
| CHEESMAN, JEFFERY | | 145 S 450 E | | | | KOKOMO | IN | 46902 | |
| CHEETAH TRANSPORTATI | | PO BOX 570 STATE R | | | | MOORESVILLE | NC | 28115 | |
| CHEETAH TRANSPORTATION LLC | | PO BOX 12856 | | | | PHILADELPHIA | PA | 19101-0856 | |
| CHEETHAM JACK | | 2103 JEANETTE CT | | | | SANDUSKY | OH | 44870-6036 | |
| CHEETI SATISH | | 34665 PICKFORD | | | | FARMINGTON HILLS | MI | 48335 | |
| CHEETI, SATISH K | | MC 481IND090 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| CHEEVER GORDON | | 100 W 5TH ST | | | | PERU | IN | 46970 | |
| CHEEVER, GORDON D | | 100 W 5TH ST | | | | PERU | IN | 46970 | |
| CHEFFIN HORACE | | 207 CLOVERLEAF DR APT 2 | | | | ATHENS | AL | 35611 | |
| CHEGAR MANUFACTURING CO I | CUSTOMER SERVIC | 951 N INDEPENDENCE | | | | WINDFALL | IN | 46076-0338 | |
| CHEIRS, KENNETH | | 188 CLARENCEDALE AVE NO 1 | | | | YOUNGSTOWN | OH | 44512 | |
| CHEKAL MICHAEL | | 7378 HARRINGTON | | | | BRIGHTON | MI | 48116 | |
| CHEKAL, MICHAEL P | | 7378 HARRINGTON | | | | BRIGHTON | MI | 48116 | |
| CHELLINO ANNA | | 166 CRESTWOOD DR | | | | LOCKPORT | NY | 14094 | |
| CHELLINO MICHAEL | | 1721 EAST AVE | | | | BARKER | NY | 14012 | |
| CHELLINO MICHAEL | | PO BOX 211 | | | | BARKER | NY | 14012 | |
| CHELSEA | | 305 S MAIN ST | STE 100 | | | CHELSEA | MI | 48118 | |
| CHELSEA MACHINE SERVICE INC | | 2651 CAMINO PL WEST | | | | KETTERING | OH | 45420 | |
| CHELSEA MACHINE SERVICE INC | | 2651 CAMINO PL W | | | | KETTERING | OH | 45420 | |
| CHELTON INC | NICK SCHAUP | 805 WRIGHT BROTHERS BLVD | STE 3 | | | CEDAR RAPIDS | IA | 52404 | |
| CHELTONINC | MARY ANN A P | 1720 LAKOPOINTE DR | STE 112 | | | LEWISVILLE | TX | 75057 | |
| CHEM AQUA | | 2727 CHEMSEARCH BLVD | | | | IRVINE | TX | 75062 | |
| CHEM AQUA | | 2727 CHEMSEARCH BLVD | | | | IRVING | TX | 75062 | |
| CHEM AQUA | | PO BOX 971309 | | | | DALLAS | TX | 75397-1309 | |
| CHEM AQUA | CHEM AQUA DIV OF NCH | 2727 CHEMSEARCH BLVD | | | | IRVING | TX | 75062 | |
| CHEM AQUA | CHEM AQUA INC | PO BOX 152170 | | | | IRVING | TX | 75015-2170 | |
| CHEM AQUA INC | | PO BOX 152170 | | | | IRVING | TX | 75015-2170 | |
| CHEM AQUA INC | | PO BOX 401 | | | | CLARENCE | NY | 14031-0401 | |
| CHEM CENTRAL | | PO BOX 6007 | | | | TULSA | OK | 74148 | |
| CHEM CYCLE ENVIRONMENT INC | | 2630 BOUL INDUSTRIEL | | | | CHAMBLY | QC | J3L 4V2 | CANADA |
| CHEM ECOL LTD | | 640 VICTORIA ST | | | | COUBOURG | ON | K9A 4W4 | CANADA |
| CHEM ECOL LTD | | PO BOX 955 | | | | COBOURG CANADA | ON | K9A 4W4 | CANADA |
| CHEM ECOL LTD | | 22 GREAT ARROW AVE | | | | BUFFALO | NY | 14207 | |
| CHEM ECOL LTD | | 255 GREAT ARROW AVE UNIT 22 | | | | BUFFALO | NY | 14207 | |
| CHEM LINE AUTOMOTIVE INC EFT | | 1171 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| CHEM LINE AUTOMOTIVE INC EFT | | PO BOX 215077 | | | | AUBURN HILLS | MI | 48321-5077 | |
| CHEM LINE INC | | 1171 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| CHEM PLATE INDUSTRIES INC | | 1154 MOMENTUM PL | | | | CHICAGO | IL | 60687-5311 | |
| CHEM PLATE INDUSTRIES INC | | 1250 MORSE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CHEM PLATE INDUSTRIES INC | | 1800 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CHEM PLATE INDUSTRIES INC | | 1990 EAST DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CHEM PRO CORP | | L & L SUPPLY | 1570 NE 131ST ST BAY C | | | NORTH MIAMI | FL | 33161 | |
| CHEM QUIP INC | | 25119 WIMBLEDON RD | | | | CLEVELAND | OH | 44122 | |
| CHEM QUIP INC EFT | | 25119 WIMBLEDON RD | | | | CLEVELAND | OH | 44122 | |
| CHEM SALES INC | | 3860 DORR ST | | | | TOLEDO | OH | 43607-1003 | |
| CHEM SALES INC | | CSI ICE MELTER | 3860 DORR ST | | | TOLEDO | OH | 43607-1003 | |
| CHEM SERVICE INC | | 660 TOWER LN | | | | WEST CHESTER | PA | 19380 | |
| CHEM SERVICE INC | | PO BOX 599 | | | | WEST CHESTER | PA | 19381-0599 | |
| CHEM STRIP CO | | 12430 EVERGREEN | | | | DETROIT | MI | 48228-1060 | |
| CHEM STRIP CO | | C/O GARET DANVERS | 12430 EVERGREEN | RM CHG PER LTR 04 16 04 AM | | DETROIT | MI | 48228 | |
| CHEM STRIP CO | GARET DANVERS | 12430 EVERGREEN | | | | DETROIT | MI | 48228 | |
| CHEM STRIP CO C O GARET DANVERS | | 164 KIRKWOOD COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHEM TEC EQUIPMENT CO | | 234 S W 12TH AVE | | | | DEERFIELD BEACH | FL | 33442 | |
| CHEM TEC EQUIPMENT CO | | CTE | 234 SW 12TH AVE | | | DEERFIELD BEACH | FL | 33442 | |
| CHEM TRACE CORP | CHRISTIAN N | 44050 FREMONT BLVD | | | | FREMONT | CA | 94538-6042 | |
| CHEM TREND INC | | 1445 W MCPHERSON PK DR | | | | HOWELL | MI | 48843-3947 | |
| CHEM TREND INC | | LOCK BOX 22002 | 22002 NETWORK PL | | | CHICAGO | IL | 60673-1220 | |
| CHEM TREND INC | | RMVD EFT 2 03 MH | 1445 W MCPHERSON PK DR | RM CHG PER LTR 7 12 04 AM | | HOWELL | MI | 48844-0860 | |
| CHEM TROL GROUP ADMIN FUND | | R W STEPHENS RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| CHEMA MARK | | 9677 BURNING TREE DR | | | | GRAND BLANC | MI | 48439 | |
| CHEMA MARK G | | 9677 BURNING TREE DR | | | | GRAND BLANC | MI | 48439 | |
| CHEMA, MARK G | | 9677 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9547 | |
| CHEMAC INTERNATIONAL CORP | | 52717 PAINT CREEK DR | | | | MACOMB | MI | 48042 | |
| CHEMAC INTERNATIONAL CORP | | 52717 PAINT CREEK DR | ADD CHG 1 03 MH | | | MACOMB | MI | 48042 | |
| CHEMAC INTERNATIONAL CORP | | 52717 PAINT CREEK DR | | | | MACOMB | MI | 48042 | |
| CHEMADVISOR INC | | 811 CAMP HORNE RD STE 220 | | | | PITTSBURGH | PA | 15237 | |
| CHEMADVISOR INC | | ACCOUNTS RECEIVABLE | 811 CAMP HORNE RD STE 220 | | | PITTSBURGH | PA | 15237 | |
| CHEMADVISOR INC | | ADD CHG 11 08 04 AH | 811 CAMP HORNE RD STE 220 | STONE QUARRY CROSSING | | PITTSBURGH | PA | 15237 | |
| CHEMBAR CO | | IC LEGAL G45 25 | 5505 CHANTRY DR | | | COLUMBUS | OH | 43232 | |
| CHEMBAR INC | | 5505 CHANTRY DR | | | | COLUMBUS | OH | 43232 | |
| CHEMCAST CORP | | U S F ARATHANE CORP | 550 E MANDOLINE AVE | | | MADISON HEIGHTS | MI | 48071-1401 | |
| CHEMCENTRAL CINCINNATI CORP | | 12 STANDEN DR | | | | HAMILTON | OH | 45015-220 | |
| CHEMCENTRAL COPORATION | | PO BOX 98400 | | | | CHICAGO | IL | 60693-8400 | |
| CHEMCENTRAL COPORATION EFT | | PO BOX 98400 | | | | CHICAGO | IL | 60693-8400 | |
| CHEMCENTRAL CORP | | 105 PRONTO AVE | | | | ODESSA | TX | 79762 | |
| CHEMCENTRAL CORP | | 12 STANDEN DR | | | | HAMILTON | OH | 45015 | |
| CHEMCENTRAL CORP | | 2400 S 170TH ST | | | | NEW BERLIN | WI | 53151-2704 | |
| CHEMCENTRAL CORP | | 2500 VINSON ST | | | | DALLAS | TX | 75212 | |
| CHEMCENTRAL CORP | | 3320 S COUNCIL RD | | | | OKLAHOMA CITY | OK | 73179-4409 | |
| CHEMCENTRAL CORP | | 7050 W 71ST ST | | | | BEDFORD PK | IL | 60638-5902 | |
| CHEMCENTRAL CORP | | 7415 NELSON RD E | | | | FORT WAYNE | IN | 46803-1937 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEMCENTRAL CORP | | CHEMCENTRAL CLEVELAND | 21600 DRAKE RD | | | STRONGSVILLE | OH | 44136 | |
| CHEMCENTRAL CORP | | CHEMCENTRAL DETROIT CORP | PO BOX 91885 | | | CHICAGO | IL | 60693 | |
| CHEMCENTRAL CORP | | CHEMCENTRAL DETROIT DIE | PO BOX 96984 | | | CHICAGO | IL | 60693 | |
| CHEMCENTRAL CORP | | CHEMCENTRAL PHILADELPHIA | 4 STEEL RD E | | | MORRISVILLE | PA | 19067 | |
| CHEMCENTRAL CORP | | PO BOX 660401 FILE 91562 | | | | DALLAS | TX | 75266-0401 | |
| CHEMCENTRAL CORP EFT | | CHEMCENTRAL DETROIT DIE | PO BOX 96984 | | | CHICAGO | IL | 60693-6984 | |
| CHEMCENTRAL CORPORATION | | CHEMCENTRAL ATLANTA | 1 ALCHEMY PL | | | DORAVILLE | GA | 30360-2719 | |
| CHEMCENTRAL CORPORATION | | CHEMCENTRAL KANSAS CITY | 910 N PROSPECT | | | KANSAS CITY | MO | 64120-1658 | |
| CHEMCENTRAL CORPORATION EFT | | DALLAS | PO BOX 98400 | | | CHICAGO | IL | 60693-8400 | |
| CHEMCENTRAL CORPORATION EFT | | PO BOX 98400 | | | | CHICAGO | IL | 60693-8400 | |
| CHEMCENTRAL CREDIT GROUP LLC | | CHEMCENTRAL SOUTHWEST LP | 105 PRONTO | | | ODESSA | TX | 79762 | |
| CHEMCENTRAL CREDIT GROUP LLC | | PO BOX 848163 | | | | DALLAS | TX | 75284-8163 | |
| CHEMCENTRAL DETROIT CORP | | 13395 HURON RIVER DR | | | | ROMULUS | MI | 48174-3631 | |
| CHEMCENTRAL DETROIT CORP | | CHEMCENTRAL DETROIT | 13395 HURON RIVER DR | | | ROMULUS | MI | 48174 | |
| CHEMCENTRAL LOUISVILLE | | 1825 APPLETON LN | | | | LOUISVILLE | KY | 40216-5024 | |
| CHEMCENTRAL OHIO VALLEY REGION | ATTN BILL WALKER | 21600 DRAKE RD | | | | STRONGSVILLE | OH | 44143 | |
| CHEMCENTRAL OHIO VALLEY REGION | UNIVAR USA INC | HDQTRS | 17425 NE UNION HILL RD | | | REDMOND | WA | 98052 | |
| CHEMCENTRAL SAN ANTONIO CORP | NICOLE PEA | PO BOX 23188 | | | | SAN ANTONIO | TX | 78223 | |
| CHEMCENTRAL TOLEDO CORPORATION | | 4051 SOUTH AVE | | | | TOLEDO | OH | 43615 | |
| CHEMCLEAR INC | | 11800 STONY ISLAND AVE | | | | CHICAGO | IL | 60617 | |
| CHEMCLEAR INC | | 2900 BROADWAY | | | | CLEVELAND | OH | 44115 | |
| CHEMCLEAR INC | | 992 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19027 | |
| CHEMCLEAR INC | | DELAWARE & JEFFREY AVES | | | | CHESTER | PA | 19013 | |
| CHEMCLEAR INC | | PO BOX 42666 6 | | | | PHILADELPHIA | PA | 19101 | |
| CHEMCLEAR OF BALTIMORE INC | | 1910 RUSSELL ST | | | | BALTIMORE | MD | 21230 | |
| CHEMCLENE SITE DEFENSE GROUP | | C/O LANGSAM STEVENS & MORRIS | 1616 WALNUT ST STE 812 | | | PHILADELPHIA | PA | 19103 | |
| CHEMCLENE SITE DEFENSE GROUP C O LANGSAM STEVENS AND MORRIS | | 1616 WALNUT ST STE 812 | | | | PHILADELPHIA | PA | 19103 | |
| CHEMCUT CORPORATION | | 500 SCIENCE PK RD | | | | STATE COLLEGE | PA | 16801 | |
| CHEMCUT CORPORATION | RON RUPERT CONTROLLER | PO BOX 12817 | | | | PHILADELPHIA | PA | 19101-0817 | |
| CHEMDRY OF BOULDER | | 9348 HILLSVIEW DR | | | | LONGMONT | CO | 80503-72 | |
| CHEMED CORP | | DUBOISE CHEMICAL | 365 N 6TH AVE | | | PHOENIX | AZ | 85003 | |
| CHEMENCE INC | | 185 BLUEGRASS VALLEY PKY | | | | ALPHARETTA | GA | 30005 | |
| CHEMENCE INC EFT | | 185 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| CHEMETALL GES MBH | | KAERNTNER STRASSE 7 | | | | VIENNA AUSTRIA | | A1010 | AUSTRIA |
| CHEMETALL GES MBH | | NAME CHANGE ON 010196 | KAERNTER STRASSE 7 | | | VIENNA | | A1010 | AUSTRIA |
| CHEMETALL GMBH | | KARNTNER STRASE 7 | | | | WIEN | | 01010 | AUSTRIA |
| CHEMETRON FIRE SYSTEMS | | 4801 SOUTHWICK DR 3RD FL | | | | MATTESON | IL | 60443 | |
| CHEMETRON FIRE SYSTEMS | | PO BOX 90375 | | | | CHICAGO | IL | 60696-0375 | |
| CHEMETRON RAILWAY PRODUCTS | | 2081 BLOOMINGDALE RD | | | | GLENDALE HEIGHTS | IL | 60139-2173 | |
| CHEMI FLEX INC | MARY ANN MORRELL | 1040 NORTH RIDGE AVE | | | | LOMBARD | IL | 60148 | |
| CHEMI FLEX INC | MARY ANN MORRELL | PO BOX 95008 | | | | PALATINE | IL | 95008 | |
| CHEMICAL ABSTRACTS SERVICE | | PO BOX 82228 | | | | COLUMBUS | OH | 43202-0228 | |
| CHEMICAL BANK FOR THE ACCT OF NEW YORK | | DEPT OF TAXATION | ACCT 573 803455 | | | | | | |
| CHEMICAL CONSERVATION CORP | | 10100 ROCKET BLVD | | | | ORLANDO | FL | 32824 | |
| CHEMICAL DATA INC | | 2900 N LOOP W 830 | | | | HOUSTON | TX | 77092-8805 | |
| CHEMICAL DATA INC | | 2900 N LOOP W NO 830 | | | | HOUSTON | TX | 77092-8805 | |
| CHEMICAL DATA INC | | 2900 N LOOP W STE 830 | | | | HOUSTON | TX | 77092 | |
| CHEMICAL DISTRIBUTORS INC | | 80 METCALFE ST | | | | BUFFALO | NY | 14206-2129 | |
| CHEMICAL EQUIPMENT TECHNO | | 15732 LOS GATOS BLVD NO 100 | | | | LOS GATOS | CA | 95032 | |
| CHEMICAL EQUIPMENT TECHNOLOGY | MARLENE | CET | 15732 LOS GATOS BLVD STE 100 | | | LOS GATOS | CA | 95032 | |
| CHEMICAL EQUIPMENT TECHNOLOGY | | INCORPORATED | 2801 LOCKHEED WAY | | | CARSON CITY | NV | 89706 | |
| CHEMICAL EXECUTIVE MANAGEMENT | | 69 JAMIESON DR | | | | CALEDONIA | ON | N3WZM4 | CANADA |
| CHEMICAL LEAMAN TANK LINES EFT INC | | 102 PICKERING WAY | | | | EXTON | PA | 19341 | |
| CHEMICAL LEAMAN TANK LINES INC | | 102 PICKERING WAY | | | | EXTON | PA | 19341-1330 | |
| CHEMICAL LEAMAN TANK LINES INC | | 4200 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642 | |
| CHEMICAL LEAMAN TANK LINES INC | | SCAC CLEA | 102 PICKERING WAY | | | EXTON | PA | 19341 | |
| CHEMICAL MANUFACTURERS ASSOC | | INC C O PATTY HAMPTON | 2501 M ST NW | | | WASHINGTON | DC | 20037 | |
| CHEMICAL METHODS INC | | 12703 TRISKETT RD | | | | CLEVELAND | OH | 44111-2530 | |
| CHEMICAL METHODS INC EFT | | 12703 TRISKETT RD | | | | CLEVELAND | OH | 44111 | |
| CHEMICAL POLLUTION CONTROL INC | | 120 SOUTH FOURTH ST | | | | BAY SHORE | NY | 11706 | |
| CHEMICAL PROCESSING INC | | 5485 CONCORD | | | | DETROIT | MI | 48211 | |
| CHEMICAL PROCESSING INC | | 5485 CONCORD ST | | | | DETROIT | MI | 48211 | |
| CHEMICAL PROCESSORS INC | | 2203 AIRPORT WAY | | | | SEATTLE | WA | 98134 | |
| CHEMICAL RECLAMATION SERVICES | | INC PHILIP SERVICES CORP | 405 POWELL ST | | | AVALON | TX | 76623 | |
| CHEMICAL RECLAMATION SERVICES INC PHILIP SERVICES CORP EFT | | 405 POWELL ST | | | | AVALON | TX | 76623 | |
| CHEMICAL RECLAMATION SVCS INC | | 405 POWELL ST | | | | AVALON | TX | 76623 | |
| CHEMICAL SAFETY TECH | LINCOLN BEJAN | 2461 AUTUMN VALE DR | | | | SAN JOSE | CA | 95131 | |
| CHEMICAL SERVICES INC | | 1128 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1001 | |
| CHEMICAL SERVICES INC | | 2600 THUNDERHAWK COURT | | | | DAYTON | OH | 45414-3445 | |
| CHEMICAL SERVICES INC | | 2600 THUNDERHAWK CT | | | | DAYTON | OH | 45414-3445 | |
| CHEMICAL WASTE DISPOSAL CORP | | 4214 19TH AVE | | | | LONG ISLAND CITY | NY | 11105-1018 | |
| CHEMICAL WASTE MANAGEMENT | | 2 GREENWOOD SQUARE | 3331 ST RD STE 200 | | | BENSALEM | PA | 19020 | |
| CHEMICAL WASTE MANAGEMENT EFT | | LOCK BOX 73046 | | | | CHICAGO | IL | 60673-7046 | |
| CHEMICAL WASTE MANAGEMENT INC | | 7 MOBILE AVE | | | | SAUGET | IL | 62201 | |
| CHEMICAL WASTE MANAGEMENT INC | | HIGHWAY 73 | | | | PORT ARTHUR | TX | 77640 | |
| CHEMICAL WASTE MANAGEMENT INC | | PO BOX 100285 | | | | ATLANTA | GA | 30384 | |
| CHEMICAL WASTE MANAGEMENT INC | | PO BOX 651290 | | | | CHARLOTTE | NY | 28265-1290 | |
| CHEMICAL WASTE MANAGEMENT INC KETTLEMAN HILLS LANDFILL | | 35251 OLD SKYLINE RD | | | | KETTLEMAN CITY | CA | 93239 | |
| CHEMICO SYSTEMS INC | | 10 W HURON ST STE 300 | | | | PONTIAC | MI | 48342 | |
| CHEMICO SYSTEMS INC | | FRMLY PRODUCT SOL LLC | 10 W HURON | NAME & ADD CHG 01 27 05 AH | | PONTIAC | MI | 48342 | |
| CHEMICO SYSTEMS INC | | PO BOX 67000 | DEPT 189301 | | | DETROIT | MI | 48267-1893 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICO SYSTEMS INC  EFT | | PO BOX 67000 DEPT 189301 | | | | DETROIT | MI | 48267-1893 | |
| CHEMICO SYSTEMS INC EFT | | UPDT 3 2000 LETTER | 10 W HURON STE 300 | | | PONTIAC | MI | 48342 | |
| CHEMINEER INC | | 363 N SAM HOUSTON PKY E STE 52 | | | | HOUSTON | TX | 77060 | |
| CHEMINEER INC | | 411 LORWOOD DR STE 716 | | | | SHELBY | OH | 44875-1716 | |
| CHEMINEER INC | | 5870 POE AVE | | | | DAYTON | OH | 45414 | |
| CHEMINEER INC | | 5870 POE AVE | | | | DAYTON | OH | 45414-3442 | |
| CHEMINEER INC | | C/O SHRIER PROCESS EQUIPMENT I | 1355 PITTSFORD MENDON RD | | | MENDON | NY | 14506 | |
| CHEMINEER INC | | KAHL CO INC | THE COMMONS SILVER SIDE RD | | | WILMINGTON | DE | 19810 | |
| CHEMINEER INC | | PO BOX 713113 | | | | COLUMBUS | OH | 43271-3113 | |
| CHEMINEER INC | C/O THOMPSON HINE LLP | ANDREW KOLESAR | 312 WALNUT ST | 14TH FL | | CINCINNATI | OH | 45202-4089 | |
| CHEMINEER INC | PAUL REISS | 5870 POE AVE | PO BOX 1123 | | | DAYTON | OH | 45401-1123 | |
| CHEMINEER INC   EFT | | PO BOX 1123 | | | | DAYTON | OH | 45401-1123 | |
| CHEMINEER INCORPORATED | | C/O KAPUSTA GUTERMAN CORP | 1896 MORRIS AVE | | | UNION | NJ | 07083 | |
| CHEMINEER INCORPORATED | | C/O MULLEN EQUIPMENT CORP | 1721 CROOKS RD STE 20 | | | TROY | MI | 48084 | |
| CHEMINEER INDUSTRIAL | | C/O JAMES INDUSTRIAL EQUIPMENT | PO BOX 480 | | | WADSWORTH | OH | 44282 | |
| CHEMINSTRUMENTS | | 510 COMMERCIAL DR | | | | FAIRFIELD | OH | 45014 | |
| CHEMINSTRUMENTS | | PO BOX 1118 | | | | MENTOR | OH | 44061-1118 | |
| CHEMINSTRUMENTS INC | | CHEM INSTRUMENTS | 510 COMMERCIAL DR | | | FAIRFIELD | OH | 45014 | |
| CHEMIQUIP PRODUCTS | CAROL P / FANNY | 524 64TH ST | | | | WEST NEW YORK | NJ | 07093 | |
| CHEMIR ANALYTICAL SERVICES | | 2672 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| CHEMIR ANALYTICAL SERVICES | | PO BOX 502832 | | | | SAINT LOUIS | MO | 63150-2832 | |
| CHEMIR ANALYTICAL SERVICES | | PO BOX 502832 | | | | ST LOUIS | MO | 63150-2832 | |
| CHEMIR POLYTECH LABORATORIES | | 2672 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| CHEMITHON MICEL | | 1240 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| CHEMPOINT COM | | 13727 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0137 | |
| CHEMPOINT DOT COM | | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004 | |
| CHEMPOINTCOM INC | | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004 | |
| CHEMPOINTCOM INC | | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004-8402 | |
| CHEMQUIP CO INC | | 3322 LOUSMA DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| CHEMQUIP COMPANY INC | | 3322 LOUSMA DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| CHEMSEARCH | | 2727 CHEMSEARCH BLVD | | | | IRVING | TX | 75062 | |
| CHEMSOL TRUST FUND | | T NAPOLETANO PITNEY HARDIN | PO BOX 1945 | | | MORRISTOWN | NJ | 079621945 | |
| CHEMSON INC | | 261 OLD YORK RD STE 509 | | | | JENKINTOWN | PA | 19046 | |
| CHEMSON INC | | 5301 TACONY ST UNIT 149 | | | | PHILADELPHIA | PA | 19137 | |
| CHEMSPEC LTD | | 3570 EXECTIVE DR STE 102 | | | | UNIONTOWN | OH | 44685 | |
| CHEMSPEC LTD | | 3570 EXECUTIVE DR STE 211 | | | | UNIONTOWN | IN | 44685 | |
| CHEMSPEC LTD | | 3570 EXECUTIVE DR STE 211 | | | | UNIONTOWN | OH | 44685 | |
| CHEMSTATION OF IND CORP | RANDY MITTERLIN | 12236 HANCOCK ST | | | | CARMEL | IN | 46032 | |
| CHEMTECH SYSTEMS INC | | 476 W SHERMAN BLVD | | | | MUSKEGON | MI | 49444 | |
| CHEMTECH UK LIMITED | | HALTWHISTLE RD WESTERN IND AREA | UNITS 1&3 FENGATES | | | SOUTH WOODHAM FERRERS | | CM35ZA | UNITED KINGDOM |
| CHEMTOOL INC | | 415 SQUIRES DR | | | | MILAN | MI | 48160 | |
| CHEMTOOL INC | | 8200 RIDGEFIELD RD | | | | CRYSTAL LAKE | IL | 60012-2912 | |
| CHEMTOOL INC | | METALCOTE | 8200 RIDGEFIELD RD | | | CRYSTAL LAKE | IL | 60012-291 | |
| CHEMTOOL INC | | PO BOX 538 ATTN ACCTS REC | | | | CRYSTAL LAKE | IL | 60039-0538 | |
| CHEMTOOL INC EFT | | FMLY BARRINGTON CHEMICAL CO | 8200 RIDGEFIELD RD | PO BOX 538 | | CRYSTAL LAKE | IL | 60014-0538 | |
| CHEMTREC | | PO BOX 791383 | | | | BALTIMORE | MD | 21279-1383 | |
| CHEMTREC | CUSTOMER SERVICE | 1300 WILSON BLVD | | | | ARLINGTON | VA | 22209 | |
| CHEMTRON CORP | | 35520 SCHNEIDER DOURT | | | | AVON | OH | 44011-1226 | |
| CHEMTRON INC | | 7350 LOCKPORT PL | STE C | | | LORTON | VA | 22079 | |
| CHEMUNG COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| CHEN BEI | | 240 N PURDUE AVE APT 309 | | | | OAKRIDGE | TN | 37830 | |
| CHEN BIN | | 268 EAST SQUIRE DR APT 2 | | | | ROCHESTER | NY | 14623 | |
| CHEN CHARLES C | | 3297 W COUNTY RD 250 S | | | | KOKOMO | IN | 46902-4662 | |
| CHEN CHING MING | | 552 BAYONA LOOP | | | | CHULA VISTA | CA | 91910 | |
| CHEN CONGBIN | | 6181 FOX GLEN APT 229 | | | | SAGINAW | MI | 48603 | |
| CHEN CONGBIN | | 6181 FOX GLEN APT 229 | ADD CHG 10 02 MH | | | SAGINAW | MI | 48603 | |
| CHEN DAVID | | 3694 NESTING RIDGE | | | | ROCHESTER HILLS | MI | 48309 | |
| CHEN HANYANG | | 7563 NORTHCREST COURT A | | | | INDIANAPOLIS | IN | 46256 | |
| CHEN HSIEN | | 4828 SEASONS DR | | | | TROY | MI | 48098 | |
| CHEN JAFFY | | 1901 S GOYER RD | APT 109 | | | KOKOMO | IN | 46902 | |
| CHEN JIN | | 11819 N 75 W | | | | ALEXANDRIA | IN | 46001 | |
| CHEN JINYA | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| CHEN JUILIN | | 359 BAYBERRY WAY | | | | MILPITAS | CA | 95035 | |
| CHEN LAIYUAN | | 3832 W FORT WORTH ST | | | | BROKEN ARROW | OK | 74012 | |
| CHEN LIANG | | 15790 TRANQUIL DR | | | | MACOMB | MI | 48042 | |
| CHEN LIH BEEN | | 6098 WESTKNOLL DR | APT 382 | | | GRAND BLANC | MI | 48439 | |
| CHEN LIN | | 48800 WILD ROSE DR | | | | CANTON | MI | 48187 | |
| CHEN RONGRONG | | 10401 TREMONT LN | | | | FISHERS | IN | 46038 | |
| CHEN SHAOTANG | | 4201 FROSTWOOD CT | | | | TROY | MI | 48098 | |
| CHEN SILIANG | | 678 A RESIDENT PKWY | | | | KETTERING | OH | 45429 | |
| CHEN STEVE | | 43 10 KISSENA BLVD 2G | | | | FLUSHING | NY | 11355 | |
| CHEN TECHNOLOGY LTD | | 2637 W LAWRENCE AVE | | | | SPRINGFIELD | IL | 62074 | |
| CHEN XIAOMING | | 4883 TRAILVIEW DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| CHEN XU | | 2862 CHASEWAY DR | | | | ANN ARBOR | MI | 48105 | |
| CHEN XUEFANG | | 1616 EAST 50TH PL APT 8B | | | | CHICAGO | IL | 60615 | |
| CHEN YANSHU | | 120 SHADOW MOUNTAIN LN | | | | MORRISVILLE | NC | 27560 | |
| CHEN YANSONG | | 2204 WILLOWSPRINGS RD | | | | KOKOMO | IN | 46902 | |
| CHEN YANSONG | | 400 NORTH RIVER APT 1523 | | | | WEST LAFAYETTE | IN | 47906 | |
| CHEN YANSONG | | 400 N RIVER RD APT 1523 | | | | WEST LAFAYETTE | IN | 47906 | |
| CHEN YANYE | | 7266 A CHATEROUX | | | | CENTERVILLE | OH | 45459 | |
| CHEN YIMING | | 7266 A CHATEROUX | | | | CENTERVILLE | OH | 45459 | |
| CHEN YIXIN | | 47258 CIDER MILL RD | | | | NOVI | MI | 48374 | |
| CHEN YONGJIAN | | 639 PHEASANT WOODS DR | | | | CANTON | MI | 48188 | |
| CHEN YULEI | | 11848 EAST HILLS DR | | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEN ZHEN YUE | | 10881 LA ALBERCA AVE | | | | SAN DIEGO | CA | 92127 | |
| CHEN, HSIEN H | | 4828 SEASONS DR | | | | TROY | MI | 48098 | |
| CHEN, HSIU CHOU | | 43 MAPLE DR | | | | BOARDMAN | OH | 44512 | |
| CHEN, XIAO | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| CHEN, YIN YU | | 686 BRADFORD DR | APT G | | | KOKOMO | IN | 46902 | |
| CHENANGO COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| CHENAULT DANIEL | | 2208 APOLLO LN SE | | | | DECATUR | AL | 35601-4430 | |
| CHENEVENT ARON | | 445 S 26TH | | | | SAGINAW | MI | 48601 | |
| CHENEY DAVID | | 575 N SCOTT | | | | ADRIAN | MI | 49221 | |
| CHENEY DIANNE | | 4469 COOPER | | | | MARLETTE | MI | 48453 | |
| CHENEY LARRY B | | 153 DORSETWOOD DR | | | | ROCHESTER | NY | 14612-3103 | |
| CHENG BOBBI | | 1813 HILLMAN DR | | | | TROY | MI | 48083 | |
| CHENG JEONG IND C LTD | | 908 WOLUAM DONG | DALSEO GU | | | DAEGU | | 704833 | KOREA REPUBLIC OF |
| CHENG MANUEL | | 2435 N CONNECTICUT | | | | ROYAL OAK | MI | 48073 | |
| CHENG WEITAO | | 821 A WITTLESBACH | | | | KETTERING | OH | 45429 | |
| CHENG XIAO | | 4591 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| CHENG, MANUEL LUM | | 2435 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48703 | |
| CHENGALVA MAHESH | | 407 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| CHENGALVA SURESH | | 143 TRAILVIEW DR | APT 8 | | | CARMEL | IN | 46032 | |
| CHENGALVA, SURESH KRISHNA | | 3445 MODESTO LN | | | | WESTFIELD | IN | 46074 | |
| CHENOWETH DAVID | | PO BOX 325 | | | | SHARPSVILLE | IN | 46068-0325 | |
| CHENOWETH HERMAN W | | 8843 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-8558 | |
| CHENOWETH JR CLYDE | | 1017 W 1ST ST | | | | ANDERSON | IN | 46016-2307 | |
| CHENOWETH VICKIE J | | 8353 CHEYENNE DR | | | | SEMINOLE | FL | 33777-2742 | |
| CHEONG JEONG IND CO LTD EFT | | 908 WOULAM DONG DALSEO GU | DAEGU | | | | | | KOREA REPUBLIC OF |
| CHEP U K LTD | | VILLAGE WAY THE VILLAGE | | | | MANCHESTER | | M17 1HR | UNITED KINGDOM |
| CHEP UK LTD | | THE VILLAGE TRAFFORD PARK | | | | MANCHESTER | GB | M17 1HR | GB |
| CHER DIP TAN | | 7318 S GARNETT APT 524 | | | | BROKEN ARROW | OK | 74012 | |
| CHER DIP TAN | | | | | | CATOOSA | OK | 74015 | |
| CHERECHINSKY DIANE B | | 125 W RAINBOW RIDGE APT 513 | | | | OAK CREEK | WI | 53154-2956 | |
| CHEREDAR BRENDA | | 7106 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8708 | |
| CHEREDAR KIMBERLY | | 1241 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470 | |
| CHERITA MCCARTHY | | 3930 BROADRIVER RD E8 | | | | COLUMBIA | SC | 29210 | |
| CHERKADY GIRISH | | 446 OLD CONNECTICUT PATH APT 7 | | | | FRAMINGHAM | MA | 01701-4554 | |
| CHERKSEY LEON TR U | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| CHERMANSKY JAMES | | 4520 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444 | |
| CHERNENKO WILLIAM | | 3155 OLD KAWKAWLIN | | | | BAY CITY | MI | 48706 | |
| CHERNENKO, WILLIAM J | | 3155 OLD KAWKAWLIN | | | | BAY CITY | MI | 48706 | |
| CHERNETSKY VICTOR | | 1073 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| CHERNIAWSKI PETER T | | 2230 CASS | | | | BAY CITY | MI | 48708-9194 | |
| CHERNICH KATHY D | | 6094 FORT RD | | | | BIRCH RUN | MI | 48415 | |
| CHERNOV VLADIMIR | | 2151 31ST AVE | | | | SAN FRANCISCO | CA | 94116 | |
| CHERNOW ANDREW | | 15760 STUART RD | | | | CHESANING | MI | 48616 | |
| CHERNOW JAMES F | | 13 DRAKE DR E | | | | SAGINAW | MI | 48603-9644 | |
| CHERNOW SARAH | | 15760 STUART RD | | | | CHESANING | MI | 48616 | |
| CHERNOW, DANIEL | | 2776 LONGVIEW AVE | | | | SAGINAW | MI | 48601 | |
| CHERRY RICHARD | | 13 MANFIELD RD | | | | TRENTON | NJ | 08628 | |
| CHEROKEE CHEMICAL CCI | | 3540 E 26TH ST | | | | LOS ANGELES | CA | 90023 | |
| CHEROKEE CHEMICAL CCI | | 3540 E 26TH ST | | | | VERNON | CA | 90023 | |
| CHEROKEE CHEMICAL CO INC | | 3540 E 26TH ST | | | | VERNON | CA | 90023 | |
| CHEROKEE CHEMICAL CO INC | | CCI | 3540 E 26TH ST | | | VERNON | CA | 90023 | |
| CHEROKEE CO GA | | CHEROKEE BD OF COLLECTOR | 100 NORTH ST | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY TAX | | COMMISSIONER | 100 NORTH ST STE 131 | ADD CORR 12 04 03 | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY TAX COMMISSIONER | | 100 NORTH ST STE 131 | | | | CANTON | GA | 30114 | |
| CHEROKEE ELECTRONICS CORP | ACCTS PAYABLE | 1609C DIAMOND SPRINGS RD | | | | VIRGINIA BEACH | VA | 23455 | |
| CHEROKEE HOSE & SUPPLY CO | | PO BOX 1580 | | | | OAKHURST | OK | 74050 | |
| CHEROKEE INTERNATIONAL | | 2841 DOW AVE | | | | TUSTIN | CA | 92780 | |
| CHEROKEE NATION ENTERPRISES | | PO BOX 179 | | | | TAHLEQUAH | OK | 74465 | |
| CHEROKEE NATION INDUSTRIES | ACCTS PAYABLE | PO BOX 860 | | | | STILWELL | OK | 74960 | |
| CHEROKEE NORTH KANSAS CITY LLC | | 4678 WORLD PKWY CIR | ADD CHG 8 20 03 CP | | | ST LOUIS | MO | 63134 | |
| CHEROKEE NORTH KANSAS CITY LLC | | 4678 WORLD PKWY CIR | | | | ST LOUIS | MO | 63134 | |
| CHEROKEE NORTH KANSAS CITY LLC | | 5445 DTC PKWY | STE 900 | | | ENGLEWOOD | CO | 80111 | |
| CHEROKEE NORTH KANSAS CITY LLC | | ADD TX INFO 12 03 02 CP | 5445 DTC PKWY STE 900 | | | ENGLEWOOD | CO | 80111 | |
| CHEROKEE NORTH KANSAS CITY LLC | | ATTN KENNETH HO | 4600 ULSTER ST STE 500 | | | DENVER | CO | 80237 | |
| CHEROKEE NORTH KANSAS CITY LLC | | COLLIERS TURLEY MARTIN TUCKER | 4678 WORLD PKWY CIRCLE | | | ST LOUIS | MO | 63134 | |
| CHEROKEE NORTH KANSAS CITY LLC | C/O DANIEL GARFIELD | BROWNSTEIN HYATT & FARBER PC | 410 SEVENTEENTH STREET | 22ND FLOOR | | DENVER | CO | 80202-4437 | |
| CHEROKEE NORTH KANSAS CITY LLC | COLLIERS TU | 4678 WORLD PKWY CIRCLE | | | | ST LOUIS | MO | 63134 | |
| CHEROKEE NORTH KANSAS CITY LLC | KENNETH HO | 4600 ULSTER ST STE 500 | | | | DENVER | CO | 80237 | |
| CHEROKEE NORTH KANSAS CITY LLC | ROSEN SLOME MARDER LLP | THOMAS R SLOME JIL MAZER MARINO | 333 EARLE OVINGTON BLVD NINTH FL | | | UNIONDALE | NY | 11553-3622 | |
| CHEROKEE NORTH KANSAS CITY LLC C O COLLIERS TURLEY MARTIN | | TUCKER | 7701 FORSYTH BLVD STE 500 | | | ST LOUIS | MO | 63105 | |
| CHERPELIS & ASSOCIATES PA | | PO BOX 37380 | | | | ALBUQUERQUE | NM | 87176-7380 | |
| CHERPELIS AND ASSOCIATES PA | | PO BOX 37380 | | | | ALBUQUERQUE | NM | 87176-7380 | |
| CHERRY AUTO PARTS INC | | 5650 N DETROIT AVE | | | | TOLEDO | OH | 43612 | |
| CHERRY BEVERLY | | 2917 POINTER DR | | | | SAGINAW | MI | 48609 | |
| CHERRY CORP THE | | 12420 MERCANTILE AVE BLDG 6 | | | | EL PASO | TX | 79928 | |
| CHERRY CORP THE | | CHERRY AUTOMOTIVE DIV | 22765 HESLIP DR | | | NOVI | MI | 48375 | |
| CHERRY CORP THE | | CHERRY ELECTRICAL PRODUCTS | 11200 88TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| CHERRY CORP THE | | CHERRY ELECTRICAL PRODUCTS DIV | 11200 88TH AVE | | | PLEASANT PRAIRIE | WI | 53158-2306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHERRY CORP THE | | CHERRY ELECTRICAL PRODUCTS DIV | 3600 SUNSET AVE | | | WAUKEGAN | IL | 60087-321 | |
| CHERRY CORP THE | MARK WEIER | 11200 88TH AVE | | | | PLEASANT PRAIRIE | WI | 53158-2306 | |
| CHERRY CORP, THE | | 3600 SUNSET AVE | | | | WAUKEGAN | IL | 60087-3214 | |
| CHERRY CORPORATION, THE | | 10411 CORP DR STE 102 | | | | PLEASANT PRAIRIE | WI | 53158-2306 | |
| CHERRY DAVID | | 2790 PRENTICE ST | | | | KETTERING | OH | 45420 | |
| CHERRY DEWAINE | | 26090 SALEM CHURCH RD | | | | ARCADIA | IN | 46030-9101 | |
| CHERRY DONALD | | 1232 ROSE BOWER AVE | | | | KETTERING | OH | 45429 | |
| CHERRY ELECTRICAL PRODUCTS | | 3600 SUNSET AVE | RMT CHG PER INVOICE CC | | | WAUKEGAN | IL | 60087 | |
| CHERRY ELECTRICAL PRODUCTS | | 3600 SUNSET | | | | WAUKEGAN | IL | 60087 | |
| CHERRY ELECTRICAL PRODUCTS | | PO BOX 581913 | | | | PLEASANT PRAIRIE | WI | 53158-0913 | |
| CHERRY ELECTRICAL PRODUCTS | RICHARD C PETERSON | CHERRY ELECTRICAL PRODUCTS | 11200 88TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| CHERRY ELECTRICAL PRODUCTS EFT | | 11200 88TH AVE | | | | PLEASANT PRAIRIE | WI | 53158-2306 | |
| CHERRY ELECTRICAL PRODUCTS EFT | | PO BOX 95863 | | | | CHICAGO | IL | 60694 | |
| CHERRY FARMS PARTICIPATING | | TRUST ACCOUNT | RAICHLE BANNING R W STEPHENS | 410 MAIN ST | | BUFFALO | NY | 14202-3702 | |
| CHERRY GMBH | | CHERRYSTR 1 | | | | AUERBACH | BY | 91275 | DE |
| CHERRY GMBH | | CHERRYSTRABE | 91275 AUERBACH | | | | | | GERMANY |
| CHERRY GMBH | | 91275 AUERBACH | CHERRYSTRABE | | | | DE | | |
| CHERRY GMBH | C/O JASON J DEJONKER ESQ | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | | CHICAGO | IL | 60606-5096 | |
| CHERRY GMBH | PETER B CHERRY | CHERRY GMBH | 10411 CORPORATE DR STE 102 | | | PLEASANT PRAIRIE | WI | 53158 | |
| CHERRY GMBH | PETER CHERRY | CHERRYSTR 1 | AUERBACH | | | BAVARIA | | | GERMANY |
| CHERRY JR ANTHONY C | | 1202 KENTFORD DR E | | | | SAGINAW | MI | 48638 | |
| CHERRY JR ANTHONY C | | 1202 KENTFORD | | | | SAGINAW | MI | 48603-0000 | |
| CHERRY JUSTIN | | 7011 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| CHERRY KEVIN | | 3549 CLEARVIEW RD | | | | MORAINE | OH | 45439 | |
| CHERRY LARRY | | LARRY CHERRY CLEANING SERVICE | 240 CITATION DR | CHG PER W9 5 21 04 CP | | HENRIETTA | NY | 14467 | |
| CHERRY LARRY LARRY CHERRY CLEANING SERVICE | | 240 CITATION DR | | | | HENRIETTA | NY | 14467 | |
| CHERRY MARQUITA | | 202 CHRISTY LN | | | | KOKOMO | IN | 46901-3805 | |
| CHERRY MICHAEL | | 8552 RATHBUN RD | | | | BIRCH RUN | MI | 48415 | |
| CHERRY MICHAEL F | | 2917 POINTER DR | | | | SAGINAW | MI | 48609-7020 | |
| CHERRY PROD | | C/O TOWNSEND IND | 3600 SUNSET AVE | | | WAUKEKAN | IL | 60087 | |
| CHERRY ROBERT | | 4857 GASPORT RD | | | | GASPORT | NY | 14067 | |
| CHERRY ROGER A | | 10307 FREEMAN RD | | | | MEDINA | NY | 14103-9574 | |
| CHERRY SAMMY L | | 48 PENHURST ST | | | | ROCHESTER | NY | 14619-1518 | |
| CHERRY SEMICONDUCTOR CORP | | 1307 E MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| CHERRY SEMICONDUCTOR CORP | | C/O MCKENZIE & ASSOCIATES | 1307 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| CHERRY TRESA | | 3020 TERRACE DR | | | | KOKOMO | IN | 46902 | |
| CHERRY TYRONE | | 1116 ST MATTHEW AVE | | | | COLUMBUS | OH | 43204 | |
| CHERRY VALLEY INC | | 1549 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| CHERRY VALLEY INC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CHERRY, DEWAINE R | | MC 481 KOR 019 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| CHERUBALA SANJAY | | 3831 LAKE CLEARWATER PL | 833 | | | INDIANAPOLIS | IN | 46240 | |
| CHERUKURI RAVI | | 1008 ADELE COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| CHERWINSKI JR SAMUEL | SAMUEL CHERWINSKI JR | 2782 S FENMORE RD | | | | MERRILL | MI | 48637 | |
| CHERWINSKI SAMUEL | | 2782 FENMORE RD | | | | MERRILL | MI | 48637-0000 | |
| CHERWINSKI, TINA | | 5163 HEIDI LN | | | | SAGINAW | MI | 48604 | |
| CHERY AUTOMOBILE CO LTD | ACCOUNTS PAYABL | NO 8 CHANGCHUN RD | | | | WUHU | | 241009 | CHINA |
| CHERYL A CHIUCHIARELLI | | 5369 PERRY RD | | | | GRAND BLANC | MI | 48439 | |
| CHERYL A SHORT | | 3544 E DIAMONDALE DR | | | | SAGINAW | MI | 48601 | |
| CHERYL A WHITE | | 8541 WHITE OAK RD | | | | BALTIMORE | MD | 21234 | |
| CHERYL D HARRIS | | 1445 WESTERRACE DR | | | | FLINT | MI | 48532 | |
| CHERYL D HARRIS | 1445 WESTERRACE DR | | | | | FLINT | MI | 48523 | |
| CHERYL D HARRIS | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | JOSEPH N WHARTON | 155 N WACKER DR | | | CHICAGO | IL | 60606-1720 | |
| CHERYL E JOHNSON | | 3341 SHANE DR | | | | BAY CITY | MI | 48706 | |
| CHERYL GARZA | | PO BOX 592 | | | | FOLEY | AL | 36536 | |
| CHERYL HUFF | | 249 WAGON WHEEL TRL | | | | THOMASVILLE | GA | 31757 | |
| CHERYL J ALLARD | | 6573 WHITNALL EDGE RD | | | | FRANKLIN | WI | 53132 | |
| CHERYL JOHNSTONE | | PO BOX 6212 | | | | YOUNGSTOWN | OH | 44501 | |
| CHERYL JONES FLEMING | | 1910 W PIERSON RD APT 172 | | | | FLINT | MI | 48504 | |
| CHERYL L CONLEY OWEN | | 3696 18TH RD | | | | ESCANABA | MI | 49829 | |
| CHERYL L JAQUIN | | 1200 WHEELWRIGHT PL APT 208 | | | | CARY | NC | 27519-6883 | |
| CHERYL LEFTWICH HILL | | 9340 OWINGS CHOICE COURT | | | | OWIINGS MILL | MD | 21117 | |
| CHERYL LEWIS | | 23 SALISBURY AVE | | | | BLASDELL | NY | 14219 | |
| CHERYL LEWIS | | FOR ACCT OF E J PAPROCKI | CASE F 4189 89 | 4591 SOUTHWESTERN BLVD APT EE8 | | HAMBURG | NY | 14075-7701 | |
| CHERYL MURRY | | 83 PKRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| CHERYL PATRICK | | 112 WILDWOOD DR | | | | DAPHNE | AL | 36526 | |
| CHERYL SUTTON | | 80 COLIN KELLY DR | | | | DAYTON | OH | 45431-1341 | |
| CHERYLE LAVONNE CARTER | | 3621 NORTH TERRY AVE | | | | OKLAHOMA CTY | OK | 73111 | |
| CHES MONT KOHLER | | 129B S SHIP RD | | | | EXTON | PA | 19341 | |
| CHESANING HIGH SCHOOL YEARBOOK | | CHESANING HIGH SCHOOL | 850 N 4TH ST | | | CHESANING | MI | 48616 | |
| CHESAPEAKE BAY OPTICAL | | PO BOX 2272 | | | | MILLERSVILLE | MD | 21108 | |
| CHESAPEAKE CORP | | CHESAPEAKE PACKAGING | 100 BUD MIL DR | | | BUFFALO | NY | 14206 | |
| CHESAPEAKE CORP | | CORRFLEX | 9756 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246 | |
| CHESAPEAKE SCIENCES CORP | | 1127B BENFIELD BLVD | | | | MILLERSVILLE | MD | 21108 | |
| CHESAPEAKE SCIENCES CORP | | BLDG 46 TAUGWONK | SPUR UNIT 2 | | | STONINGTON | CT | 06378 | |
| CHESHIER DENNIS | | 9656 N 800 W | | | | DALEVILLE | IN | 47334 | |
| CHESHIRE CRANFORD ELECTRONICS EUROP | | WHARTON INDUSTRIAL ESTATE | | | | WINSFORD CH | | CW7 3BS | UNITED KINGDOM |
| CHESHIRE DAVID | | 1683 KERN RD | | | | REESE | MI | 48757-9454 | |
| CHESHIRE ENGINEERING CORP | BONNIE DAVIS | 650 SIERRA MADRE VILLA | STE 201 | | | PASADENA | CA | 91107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHESHIRE SYSTEMS | | BEASLEY HOUSE | 8 IRONMONGER ROW | | | COVENTRY | | CV11ES | UNITED KINGDOM |
| CHESLEK MARY | | 11198 ALGOMA AVE NE | | | | ROCKFORD | MI | 49341-9135 | |
| CHESLIK THOMAS | | 1960 OLD FARM TRAIL | | | | YOUNGSTOWN | OH | 44515 | |
| CHESLIK, THOMAS EDWARD | | 103 LAKE WOBEGON DR | | | | CANFIELD | OH | 44406 | |
| CHESMONT ENGINEERING CO INC | | 618 JEFFERS CIR | | | | EXTON | PA | 19341 | |
| CHESMONT ENGINEERING CO INC | | 619 JEFFERS CIR | | | | EXTON | PA | 19341 | |
| CHESNEY JR RICHARD | | 708 MARSAC | | | | BAY CITY | MI | 48708 | |
| CHESNEY MITCHELL | | 11794 NANCY DR | | | | COLLINSVILLE | MS | 39325 | |
| CHESNUT MORRIS | | 502 E WILEY ST | | | | MARION | IN | 46952 | |
| CHESS, MARJORIE | | 3942 ALLENWOOD | | | | WARREN | OH | 44484 | |
| CHESSER ANGELA | | 2106 E LYNN ST | | | | ANDERSON | IN | 46016-4633 | |
| CHESSER CARL LOW | | DBA CARLS CATFISH | 225 PALMER RD | | | ELLISVILLE | MS | 39437-5034 | |
| CHESSER CARL LOW DBA CARLS CATFISH | | 225 VARNER DR SW | | | | ELLISVILLE | MS | 39437-5034 | |
| CHESSER DARRELL | | 2783 PILGRIM WAY | | | | SOUTHSIDE | AL | 35907-7956 | |
| CHESSER, DARRELL | | 2783 PILGRIM WAY | | | | SOUTHSIDE | AL | 35907 | |
| CHESSMAN TERRY | | 5812 PONDVIEW DR | | | | KETTERING | OH | 45440 | |
| CHESSON ROY | | 2251 N BERKSHIRE DR | | | | SAGINAW | MI | 48603 | |
| CHESSON, ROY A | | 2251 N BERKSHIRE DR | | | | SAGINAW | MI | 48603 | |
| CHESTEEN RANDY | | 1205 E FLOWERS RD | | | | TERRY | MS | 39170-9785 | |
| CHESTEEN, RANDY | | 1205 E FLOWERS RD | | | | TERRY | MS | 39170 | |
| CHESTER CTY DOMESTIC RELATIONS | | ACCT OF MARK C MYERS | ACCT DR1747N1992S | GAY AND CHURCH ST | | WEST CHESTER | PA | 30872-6995 | |
| CHESTER CTY DOMESTIC RELATIONS ACCT OF MARK C MYERS | | ACCT DR1747N1992S | GAY AND CHURCH ST | | | WEST CHESTER | PA | 19381-3066 | |
| CHESTER ENGINEERS INC | | FMLY CHESTER ENVIRONMENTAL | 600 CLUBHOUSE DR | ATTN BILL WALTERS | | PITTSBUGH | PA | 15108 | |
| CHESTER ENGINEERS INC EFT | | PO BOX 641421 | | | | PITTSBURGH | PA | 15264 | |
| CHESTER ENVIRONMENTAL | | PO BOX 5 0120 | | | | MOBURN | MA | 018150120 | |
| CHESTER ENVIRONMENTAL | | PO BOX 641421 | | | | PITTSBURGH | PA | 15264 | |
| CHESTER ENVIRONMENTAL INC | | CHESTER ENGINEERS | 9111 BROADWAY STE E | | | MERRILLVILLE | IN | 46410 | |
| CHESTER GREGORY | | 3675 LAKE MEAD DR | | | | GROVE CITY | OH | 43123 | |
| CHESTER I BAYS | | PO BOX 944 | | | | BOWLING GRN | KY | 42102 | |
| CHESTER INC | | PO BOX 2237 | | | | VALPARAISO | IN | 46384-2237 | |
| CHESTER INC | | US 30 E | | | | VALPARAISO | IN | 46384 | |
| CHESTER INC EFT | | PO BOX 2237 | | | | VALPARAISO | IN | 46384-2237 | |
| CHESTER JAMES F | | 6061 RANGEVIEW DR | | | | DAYTON | OH | 45415-1923 | |
| CHESTER KATHY C | | 2251 HWY 11 W | | | | CHESNEE | SC | 29322 | |
| CHESTER LESLIE C | | 1516 W PHOENIX PL | | | | BROKEN ARROW | OK | 74011 | |
| CHESTER NORMAN | | 521 DAYTONA PKWY APT 3 | | | | DAYTON | OH | 45406 | |
| CHESTER PRECISION COMPANY | | 8 INSPIRATION LN | | | | CHESTER | CT | 064121352 | |
| CHESTER PRECISION CO | | CHESTER PRECISION CO | 8 INSPIRATION LN | | | CHESTER | CT | 06412 | |
| CHESTER TAMEE | | 2828 N PK AVE EXT | | | | WARREN | OH | 44481 | |
| CHESTER V DAGOSTINO SHERIFF | | ACCT OF BARBARA COOMBS | DOCKET SCN 5351 NB | 22 CHARLES PL | | BURLINGTON | CT | 067445029 | |
| CHESTER V DAGOSTINO SHERIFF ACCT OF BARBARA COOMBS | | DOCKET SCN 5351 NB | 22 CHARLES PL | | | BURLINGTON | CT | 06013 | |
| CHESTER WILLCOX & SAXBE LLP | | 65 E STATE ST STE 1000 | | | | COLUMBUS | OH | 43215 | |
| CHESTER WILLCOX AND SAXBE LLP | | 65 E STATE ST STE 1000 | | | | COLUMBUS | OH | 43215 | |
| CHESTER, CYNTHIA | | 248 ARBORWOOD LN | | | | ROCHESTER | NY | 14615 | |
| CHESTERFIELD CO SC | | CHESTERFIELD CO TAX TREASURER | PO BOX 750 | | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 750 | | | | CHESTERFIELD | SC | 29709-0750 | |
| CHESTERFIELD CTY GEN DIST COURT | | ACCT OF MILTON BROOKS | CASE V92 16113 | 9500 COURTHOUSE RD PO BOX 144 | | CHESTERFIELD | VA | 23072-6059 | |
| CHESTERFIELD CTY GEN DIST COURT ACCT OF MILTON BROOKS | | CASE V92 16113 | 9500 COURTHOUSE RD PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD GENL DISTRICT CT ACCT OF REGINA M PERRY | | CASE GV93014043 0 | | | | | | | |
| CHESTERFIELD LUMBER CO INC | | MARKLEVILLE LUMBER CO | 120 W VINEYARD ST | | | ANDERSON | IN | 46016 | |
| CHESTERFIELD MICHAEL | | 1496 SPRING MILL PONDS | | | | CARMEL | IN | 46032 | |
| CHESTERFIELD STEMME INC | | C/O SACHS PROPERTIES INC | PO BOX 7104 | ADD CHG 9 97 | | ST LOUIS | MO | 63177-7104 | |
| CHESTERFIELD STEMME INC C O SACHS PROPERTIES INC | | PO BOX 7104 | | | | ST LOUIS | MO | 63177-7104 | |
| CHESTERFIELD TOOL & ENGRG | | 13710 W COMMERCE RD | | | | DALEVILLE | IN | 47334-9604 | |
| CHESTERFIELD TOOL AND EFT ENGINEERING | | PO BOX 566 | | | | DALEVILLE | IN | 47334 | |
| CHESTERFIELD, MICHAEL P | | 1496 SPRING MILL PONDS | | | | CARMEL | IN | 46032 | |
| CHESTERTON A W CO | | 860 SALEM ST BLDG A | | | | GROVELAND | MA | 01834 | |
| CHESTERTON TEXAS | | 433 SUNBELT DR STE C | | | | CORPUS CHRISTI | TX | 78408 | |
| CHESTNUT HILL COLLEGE | | BUSINESS OFFICE | 9601 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19118 | |
| CHESTNUT JAMES D | | 9406 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 | |
| CHESTNUT JAMES D | | 9406 OAKMONT | | | | GRAND BLANC | MI | 48439 | |
| CHESTNUT JR GEORGE W | | 6201 LOMA DE CRISTO DR | | | | EL PASO | TX | 79912-1847 | |
| CHESWORTH S | | 11 WILSON RD | | | | PRESCOT | | L35 5EX | UNITED KINGDOM |
| CHETOPA IMPLEMENT CO | | POBOX 306 | | | | CHETOPA | KS | 67336 | |
| CHETSKO JOSEPH | | 7309 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9513 | |
| CHETSKO MICHAEL | | 4839 S RACCOON RD | | | | CANFIELD | OH | 44406-9365 | |
| CHETTYS JANITORIAL SERVICES | | 10656 63RD AVE SOUTH | | | | SEATTLE | WA | 98178 | |
| CHEUNG ALOYSIUS | | 39544 SQUIRE DR | | | | NOVI | MI | 48375 | |
| CHEUNG ALOYSIUS K | | 11406 SOONER DR | | | | CLERMONT | FL | 34711-7817 | |
| CHEUNG CANDY | | 655 SPRING WATER RD | | | | KOKOMO | IN | 46902 | |
| CHEUNG DENNY | | 100 UNION ST | | | | FENTON | MI | 48430 | |
| CHEUNG KENNETH | | 1307 E 60TH ST | RM 310 | | | CHICAGO | IL | 60637 | |
| CHEUNG YUK | | 6260 FOX GLEN DR | APT 113 | | | SAGINAW | MI | 48603 | |
| CHEVERIE ERIC | | 218 GRAND ST | | | | LOCKPORT | NY | 14094-2112 | |
| CHEVEZ ABOGADOS SC | | BOSQUES DE CIRUELOS 168 6 PISO | BOSQUE DE LA LOMAS | 11700 MEXICO DF | | | | | MEXICO |
| CHEVIN FLEET SOLUTIONS LLC | | 43 ORCHARD HILL DR | | | | SHARON | MA | 02067 | |
| CHEVIN FLEET SOLUTIONS LLC | | PO BOX 2192 | | | | FITCHBURG | MA | 014200014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEVIRON J | | 8513 MAHALA DR | | | | HIGH POINT | NC | 27265 | |
| CHEVRIER ADAM | | 740 S LONG LAKE | | | | LAKE ORION | MI | 48362 | |
| CHEVRON CHEMICAL DIVISION | | ORONITE ADDITIVE DIVISIN | 1301 MCKINNEY ST | | | HOUSTON | TX | 77010 | |
| CHEVRON CORPORATION | | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583-2398 | |
| CHEVRON GLOBAL LUBRICANTS | | CHEVRON PRODUCTS COMPANY | 2005 DIAMOND BL | CON2 2182 Q | | CONCORD | CA | 94520 | |
| CHEVRON PHILLIPS CHEMICAL | ATTN TONY MASTROGIACOMO | CO LP | PO BOX 4910 | | | THE WOODLANDS | TX | 77387-4910 | |
| CHEVRON PHILLIPS CHEMICAL CO | | 30150 TELEGRAPH RD | 355 | | | BINGHAM FARMS | MI | 48025-4522 | |
| CHEVRON PHILLIPS CHEMICAL CO | | 4358 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CHEVRON PHILLIPS CHEMICAL CO | | FRMLY PHILLIPS PETROLEUM CO | PRAIRIE ST & HWY 119 | RMT CHG 5 02 MH | | BORGER | TX | 79007 | |
| CHEVRON PHILLIPS CHEMICAL CO | | SPUR 119 | | | | BORGER | TX | 79008 | |
| CHEVRON PHILLIPS CHEMICAL CO L | | SPECIALTY CHEMICALS DIV | 10001 SIX PINES DR | | | THE WOODLANDS | TX | 77380 | |
| CHEVRON PHILLIPS CHEMICAL CO L | | SPECIALTY CHEMICALS DIV | SPUR 119 N | | | BORGER | TX | 79007 | |
| CHEVRON PHILLIPS CHEMICAL CO LLC | | 10001 SIX PINES RD | | | | THE WOODLANDS | TX | 77380-1498 | |
| CHEVRON PHILLIPS CHEMICAL CO LP | | 10001 SIX PINES DR | | | | THE WOODLANDS | TX | 77380-1498 | |
| CHEVRON PHILLIPS CHEMICAL CO LP | | 1001 SIX PINES DR | | | | THE WOODLANDS | TX | 77379 | |
| CHEVRON PHILLIPS CHEMICAL CO LP | | BOX 4358 | | | | CHICAGO | IL | 60693 | |
| CHEVRON PHILLIPS CHEMICAL COMPANY | | PO BOX 4910 | | | | THE WOODLANDS | TX | 77387-4910 | |
| CHEVRON PHILLIPS CHEMICAL COMPANY | | PO BOX 847885 | | | | DALLAS | TX | 75284-7885 | |
| CHEVRON PHILLIPS CHEMICAL EFT | | CO LP | PO BOX 4910 | | | THE WOODLANDS | TX | 77387-4910 | |
| CHEVRON PHILLOPS CHEMICAL CO | | PO BOX 3766 | | | | HOUSTON | TX | 77253 | |
| CHEVRON PRODUCTS CO | | PO BOX F | | | | CONCORD | CA | 94524 | |
| CHEVRON PRODUCTS COMPANY | | PO BOX 905620 | | | | CHARLOTTE | NC | 28290-5620 | |
| CHEVRON TEXACO CORP | JE BETHANCOURT VICE PRESIDENT | 6001 BOLLINGER CANYON RD | BUILDING A | | | SAN RAMON | CA | 94583 | |
| CHEVRON TEXACO EXPLORATION & PRODUCTION | RI WILCOX PRESIDENT | 1111 DAGBY ST | | | | HOUSTON | TX | 77002 | |
| CHEVRON TEXACO EXPLORATION & PRODUCTION | RI WILCOX PRESIDENT | 1500 LOUISIANA ST | | | | HOUSTON | TX | 77002-7308 | |
| CHEVRON U S A INC | | CHEVRON USA PRODUCTS CO | 5110 W MADISON | | | PHOENIX | AZ | 85043 | |
| CHEVRON USA INC | | 2300 WINDY RIDGE PWY S800 | | | | MARIETTA | GA | 30067-5269 | |
| CHEVRON USA INC | | 575 MARKET ST | | | | SAN FRANCISCO | CA | 94105-282 | |
| CHEVRON USA INC | | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| CHEVRON USA INC | | 9401 WILLIAMSBURG PLZ STE 201 | | | | LOUISVILLE | KY | 40222-5092 | |
| CHEVRON USA INC | | CHEVRON PRODUCTS CO | 18 W 140 BUTTERFIELD RD STE 34 | | | OAKBROOK TERRACE | IL | 60181 | |
| CHEVRON USA INC | | CHEVRON USA PRODUCTS CO | 9401 WILLIAMSBURG PLAZA STE 20 | | | LOUISVILLE | KY | 40222-509 | |
| CHEVRON USA INC | | CHEVRON USA SOUTHWEST REGION | 1300 S BEACH BLVD | | | LA HABRA | CA | 90631 | |
| CHEVRON USA INC | | PO BOX DEPT 7351 | | | | LOS ANGELES | CA | 90088 | |
| CHEVRON USA INC EFT | | CHEVRON PRODUCTS INC | 2120 DIAMOND BLVD | | | CONCORD | CA | 94520 | |
| CHEW CHOOI | | | | | | CATOOSA | OK | 74015 | |
| CHEW SIK | | 11108 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| CHEW WUI MENG | | 2106 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| CHEYENNE BRIGHTSTORE | KERRI DEINHART | 10210 HIGHLAND MANOR DR STE 300 | | | | TAMPA | FL | 33610 | |
| CHEYENNE EXPRESS CO INC | | 701 STENSEL DR | | | | FARMER CITY | IL | 61842-1601 | |
| CHEYENNE EXPRESS INC | | 501 CHG 10 21 04 ONEIL | 6034 CHERYL CT | | | WEST BLOOMFIELD | MI | 48324 | |
| CHEZEM DEETTA | | 112 KINGSTON RD | | | | KOKOMO | IN | 46901-3229 | |
| CHEZEM ROGER A | | 1008 ROBIN DR | | | | ANDERSON | IN | 46013-1334 | |
| CHHABRA MANINDER | | 821 SPROUCE LN | | | | FOSTER CITY | CA | 94404 | |
| CHHE SOTHY | | PO BOX 11474 | | | | STANFORD | CA | 94309 | |
| CHHIM SAMUTH | | 3 LEONARD ST | | | | INMAN | SC | 29349 | |
| CHI HAU CHEN AND WANDA W | | CHEN JT TEN | 415 BRADFORD PL | | | NORTH DARTMOUTH | MA | 02747-3819 | |
| CHI WO PLASTIC MOULDS FTY LTD | | 15/F CHINA HONG KONG CITY TWR 1 | | | | TSIM SHA TSUI | KLN | 00000 | HK |
| CHI WO PLASTIC MOULDS FTY LTD | | 33 CANTON RD | | | | TSIM SHA TSUI | | | HONG KONG |
| CHI WO PLASTIC MOULDS FTY LTD | | STE 5 9 15 F TWR 1 CHINA H K | 33 CANTON RD TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| CHI WO PLASTIC MOULDS FTY LTD | | STE 5 9 15 F TWR 1 CHINA H K | 33 CANTON RD TSIM SHA TSUI | | | KOWLOON HONG KONG | | | HONG KONG |
| CHIA MICHAEL | | 23759 JOYCE AVE | | | | CICERO | IN | 46034 | |
| CHIA YEE | | 2188 LANCER DR | | | | TROY | MI | 48084 | |
| CHIA, MICHAEL I | | 23759 JOYCE AVE | | | | CICERO | IN | 46034 | |
| CHIA, YEE HO | | 2188 LANCER DR | | | | TROY | MI | 48084 | |
| CHIANESE VINCENT L | | 282 ATHENS DR | | | | YOUNGSTOWN | OH | 44515-4159 | |
| CHIAO JIM | | 42 UPPERBEND | | | | IRVINE | CA | 92618-8814 | |
| CHIAPHUA COMPONENTS LTD | | 4/F ON LOK MUN ST ON LOK TSUEN | | | | FAN LING | NT | 00000 | HK |
| CHIAPHUA ELECTRIC LTD | | C/O HWR SERVICES LTD | | | | ROAD TOWN | VG | 00000 | VG |
| CHIAPPONE THOMAS | | 43 HYDE PK | | | | LOCKPORT | NY | 14094 | |
| CHIARELLA APRIL | | 1155 ROSEWOOD DR | | | | WARREN | OH | 44484 | |
| CHIARELLA, APRIL E | | 1155 ROSEWOOD DR | | | | WARREN | OH | 44484 | |
| CHIASTEK INC | | 8700 W BRYN MAWR AVE NO 800 | | | | CHICAGO | IL | | |
| CHICAGO ALLIS MFG CORP | MIRANDA SNYDER | 113 125 NORTH GREEN ST | | | | CHICAGO | IL | 60631-3512 | |
| CHICAGO AND NORTH WESTERN | | TRANSPORTATION COMPANY | PO BOX 93000 | | | CHICAGO | IL | 60607 | |
| CHICAGO BLOWER CORP | | 1675 GLEN ELLYN RD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| CHICAGO BLOWER CORP | | C/O PUMPING SYSTEMS INC | 1629 4TH AVE SE | | | DECATUR | AL | 35601 | |
| CHICAGO BLOWER CORP | | DEPT 77 3269 | | | | CHICAGO | IL | 60678-3269 | |
| CHICAGO CAR SEAL CO | CUSTOMER SERVICE | 634 646 NORTH WESTERN AVE | | | | CHICAGO | IL | 60612-1294 | |
| CHICAGO CHAIN & TRANSMISSION CC | | PO BOX 3516 | | | | OAK BROOK | IL | 60522-3516 | |
| CHICAGO COMPUTER WORKS INC | | MIDWEST COMPUTER WORKS | 1495 BUSCH PKY | | | BUFFALO GROVE | IL | 60089 | |
| CHICAGO DEPT OF REVENUE | | | | | | | | 01201 | |
| CHICAGO DIAL INDICATOR CO | | 1372 REDEKER RD | | | | DES PLAINS | IL | 60016 | |
| CHICAGO DIAL INDICATOR CO INC | | 1372 REDEKER RD | | | | DES PLAINES | IL | 60016 | |
| CHICAGO FLUID SYSTEM TECHNOLOGIES | | SLOT 303248 | PO BOX 66973 | | | CHICAGO | IL | 60666-0973 | |
| CHICAGO GEAR | | 1805 S 55TH AVE | | | | CICERO | IL | 60804 | |
| CHICAGO HI SPD TOOL AND SPP | JOHN ODONNELL | 5480 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| CHICAGO HI SPEED TOOL & SUPPLY | | 5480 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| CHICAGO HI SPEED TOOL & SUPPLY | | CO INC | 5480 N ELSTON AVE | | | CHICAGO | IL | 60630 | |
| CHICAGO HI SPEED TOOL AND EFT SUPPLY CO INC | | 5480 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHICAGO INTERNATIONAL | | 273 MARQUETTE DR | | | | BOLINGBROOK | IL | 60440-3600 | |
| CHICAGO INTL TRUCK AFFILIATE | | 1215 ASCHE AVE | | | | ROCKFORD | IL | 61109-0601 | |
| CHICAGO INTL TRUCKS LLC | | 7020 CLINE AVE | | | | HAMMOND | IN | 46323-2969 | |
| CHICAGO MFG & DISTRIBUTION CO | | 6592 LINCOLN ST | | | | GAGETOWN | MI | 48735 | |
| CHICAGO MFG & DISTRIBUTION CO | | PO BOX 176 | | | | GAGETOWN | MI | 48735 | |
| CHICAGO MFG AND DISTRIBUTIO | | 6592 LINCOLN ST | PO BOX 176 | | | GAGETOWN | MI | 48735 | |
| CHICAGO MFG AND DISTRIBUTION CO | | PO BOX 176 | | | | GAGETOWN | MI | 48735 | |
| CHICAGO MILWAUKEE ACQUISITION | | DBA CHICAGO VACUUM CASTING COR | 5246 N ELSTON | AD CHG PER LTR 04 28 04 AM | | CHICAGO | IL | 60630 | |
| CHICAGO MILWAUKEE ACQUISITION INC | | DBA CHICAGO VACUUM CASTING COR | PO BOX 87618 DEPT 4900 | | | CHICAGO | IL | 60680-0618 | |
| CHICAGO MINIATURE LAMP CAN EFT | | 12924 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CHICAGO MINIATURE LAMP CAN EFT | | FMLY PLASTOMER INC | 12924 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CHICAGO MINIATURE LAMP CAN EFT | | FMLY PLASTOMER INC | 12924 COLLECTIONS CTR DR | | | CHICAGO | IL | 606933 | |
| CHICAGO MINIATURE LAMP CANADA | | 151 JOHN ST | | | | BARRIE | ON | L4N 2L1 | CANADA |
| CHICAGO MINIATURE LAMP CANADA INC | | 151 JOHN ST | | | | BARRIE | ON | L4N 2L1 | CANADA |
| CHICAGO MINIATURE LAMP CANADA INC | | PO BOX 14000 | | | | BARRIE | ON | L4M 4V3 | CANADA |
| CHICAGO MINIATURE LAMP INC | | 147 CENTRALAVENUE HACKENSACK | | | | | NJ | 07601 | |
| CHICAGO MINIATURE LAMP INC | | FMLY ALBA LAMPS INC | 147 CENTRAL AVE | | | HACKENSACK | NJ | 07601 | |
| CHICAGO MINIATURE LAMP INC | ACCOUNTS PAYABLE | 147 CENTRAL AVE | | | | HACKENSACK | NJ | 07601 | |
| CHICAGO MINIATURE LAMP NJ | | PO BOX 3453 | | | | BOSTON | MA | 22413453 | |
| CHICAGO MINIATURE LAMP NJ | ALCINA LOUREIRO | PO BOX 3453 | | | | BOSTON | MA | 02241-3453 | |
| CHICAGO MINIATURE LAMP USA EFT INC | | 12944 COLLECTIONS CENTRE DR | | | | CHICOGO | IL | 60693 | |
| CHICAGO MOLD ENGINEERING CO INC | | 615 STETSON AVE | | | | SAINT CHARLES | IL | 60174-3458 | |
| CHICAGO N FLUID SYSTEM TECHNOLOGIES | | PO BOX 847 | | | | WAUCONDA | IL | 60084-0847 | |
| CHICAGO PARK DISTRICT | WALTER S POPIELA | 4233 WEST 65 ST | | | | CHICAGO | IL | 60629 | |
| CHICAGO PNEUMATIC TOOL CO | | 1800 OVERVIEW DR | | | | ROCK HILL | SC | 29730 | |
| CHICAGO PNEUMATIC TOOL CO | | CP TECHMOTIVE | 22705 HESLIP DR | | | NOVI | MI | 48375 | |
| CHICAGO PNEUMATIC TOOL CO EFT | | 5500 18 MILE RD | | | | STERLING HEIGHTS | MI | 48310 | |
| CHICAGO PNEUMATIC TOOL COMPANY | | 22705 HESLIP DR | | | | NOVI | MI | 48375-414 | |
| CHICAGO RAWHIDE  EFT SKF USA INC | | PO BOX 96605 | | | | CHICAGO | IL | 60693 | |
| CHICAGO RAWHIDE EFT | | SKF USA INC | PO BOX 96605 | | | CHICAGO | IL | 60693-6605 | |
| CHICAGO RAWHIDE EFT SKF USA INC | | 900 N STATE ST | | | | ELGIN | IL | 60123 | |
| CHICAGO RAWHIDE SKF USA INC | | PO BOX 96605 | | | | CHICAGO | IL | 60693-6605 | |
| CHICAGO RIVET | | PO BOX 91234 | | | | CHICAGO | IL | 60693-1234 | |
| CHICAGO RIVET & MACHINE | MAXINE CRIM | PO BOX 91234 | | | | CHICAGO | IL | 60693-0000 | |
| CHICAGO RIVET & MACHINE CO | | 74 ACCORD PK DR | | | | NORWELL | MA | 02061 | |
| CHICAGO RIVET & MACHINE CO | | 901 FRONTENAC RD | PO BOX 3061 | | | NAPERVILLE | IL | 60563 | |
| CHICAGO RIVET & MACHINE CO | | 901 FRONTENAC RD | PO BOX 3061 | | | NAPERVILLE | IL | 60566-7061 | |
| CHICAGO RIVET & MACHINE CO | | ADAMS AVE EXT | | | | TYRONE | PA | 16686 | |
| CHICAGO RIVET & MACHINE CO | | JEFFERSON CO DIV | 208 E CENTRAL | | | JEFFERSON | IA | 50129 | |
| CHICAGO RIVET & MACHINE CO | | PO BOX 3061 | 901 FRONTENAC RD | | | NAPERVILLE | IL | 60566-7061 | |
| CHICAGO RIVET & MACHINE CO | | TYRONE DIV | ADAMS AVE EXT | | | TYRONE | PA | 16686 | |
| CHICAGO RIVET & MACHINE CO | | TYRONE INDUSTRIAL PARK | | | | TYRONE | PA | 16686 | |
| CHICAGO RIVET & MACHINE CO | JOHN C OSTERMAN PRESIDENT | 901 FRONTENAC RD | BOX 3061 | | | NAPERVILLE | IL | 60566-7061 | |
| CHICAGO RIVET & MACHINE CO | JOHN C OSTERMAN PRESIDENT | 901 FRONTENAC RD | PO BOX 3061 | | | NAPERVILLE | IL | 60566-7061 | |
| CHICAGO RIVET & MACHINE CO | JOHN C OSTERMAN PRESIDENT | PO BOX 3061 | 901 FRONTENAC RD | | | NAPERVILLE | IL | 60566-7061 | |
| CHICAGO RIVET & MACHINE CO EFT | | 901 FRONTENAC RD | | | | NAPERVILLE | IL | 60563-1744 | |
| CHICAGO RIVET & MACHINE CO EFT | | PO BOX 91234 | | | | CHICAGO | IL | 60693 | |
| CHICAGO RIVET & MACHINE CO INC | | 901 FRONTENAC RD | | | | NAPERVILLE | IL | 60563-1744 | |
| CHICAGO RIVET AND MACHINE CO | | PO BOX 91234 | | | | CHICAGO | IL | 60693 | |
| CHICAGO ROAD INVESTMENT CO | | 1245 CHICAGO RD | | | | TROY | MI | 48083 | |
| CHICAGO SUBURBAN EXPRESS INC | | 1500 W 33RD ST | | | | CHICAGO | IL | 60608 | |
| CHICAGO SUBURBAN EXPRESS INC | | 5504 W 47TH ST | | | | CHICAGO | IL | 60638-1809 | |
| CHICAGO SUBURBAN EXPRESS INC | | PO BOX 388568 | | | | CHICAGO | IL | 60638 | |
| CHICAGO SWEETENERS | | 1700 HIGGINS RD STE 610 | | | | DES PLAINES | IL | 60018 | |
| CHICAGO TITLE INS CO | | 101 W OHIO ST STE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| CHICAGO TITLE INSURANCE CO | | AD CHG PER AFC 362410872 | ONE DAYTON CENTRE | ONE SOUTH MAIN ST STE 330 | | DAYTON | OH | 45402 | |
| CHICAGO TITLE INSURANCE CO | | ONE DAYTON CENTRE | ONE SOUTH MAIN ST STE 330 | | | DAYTON | OH | 45402 | |
| CHICAGO TRANSPARENT PRODUCTS | WILLIAM H FROPWELL | BRAWNY PLASTICS DIV | LOCK BOX 77 3010 | | | CHICAGO | IL | 60678-3010 | |
| CHICAGO VACUUM CASTING CORP | | STARK PRECISION CASTING DIVIS | 5246 N ELSTON AVE | | | CHICAGO | IL | 60630-1609 | |
| CHICAGO WHITE METAL CASTING | | ROUTE 83 & FAIRWAY DR | | | | BENSENVILLE | IL | 60106 | |
| CHICAGO WHITE METAL CASTING | MELINDA GONZALEZ | ROUTE 83 & FAIRWAY DR | | | | BENSENVILLE | IL | 60106 | |
| CHICAGOLAND LOGISTICS INC | | 2505 COLLEGE RD | | | | DOWNERS GROVE | IL | 60516-1030 | |
| CHICAGOLAND SPEEDWAY | | 500 SPEEDWAY BLVD | | | | JOLIET | IL | 60433 | |
| CHICAGOLAND TRANSPORTERS INC | | PO BOX 493 | | | | GLENWOOD | IL | 60425 | |
| CHICHESTER MICHAEL | | 4130 MOHAWK AVE SW | | | | GRANDVILLE | MI | 49418-2449 | |
| CHICK GARY W | | 8070 HUBBARD BEDFORD RD | | | | SHELBY | OH | 44425-8710 | |
| CHICK PACKAGING OF NORTHERN | DENISE CALLAHAN EXT | 212 RAILROAD AVE | | | | MILPITAS | CA | 95035 | |
| CHICK PACKAGING OF NORTHERN | DENISE CALLAHAN EXT | PO BOX 41164 | | | | LOS ANGELES | CA | 90074-1164 | |
| CHICK PACKAGING OF NORTHERN CA | KORENA | 212 RAILROAD AVE | | | | MILPITAS | CA | 95035 | |
| CHICK PACKAGING OF NORTHERN CA | KORENA | PO BOX 41164 | | | | LOS ANGELES | CA | 90074-1164 | |
| CHICKERELLA THOMAS | | 6284 CLOVERLEAF CIRCLE | | | | EAST AMHERST | NY | 14051-2040 | |
| CHICLOWE NANCY | | 832 N PK AVE 3 | | | | WARREN | OH | 44483 | |
| CHICOINE ANTHONY | | 931 N MAGNOLIA | | | | ANAHEIM | CA | 92801 | |
| CHIEF CART INC | | 1300 N LARCH ST | | | | LANSING | MI | 48906-4422 | |
| CHIEF ENTERPRISES INC | | 545 W LAKE ST | | | | ELMHURST | IL | 60126 | |
| CHIEF ENTERPRISES INC | | ADD CHG 2 97 | 922 N OAKLAWN AVE | | | ELMHURST | IL | 60126-1018 | |
| CHIEF ENTERPRISES INC  EFT | | 922 N OAKLAWN AVE | | | | ELMHURST | IL | 60126-1018 | |
| CHIEF LAND ELECTRONIC COLTD | LISA | 8 WU CHUN 5TH RD | | | | TAIPEI HSIEN | | | TAIWAN |
| CHIEF LAND ELECTRONIC COLTD | MOMO LIN | STARCONN TAIWAN | 8 WU CHUN 5TH RD | WU KU INDUSTRIAL PK | | TAIPEI HSIEN TAIWAN | | | TAIWAN |
| CHIEF LAND ELECTRONIC COLTD | MOMO LIN | STARCONN TAIWAN | 8 WU CHUN 5TH RD | WU KU INDUSTRIAL PK | | TAIPEI HSIEN | | | TAIWAN PROV OF CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHIEF LAND ELECTRONIC COLTD STARCONN | MOMO LIN | 8 WU CHUN 5TH RD | | | | TAIPEI HSIEN | | | TAIWAN PROVINC CHINA |
| CHIEF OF POLICE | | CITY OF VANDALIA | 333 JAMES E BOHANAN DR | | | VANDALIA | OH | 45377 | |
| CHIEF OF POLICE CITY OF VANDALIA | | 245 JAMES E BOHANAN DR | | | | VANDALIA | OH | 45377 | |
| CHIEF PON FEDERAL CREDIT UNION | BARB CASTELLO | 790 JOSLYN AVE | | | | PONTIAC | MI | 48340 | |
| CHIEF PONTIAC FED CR UNION | | 28820 MOUND RD | | | | WARREN | MI | 48092 | |
| CHIEF PONTIAC FEDERAL CREDIT UNION | | 790 JOSLYN | | | | PONTIAC | MI | 48340 | |
| CHIEF PROBATION OFFICER | | ESSEX CTY CRTS FAM SUP FOR THE | | 50 W MARKET ST RM 117 | | NEWARK | NJ | | |
| CHIEF PROBATION OFFICER ESSEX CTY CRTS FAM SUP FOR THE | | ACCT OF T ARMOUR CS 30397683 | 50 W MARKET ST  RM 117 | | | NEWARK | NJ | 07102 | |
| CHIEF STATE BOILER INSPECTOR | | KANSAS DEPT OF HUMAN RESOURCES | 512 SW 6TH AVE | | | TOPEKA | KS | 66603-3174 | |
| CHIEFS SUPPLY INC | ACCOUNTS PAYABLE | 185 MARTIN LN | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CHIEFS TRUCKING INC | | 6580 INKSTER RD | | | | ROMULUS | MI | 48174 | |
| CHIEFTAIN CONTRACT | CHRIS SHEPPERD DAVID VAN HALSEMA | 3039 AIRPARK DR NORTH | | | | FLINT | MI | 48507 | |
| CHIEFTAIN CONTRACT SERVICES | | SUB OF E L HOLLINGSWORTH | 3039 AIR PK DR N | | | FLINT | MI | 48507 | |
| CHIEFTAIN CONTRACT SERVICES SUB OF E L HOLLINGSWORTH EFT | | PO BOX 7762 | | | | FLINT | MI | 48507 | |
| CHIEFTAIN PAPERS | | 13901 JOY RD | | | | DETROIT | MI | 48228 | |
| CHIEM VICTORIA | | 5231 RIDGEBEND DR | | | | FLINT | MI | 48507 | |
| CHIEM VICTORIA | | 5231 RIDGEBEND DR | 5231 | | | FLINT | MI | 48507 | |
| CHIFALA CHRISTINA | | 6113 TAYLORSVILLE RD | | | | HUBER HTS | OH | 45424 | |
| CHIKILDIN SIMEON | | 1604 W 11TH ST | | | | MUNCIE | IN | 47302-6611 | |
| CHILCOTT DAN | | 9391 E 100 N | | | | GREENTOWN | IN | 46936 | |
| CHILCOTT ERIC | | 1807 HOPKINS RD | | | | GETZVILLE | NY | 14068 | |
| CHILCUTT SUSAN | | 2511 W BROADWAY | | | | BUNKER HILL | IN | 46914 | |
| CHILCUTT SUSAN E | | 2511 W BROADWAY | | | | BUNKER HILL | IN | 46914-0000 | |
| CHILD ABUSE & NEGLECT COUNCIL | | OF SAGINAW COUNTY | 1311 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| CHILD ABUSE AND NEGLECT COUNCIL OF SAGINAW COUNTY | | 1311 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| CHILD PROTECTION CENTER | | 1020 N 12TH ST | | | | MILWAUKEE | WI | 53201 | |
| CHILD PROTECTION CENTER | | PO BOX 1997 | | | | MILWAUKEE | WI | 53201 | |
| CHILD SPPRT ENFORCEMENT AGENCY | | FAMILY SUPPORT FOR ACCOUNT OF | THOMAS E LINSON E023685 0 9 | 1000 MAIN ST RM 415 | | CINCINNATI | OH | | |
| CHILD SPPRT ENFORCEMENT AGENCY FAMILY SUPPORT FOR ACCOUNT OF | | THOMAS E LINSON E023685 0 9 | 1000 MAIN ST RM 415 | | | CINCINNATI | OH | 45202 | |
| CHILD SUP ENF ACY FISCAL DIV | | ACCT OF RICHARD HILEMAN | CASE DR 83 04 0845 | SECOND FL COURTHOUSE | | HAMILTON | OH | 30246-3167 | |
| CHILD SUP ENF ACY FISCAL DIV ACCT OF RICHARD HILEMAN | | CASE DR 83 04 0845 | SECOND FL COURTHOUSE | | | HAMILTON | OH | 45011 | |
| CHILD SUPP ENFORCEMENT AGENCY | | FAMILY SUPPORT FOR ACCOUNT OF | ROLAND V STUCKY CASE 23976 | 8444 WEST STATE RT 163 | | OAK HARBOR | OH | | |
| CHILD SUPP ENFORCEMENT AGENCY FAMILY SUPPORT FOR ACCOUNT OF | | ROLAND V STUCKY CASE 23976 | 8444 WEST STATE RT 163 | | | OAK HARBOR | OH | 43449 | |
| CHILD SUPP ENFORCEMENT DIV | | ACCT OF RONALD J MAAS | CASE P0000353852 | PO BOX 8001 | | HELENA | MT | 51670-0785 | |
| CHILD SUPP ENFORCEMENT DIV | | PO BOX 8001 | | | | HELENA | MT | 59604 | |
| CHILD SUPP ENFORCEMENT DIV ACCT OF RONALD J MAAS | | CASE P0000353852 | PO BOX 8001 | | | HELENA | MT | 59604-8001 | |
| CHILD SUPP OFC DISTRICT CLERK | | ACCT OF LA TEAGUE | CASE 85 17594V | PO BOX 1627 | | GREENVILLE | TX | 46123-1944 | |
| CHILD SUPP OFC DISTRICT CLERK ACCT OF LA TEAGUE | | CASE 85 17594V | PO BOX 1627 | | | GREENVILLE | TX | 75401 | |
| CHILD SUPP SVCS OF GEORGIA | | 57 FORSYTH ST NW STE 400 | | | | ATLANTA | GA | 30303 | |
| CHILD SUPPORT BUREAU | | ACCOUNT OF GLENN L HODGE | CASE J32438 | 226 MIDDLE AVE PO BX 4004 | | ELYRIA | OH | 28246-9151 | |
| CHILD SUPPORT BUREAU ACCOUNT OF GLENN L HODGE | | CASEJ32438 | 226 MIDDLE AVE PO BX 4004 | | | ELYRIA | OH | 44036-2004 | |
| CHILD SUPPORT COLL SERVICE | | PO BOX 2048 | | | | BROKEN ARROW | OK | 74013 | |
| CHILD SUPPORT COLLECT PROGRAM | | ACCT OF RONALD H MOTEN | CASE 56 0743836 | PO BOX 460 | | RANCHO CORDOVA | CA | 56884-0808 | |
| CHILD SUPPORT COLLECT PROGRAM ACCT OF RONALD H MOTEN | | CASE 56 0743836 | PO BOX 460 | | | RANCHO CORDOVA | CA | 95741-0460 | |
| CHILD SUPPORT COLLECTION PRO | | ACCT OF ALLAN S BENNETT | CASE CS 394 3799 | PO BOX 460 | | RANCHO CORDOVA | CA | 20844-3143 | |
| CHILD SUPPORT COLLECTION PRO ACCT OF ALLAN S BENNETT | | CASE CS 394 3799 | PO BOX 460 | | | RANCHO CORDOVA | CA | 95741-0460 | |
| CHILD SUPPORT DIV RM 10 | | ACCT OF BENJAMIN HAMILTON | CASE 0115822411 | 1115 CONGRESS | | HOUSTON | TX | 43766-0103 | |
| CHILD SUPPORT DIV RM 10 ACCT OF BENJAMIN HAMILTON | | CASE 0115822411 | 1115 CONGRESS | | | HOUSTON | TX | 77002 | |
| CHILD SUPPORT ENF AGENCY | | PO BOX 1860 | | | | HONOLULU | HI | 96805 | |
| CHILD SUPPORT ENFORCE AGENCY | | ACCT OF MICHAEL MILLER | CASE 91 DR 296 | PO BOX 431 | | BUCYRUS | OH | 28154-6156 | |
| CHILD SUPPORT ENFORCE AGENCY ACCT OF MICHAEL MILLER | | CASE 91 DR 296 | PO BOX 431 | | | BUCYRUS | OH | 44820 | |
| CHILD SUPPORT ENFORCEMENT | | 921 N DAVIS ST BLD A STE 350A | | | | JACKSONVILLE | FL | 32209 | |
| CHILD SUPPORT ENFORCEMENT | | ACCT OF WILLIAM TURNER | CASE 992572386021 | PO BOX 7848 | | ATLANTA | GA | 25413-1591 | |
| CHILD SUPPORT ENFORCEMENT | | C/O E EVAN PO BOX 49459 | | | | AUSTIN | TX | 78765 | |
| CHILD SUPPORT ENFORCEMENT | | FAMILY SUPPORT REGISTRY | PO BOX 105730 | | | ATLANTA | GA | 30348-5730 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1619 | | | | SACRAMENTO | CA | 95812 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1800 | | | | CARROLLTON | GA | 30112-1800 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 476 | | | | MOULTON | AL | 35650 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 49459 | | | | AUSTIN | TX | 78765 | |
| CHILD SUPPORT ENFORCEMENT ACCT OF WILLIAM TURNER | | CASE 992572386021 | PO BOX 7848 | | | ATLANTA | GA | 30357 | |
| CHILD SUPPORT ENFORCEMENT AG | | ACCOUNT OF CRAIG A KACHLINE | CASE 80 D 97 | PO BOX 889 | | CHARDON | OH | | |
| CHILD SUPPORT ENFORCEMENT AG ACCOUNT OF CRAIG A KACHLINE | | CASE 80 D 97 | PO BOX 889 | | | CHARDON | OH | 44024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHILD SUPPORT ENFORCEMENT AGEN | | ACCOUNT OF C DARRYL SMITH | CASE DR86 09 1732 | 2ND FL CTHOUSE FISCAL | | HAMILTON | OH | | |
| CHILD SUPPORT ENFORCEMENT AGEN | | ACCOUNT OF STEVE HAGEDORN | CASE 88 DR 0242 | 47 N PK PL PO BOX490 | | PAINESVILLE | OH | | |
| CHILD SUPPORT ENFORCEMENT AGEN | | FAMILY SUPPORT FOR ACCOUNT OF | CHARLES E SPRADLEY E148400 0 | 1000 MAIN ST RM 415 | | CINCINNATI | OH | | |
| CHILD SUPPORT ENFORCEMENT AGEN | | FOR ACCT OF J T RANDOLPH | CASE E 143300 0 2 | ROOM 415 1000 MAIN ST | | CINCINNATI | OH | | |
| CHILD SUPPORT ENFORCEMENT AGEN ACCOUNT | | STATE DISBURSEMENT UNIT | PO BOX 1860 | | | HONOLULU | HI | 96805 | |
| CHILD SUPPORT ENFORCEMENT AGEN ACCOUNT OF C DARRYL SMITH | | CASEDR86 09 1732 | 2ND FL CTHOUSE FISCAL | | | HAMILTON | OH | 45011 | |
| CHILD SUPPORT ENFORCEMENT AGEN ACCOUNT OF STEVE HAGEDORN | | CASE88 DR 0242 | 47 N PK PL PO BOX490 | | | PAINESVILLE | OH | 44077 | |
| CHILD SUPPORT ENFORCEMENT AGEN FAMILY SUPPORT FOR ACCOUNT OF | | CHARLES E SPRADLEY E148400 0 | 1000 MAIN ST RM 415 | | | CINCINNATI | OH | 45202 | |
| CHILD SUPPORT ENFORCEMENT AGEN FOR ACCT OF J T RANDOLPH | | CASEE 143300 0 2 | ROOM 415 1000 MAIN ST | | | CINCINNATI | OH | 45202 | |
| CHILD SUPPORT ENFORCEMENT AGY | | ACCOUNT OF GARY L HORVAT | CASE 86 DR DI 1145 | 33 MILL ST | | PAINESVILLE | OH | 29356-6753 | |
| CHILD SUPPORT ENFORCEMENT AGY | | ACCT OF MICHAEL A BENTO | CASE 7945JC | PO BOX 431 117 E MANSFIELD ST | | BUCYRUS | OH | 29660-8915 | |
| CHILD SUPPORT ENFORCEMENT AGY ACCOUNT OF GARY L HORVAT | | CASE 86 DR DI 1145 | 33 MILL ST | | | PAINESVILLE | OH | 44077 | |
| CHILD SUPPORT ENFORCEMENT AGY ACCT OF MICHAEL A BENTO | | CASE 7945JC | PO BOX 431 117 E MANSFIELD ST | | | BUCYRUS | OH | 44820 | |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 247 | | | | CHARLESTON | WV | 25321 | |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 25109 | | | | SANTA FE | NM | 87504 | |
| CHILD SUPPORT ENFORCEMENT FSR | | PO BOX 1800 | | | | CARROLLTON | GA | 30112-1800 | |
| CHILD SUPPORT OFF COURT HOUSE | | ACCT OF WILLIAM TERRY COMER | CASE 0 79 27 | 715 S CALHOUN ST | | FORT WAYNE | IN | 023322257 | |
| CHILD SUPPORT OFF COURT HOUSE ACCT OF WILLIAM TERRY COMER | | CASE 0 79 27 | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| CHILD SUPPORT OFFICE | | ACCT OF SHERYL D PERKINS | CASE 85 6101 H2 | PO BOX 340 | | CORPUS CHRISTI | TX | 33860-3478 | |
| CHILD SUPPORT OFFICE ACCT OF SHERYL D PERKINS | | CASE 85 6101 H2 | PO BOX 340 | | | CORPUS CHRISTI | TX | 78403 | |
| CHILD SUPPORT OFFICE COURT HSE | | ACCT OF WILLIAM TERRY COMER | CASE S 77 1769 | 715 S CALHOUN ST | | FORT WAYNE | IN | 023322257 | |
| CHILD SUPPORT OFFICE COURT HSE ACCT OF WILLIAM TERRY COMER | | CASE S 77 1769 | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| CHILD SUPPORT RECOVERY | | ACCT OF DANIEL LOCKETT | PO BOX 7610 | | | TIFTON | GA | 25888-6544 | |
| CHILD SUPPORT RECOVERY | | PO BOX 389 | | | | HARRAH | OK | 73045 | |
| CHILD SUPPORT RECOVERY | | PO BOX 50500 | | | | ATLANTA | GA | 30302 | |
| CHILD SUPPORT RECOVERY ACCT OF DANIEL LOCKETT | | PO BOX 7610 | | | | TIFTON | GA | 31793-7610 | |
| CHILD SUPPORT RECOVERY UNIT | | 1000 HURI SHLS RD NE BLDG A100 | | | | LAWRENCEVILLE | GA | 30043 | |
| CHILD SUPPORT REG PRO CENTER | | ACCT OF PATRICIA A BEAULIEU | CASE 00046432 | PO BOX 1159 | | ALBANY | NY | 025646188 | |
| CHILD SUPPORT REG PRO CENTER ACCT OF PATRICIA A BEAULIEU | | CASE 00046432 | PO BOX 1159 | | | ALBANY | NY | 12201-1159 | |
| CHILD SUPPORT REG PROCESSING | | ACCT OF CHARLES E CREMEN | CASE 00175794 | PO BOX 1154 | | ALBANY | NY | 003586569 | |
| CHILD SUPPORT REG PROCESSING ACCT OF CHARLES E CREMEN | | CASE 00175794 | PO BOX 1159 | | | ALBANY | NY | 12201-1159 | |
| CHILD SUPPORT UNIT | | ACCT OF DANIEL S MORSE JR | CASE D 89168 | 110 WEST CONGRESS | | TUCSON | AZ | 36884-9594 | |
| CHILD SUPPORT UNIT ACCT OF DANIEL S MORSE JR | | CASE D 89168 | 110 WEST CONGRESS | | | TUCSON | AZ | 85701 | |
| CHILD SUPPORT UNIT DIV OF | | DOMESTIC RELATIONS FOR ACCT OF | J E MENDENHALCASE E 094032 0 5 | HAMILTON COUNTY CRT HOUSE | | CINCINNATI | OH | 27758-2691 | |
| CHILD SUPPORT UNIT DIV OF DOMESTIC RELATIONS FOR ACCT OF | | J E MENDENHALCASEE 094032 0 5 | HAMILTON COUNTY CRT HOUSE | | | CINCINNATI | OH | 45202 | |
| CHILDERS AMY | | 19 REDINGTON CT | | | | W CARROLLTON | OH | 45449 | |
| CHILDERS AMY S | | 19 REDINGTON CT | | | | W CARROLLTON | OH | 45449-0000 | |
| CHILDERS ANGEL | | 121 LAWNCREST AVE | | | | DAYTON | OH | 45427 | |
| CHILDERS BARRY | | 14964 E 206TH ST | | | | NOBLESVILLE | IN | 46060 | |
| CHILDERS CRAIG | | 71 INDIAN TRAIL | | | | LAKE ORION | MI | 48362 | |
| CHILDERS GARY L | | 5887 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338 | |
| CHILDERS GLEN | | 360 TREMBLE CREEK RD | | | | NEW HOPE | AL | 35760 | |
| CHILDERS JR LARRY | | 3746 NEW RD | | | | AUSTINTOWN | OH | 44515 | |
| CHILDERS MICHAEL | | G4071 DOWDALL | | | | FLINT | MI | 48506 | |
| CHILDERS NICOLE | | 5103 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| CHILDERS PENNY | | 1071 HARVARD DR | | | | FAIRBORN | OH | 45324 | |
| CHILDERS RICHARD | | 14691 SAW MILL RD | | | | COKER | AL | 35452 | |
| CHILDERS ROBIN | | 24 CALUMET LN | | | | DAYTON | OH | 45427 | |
| CHILDERS RONALD | | 1166 SE CHILDERS RD | | | | EVA | AL | 35621 | |
| CHILDERS RONALD E | | 521 ALTON RD | | | | GALLOWAY | OH | 43119-9542 | |
| CHILDERS SCOTT | | 11 FRANKLIN ST | | | | ENFIELD | CT | 06082 | |
| CHILDERS SCOTT | | 20725 COUNTY RD 20 | | | | GOSHEN | IN | 46528-9094 | |
| CHILDERS STEPHEN | | 6194 SOUTH POND POINTE | | | | GRAND BLANC | MI | 48439 | |
| CHILDERS STEPHEN | | 779 CHILDERS RD | | | | EVA | AL | 35621-7641 | |
| CHILDERS, CRAIG A | | 1704 DEER PATH TRAIL | | | | OXFORD | MI | 48371 | |
| CHILDERS, DARRYL | | 3051 SNOVER RD | | | | CARSONVILLE | MI | 48419 | |
| CHILDERS, STEPHEN | | 779 CHILDERS RD | | | | EVA | AL | 35621 | |
| CHILDERS ADVOCACY CENTER OF | | 100 WASHINGTON PL | | | | SPARTANBURG | SC | 29304 | |
| CHILDRENS ADVOCACY CENTER OF SPARTANBURG | | 100 WASHINGTON PL | | | | SPARTANBURG | SC | 29304 | |
| CHILDRENS AID SOCIETY OF PA | | 311 S JUNIPER ST | | | | PHILADELPHIA | PA | 19107 | |
| CHILDRENS AID SOCIETY OF PA | | 311 S JUNIPER ST | | | | PHILADELPHIA | PA | 83 | |
| CHILDRENS AIDE SOCIETY | KATHY HOURS | 181 WEST VALLEY AVE | | | | HOMEWOOD | AL | 35209 | |
| CHILDRENS BOMC | | CUSTOMER SERVICE | | | | CAMPHILL | PA | 17012 | |
| CHILDRENS CENTER | | C/O DOUG FERRIK | 79 ALEXANDRINE W | | | DETROIT | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHILDRENS CHARITIES COALITION | | 380 S BATES | | | | BIRMINGHAM | MI | 48009 | |
| CHILDRENS HOSPITAL OF MI | DEVELOPMENT OFF | 3901 BEAUBIEN | | | | LAS VEGAS | NV | 89109 | |
| CHILDRENS HOSPITAL OF ORANGE | | COUNTY | 455 S MAIN ST | | | ORANGE | CA | 92868 | |
| CHILDRENS RECREATION FUND | | 6045 DAVISON RD | | | | BURTON | MI | 48509-1663 | |
| CHILDRENS WATER FESTIVAL | | 320 WEST MONUMENT | | | | DAYTON | OH | 45402 | |
| CHILDRENS WISH FOUNDATION | | CONTRIBUTION PROCESSING CTR | PO BOX 14467 | | | ATLANTA | GA | 30324-1467 | |
| CHILDRENS WISH FOUNDATION CONTRIBUTION PROCESSING CENTER | | PO BOX 14467 | | | | ATLANTA | GA | 30324-1467 | |
| CHILDRESS ALSENIOR R | | 5345 SOUTH EAST ST | APT 108 | | | DES MOINES | IA | 50315-0000 | |
| CHILDRESS BRIAN | | 116 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| CHILDRESS CLYDE | | 8760 W ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| CHILDRESS CONNIE | | 8032 BELLCREEK LN | | | | TROTWOOD | OH | 45426 | |
| CHILDRESS FARMON | | G 6086 N DETROIT ST | | | | MT MORRIS | MI | 48458 | |
| CHILDRESS GARY | | 7730 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CHILDRESS IRMA | | 6086 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2752 | |
| CHILDRESS JAMES R | | 892 HAMILTON RD | | | | BROOKSVILLE | KY | 41004-7011 | |
| CHILDRESS JO | | 1813 DAYTON | | | | WICHITA FALLS | TX | 76301 | |
| CHILDRESS JUDITH L | | 45 ANNIE LOU DR | | | | HAMILTON | OH | 45013-1480 | |
| CHILDRESS MARK | | 7914 LANCELOT DR | | | | CINCINNATI | OH | 45244 | |
| CHILDRESS MIRRACHELLE | | 116 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| CHILDRESS OTHA | | 18425 SPRUCE | | | | GARDNER | KS | 66030 | |
| CHILDRESS ROBIN | | 1317 YORKTOWN DR | | | | FLINT | MI | 48532 | |
| CHILDRESS SCOTT | | 116 TURNER RD APT B | | | | DAYTON | OH | 45415 | |
| CHILDRESS SHIRLEY | | 8553 W 400 N | | | | SHARPSVILLE | IN | 46068 | |
| CHILDRESS WILLIAM | | 7421 PRAIRIE LAKE DR UNIT 142 | | | | INDIANAPOLIS | IN | 46256 | |
| CHILDRESS, JOHN | | 515 ERIE ST | | | | LANCASTER | NY | 14086 | |
| CHILDS ANDREW | | 6903 CASSELL DR | | | | GREENTOWN | IN | 46936 | |
| CHILDS CHARLES | | 3205 WINTHROP LN | | | | KOKOMO | IN | 46902-7803 | |
| CHILDS CHARLES | | 647 S 850 E | | | | GREENTOWN | IN | 46936 | |
| CHILDS CHARLES E | | 647 SOUTH 850 EAST | | | | GREENTOWN | IN | 46936 | |
| CHILDS CHRISTOPHER | | 2532 MALVERN AVE | | | | DAYTON | OH | 45406 | |
| CHILDS CLIFFORD | | 419 E CHEROKEE | | | | BROOKHAVEN | MS | 39601 | |
| CHILDS DAN | | 4144 PEGGY DR | | | | SAGINAW | MI | 48601-5012 | |
| CHILDS DAVID | | 1708 ORCHARD DR 2 | | | | MIDDLETOWN | OH | 45044 | |
| CHILDS DAVID | | 3036 STATE ST | | | | SAGINAW | MI | 48602 | |
| CHILDS DAVID H | | 5937 SAND WEDGE LN 1502 | | | | NAPLES | FL | 34110-3210 | |
| CHILDS DEBORAH | | 4022 PURDY RD | | | | LOCKPORT | NY | 14094 | |
| CHILDS JAMES | | 7560 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9769 | |
| CHILDS JANE | | 745 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| CHILDS JANE E | | 5937 SAND WEDGE LN 1502 | | | | NAPLES | FL | 34110-3210 | |
| CHILDS JANICE | | PO BOX 2393 | | | | BRANDON | MS | 39043 | |
| CHILDS JAYSON | | 3747 BURT RD | | | | BURT | MI | 48417 | |
| CHILDS JEFFREY | | 1325 AVALON COURT | | | | KOKOMO | IN | 46902-3103 | |
| CHILDS JENNIFER | | 10345 E 100 S | | | | GREENTOWN | IN | 46936 | |
| CHILDS KELLEY | | 7549 NORTHAM DR | | | | CENTERVILLE | OH | 45459 | |
| CHILDS KENNETH | | 4247 S 100 E | | | | ATLANTA | IN | 46031 | |
| CHILDS L J | | 9936 VAN GEISEN RD | | | | REESE | MI | 48757-9538 | |
| CHILDS LARRY T | | 9774 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9632 | |
| CHILDS LUTHER H | | 1448 BOWMAN AVE | | | | KETTERING | OH | 45409 | |
| CHILDS MICHELE | | 8955 WADSWORTH RD | | | | SAGINAW | MI | 48601-9671 | |
| CHILDS PATRICIA | | 9250 DEAN RD APT 1113 | | | | SHREVEPORT | LA | 71118-2862 | |
| CHILDS ROBERT | | 1142 WHALEN RD | | | | PENFIELD | NY | 14526 | |
| CHILDS ROBERT A | | 616 ASHWOOD DR | | | | FLUSHING | MI | 48433-1331 | |
| CHILDS RODNEY | | 555 CASS AVE SE | | | | GRAND RAPIDS | MI | 49503 | |
| CHILDS ROSALIE | | 34 HIDDEN ACRES | | | | GREENTOWN | IN | 46936 | |
| CHILDS ROSEMARY | | 7560 MOORISH RD | | | | BRIDGEPORT | MI | 48722 | |
| CHILDS SHARON J | | 405 S BITTERSWEET LN | | | | MUNCIE | IN | 47304-4209 | |
| CHILDS TIMOTHY | | 4855 COTTRELL | | | | VASSAR | MI | 48768 | |
| CHILDS WILLIAM | | 10345 E 100 S | | | | GREENTOWN | IN | 46936 | |
| CHILDS WILLIE | | 4026 MIDDLE HEART LN | | | | DAYTON | OH | 45406 | |
| CHILDS, DOUGLAS G | | 1370 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309 | |
| CHILDS, MICHELE | | 8955 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| CHILDS, STACEY | | 10345 E 100 S | | | | GREENTOWN | IN | 46936 | |
| CHILDS, TIMOTHY M | | 4855 COTTRELL | | | | VASSAR | MI | 48768 | |
| CHILDS, VERONICA | | 4855 COTTRELL RD | | | | VASSAR | MI | 48768 | |
| CHILES DWAYNE | | 19 AMETHYST WAY | | | | FRANKLIN PK | NJ | 08823 | |
| CHILES LOREN | | 8291 PKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| CHILES, LOREN P | | 8291 PARKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| CHILL, THOMAS | | 136 SOUTH DALE | | | | CORTLAND | OH | 44410 | |
| CHILL, THOMAS A | | 136 SOUTH DALE | | | | CORTLAND | OH | 44410 | |
| CHILLCO INC | | 826 FOCIS ST | | | | METAIRIE | LA | 70005 | |
| CHILLERS LATISHA | | 2035 PALISADES DR | | | | DAYTON | OH | 45414 | |
| CHILTON ALFRED | | 9743 ROSE ARBOR | | | | CENTERVILLE | OH | 45458 | |
| CHILTON COMPANY | | PO BOX 8538 120 | | | | PHILADELPHIA | PA | 19171 | |
| CHILTON DAVID | | 7610 ANGLERS LN | | | | DAYTON | OH | 45414 | |
| CHILTON DIANE | | 9743 ROSE ARBOR DR | | | | CENTERVILLE | OH | 45458 | |
| CHILTON KENNETH M | | 658 MOTOR RD | | | | WINSTON SALEM | NC | 27105 | |
| CHILTON KENNETH M | | PO BOX 4857 | | | | WINSTON SALEM | NC | 27115 | |
| CHILTON MICHAEL | | 2726 BERKLEY ST | | | | FLINT | MI | 48504 | |
| CHILTON WADE | | 1523 CAMBRIDGE SE | | | | GRAND RAPIDS | MI | 49506 | |
| CHILVER JOHN | | 4160 40TH AVE | | | | HUDSONVILLE | MI | 49426-9417 | |
| CHILVER JOHN R | | 1129 HORN TOAD DR | | | | FORT WORTH | TX | 76052 | |
| CHILWORTH TECHNOLOGY INC | | 250 PLAINSBORO RD BLDG7 | | | | PLAINSBORO | NJ | 08536 | |
| CHIMENE BRANDON | | PO BOX 49459 | | | | AUSTIN | TX | 78765 | |
| CHIMENE BRANDON C O CSE | | PO BOX 49459 | | | | AUSTIN | TX | 78765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHIN BIN | | 268 EAST SQUARE DR APT 2 | | | | ROCHESTER | NY | 14623 | |
| CHIN CAROLINA | | 410 RACHEL CIRCLE | | | | ROMEOVILLE | IL | 60446 | |
| CHIN CHI HON | | 2542 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| CHIN KARINA | | 100 E OLIVE AVE | | | | LA HABRA | CA | 90631 | |
| CHIN KEA | | 6440 WAILEA DR | | | | GRAND BLANC | MI | 48439 | |
| CHIN MICHAEL | | 919 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46062 | |
| CHIN POON INDUSTRIAL CO LTD | | 46 NEI TSO ST LIN 3 | | | | LOOCHU HSIANG | TW | 33852 | TW |
| CHIN POON INDUSTRIAL CO LTD | | 1526 E GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| CHIN POON INDUSTRIAL CORP | TINA HSU | NO46 NEW TSUOH ST | 3RD LIN NEW TSUOH VILLAGE | | | TAO YUAN HSIEN | | 338 | |
| CHIN WESTLEY | | 17977 HURON DR | | | | MACOMB | MI | 48042 | |
| CHIN, MICHAEL J | | 919 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46062 | |
| CHIN, WESTLEY K | | 17977 HURON DR | | | | MACOMB | MI | 48042 | |
| CHINA AEROSPACE SCIENCE & INDUSTRY | | NO A8 FUCHENG RD HAIDIAN DIST | | | | BEIJING | 10 | 100830 | CN |
| CHINA AEROSPACE SCIENCE & TECH CORP | | 16 FUCHENG RD BEIJING | | | | BEIJING | 10 | 100830 | CN |
| CHINA AIRLINES LTD | | LAX PURCHASING OFFICE | 11201 AVIATION BLVD | | | LOS ANGELES | CA | 90045 | |
| CHINA AUTO CAIEC LTD | | HAIDIAN DISTRICT | NO 265 BEISIHUAN ZHONGLU | | | BEIJING 100083 | | 100083 | CHINA |
| CHINA AUTO CAIEC LTD | ACCOUNTS PAYABLE | NO 265 BEISIHUAN ZHONGLU | | | | BEIJING HAIDIAN DISTRICT | | 100083 | CHINA |
| CHINA ENGINE CORP | | NO 3 LIN 30 HENG FONG TSUN | | | | TAYUAN HSIANG | | 99999 | TAIWAN |
| CHINA ENGINE CORP | | NO 3 LIN 30 HENG FONG TSUN | | | | TAYUAN HSIANG | | 99999 | TAIWAN PROVINC CHINA |
| CHINA ENGINE CORP | ACCOUNTS PAYABLE | NO 3 LIN 30 HENG FONG TSUN | TAYUAN HSIANG | | | TAO YUAN HSIEN | | 99999 | TAIWAN |
| CHINA ENGINE CORPORATION | | CO MORRISON EXPRESS CORP USA | TA YUAN HSIANG TAO YUAN TAIWAN ROC | | | ATTN CHAO KUNG LIN | | | TAIWAN PROVINC CHINA |
| CHINA ENGINE CORPORATION | | NO3 LIN HENG FONG CHUA | TAYUAN | | | HSING TAO YUAN | | | |
| CHINA HYPER POWER SOURCE EFT TECHNOLOGY CO LTD | | 12 107 FULIAN GARDEN | FUTIAN SHENZHEN | | | | | | CHINA |
| CHINA HYPER POWER SOURCE TECH | | CO LIMITED | 3 C JINSONG BUILDING | SHENZHEN GD 518048 | | | | | CHINA |
| CHINA HYPER POWER SOURCE TECHN | | 3C JINSONG BLDG FUTIAN DISTRIC | | | | SHENZHEN GUANGDONG | | 518048 | CHINA |
| CHINA HYPER POWER SOURCE TECHN | | 121 DES VOEUX RD C CENTRAL DIS | | | | HONG KONG ISLAND | | | HONG KONG |
| CHINA NAVINFO CO LTD | | 13/F HONGYU MANSION NO 7 XUEYUAN RD | | | | BEIJING | 10 | 100083 | CN |
| CHINA NORTH EQUIP ENGR CORP | | | | | | HAIDIAN BEIJING | | 100089 | CHINA |
| CHINA PATENT AGENT HK LTD | | ADD CHG 4 02 MH | 23 HARBOUR RD | WANCHAI | | HONG KONG | | | HONG KONG |
| CHINA PATENT AGENT HK LTD | | BANK OF CHINA HARBOUR RD | A C NO 01288490000778 | SUB BRANCH | | HONG KONG | | | HONG KONG |
| CHINA PATENT AGENT HK LTD 22 F GREAT EAGLE CENTER | | 23 HARBOUR RD | WANCHAI | | | | | | HONG KONG |
| CHINA PATENT AGENT HK LTD BANK OF CHINA HARBOUR RD | | A C NO 01288490000778 | SUB BRANCH | | | | | | HONG KONG |
| CHINA SYNTHETIC RUBBER CORP | | 7F 113 CHUNG SHAN N RD SEC 2 | | | | TAIPEI CITY | TW | 10448 | TW |
| CHINA WANXIANG HOLDING CO LTD | | WANXIANG RD ECONOMIC | | | | HANGZHOU | 130 | 311215 | CN |
| CHINAVARE ROBERT | | 1690 W NIELSON RD | | | | SANFORD | MI | 48657 | |
| CHINCHIC GARNETT | | 6404 MAHONING AVE | | | | WARREN | OH | 44481 | |
| CHINCHIC RICHARD | | 5416 KUSZMAUL DR | | | | WARREN | OH | 44481 | |
| CHINCHILLA JAVIER | | STA ROSA DE VITERBO 12 | PARQUE IND BERNARDO QUINTANA | ELMARQUEZ QUERETARO CP 76246 | | | | | MEXICO |
| CHINCHILLA JAVIER E  EFT | | RICONADA PINO 203 COL JURICA | QUERETAR 76100 | | | | | | MEXICO |
| CHINCHILLA JAVIER E EFT | | STA ROSA DE VITERBO 12 | PARQUE IND BERNARDO QUINTANA | ELMARQUEZ QUERETARDO CP 76246 | | | | | MEXICO |
| CHINELLI, SAMUEL | | 1715 KENYON RD | | | | ONTARIO | NY | 14519 | |
| CHINELLI, TERRI | | 1715 KENYON RD | | | | ONTARIO | NY | 14519 | |
| CHINERY, MELINDA | | 2414 MACKINAW | | | | SAGINAW | MI | 48602 | |
| CHINEVERE DALE G | | 6418 BELMONT PL | | | | SAGINAW | MI | 48603-3450 | |
| CHING CHING HSIEH | | 2299 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| CHING MING CHEN | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| CHINITZ JENNIFER | | 729 SALEM DR | | | | HURON | OH | 44839 | |
| CHINITZ STEVEN | | 729 SALEM DR | | | | HURON | OH | 44839 | |
| CHINN ANN | | 2036 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309 | |
| CHINN ANTHONY | | 4192 PERSIMMON DR | | | | YPSILANTI | MI | 48197 | |
| CHINN ELAINE F | | DBA CONTROL SOURCE | 10881 ENGLE RD | | | VANDALIA | OH | 45377 | |
| CHINN HAROLD | | 114 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| CHINN JACQUELINE | | 717 CHURCH ST | | | | MEDINA | NY | 14103 | |
| CHINN KENNETH | | 152 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| CHINN SABRINA | | 717 CHURCH ST | | | | MEDINA | NY | 14103 | |
| CHINNA N HOUSE | | 14428 CERISE AVE 20 | | | | HAWTHORNE | CA | 90250 | |
| CHINNICI DAVID | | 250 TRAVER CIRCLE | | | | ROCHESTER | NY | 14609 | |
| CHINOOK | | 10371 W CALEY PL | | | | LITTLETON | CO | 80127 | |
| CHINOOK | RAY YANUSHONIS | 8232 SIMMS COURT | | | | ARVADA | CO | 80005 | |
| CHINOOK TECHNICAL SALES | | 10371 W CALEY PL | | | | LITTLETON | CO | 80127 | |
| CHINOOK TECHNOLOGY SALES | KAREN AND MARK SCHULTZ | 10371 W CALEY PL | | | | LITTLETON | CO | 80127 | |
| CHINTA VENKATA | | 414 COACHMAN DR 3D | | | | TROY | MI | 48083 | |
| CHINTYAN JAMES | | 2220 OLD HICKORY BLVD | | | | DAVISON | MI | 48423 | |
| CHIONUMA AND ASSOCIATES P C | | 1101 WALNUT | STE 1800 | | | KANSAS CITY | MO | 64106 | |
| CHIORDI DANA | | 5432 W MURIEL DR | | | | GLENDALE | AZ | 85308 | |
| CHIORDI NANA | | 5432 W MURIEL DR | | | | GLENDALE | AZ | 85308 | |
| CHIOREANU DANIEL | | 518 E LINCOLN AVE | | | | MADISON HGTS | MI | 48071 | |
| CHIOW MARCIA L | | 1420 E MAIN ST LOT 28 | | | | BELLEVUE | OH | 44811-9203 | |
| CHIP PROSESSING INTER SOURCE | | RECOVERY SYSTEMS INC | 1470 S 8TH ST | | | KALAMAZOO | MI | 49009-9396 | |
| CHIP SUPPLY INC | | 7725 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHIPBLASTER INC | GREG GOODENOW | 13605 S MOSIERTOWN RD | | | | MEADVILLE | PA | 16335-8350 | |
| CHIPKEWICH CATHERINE | | 743 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 | |
| CHIPKEWICH, CATHERINE A | | 743 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 | |
| CHIPPAC INC | | 3151 CORONADO DR | | | | SANTA CLARA | CA | 95054 | |
| CHIPPAC INC | | 47400 KATO RD | | | | FREMONT | CA | 94538 | |
| CHIPPAC LTD | | 47400 KATO RD | | | | FREMONT | CA | 94538 | |
| CHIPPAC LTD | | C/O HWR SERVICES LTD | PO BOX 71 RD TOWN TORTOLA | CRAIGMUIR CHAMBERS | | VIRGIN ISLANDS | | | |
| CHIPPAC LTD EFT | | 47400 KATO RD | | | | FREMONT | CA | 94538-7319 | |
| CHIPPAC LTD EFT | | CHIPPAC INC | 47400 KATO RD | | | FREMONT | CA | 94538 | |
| CHIPPERO EDWARD | | 685 ONTARIO DR | | | | ONTARIO | NY | 14519 | |
| CHIPPEWA VALLEY SCHOOLS | | ADULT AND COMMUNITY EDUCATION | 42755 ROMEO PLANK RD | | | CLINTON TWP | MI | 48038 | |
| CHIPSCO INC | | 9936 LIBERTY ST EXT | | | | MEADVILLE | PA | 16335-8601 | |
| CHIPSCO INCORPORATED | | 9936 LIBERTY ST EXTENSION | | | | MEADVILLE | PA | 16335 | |
| CHIPTEC INC | | 708 STATE DOCKS RD | | | | DECATUR | AL | 35601 | |
| CHIPTEC INC | | PO BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| CHIQUITO MARIA BERNABE | C/O EVERARDO ABREGO | 944 W NOLANA | STE C | | | PHARR | TX | 78577 | |
| CHIRDON MARK | | 398 LANDAU DR | RD 1 | | | PULASKI | PA | 16143 | |
| CHIRICO DOUGLAS | | 180 ALVERSTONE WAY | | | | HENRIETTA | NY | 14586 | |
| CHIRICO, MICHAEL | | 177 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| CHIRON AMERICA | DONNA | 10950 WITHERS COVE PART RD | | | | CHARLOTTE | NC | 28278 | |
| CHIRON AMERICA | DONNA JENKINSON | 10950 WITHERS COVE PK DR | | | | CHARLOTTE | NC | 28278 | |
| CHIRON AMERICA INC | | 10950 WITHERS COVE PARK DR | | | | CHARLOTTE | NC | 28278 | |
| CHIRON AMERICA INC | | 10950 WITHERS COVE PK RD | | | | CHARLOTTE | NC | 28278 | |
| CHIRON AMERICA INC | | PO BOX 60459 | | | | CHARLOTTE | NC | 28278-0459 | |
| CHIRON AMERICA INC | DONNA JENKINSON | 10950 WITHERS COVE PK DR | | | | CHARLOTTE | NC | 28278 | |
| CHIRON AMERICA INC EFT | | 14201G S LAKES DR | RMT EFT CHG 9 02 MH | | | CHARLOTTE | NC | 28273 | |
| CHIRON MICHIGAN | | 6823 FOLKS RD | | | | HORTON | MI | 49246 | |
| CHIRUVELLA RAMAN | | 5225 TROTTER DR | | | | BOARDMAN | OH | 44512 | |
| CHISCHELLY JENNIE L | | PO BOX 743 | | | | FORT DEFIANCE | AZ | 86504 | |
| CHISCHILLY JENNIE L | | PO BOX 743 | | | | FORT DEFIANCE | AZ | 86504 | |
| CHISCO MARIA | | 611 1ST AVE | | | | N BRUNSWICK | NJ | 089023369 | |
| CHISHOLM CAROL | | 4435 MIDLAND RD | | | | SAGINAW | MI | 48603-9666 | |
| CHISHOLM CORP THE | | DL THURROTT AIR PRODUCTS DIV | 84 EASTERN AVE | | | WATERVILLE | ME | 04901 | |
| CHISHOLM PAUL | | 1559 BENJAMIN DR | | | | NIAGARA FALLS | NY | 14304 | |
| CHISHOLM THOMAS | | 677 SCEDBORNE AVE | | | | DAYTON | OH | 45403 | |
| CHISHOLM, CAROL | | 4435 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| CHISLEA TIMOTHY | | 4440 ALTADENA DR | | | | BAY CITY | MI | 48706 | |
| CHISM BILLIE | | 1932 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| CHISM CALVIN | | PO BOX 14871 | | | | SAGINAW | MI | 48601-0871 | |
| CHISM DAVID | | 1932 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| CHISM EVON | | PO BOX 14630 | | | | SAGINAW | MI | 48601 | |
| CHISM JENNY | | 2249 ROLLINS ST | | | | GRAND BLANC | MI | 48439 | |
| CHISM JR VASHTIE | | 6180 E CURTIS RD | | | | BRIDGEPORT | MI | 48722-3341 | |
| CHISM SHARON | | 3659 W 300 S | | | | MARION | IN | 46953 | |
| CHISM, FREDDRICK | | 306 MARTIN LUTHER KING DR | | | | BROOKHAVEN | MS | 39601 | |
| CHISM, SHIRLEY | | 306 SOUTH MLK DR | | | | BROOKHAVEN | MS | 39601 | |
| CHISMAR JOHN E | | 7088 W STATE RD 132 | | | | LAPEL | IN | 46051-9716 | |
| CHISMARK ROBERT | | 340 INDIANA AVE | | | | MCDONALD | OH | 44437 | |
| CHISOM MICHAEL | | 465 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| CHISOM, MICHAEL J | | 465 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| CHISSO AMERICA INC | | 1800 CENTURY BLVD NE STE 1250 | | | | ATLANTA | GA | 30345-3211 | |
| CHISSO AMERICA INC | | PO BOX 99269 | | | | CHICAGO | IL | 60693 | |
| CHISWICK TRADING INC | | 33 UNION AVE | | | | SUDBURY | MA | 01776-2267 | |
| CHISZAR DONALD A | | 2631 KAISER RD | | | | PINCONNING | MI | 48650-7458 | |
| CHIT SHUNT ELECTRONICS INC | | 7880 NORTH UNIVERSITY DR | STE 303 | | | TAMARAC | FL | 33321 | |
| CHITANDA MICHAEL | | PO BOX 8024 MC481PRT075 | | | | PLYMOUTH | MI | 48170 | |
| CHITKARA ROMESH | | 8560 CHERRYCREEK DR | | | | CENTERVILLE | OH | 45459 | |
| CHITKARA ROMESH C | | 8560 CHERRYCREEK DR | | | | DAYTON | OH | 45458-3215 | |
| CHITTAM ANTHONY | | 24844 HOLLAND LN | | | | ATHENS | AL | 35613 | |
| CHITTAM BOBBY | | 1835 CO RD 134 | | | | ANDERSON | AL | 35610 | |
| CHITTAM J | | 4855 AIRLINE DR APT 34C | | | | BOSSIER CITY | LA | 71111 | |
| CHITTAM T | | 4855 AIRLINE DR APT 34C | | | | BOSSIER CITY | LA | 71111 | |
| CHITTAM TERRY | | 17680 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| CHITTAM TERRY | | 1835 COUNTY RD 134 | | | | ANDERSON | AL | 35610 | |
| CHITTAM WILLIAM | | PO BOX 205 | | | | CAPSHAW | AL | 35742-0101 | |
| CHITTAM, JOSEPH | | 25850 IRON GATE DR | | | | MADISON | AL | 35756 | |
| CHITTAM, WILLIAM | | PO BOX 205 | | | | CAPSHAW | AL | 35742 | |
| CHITTENDEN CHRISTOPHER | | 14351 LEONARD RD | | | | SPRING LAKE | MI | 49456 | |
| CHITTIBABU DAMODARAN | | 4986 S RIDGESIDE CIRCLE | | | | ANN ARBOR | MI | 48105 | |
| CHITTICK DAVID | | PO BOX 152 | | | | BYRON | MI | 48418 | |
| CHITTICK JARED | | 8205 WEST HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| CHITTUM JOYCE C | | 577 W 5TH ST | | | | PERU | IN | 46970 | |
| CHITTUM MARTIN A | | PO BOX 68 | | | | TIPTON | IN | 46072-0068 | |
| CHITTURI SUJATHA | | 848 RANDALL | | | | TROY | MI | 48098 | |
| CHIU RANDOLPH K | | 7381 SOUTHWICK DR | | | | DAVISON | MI | 48423-9513 | |
| CHIU TECHNICAL CORP | LINDA HLENTZAS | 252 INDIAN HEAD RD | | | | KINGS PK | NY | 11754 | |
| CHIUCHIARELLI CHERYL | | 5369 PERRY RD | | | | GRAND BLANC | MI | 48439 | |
| CHIUCHIARELLI, CHERYL A | | 5369 PERRY RD | | | | GRAND BLANC | MI | 48439 | |
| CHIVERS DAMON | | 2972 LOUELLA | | | | DAYTON | OH | 45408 | |
| CHIVERS JESSIE | | 1811 RUSKIN RD | | | | DAYTON | OH | 45406-4019 | |
| CHIVERS KATHY | | PO BOX 247 | | | | VANDALIA | OH | 45377-0247 | |
| CHIVERS LINDA | | PO BOX 213 | | | | DAYTON | OH | 45405 | |
| CHIVERS, KATHY L | | PO BOX 551 | | | | VANDALIA | OH | 45377-0551 | |
| CHIVIS LINDA M | | 3405 ORIOLE AVE SW | | | | WYOMING | MI | 49509-3440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHIWELE, STEPHEN | | 5836 N MARSH BANK LN | APT 102 | | | CLARKSTON | MI | 48346 | |
| CHIYODA INTEGRE CO LTD | | 4 5 AKASHICHO | | | | CHUO KU TOKYO | | 1040044 | |
| CHIYODA INTEGRE CO S PTE LTD | | 2 WOODLANDS SECTOR 1 | WOODLANDS SPECTRUM 01 16 | | | | | 738068 | JAPAN |
| CHIYODA INTEGRE CO S PTE LTD | | RMT CHG 1 03 MH | BLOCK 1 ALEXANDRA DISTRIPARK | 03 13 14 PASIR PANJANG RD | | 118478 | | | SINGAPORE |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 4 5 AKASHICHO | 13 | | | CHUO KU | | 1040044 | JP |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 01 16 WOODLANDS SPECTRUM | 738068 | | | | | | |
| CHIYODA INTEGRE COS PTE LTD | | WOODLANDS SPECTRUM | 2 WOODLANDS SECTOR 1 01 16 | | | SINGAPORE | | 738068 | SINGAPORE |
| CHIYODA INTEGRE DE TAMAULIPAS | | AV FALCON S N FINSA II DYE | COLONIA PARQUE INDUSTRIAL DEL | | | REYNOSA | | 88730 | MEXICO |
| CHIYODA INTEGRE DE TAMAULIPAS | | COLONIA PARQUE INDUSTRIAL DEL | AV FALCON S N FINSA II DYE | | | REYNOSA | | 88730 | MEXICO |
| CHIYODA INTEGRE OF AMERICA EFT | | AV FALCON S N FINSA II DYE | COLONIA PARQUE INDUSTRIAL DEL | 88730 REYNOSA | | | | | MEXICO |
| CHIYODA INTEGRE OF AMERICA EFT SAN DIEGO INC | | 303 H ST STE 370 | | | | CHULA VISTA | CA | 91910 | MEXICO |
| CHIYODA INTEGRE OF AMERICA INC | | 303 H ST NO 370 | | | | CHULA VISTA | CA | 91910-5501 | |
| CHIZMADIA DUANE | | 2179 PERO LAKE RD | | | | LAPEER | MI | 48446 | |
| CHIZMADIA JAMES M | | 14513 NORTH RD | | | | FENTON | MI | 48430 | |
| CHIZMADIA, DUANE F | | 2179 PERO LAKE RD | | | | LAPEER | MI | 48446 | |
| CHIZMAR JEROME | | 115 WOODFIELD DR | | | | GREENVILLE | PA | 16125 | |
| CHLADIL JOSEPH | | 562 LAKEWOOD CT | | | | GREENTOWN | IN | 46936 | |
| CHLIPALA STANLEY J | | 13725 ADAMS AVE | | | | WARREN | MI | 48088-1474 | |
| CHLOE MARTIN | | 2374 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| CHLUDIL JAMES | | 11252 BURT RD | | | | CHESANING | MI | 48616-9441 | |
| CHLUDIL JEFFREY | | 13333 BISHOP RD | | | | SAINT CHARLES | MI | 48655 | |
| CHLUDIL WILLIAM | | 12490 EAST RD | | | | BURT | MI | 48417-9735 | |
| CHLYSTEK THOMAS | | 8637 HICKORY ST | APT C | | | STERLING HEIGHTS | MI | 48312 | |
| CHMELIK KEITH | | 1123 RAVENNA AVE | | | | YOUNGSTOWN | OH | 44505 | |
| CHMELIK ROBERT | | 174 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3541 | |
| CHMIEL DAVID | | 103 BROOKS RD | | | | WEST HENRIETTA | NY | 14586 | |
| CHMIELEWSKI DAVID | | 3146 N 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| CHMIELEWSKI GORDON J | | 7019 S US HWY 45 | | | | OSHKOSH | WI | 54902-8812 | |
| CHMIELEWSKI NICOLE | | 6723 W DREXEL AVE | | | | FRANKLIN | WI | 53132 | |
| CHMIELEWSKI STEFAN | | 21925 YORK MILLS CIRCLE | | | | NOVI | MI | 48374-3869 | |
| CHMM MICHIGAN | | PO BOX 99095 | | | | TROY | MI | 48099 | |
| CHMURA JOHN | | 7578A SR 101E | | | | CASTALIA | OH | 44824 | |
| CHNG CHIT MING | | 2929 SEDGEWICK APT 206 | | | | WARREN | MI | 44483 | |
| CHO BYUNG GON | | 181 PALMDALE DR APT 3 | ADD CHG 10 02 MH | | | WILLIAMSVILLE | NY | 14221 | |
| CHO BYUNG GON | | 181 PALMDALE DR APT 3 | | | | WILLIAMSVILLE | NY | 14221 | |
| CHO CHANG | | 13992 ASHLAKE LN | | | | FISHERS | IN | 46038 | |
| CHO CHANG RAE | | 13992 ASHLAKE LN | | | | FISHERS | IN | 46038 | |
| CHO CHOON | | 8731 ROBINS LOOK CT | | | | MONTGOMERY | AL | 36117 | |
| CHO HONG | | 1905 BURGESS DR | | | | WEST LAFAYETTE | IN | 47906 | |
| CHO JIN HO | | 2903 DORCHESTER APT 202 | | | | TROY | MI | 48084 | |
| CHO PETER | | CALTEX SCIENTIFIC | 16190 SCIENTIFIC | | | IRVINE | CA | 92618-4348 | |
| CHO YONG | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| CHO, YONG S | | 4191 MCCARTY RD | APT 51 | | | SAGINAW | MI | 48603 | |
| CHOATE DANIEL | | 722 PIPER | | | | SAGINAW | MI | 48604-1832 | |
| CHOATE DANNY | | 840 ROBERTS CT | | | | CARLISLE | OH | 45005 | |
| CHOATE DEBORAH | | 840 ROBERTS CT | | | | CARLISLE | OH | 45005 | |
| CHOATE HALL & STEWART | | EXCHANGE PL | 53 STATE ST | | | BOSTON | MA | 021092891 | |
| CHOATE HALL AND STEWART EXCHANGE PLACE | | 53 STATE ST | | | | BOSTON | MA | 02109-2891 | |
| CHOATE JR JAMES | | 6151 WOODMOOR DR | | | | BURTON | MI | 48509 | |
| CHOATE TODD | | 4686 GASPORT RD | | | | GASPORT | NY | 14067 | |
| CHOATE WILLIAM | | 3203 CRITTENDEN RD | | | | ALDEN | NY | 14004 | |
| CHOATE, WILLIAM | | 3024 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| CHOCTAW EXPRESS INC | | 13714 GAMMMA RD STE 1 | | | | DALLAS | TX | 75244 | |
| CHOCTAW EXPRESS INC | | PO BOX 188 | | | | TONTITOWN | AR | 72770 | |
| CHOCTAW EXPRESS INC EFT PAM TRANSPORTATION SERVICES | | PO BOX 188 | | | | TONTITOWN | AR | 72770 | |
| CHOCTAW MANUF | ROBIN MEADE | 3540 VINEWOOD AVE | | | | DETROIT | MI | 48208-2363 | |
| CHOCTAW MANUFACTURING | | ENTERPRISE CARTHAGE IND PK | 1600 N PEARL ST | HOLD PER LEGAL | | CARTHAGE | MS | 39051 | |
| CHOCTAW MANUFACTURING ENTERPRISE | | CARTHAGE INDUSTRIAL PK BLDG 1 | 242 N PEARL ST | | | CARTHAGE | MS | 39051 | |
| CHOCTAW MANUFACTURING ENTERPRISE | ACCOUNTS PAYABLE | 390 INDUSTRIAL RD | PO BOX 6386 | | | CHOCTAW | MS | 39350 | |
| CHOCTAW MANUFACTURING ENTERPRISE CARTHAGE IND PK | | 1600 N PEARL ST | | | | CARTHAGE | MS | 39051 | |
| CHOCTAW MFG ENTERPRISE | | 1600 NORTH PEARL ST | | | | CARTHAGE | MS | 39051 | |
| CHOCTAW MFG ENTERPRISE | | PO BOX 3D ROUTE 7 | RMT CHG 12 00 TBK LTR | | | CHARTAGE | MS | 39051 | |
| CHOFFIN ADULT EDUCATION | | CAREER AND TECHNICAL CTR | 200 EAST WOOD ST | | | YOUNGSTOWN | OH | 44503 | |
| CHOFFIN ADULT EDUCATION CAREER AND TECHNICAL CENTER | | 200 EAST WOOD ST | | | | YOUNGSTOWN | OH | 44503 | |
| CHOI CHANG | | 1511 WOODPOINTE LN | APT 1 | | | MIDLAND | MI | 48642 | |
| CHOI HAE DON | | C/O HOJIN KIM | 5 30 VANKYE RI MUNMAK EUP | WONJU CITY 225805 KANGWON DO | | SOUTH | | | KOREA REPUBLIC OF |
| CHOI HAE DON C O HOJIN KIM | | 5 30 VANKYE RI MUNMAK EUP | WONJU CITY 225805 KANGWON DO | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| CHOI HYUN SUNG | | 55 LAKEBREEZE CT | | | | LAKE ZURICH | IL | 60047 | |
| CHOI JAEWON | | 3554 GREEN BRIER BLVD | 432B | | | ANN ARBOR | MI | 48105 | |
| CHOI KIN | | 3104 PROVIDENCE LN | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHOI SHIN | | 12501 E GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| CHOI SHIN | | 2335 CLUB MERIDIAN DR APT B01 | | | | OKEMOS | MI | 48864 | |
| CHOI, JAEWON | | 43425 SCENIC LN | | | | NORTHVILLE | MI | 48167-8926 | |
| CHOICE COMPONENTS INC | | 18 TIDEMAN DR UNIT 9 | | | | ORANGEVILLE | ON | L9W 4M6 | CANADA |
| CHOICE JAUNETTA | | 2927 LAKE RIDGE CT | | | | DAYTON | OH | 45408 | |
| CHOICE JR THOMAS | | 222 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| CHOICE LOANS | | 4726N SE 29TH STE B | | | | DEL CITY | OK | 73115 | |
| CHOICE ONE COMMUNICATIONS | | 100 CHESTNUT ST STE 800 | ADD CHG 10 05 04 AH | | | ROCHESTER | NY | 14604 | |
| CHOICE ONE COMMUNICATIONS | | PO BOX 711879 | | | | CINCINNATI | OH | 45271-1879 | |
| CHOICE ONE COMMUNICATIONS | ONE COMMUNICATIONS | 313 BOSTON POST RD W | | | | MARLBORO | MA | 01752 | |
| CHOICE POINT | | 1000 ALDERMAN DR | | | | ALPHARETTA | GA | 03005 | |
| CHOICE POINT | | PO BOX 105186 | | | | ATLANTA | GA | 30348 | |
| CHOICE POINT SERVICES | | PO BOX 105186 | | | | ATLANTA | GA | 30348 | |
| CHOICE POINT SERVICES | CHOICEPOINT SERVICES INC | 1000 AIDERMAN DR | | | | ALPHARETTA | GA | 30005 | |
| CHOICE POINT SERVICES INC | | PO BOX 105186 | | | | ATLANTA | GA | 30348 | |
| CHOICE ROSALIND | | 2927 LAKERIDGE CT | | | | DAYTON | OH | 45408 | |
| CHOICE ROSEANN | | 222 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| CHOICE SMART HEALTH CARE LTD | C MOK | NO 1901 CC WU BLDG 302HENESSEY | | | | WANCHAI HONG KONG | | | CHINA |
| CHOICECARE  EFT | | GRAND BALDWIN BLDG | 655 EDEN PK DR | | | CINCINNATI | OH | 45202-6050 | |
| CHOICECARE HUMANA | | 332X | GRAND BALDWIN BLDG | 655 EDEN PK DR | | CINCINNATI | OH | 45202-6050 | |
| CHOICEPOINT | | 1000 ALDERMAN DR | | | | ALPHARETTA | GA | 30005 | |
| CHOICEPOINT | | CHOICEPOINT SERVICE INC | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| CHOICEPOINT | PHIL LANGFORD | PO BOX 105186 | | | | ATLANTA | GA | 30348 | |
| CHOICEPOINT EFT | | CHOICEPOINT SERVICE INC | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| CHOICEPOINT INC | | 1000 ALDERMAN DR | | | | ALPHARETTA | GA | 30005 | |
| CHOICEPOINT INC | | NO PHYSICAL ADDRESS | | | | ALPHARETTA | GA | 30348 | |
| CHOICEPOINT INC | | PO BOX 105186 | | | | ATLANTA | GA | 30348 | |
| CHOICEPOINT S | | PO BOX 105186 | | | | ATLANTA | GA | 30348 | |
| CHOICEPOINT S | CHOICEPOINT SERVICES INC | 1000 AIDERMAN DR | | | | ALPHARETTA | GA | 30005 | |
| CHOICEPOINT SERVICES INC | | 1000 AIDERMAN DR | | | | ALPHARETTA | GA | 30005 | |
| CHOICETECH INC | ACCOUNTS PAYABLE | 28373 BECK RD | | | | WIXOM | MI | 48393 | |
| CHOINARD LAURENCE | | 6049 WESTKNOLL | 463 | | | GRAND BLANC | MI | 48439 | |
| CHOINSKI DENNIS | | 1435 OAKES RD APT 5 | | | | RACINE | WI | 53406-4368 | |
| CHOJNACKI RICK | | 514 MACKINAC AVE | | | | SO MILWAUKEE | WI | 53172-3322 | |
| CHOLCHER JACK A | | 300 W PIER DR APT 136 | | | | SAULT S MARIE | MI | 49783-1872 | |
| CHOLEWIN FAMILY TRUST | | 1711 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| CHOLEWIN FAMILY TRUST | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CHOLNIK JOHN V | | 281 MCNAIR RD | | | | WILLIAMSVILLE | NY | 14221-3717 | |
| CHOLO RICARDO | | 8388 LOLA AVE | | | | STANTON | CA | 90680-1735 | |
| CHOMA RICHARD M | | 184 NEW LONDON AVE | | | | NEW LONDON | OH | 44851-1313 | |
| CHOMERICS DIV /PARKER HANNIFIN | JESSICA MCBATH | PARKER HANNIFIN CORP/CHOMERICS | 7895 COLLECTIONS CTR DR | | | CHICAGO | IL | 06093 | |
| CHOMERICS DIV/ PARKER HANNIFIN | JESSICA MCBATH | PARKER HANNIFIN CORP/CHROMERIC | 7895 COLLECTION CTR DR | | | CHICAGO | IL | 06093 | |
| CHOMERICS INC | | 77 DRAGON COURT | | | | WOBURN | MA | 01801 | |
| CHON CHOON | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| CHON CHOON T | C/O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243-1157 | |
| CHON CHOON T | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| CHONG CHI YIN | | PO BOX 958481 | | | | HOFFMAN ESTATES | IL | 60195 | |
| CHONG DAVID AND CO | | 65 CHOLIA ST | OCBC CENTRE 31 00 E LOBBY | | | | | | SINGAPORE |
| CHOOI CHEW | | 5052 S TOLEDO AVE APT 21K | | | | TULSA | OK | 74135 | |
| CHOOI CHEW SIENG | | 9222 E 98TH ST | | | | TULSA | OK | 74133-6125 | |
| CHOONG MEL | | 1918 HULDY ST | | | | HOUSTON | TX | 77019 | |
| CHOONG, MEL | | 3697 DAHLIA WAY | | | | LONGMONT | CO | 80503 | |
| CHOPKO BRIAN | | 476 BRENTWOOD DR | | | | KENT | OH | 44240 | |
| CHOPKO EDWARD J | | 9597 CAIN DR NE | | | | WARREN | OH | 44484-1717 | |
| CHOPKO GREGORY | | 9252 BRIARBROOK DR NE | | | | WARREN | OH | 44484 | |
| CHOPP THERESA | | 11254 CATHY DR | | | | GOODRICH | MI | 48438 | |
| CHOPP, THERESA KATHLEEN | | 863 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462 | |
| CHOPRA LEE INC | | 1815 LOVE RD | | | | GRAND ISLAND | NY | 14072 | |
| CHOPRA LEE INC | | 1815 LOVE RD | PO BOX 567 | | | GRAND ISLAND | NY | 14072 | |
| CHOPRA LEE INC | | 2801 LONG RD | | | | GRAND ISLAND | NY | 14072 | |
| CHOR INDUSTRIES INC | | 500 ROBBINS | | | | TROY | MI | 48083 | |
| CHORBAGIAN CHARLES | | 421 N PINE | | | | ANAHEIM | CA | 92805 | |
| CHORBAGIAN THOMAS A | | 3968 ROSEWOOD PL | | | | RIVERSIDE | CA | 92506-1859 | |
| CHORENKO BOHDAN | | 19041 LAKEFIELD RD | | | | MERRILL | MI | 48637-9719 | |
| CHORPENNING GOOD & MANCUSO LPA | | 77 E NATIONWIDE BLVD 2ND FL | | | | COLUMBUS | OH | 43215 | |
| CHORPENNING GOOD AND MANCUSO LPA | | 77 E NATIONWIDE BLVD 2ND FL | | | | COLUMBUS | OH | 43215 | |
| CHORZEMPA LAWRENCE | | 7904 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9221 | |
| CHOSUN REFRACTORIES CO LTD | | 1657 9 TAEIN DONG | | | | KWANGYANG CHONNAM | KR | 545-100 | KR |
| CHOU NELLIE | | 4401 N PKWY | | | | KOKOMO | IN | 46901 | |
| CHOU SHUI HANG | | 440 TILLOTSON PL | | | | CENTERVILLE | OH | 45458 | |
| CHOU THOMAS | | 4401 N PKWY | | | | KOKOMO | IN | 46901 | |
| CHOUDHRI VIRENDER | | 4592 CRUTCHFIELD | | | | SAGINAW | MI | 48603 | |
| CHOUDHRI, VIRENDER N | | 4592 CRUTCHFIELD | | | | SAGINAW | MI | 48638 | |
| CHOUTE LESLY B | | 11105 W OUTER DR | | | | DETROIT | MI | 48223-1937 | |
| CHOW HOI | | 276 FALLING BROOK DR | | | | TROY | MI | 48098 | |
| CHOW MALLORY C | | 1518 E NUTWOOD AVE | | | | FULLERTON | CA | 92831 | |
| CHOW MICHAEL | | 8987 BAILEY WAY | | | | FISHERS | IN | 46038-9060 | |
| CHOW SUE | | 10050 N WOLFE RD 5W1 261 | | | | CUPERTINO | CA | 95014 | |
| CHOW, MALLORY | | 1518 E NUTWOOD AVE | | | | FULLERTON | CA | 92831 | |
| CHOWANIEC JOSEPH | | 10300 LANGE RD | | | | BIRCH RUN | MI | 48415-9711 | |
| CHOWANIEC KATARZYNA | | 34 BROWN ST | | | | DAYTON | OH | 45402 | |
| CHOWDHURY AKBAR | | 1313 BALDWIN RD | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| CHOWDHURY, SOURAV | | 474 SOUTH ST APT A | | | | LOCKPORT | NY | 14094 | |
| CHP 13 TRUSTEE KRISPEN CARROLL | | PO BOX 2018 | | | | MEMPHIS | TN | 38101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHP 13 TRUSTEE MID DIST GA | | PO BOX 116347 | | | | ATLANTA | GA | 30368 | |
| CHP 13 TRUSTEE RONDA WINNECOUR | | PO BOX 1132 | | | | MEMPHIS | TN | 38101 | |
| CHP 13 TRUSTEE TAMMY TERRY | | PO BOX 2039 | | | | MEMPHIS | TN | 38101 | |
| CHRABASZEWSKI CASIMIR | | 10390 OVERHILL | | | | BRIGHTON | MI | 48114 | |
| CHRASTON BRYAN | | 4523 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| CHRCEK, BRADLEY | | 8559 GILMOUR | | | | FREELAND | MI | 48623 | |
| CHRESTAY MARK | | 4782 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| CHRIS BENSON SIGNS LTD | | 96 98 GREAT HOWARD ST | | | | LIVERPOOL MERSEYSIDE | | L3 7AX | UNITED KINGDOM |
| CHRIS C PSETAS JR | | 2420 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| CHRIS CHADWICK | | 225 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518 | |
| CHRIS COMEAU | | 4 BARTLOVENTO CT | | | | NEWPORT BEACH | CA | 92663 | |
| CHRIS DOW | | 21022 BARCLAY LN | | | | LAKE FOREST | CA | 92630 | |
| CHRIS HILL | | LOCAL 2177 | 1162 SUNSET LN | | | BENSALEM | PA | 19020 | |
| CHRIS HUGHES  OKALOOSA COUNTY TAX COLLECTOR | | OKALOOSA COUNTY TAX COLLECTOR | 151-C EGLIN PARKWAY NE | | | FT WALTON BEACH | FL | 32548 | |
| CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | | 151 C EGLIN PKWY NE | | | | FT WALTON BEACH | FL | 32548 | |
| CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | PHILIP A BATES PA | PO BOX 1390 | | | | PENSACOLA | FL | 32591-1390 | |
| CHRIS HUNTER AUTO REPAIR | | 612 SOUTH AVE | | | | SECANE | PA | 19018 | |
| CHRIS INC | | 3006 INDIAN LAKE DR | | | | LOUISVILLE | KY | 40241 | |
| CHRIS JOHNSTON | | 1301 MAIN PKWY | | | | CATOOSA | OK | | |
| CHRIS KNIGHT ATTY | | 5801 E 41ST 804 | | | | TULSA | OK | 74135 | |
| CHRIS KOURI AND ASSOCIATES INC | | 1200 N JEFFERSON ST STE K | | | | ANAHEIM | CA | 92807 | |
| CHRIS KOURI AND ASSOCIATES INC | | 1200 NORTH JEFFERSON STE K | | | | ANAHEIM | CA | 92807 | |
| CHRIS MUMA FOREST PRODUCTSINC | | ACCT OF MICHAEL J CRANE | CASE 86 947 GC | 27777 FRANKLIN RD STE 1400 | | SOUTHFIELD | MI | 38456-8274 | |
| CHRIS MUMA FOREST PRODUCTSINC ACCT OF MICHAEL J CRANE | | CASE 86 947 GC | 27777 FRANKLIN RD STE 1400 | | | SOUTHFIELD | MI | 48034 | |
| CHRIS MURPHY AUTOMOTIVE | CHRIS MURPHYA | 11012 GARLAND RD | | | | DALLAS | TX | 75218 | |
| CHRIS NIKELS AUTOHAUS | | 2233 E 11TH ST | | | | TULSA | OK | 74104 | |
| CHRIS SAMPSON | | OCEAN GROVE TIRE & AUTO | 127 MACOMBER AVE | | | SWANSEA | MA | 02777 | |
| CHRIS SCHADE | | 2716 WILLARD AVE | | | | CINCINNATI | | | |
| CHRIS SCHADE | | 3020 GLOSS AVE | | | | CINCINNATI | OH | 45213 | |
| CHRIS SHUMAKE ENT LLC | | 303 D BELTLINE PL | BOX 411 | | | DECATUR | AL | 35601 | |
| CHRIS T DANIKOLAS | | PO BOX 3905 | | | | SOUTHFIELD | MI | 48037 | |
| CHRIS T DANIKOLAS P44000 | | PO BOX 3905 | | | | SOUTHFIELD | MI | 48037 | |
| CHRIS WONG | | THE DRUMMOND LAW FIRM | 1500 SOUTH UTICA STE 400 | | | TULSA | OK | 74104 | |
| CHRIS ZODROW | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| CHRISITE PARKER & HALE LLP | | PO BOX 7068 | | | | PASADENA | CA | 91109-7068 | |
| CHRISMAN LARRY | | 7050 ROBINDALE ST | | | | HUBER HEIGHTS | OH | 45424 | |
| CHRISMAN JUSTIN | | 1642 S ST RT 123 | | | | LEBANON | OH | 45036 | |
| CHRISSINGER CO | | 2101 TUCKER TRAIL | | | | LEWIS CTR | OH | 43035-8082 | |
| CHRIST HOSPITAL OF NURSING | | 2139 AUBURN AVE | | | | CINCINNATI | OH | 45219 | |
| CHRIST UNITED METHODIST CHURCH | | BOY SCOUT TROOP DONATION | 3440 SHROYER RD | | | KETTERING | OH | 45429 | |
| CHRIST UNITED METHODIST CHURCH | | BSA | 4999 NORTH CUTT PL | | | DAYTON | OH | 45429 | |
| CHRIST UNITED METHODIST CHURCH BSA | | MIAMI VALLEY COWELL | PO BOX 13057 | | | DAYTON | OH | 45413 | |
| CHRISTA BROWN | | 522 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| CHRISTAL M SCRIVER WILK | | 34 FLAMINGO DR | | | | ROCHESTER | NY | 14624-2244 | |
| CHRISTELLER DAVID | | 8006 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348 | |
| CHRISTEN JAMES | | 4850 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094 | |
| CHRISTEN KRISTINE | | DBA SPECIAL TS | 264 N MAIN ST | | | CENTERVILLE | OH | 45459 | |
| CHRISTEN T L INC | | 14011 VEST LN | | | | CRITTENDEN | KY | 41030 | |
| CHRISTEN, JAMES J | | 4850 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094 | |
| CHRISTENA JOHN | | 912 BEARD ST | | | | FLINT | MI | 48503 | |
| CHRISTENA JOHN M | | 912 BEARD ST | | | | FLINT | MI | 48503-5301 | |
| CHRISTENBERRY TRUCKING & FARM | | INC | 2225 SYCAMORE DR | | | KNOXVILLE | TN | 37921-1748 | |
| CHRISTENBERRY TRUCKING AND FARM INC | | PO BOX 51445 | | | | KNOXVILLE | TN | 37950-1445 | |
| CHRISTENSEN ALBERT | | 11139 BARE DR | | | | CLIO | MI | 48420 | |
| CHRISTENSEN CHERYL | | 3130 REFLECTION DR | | | | NAPERVILLE | IL | 60564 | |
| CHRISTENSEN JANE | | 5401 S CAMBRIDGE LN | | | | GREENFIELD | WI | 53221 | |
| CHRISTENSEN JAY | | 5401 S CAMBRIDGE LN | | | | GREENFIELD | WI | 53221 | |
| CHRISTENSEN JAY | | 5401 S CAMBRIGE LN | | | | GREENFIELD | WI | 53221 | |
| CHRISTENSEN KARL | | PO BOX 216 | | | | CENTRAL SQ | NY | 13036-0216 | |
| CHRISTENSEN LARRY | | 1803 WESTVIEW AVE | | | | DANVILLE | IL | 61832-1946 | |
| CHRISTENSEN LARRY | | 9973 SLATTERY RD | | | | CLIFFORD | MI | 48727 | |
| CHRISTENSEN LISA | | 3020 76TH ST SE | | | | CALEDONIA | MI | 49316 | |
| CHRISTENSEN PETER | | 5720 S LAKESHORE APT 205 | | | | SHREVEPORT | LA | 71119 | |
| CHRISTENSEN RANDAL | | 1491 REBECCA RUN | | | | HUDSONVILLE | MI | 49426 | |
| CHRISTENSEN RAY | | 1643 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732 | |
| CHRISTENSEN RICHARD | | 122 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | |
| CHRISTENSEN RODNEY E | | 1212 MACDAVIDSON CT | | | | DACONO | CO | 80514 | |
| CHRISTENSEN THOMAS | | 713 FILLMOR PL | | | | BAY CITY | MI | 48708 | |
| CHRISTENSEN WARREN H | | 1348 INDIANA STEET | | | | RACIN | WI | 53405-7720 | |
| CHRISTENSEN WAYNE L | | 3742 S LUCERNE DR | | | | BAY CITY | MI | 48706-9277 | |
| CHRISTENSEN, LISA A | | 3020 76TH ST S E | | | | CALEDONIA | MI | 49316 | |
| CHRISTENSEN, RANDY T | | 386 W LINWOOD RD | | | | LINWOOD | MI | 48634 | |
| CHRISTENSEN, RODNEY | | 1212 MACDAVIDSON CT | | | | DACONO | CO | 80514 | |
| CHRISTENSEN, RODNEY | | 519 KAISER | | | | PINCONNING | MI | 48650 | |
| CHRISTENSON DENNIS | | 11651 SHARROTT RD | | | | NORTH LIMA | OH | 44452 | |
| CHRISTENSON JOHN | | 840N 500E | | | | KOKOMO | IN | 46901 | |
| CHRISTENSON MICHELLE | | 1851 TANSY PL | | | | BOULDER | CO | 80304-0890 | |
| CHRISTIAN & BARTON LLP | | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219-3095 | |
| CHRISTIAN & TIMBERS INC | | 25825 SCIENCE PK DR STE 400 | | | | CLEVELAND | OH | 44122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN & TIMBERS LLC | | 25825 SCIENCE PK DR STE 400 | | | | CLEVELAND | OH | 44122 | |
| CHRISTIAN AND BARTON LLP | | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219-3095 | |
| CHRISTIAN AND TIMBERS LLC | | PO BOX 71 4755 | | | | COLUMBUS | OH | 43271-4755 | |
| CHRISTIAN BRANDY | | 619 WILLOW ST APT E | | | | DAYTON | OH | 45404 | |
| CHRISTIAN BROTHERS UNIVERSITY | | 650 E PKWY SOUTH | | | | MEMPHIS | TN | 38104 | |
| CHRISTIAN CO KY | | 216 W 7TH ST | 216 W 7TH ST | | | HOPKINSVILLE | KY | 42240-2104 | |
| CHRISTIAN COUNTY SHERIFF | | 216 W 7TH ST | | | | HOPKINSVILLE | KY | 42240-2140 | |
| CHRISTIAN DAWN | | 3104 SHERWOOD DR | | | | KOKOMO | IN | 46902 | |
| CHRISTIAN DIONELLE | | 4641 FORSYTHE AVE | | | | DAYTON | OH | 45406 | |
| CHRISTIAN E ROSS | | 12910 BASSAL DR | | | | HEMLOCK | MI | 48626 | |
| CHRISTIAN E ROSS | | 12910 N BASSAL DR | | | | HEMLOCK | MI | 48626 | |
| CHRISTIAN ERIC | | 621 EGGERT RD | | | | BUFFALO | NY | 14215-1225 | |
| CHRISTIAN EVELYN | | W168N9731 CHIPPEWA DR | | | | GERMANTOWN | WI | 53022-4971 | |
| CHRISTIAN JAMES | | 11141 WEST ELKTON RD | | | | SOMERVILLE | OH | 45064 | |
| CHRISTIAN JAMES | | 2157 W JEFFERSON RD | | | | PITTSFORD | NY | 14534 | |
| CHRISTIAN JOHN | | 7271 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 | |
| CHRISTIAN KITCHEN | | 408 E JESSAMINE ST | | | | FITZGERALD | GA | 31750 | |
| CHRISTIAN LIFE COLLEGE | | EXTERNAL STUDIES DEPARTMENT | 9023 WEST LN | | | STOCKTON | CA | 95210 | |
| CHRISTIAN MARTHA | | 281 ROYAL OAKS DR | | | | FAIRBORN | OH | 45324 | |
| CHRISTIAN PATRICIA A | | 5966 CULZEAN DR APT 1604 | | | | TROTWOOD | OH | 45426-1283 | |
| CHRISTIAN PAUL D | | 52 JUNE PL | | | | BROOKVILLE | OH | 45309-1633 | |
| CHRISTIAN STEVEN | | 5021 ROCKLAND DR | | | | DAYTON | OH | 45406 | |
| CHRISTIAN, JAMES M | | 2157 W JEFFERSON RD | | | | PITTSFORD | NY | 14534 | |
| CHRISTIAN, JOHN | | 6654 E 50 N | | | | GREENTOWN | IN | 46936 | |
| CHRISTIAN, MICHELLE | | 4236 KOCOT RD | | | | OMER | MI | 48749 | |
| CHRISTIANA INDUSTRIES CORP | ACCOUNTS PAYABLE | 950 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| CHRISTIANA INDUSTRIES CORP EFT | | 1225 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CHRISTIANA INDUSTRIES CORPORATION | | 950 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3155 | |
| CHRISTIANA INDUSTRIES INC | | 6500 N CLARK ST | | | | CHICAGO | IL | 60626-4002 | |
| CHRISTIANA INDUSTRIES LLC | | 6500 N CLARK ST | | | | CHICAGO | IL | 60626 | |
| CHRISTIANA INDUSTRIES LLC | | 950 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061 | |
| CHRISTIANSON ANN | | 4564 S QUINCY AVE | | | | MILWAUKEE | WI | 53207 | |
| CHRISTIANSON LOUISE | | 5970 S 118TH ST | | | | HALES CORNERS | WI | 53130 | |
| CHRISTIANSON, DONNA | | 93 JONQUIL LN | | | | ROCHESTER | NY | 14612 | |
| CHRISTIE AUTOMOTIVE PRODUCTS | | 8735 ROSEHILL RD STE 220 | | | | LENEXA | KS | 66215-4612 | |
| CHRISTIE AUTOMOTIVE PRODUCTS | | DIV OF ASHLEY MFG CORP | 8735 ROSEHILL RD STE 220 | | | LENEXA | KS | 66215-4612 | |
| CHRISTIE CAROLYN K | | 316 JEFFERSON ST PO111 | | | | STERLING | MI | 48659-9566 | |
| CHRISTIE CHARLES | | 2121 DENA DR | | | | ANDERSON | IN | 46017 | |
| CHRISTIE CHARLES | | 2509 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3152 | |
| CHRISTIE IRENE E | | 1218 BALDWIN ST | | | | JENISON | MI | 49428-8909 | |
| CHRISTIE JAMES | | 9170 SHERIDAN DR LOT 41 | | | | CLARENCE | NY | 14031-1451 | |
| CHRISTIE JANETTE | | 1507 N LEEDS ST | | | | KOKOMO | IN | 46901-2028 | |
| CHRISTIE JOHN | | 330 MARLBOROUGH DR | | | | ROCHESTER | NY | 14619 | |
| CHRISTIE PARKER & HALE LLP | | 350 W COLORADO BLVD STE 500 | | | | PASADENA | CA | 91109 | |
| CHRISTIE REBECCA | | 5811 WINTERBERRY PK DR | | | | OXFORD | MI | 48371 | |
| CHRISTIE ROBERT | | 5811 WINTERBERRY PK DR | | | | OXFORD | MI | 48371 | |
| CHRISTIE, DAVID | | 1608 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| CHRISTIE, DEANN | | 3284 BISHOP CT | | | | BAY CITY | MI | 48706 | |
| CHRISTINA CATTELL | | RE DELPHI RECLAMATION | MAIL CODE 483 400 216 | 5725 DELPHI DR | | TROY | MI | 48098 | |
| CHRISTINA KANAGARAJ | | 1624 MEIJER DR | | | | TROY | MI | 48083 | |
| CHRISTINA ROMECKI | | 43 NORTHSHIP RD | | | | BALTIMORE | MD | 21222 | |
| CHRISTINE AMEY | | 4200 SANTA RITA | | | | OAKLAND | CA | 94601 | |
| CHRISTINE CIRILO C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| CHRISTINE ELAINE CATALO | | 713 BEACON BEND CIR | | | | SHREVEPORT | LA | 71118 | |
| CHRISTINE L HEUSSNER | | 44 S HAWES RD C 19 | | | | MESA | AZ | 85208 | |
| CHRISTINE M ROBINSON | | 6839 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CHRISTLE PATRICK | | 2300 LANGE LN | | | | LAPEER | MI | 48446 | |
| CHRISTLIEB ROGER | | 5995 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402 | |
| CHRISTMAN SARAH | | 107 PKRIDGE PL 4 | | | | PIQUA | OH | 45356 | |
| CHRISTMAS DOROTHY | | 2320 PRINCESS PINE DR | | | | JACKSON | MS | 39212-2124 | |
| CHRISTMAS WILLIE | | 6065 WHITESTONE RD | | | | JACKSON | MS | 39206 | |
| CHRISTNER CURTIS | | 322 MILFORD APT 2 | | | | DAVISON | MI | 48423 | |
| CHRISTNER DAVID | | 130 HUNTINGDON TRAIL | | | | CORTLAND | OH | 44410 | |
| CHRISTNER JO | | 2644 W CTY RD 500 S | | | | PERU | IN | 46970 | |
| CHRISTNER PAULA | | 3085 CLAYWARD DR | | | | FLINT | MI | 48506-2024 | |
| CHRISTNER STEVEN | | 2644 W 500 S | | | | PERU | IN | 46970-9154 | |
| CHRISTNER STEVEN W | | 2644 W 500 S | | | | PERU | IN | 46970-7790 | |
| CHRISTNER, DAVID W | | 130 HUNTINGDON TRAIL | | | | CORTLAND | OH | 44410 | |
| CHRISTO GEORGE | | 153 OAKDALE VILLAGE | | | | NO BRUBSWICK | NJ | 08902 | |
| CHRISTOFF JEAN | | 3510 CREED ST | | | | HUBBARD | OH | 44425-9768 | |
| CHRISTOFF VICTOR P | | 2372 S 300 E | | | | ANDERSON | IN | 46017-9767 | |
| CHRISTOFF, JEAN | | 3510 CREED ST | | | | HUBBARD | OH | 44425 | |
| CHRISTOLEAR M | | 6230 MILLBANK DR | | | | CENTERVILLE | OH | 45459 | |
| CHRISTOLEAR M D | | 6230 MILLBANK DR | | | | CENTERVILLE | OH | 45459 | |
| CHRISTOPHE J P SERAIN | | 454 W BARRY AVE | | | | CHICAGO | IL | 60657 | |
| CHRISTOPHE SEVRAIN LLC | | 269 CHESTNUT CIR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHRISTOPHE SEVRAIN LLC | | 269 CHESTNUT CIRCLE | ADD CHG PER W9 2 25 04 CP | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHRISTOPHE SEVRAIN LLC | | 269 CHESTNUT CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHRISTOPHE SEVRAIN LLC | | ADD CHG PER W9 2 25 04 CP | 269 CHESTNUT CIR | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHRISTOPHER A GROSMAN | | CARSON FISCHER PLC | 4111 ANDOVER RD W 2ND FL | | | BLOOMFIELD HILLS | MI | 48302-1924 | |
| CHRISTOPHER A PICARD | | 820 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| CHRISTOPHER A SOBOTA | | PO BOX 846 | | | | TROY | MI | 48099 | |
| CHRISTOPHER A SWARTZ | | ACCT OF MICHAEL L BEEMON | CASE 93 1946 CV 5 | 908 COURT ST | | SAGINAW | MI | 36644-8472 | |
| CHRISTOPHER A SWARTZ ACCT OF MICHAEL L BEEMON | | CASE 93 1946 CV 5 | 908 COURT ST | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER AHLERS | | 8 GLEN OAK | | | | EAST AMHERST | NY | 14051 | |
| CHRISTOPHER ANNA | | 172 LABRADOR DR | | | | ROCHESTER | NY | 14616-1662 | |
| CHRISTOPHER ASSOCIATES INC | | 3617 MACARTHUR BLVD | STE 507 | | | SANTA ANA | CA | 92704 | |
| CHRISTOPHER ASSOCIATES INC | | 3617 W MCARTHUR STE 507 | | | | SANTA ANA | CA | 92704 | |
| CHRISTOPHER ASSOCIATES INC | ANGELA MANIACI | 3617 W MACARTHER BLVD | STE 507 | | | SANTA ANA | CA | 92704 | |
| CHRISTOPHER BRANDON | | 19460 OBERG RD | | | | FAIRHOPE | AL | 36532 | |
| CHRISTOPHER BRIAN | | 10238 FOLEY RD | | | | FENTON | MI | 48430 | |
| CHRISTOPHER BRUCE | | 172 LABRADOR DR | | | | ROCHESTER | NY | 14616 | |
| CHRISTOPHER CHARLES | | 24175 PINEY CREEK DR | | | | ATHENS | AL | 35613-8172 | |
| CHRISTOPHER CZYZIO | C/O LYNN LINCOLN SARKO ESQ & AMY WILLIAMS DERRY ESQ | KELLER ROHRBACK LLP | 1201 3RD AVE STE 3200 | | | SEATTLE | WA | 98101 | |
| CHRISTOPHER CZYZIO | GARY A GOTTO | GARY A GOTTO ESQ | KELLER ROHRBACK PLC | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | PHOENIX | AZ | 85012 | |
| CHRISTOPHER DALLAS | | 11797 S 100 E | | | | KOKOMO | IN | 46901-9233 | |
| CHRISTOPHER E MCNEELY | | 445 SOUTH LIVERNOIS | STE 310 | | | ROCHESTER HILLS | MI | 48307-2577 | |
| CHRISTOPHER E MCNEELY | | 445 SOUTH LIVERNOIS STE 310 | | | | ROCHESTER HL | MI | 48307 | |
| CHRISTOPHER EDWARDS | | PO BOX 46337 | | | | MOUNT CLEMENS | MI | 48046-6337 | |
| CHRISTOPHER EPPLEY | | 471 EDWARDS ST | | | | JOHNSTOWN | PA | 15905 | |
| CHRISTOPHER J ENCISO | | 705 N GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| CHRISTOPHER J NELSON | | 101 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| CHRISTOPHER J YATES | | 150 DELLWOOD RD | | | | ROCHESTER | NY | 14616 | |
| CHRISTOPHER LEVASSEUR | | ATTORNEY AT LAW | 111 W LONG LAKE RD STE 202 | | | TROY | MI | 48098-6310 | |
| CHRISTOPHER M DEMINCO | | 980 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543 | |
| CHRISTOPHER M MEADOR | | 4135 SEYMOUR ST | | | | RIVERSIDE | CA | 92505 | |
| CHRISTOPHER MCKESSY | | 1 MILL CREEK RD | | | | NEW CITY | NY | 10956 | |
| CHRISTOPHER NANCY A | | 31578 JUNIPER LN | | | | WARREN | MI | 48093-1625 | |
| CHRISTOPHER NEWPORT UNIVERSITY | | ONE UNIVERSITY PL | | | | NEWPORT NEWS | VA | 23606-2998 | |
| CHRISTOPHER PATRICK | | 1168 SWEET CREEK CR | | | | WEBSTER | NY | 14580 | |
| CHRISTOPHER PHILIP | | 20 FLORENTINE WAY | | | | ROCHESTER | NY | 14624 | |
| CHRISTOPHER R ODETTE | | ACCT OF JAMES ANTHONY | CASE 94 1532 GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 37552-6063 | |
| CHRISTOPHER R ODETTE | | ACCT OF LELAND J LOGSDON | CASE GCB 94 177 | 1036 S GRAND TRAVERSE | | FLINT | MI | 37336-4041 | |
| CHRISTOPHER R ODETTE | | ACCT OF LINDA A MORRIS | CASE 94 649 GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 36560-1154 | |
| CHRISTOPHER R ODETTE ACCT OF JAMES ANTHONY | | CASE 94 1532 GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| CHRISTOPHER R ODETTE ACCT OF LELAND J LOGSDON | | CASE GCB 94 177 | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| CHRISTOPHER R ODETTE ACCT OF LINDA A MORRIS | | CASE 94 649 GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| CHRISTOPHER R RYON | | 300 WEST PRESTON ST | ROOM 407 | | | BALTIMORE | MD | 21201 | |
| CHRISTOPHER R RYON | | 300 W PRESTON ST RM407 | | | | BALTIMORE | MD | 21201 | |
| CHRISTOPHER ROBERT | | 334 N 20TH ST | | | | SAGINAW | MI | 48601-1309 | |
| CHRISTOPHER SHANE | | 531 W PKWOOD DR | | | | DAYTON | OH | 45405 | |
| CHRISTOPHER SHARON L | | 17415 HORSESHOE BEND RD | | | | LOXLEY | AL | 36551 | |
| CHRISTOPHER SPARACINO | | 103 LAURA LN | | | | ROYERSFORD | PA | 19468 | |
| CHRISTOPHER SUTTON | | 745 ATLANTIC DR | | | | CORONA | CA | 92882 | |
| CHRISTOPHER VALLESE | | 5973 IDE RD | | | | NEWFANE | NY | 14108 | |
| CHRISTOPHER W PEER ESQ | HAHN LOESER & PARKS LLP | HAHN LOESSER PARKS LLP | 3300 BP TOWER 200 PUBLIC SQ | | | CLEVELAND | OH | 44114-2301 | |
| CHRISTOPHER WILLIE | | PO BOX 683 | | | | FITZGERALD | GA | 31750 | |
| CHRISTOPHER, BRIAN J | | 10238 FOLEY RD | | | | FENTON | MI | 48430 | |
| CHRISTOPHER, ROBERT | | 334 N 20TH ST | | | | SAGINAW | MI | 48601 | |
| CHRISTY DONALD | | 432 W PUGH | | | | SPRINGBORO | OH | 45066 | |
| CHRISTY M CADDELL | | 12601 ENSLEY LN | | | | LEAWOOD | KS | 66209 | |
| CHRISTY PATRICIA L | | RR 3 BOX 174 | | | | NEW CASTLE | PA | 16105-9116 | |
| CHRISTY ROBERT | | 3838 MEANDER DR | | | | MINERAL RIDGE | OH | 44440 | |
| CHRISTY SPRINKLES | | 610 PURDUE MALL | | | | W LAFAYETTE | IN | 47907 | |
| CHRISTY THOMAS | | 5631 IDE RD | | | | BURT | NY | 14028 | |
| CHRISTY THOMAS P | | 879 BEECHWOOD DR | | | | GIRARD | OH | 44420-2136 | |
| CHRISTY W | | 12963 HILLCREST DR | | | | ALBION | NY | 14411-9010 | |
| CHRISWELL CHARLES | | 1010 E WALNUT | | | | KOKOMO | IN | 46901 | |
| CHRITZ BELINDA | | 1391 FAWYER RD | | | | RIDETT | IL | 61067 | |
| CHRITZ CRAIG | | 806 SCHUST | | | | SAGINAW | MI | 48604 | |
| CHRITZ DONALD | | 1391 FAWYER RD | | | | RIDETT | IL | 61067 | |
| CHROMA CORP | | 3900 DAYTON ST | | | | MCHENRY | IL | 60050 | |
| CHROMA CORP | | 3900 DAYTON ST | | | | MC HENRY | IL | 60050-8376 | |
| CHROMA CORP EFT | | 3900 DAYTON ST | | | | MCHENRY | IL | 60050 | |
| CHROMA SYSTEMS SOLUTIONS INC | | 7 CHRYSLER | | | | IRVINE | CA | 92618 | |
| CHROMALOX | | C/O ANDERSON BOLDS | 24050 COMMERCE PK RD | | | CLEVELAND | OH | 44122 | |
| CHROMALOX | | C/O APPLIED THERMAL SYSTEMS | 6111 HERITAGE PK DR STE A700 | POST OFFICE BOX 23055 | | CHATTANOOGA | TN | 37422-3055 | |
| CHROMALOX | | C/O COUCHMAN CONANT INC | 15400 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| CHROMALOX | | C/O DON SHUHART CO | 11010 SWITZER AVE STE 107 | | | DALLAS | TX | 75238 | |
| CHROMALOX | | C/O NIAGARA ELECTRIC SALES CO | 3029 BRI HENRIETTA TOWN LINE R | | | ROCHESTER | NY | 14623 | |
| CHROMALOX C O APPLIED THERMAL SYSTEMS | | PO BOX 932836 | | | | ATLANTA | GA | 31193-2836 | |
| CHROMALOX CORPORATION EFT | | EMERSON ELECTRIC CO | 701 ALPHA DR 3RD FL | | | PITTSBURGH | PA | 15238 | |
| CHROMALOX CORPORATION EFT | | PO BOX 932836 | | | | ATLANTA | GA | 31193-2836 | |
| CHROMALOX INC | | 103 GAMMA DR EXT | | | | PITTSBURGH | PA | 15238-2983 | |
| CHROMALOX PRECISION HEAT & CONTROL | | C/O DON SHUBERT COMPANY | 11010 SWITZER AVE | | | DALLAS | TX | 75238 | |
| CHROMALOX PRODUCT SERVICE | | 2603 PARMENTER BLVD | | | | ROYAL OAK | MI | 48073 | |
| CHROMALOX PRODUCT SERVICE | | C/O DAVE RAY & ASSOCIATES | 2603 PARMENTER BLVD | | | ROYAL OAK | MI | 48073 | |
| CHROMATE INDUSTRIAL CORP | | 100 DA VINCI DR | | | | BOHEMIA | NY | 11716-2634 | |
| CHROMATE INDUSTRIAL CORP | | 2736 SHERBROOKE | | | | TOLEDO | OH | 43606 | |
| CHROMATE INDUSTRIAL CORP | | PO BOX 9124 | | | | UNION DALE | NY | 11555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHROMATIC TECHNOLOGIES INC | | 9 FORGE PK | | | | FRANKLIN | MA | 02038 | |
| CHROME DIGITAL | SHAD BEE | 2345 KETTNER BLVD | | | | SAN DIEGO | CA | 92101 | |
| CHROME SYSTEMS CORP | | 700 NE MULTNOMAH 15TH FL | | | | PORTLAND | OR | 97232 | |
| CHROMIUM PLATING COMPANY | | 412 N CHEYENNE | | | | TULSA | OK | 74103 | |
| CHROMOLOX | | C/O ANDERSON BOLDS | 6463 PROPRIETORS RD | | | WORTHINGTON | OH | 43085 | |
| CHROMPARTS INC | | 828 HALL AVE | | | | DAYTON | OH | 45404 | |
| CHRON PERRY | | 8175 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439 | |
| CHRON PERRY S | | 8175 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439 | |
| CHRONOWSKI JASON | | 5000 11 MILE RD NE | | | | ROCKFORD | MI | 49341-8478 | |
| CHRONOWSKI JONATHAN | | 13237 PINE VALLEY DR | | | | CLIO | MI | 48420 | |
| CHRONOWSKI PAUL A | | 4707 DIXON RD | | | | CARO | MI | 48723-9640 | |
| CHRONOWSKI THOMAS | | 13237 PINE VALLEY | | | | CLIO | MI | 48420 | |
| CHRONOWSKI, THOMAS G | | 13237 PINE VALLEY | | | | CLIO | MI | 48420 | |
| CHRUSCIEL MARK | | 2939 10TH ST POBOX 165 | | | | BRADLEY | MI | 49311 | |
| CHRY DE VENEZUELA LLC | | AVPANCHO PEPE CROQUER 82042 | PO BOX 537927 | LOCATION CODE 8068 | | LIVONIA | MI | 48153 | |
| CHRYSAN INDUSTRIES INC | | 14707 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| CHRYSAN INDUSTRIES INC | | 4019 BEAUFAIT | | | | DETROIT | MI | 48207 | |
| CHRYSAN INDUSTRIES INC EFT | | 14707 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| CHRYSLER | | PO BOX 537933 | | | | LIVONIA | MI | 48153 | |
| CHRYSLER | C/O HILL WARD & HENDERSON | DAVID TYRRELL | 3700 BANK OF AMERICA PLAZA | 101 E KENNEDY BLVD | | TAMPA | FL | 33602-5195 | |
| CHRYSLER ARTS BEATS & EATS | | 30 NORTH SAGINAW STE 400 | | | | PONTIAC | MI | 48342 | |
| CHRYSLER ARTS BEATS AND EATS | | 30 NORTH SAGINAW STE 400 | | | | PONTIAC | MI | 48342 | |
| CHRYSLER CORPORATION | | | | | | AUBURN HILLS | MI | 48326-2757 | |
| CHRYSLER DUANE | | 1395 W BURT RD | | | | MONTROSE | MI | 48457 | |
| CHRYSLER FINANCIAL | | 300 N SECONT ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| CHRYSLER FINANCIAL CORP | | C/O 950 S OLD WOODWARD STE 210 | | | | BIRMINGHAM | MI | 48009 | |
| CHRYSLER FINANCIAL CORP | | PO BOX 3208 | | | | MILWAUKEE | WI | 53201-3208 | |
| CHRYSLER JEREMY | | 4800 W BURT RD | | | | MONTROSE | MI | 48457 | |
| CHRYSLER TIMOTHY | | 16703 WHITESIDE RD | | | | MT STERLING | OH | 43143 | |
| CHRYSLER VENEZUELA LLC 8068 | | AV PANCHO PEPE CROQUER | ZONA INDUSTRIAL VALENCIA | | | ESTADO CARABOBO | | 01960 | |
| CHRYSLER, FRANK | | 2200 WEST GARY RD | | | | MONTROSE | MI | 48457 | |
| CHRYSPAC | | 2107 S 1ST ST | | | | MILWAUKEE | WI | 53207 | |
| CHRZANOWSKI ANNE | | 1180 AUXFORD AVE | | | | TUSCALOOSA | AL | 35405 | |
| CHRZANOWSKI CHRISTOPHER | | 6310 EMILY COURT | | | | CLARENCE CTR | NY | 14032 | |
| CHRZANOWSKI MICHAEL | | 8626 BUTTERCUP DR | | | | EAST AMHERST | NY | 14051 | |
| CHT HOLDINGS LIMITED | | UNIT 1204B 12TH FL | TOWER TWO LIPPO CTR | 89 QUEENSWAY | | HONG KONG | | | CHINA |
| CHU KENNETH | | 7487 ORE KNOB DR | | | | FENTON | MI | 48430 | |
| CHUA CALEB | | 7711 FRANKLIN ST 7 | | | | BUENA PK | CA | 90621 | |
| CHUA MARIA | | 2375 WILTSHIRE CT | 205 | | | ROCHESTER HILLS | MI | 48309 | |
| CHUA SELWYN | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| CHUA SELWYN | | PO BOX 8024 | MC 481 FRA 025 | | | PLYMOUTH | MI | 48170-8024 | |
| CHUBB CUSTOM INSURANCE | ROY KINDLE | 55 WATER ST | 28TH FL | | | NEW YORK | NY | 10041-2899 | |
| CHUBB ELCTRONIC SECURITY LTD | | 5 CANAL PL ARMLEY RD | | | | LEEDS YW | | LS12DU | UNITED KINGDOM |
| CHUBB ENGINEERING LLC | | CHUBB ENGINEERING | 115 S 18TH ST STE 205 | | | PARSONS | KS | 67357-3368 | |
| CHUBB FIRE SECURITY LIMITED | | BURY RD | WILTON HOUSE | | | RADCLIFFE | | M269UR | UNITED KINGDOM |
| CHUBB GARY A | | DBA CHUBB ENGINEERING LLC | 115 S 18TH ST STE 205 | | | PARSONS | KS | 67357 | |
| CHUBB GARY A DBA CHUBB ENGINEERING LLC | | PO BOX 605 | | | | PARSONS | KS | 67357 | |
| CHUBB GROUP OF INSURANCE COMPANIES | ROY KINDLE | 15 MOUNTAIN VIEW RD | | | | WARREN | NJ | 07060 | |
| CHUBB INSTITUTE | | 651 U S ROUTE 1 SOUTH | | | | NORTH BRUNSWICK | NJ | 08902 | |
| CHUBB INSTITUTE | | 8 SYLVAN WAY | PO BOX 342 | | | PARSIPPANY | NJ | 07054 | |
| CHUBB JAMES | | 308 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| CHUBB JAMES C | | 308 OLD OAK DR | | | | CORTLAND | OH | 44410-1124 | |
| CHUBB MATTHEW | | 22132 EDISON | | | | DEARBORN | MI | 48124 | |
| CHUBB, MATTHEW A | | 22132 EDISON | | | | DEARBORN | MI | 48124 | |
| CHUBNER FREDERICK | | 6677 GREEN MEADOW DR | | | | SAGINAW | MI | 48603-8625 | |
| CHUCK HARRIS | | 22251 PALMER ST | | | | ROBERTSDALE | AL | 36567 | |
| CHUCK RICHARDSON REAL ESTATE | | 6064 YOUNGSTOWN RD | | | | NILES | OH | 44446 | |
| CHUCK SMITH GARAGE | WILLIAM SMITH JR | 8447 W GRUBB RD | | | | MCKEAN | PA | 16426 | |
| CHUCK TEENIER | | 6220 MORELAND LN | | | | SAGINAW | MI | 48603 | |
| CHUCKING MACHINE PRODUCTS | | 3550 N BIRCH ST | | | | FRANKLIN PARK | IL | 60131 | |
| CHUCKING MACHINE PRODUCTS | | 3550 N BIRCH ST | | | | FRANKLIN PK | IL | 60131 | |
| CHUDDY PAPER CO INC | | 930 BAILEY AVE | | | | BUFFALO | NY | 14240 | |
| CHUDY JOHN | | 270 W WILCOX RD | | | | PORT CLINTON | OH | 43452-2331 | |
| CHUDY THOMAS H | | 12925 SE 93RD CIRCLE | | | | SUMMERFIELD | FL | 34491-9327 | |
| CHUGH MARCUS | | 1521 MURA LN | | | | MT PROSPECT | IL | 60056 | |
| CHUKI AYERS | | 2505 GOODNIGHT TRL | | | | MANSFIELD | TX | 76063-7565 | |
| CHUL LEE SUNG | | 6150 EAST KNOLL DR APT 264 | | | | GRAND BLANC | MI | 48439 | |
| CHUMINATTO BRADLEY | | 12184 FOREST GLEN LN | | | | SHELBY TOWNSHIP | MI | 48315 | |
| CHUMINATTO NICHOLAS | | 12184 FOREST GLEN | | | | SHELBY TWP | MI | 48315 | |
| CHUMLEY JAMES | | 810 COMMONWEALTH | | | | SAGINAW | MI | 48604 | |
| CHUMLEY, TERRI J | | 810 COMMONWEALTH | | | | SAGINAW | MI | 48604 | |
| CHUN CHANG | PARKLAND DESIGN CORP | 1405 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| CHUN SHIN | | 18 CHICKADEE LN | | | | ALISO VIEJO | CA | 92656 | |
| CHUNCO ANDREW | | 2980 EWINGS RD | | | | NEWFANE | NY | 14108-9636 | |
| CHUNCO STEPHEN | | 6568 WHEELER RD | | | | LOCKPORT | NY | 14094 | |
| CHUNG C H SON AND KIM | | KPO BOX 103 | | | | SEOUL KOREA | | 110 601 | KOREA REPUBLIC OF |
| CHUNG CHI | | 23935 JABIL LN | | | | LOS ALTOS | CA | 94024 | |
| CHUNG KUK | | 1683 ALLENDALE DR | | | | SAGINAW | MI | 48603-4457 | |
| CHUNG LORI | | 1421 WESTERN RD | APT 512 | | | LONDON | ON | L3T 4C4 | |
| CHUNG RUSSELL | | 27933 TRAILWOOD COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| CHUNG WOO WON | | 4747 SYCAMORE DR | | | | YPSILANTI | MI | 48197 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHUNG YONG | | 4604 S 200 W | | | | KOKOMO | IN | 46902 | |
| CHUO DENSHI KOGYO CO LTD | | 3400 KOYAMA MATSUBASE MACH | | | | UKI SHI | | 86906512 | JAPAN |
| CHUO MITSUI ASSET MANAGEMENT CO LTD | MR MASAHIKO YAMAMOTC | INVESTMENT MANAGEMENT DIVISION 1 | 3 23 1 SHIBA | | | MINATO KU TOKYO | | 105-8574 | JAPAN |
| CHUPA MICHAEL | | 15985 WINDMILL POINTE DR | | | | GROSSE POINTE PK | MI | 48230 | |
| CHUPAK JOHN | | 16 HOGUE DR | | | | WEST MIDDLESEX | PA | 16159 | |
| CHURA BEVERLY | | 1084 PRINCE DR | | | | CORTLAND | OH | 44410 | |
| CHURA PAUL | | 98 W BASS CIRCLE | | | | MARBLEHEAD | OH | 43440 | |
| CHURA RICHARD | | 1104 COLUMBIA AVE | | | | PORT CLINTON | OH | 43452 | |
| CHURA ROBERT J | | 1084 PRINCE DR | | | | CORTLAND | OH | 44410-9319 | |
| CHURA ROY | | 6500 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 | |
| CHURCH & DWIGHT CO INC | | 469 N HARRISON ST | | | | PRINCETON | NJ | 08540-3510 | |
| CHURCH ALFRED C | | 1650 PORTAL DR NE | | | | WARREN | OH | 44484-1133 | |
| CHURCH BRUCE | | 60380 TREBOR DR | | | | SOUTH LYON | MI | 48178 | |
| CHURCH CHARLES | | PO BOX 304 | | | | W FARMINGTON | OH | 44491-0304 | |
| CHURCH DANIEL D | | 359 SAIL BOAT RUN APT 3C | | | | DAYTON | OH | 45458-5526 | |
| CHURCH DAVID | | 1901 S GOYER RD APT 42 | | | | KOKOMO | IN | 46902 | |
| CHURCH DAVID | | PO BOX 8024 481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| CHURCH DAVID M | | 1901 S GOYER RD APT 42 | | | | KOKOMO | IN | 46902 | |
| CHURCH DAVID M  EFT | | 1901 S GOYER RD APT 42 | | | | KOKOMO | IN | 46902 | |
| CHURCH DENNIS | | 6060 HOMESTEAD PL | | | | GRAND BLANC | MI | 48439-9137 | |
| CHURCH DUANE | | 12100 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 | |
| CHURCH EDWARD | | 7 BUCKINGHAM RD | | | | WALTON | | | UNITED KINGDOM |
| CHURCH JAMES W | | 5347 TOWNLINE RD | | | | SANBORN | NY | 14132-9370 | |
| CHURCH JANICE | | 8245 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| CHURCH JR , CHARLES | | 6861 STATE ROUTE 45 | | | | BRISTOL | OH | 44402 | |
| CHURCH KATHRYN | | 1519 VINE ST | | | | SAGINAW | MI | 48602 | |
| CHURCH MILDRED M | | 2321 W GORMAN RD | | | | ADRIAN | MI | 49221-9741 | |
| CHURCH OF THE OPEN DOOR | | 1730 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| CHURCH OF THE OPEN DOOR | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CHURCH RANDALL | | 2465 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 | |
| CHURCH SCOTT M | | 4857 POLEN DR | | | | KETTERING | OH | 45440-1842 | |
| CHURCH, BRUCE A | | 60380 TREBOR DR | | | | SOUTH LYON | MI | 48178 | |
| CHURCH, DAVID MICHAEL | | 19329 PRAIRIE CROSSING DR | | | | NOBLESVILLE | IN | 46062 | |
| CHURCHILL, DALE M | | 1640 CRAWFORD RD | | | | DEFORD | MI | 48729-0000 | |
| CHURCHILL LOGISTICS INC | | 3334 WHITE OAK RD | | | | LONDON | ON | N6E 1L8 | CANADA |
| CHURCHILL ROBERT | | 1905 WOODLAND DR | | | | CALEDONIA | WI | 53108-9718 | |
| CHURCHMAN ANDREW | | 13380 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| CHURCHVILLE FIRE EQUIPMENT | | 340 SANFORD RD S | | | | CHURCHVILLE | NY | 14428-9504 | |
| CHURCHVILLE FIRE EQUIPMENT | | CORP | 340 SANFORD RD SOUTH | | | CHURCHVILLE | NY | 14428-9548 | |
| CHURCHWELL JAMES K | | DBA SYSTEX | 950 W KEARNEY | | | MESQUITE | TX | 75149 | |
| CHURCHWELL JR JAMES | | 1633 S LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| CHURLEY GREGORY | | 255 TERRE HILL DR | | | | CORTLAND | OH | 44410 | |
| CHURPITA WALTER | | 7223 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-1352 | |
| CHUSTZ PEGGY | | 648 PUB ST | | | | GALLOWAY | OH | 43119 | |
| CHUTE RICHARD | | 7353 GRAYDON DR | | | | N TONAWANDA | NY | 14120 | |
| CHUTKO II, JAMES | | 8435 CARROLL RD | | | | GASPORT | NY | 14067 | |
| CHUTKO LINDA L | | 8437 CARROLL RD | | | | GASPORT | NY | 14067-9437 | |
| CHUTKO SONBERG DIANA | | 8451 CARROLL RD | | | | GASPORT | NY | 14067 | |
| CHUVALAS MARY | | PO BOX 271 | | | | MIAMISBURG | OH | 45342 | |
| CHWMEG INC | | 470 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1330 | |
| CIA E I FUEL INJ & TURBO SVC | | 440 S YELLOWSTONE HWY | | | | IDAHO FALLS | ID | 83402 | |
| CIA E I FUEL INJ & TURBO SVC | | PO BOX 1769 | | | | IDAHO FALLS | ID | 83403-1723 | |
| CIACELLI NICK | | 10613 CARLETON RD | | | | CLAYTON | MI | 49235 | |
| CIACIUCH MARK | | 4788 BIRNBAUM DR | | | | BAY CITY | MI | 48706 | |
| CIALONE JR DONALD | | 712 MAIN ST APT 408 | | | | BUFFALO | NY | 14202 | |
| CIALONE SR DONALD P | | 145 STANDARD PKWY | | | | CHEEKTOWAGA | NY | 14227-1231 | |
| CIAMPA NATALIE | | 4918 DEER RIDGE DR S | | | | CARMEL | IN | 46033 | |
| CIAMPA PETER F | | 5264 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220-3061 | |
| CIAMPA PETER F | | 5264 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220-3061 | |
| CIANCHETTI JOHN | | 2849 YOUNGSTOWN WILSON RD | | | | RANSOMVILLE | NY | 14131 | |
| CIANCIOSA JOSEPH A | | 7325 BALLA DR | | | | N TONAWANDA | NY | 14120-1469 | |
| CIANEK RANDALL | | 715 S MONROE ST | | | | BAY CITY | MI | 48708-7278 | |
| CIANEK THEODORE | | 11112 DODGE RD | | | | MONTROSE | MI | 48457 | |
| CIANO AGOSTINE | | 54 N GRAND AVE | | | | FAIRBORN | OH | 45324 | |
| CIAPPA DAVID | | 5449 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| CIAPPA SUSAN | | 5449 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| CIARA INC | | 100 E BIG BEAVER STE 909 | | | | TROY | MI | 48083 | |
| CIARA SYSTEMS INC | | 13112 LUDLOW | | | | HUNTINGTON WOODS | MI | 48070 | |
| CIARA SYSTEMS INC | ATTN MELISSA M PERKINS ESQ | SHAHEEN JACOBS & ROSS PC | 1425 FORD BLDG 615 GRISWOLD | | | DETROIT | MI | 48226 | |
| CIARAMELLA MICHELLE | | 6522 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | |
| CIARAMITARO, MICHAEL | | 4461 SPRINGBROOK DR | | | | SAGINAW | MI | 48603 | |
| CIARAVINO SMITH JACKSON & | | TEDESCHI | PO BOX 249 | | | FREEPORT | NY | 11520 | |
| CIARAVINO SMITH JACKSON AND TEDESCHI | | PO BOX 249 | | | | FREEPORT | NY | 11520 | |
| CIARDI MARIA | | 590 LAKE RD WEST FRK | | | | HAMLIN | NY | 14464-9720 | |
| CIARE INC | | 78 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| CIAROLLA TIMOTHY | | 810 GRIFFIN ST | | | | NILES | OH | 44446 | |
| CIASULLO FRANK | | 5364 DANVILLE LN APT B | | | | LAS VEGAS | NV | 89119 | |
| CIAVAGLIA MICHAEL | | 825 MOHAWK | | | | DEARBORN | MI | 48124 | |
| CIAVATTA JOHN | | 532 18TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| CIAVATTA, JOHN A | | 9473 SEAMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| CIAZKA TOMASZ | | 1525 FINGER LAKES | | | | CENTERVILLE | OH | 45458 | |
| CIAZKA TOMASZ | | 1525 FINGER LAKES | RC HLD | | | CENTERVILLE | OH | 45458 | |
| CIBA GEIGY | | C/O REN PLASTICS | 31601 RESEARCH PK DR | | | MADISON HEIGHTS | MI | 48071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIBA GEIGY CORP CIBA SPECIALTY CHEMICALS CORP C/O NOVARTIS | | 608 FIFTH AVE | | | | NEW YORK | NY | 10020 | |
| CIBA GEIGY CORPORATION | | 31601 RESEARCH PK DR | | | | MADISON HEIGHTS | MI | 48071 | |
| CIBA GEIGY CORPORATION CIBA SPECIALTY CHEM CORP C/O NOVARTIS | | 608 FIFTH AVE | | | | NEW YORK | NY | 10020 | |
| CIBA SPECIALTY CHEMICALS CORP | | 205 SOUTH JAMES ST | | | | NEWPORT | DE | 19804 | |
| CIBA SPECIALTY CHEMICALS CORP | | 540 WHITE PLAINS RD | RM CHG PER LETTER 03 09 04 AM | | | TARRYTOWN | NY | 10591-9005 | |
| CIBA SPECIALTY CHEMICALS CORP | | ADDITIVES DIV | 540 WHITE PLAINS RD | | | TERRYTOWN | NY | 10591 | |
| CIBA SPECIALTY CHEMICALS CORP | | PO BOX 2372 | | | | CAROL STREAM | IL | 60132-2372 | |
| CIBA SPECIALTY CHEMICALS CORP | ACCOUNTS PAYABLE | 560 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591-9005 | |
| CIBCO TOOL & MACHINE INC | | 4369 CLARK DR | | | | EAST CHINA | MI | 48054 | |
| CIBCO TOOL & MACHINE INC | | 4369 CLARK DR | | | | SAINT CLAIR | MI | 48079 | |
| CIBCO TOOL AND MACHINE INC | | PO BOX 383 | | | | SAINT CLAIR | MI | 48079 | |
| CIBELLA ELIZABETH | | 8009 RAGLAN DR NE | | | | WARREN | OH | 44484-1442 | |
| CIBELLA KENNETH | | 8009 RAGLAN DR NE | | | | WARREN | OH | 44484-1442 | |
| CIBELLA PAMELA | | 2250 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 | |
| CIBELLA, PAMELA | | 2250 CLEARVIEW AVE NW | | | | WARREN | OH | 44483 | |
| CIC ENGINEERING EFT | | 345 CTR ST | | | | EAST PEORIA | IL | 61611-2482 | |
| CIC STEERING COMMITTEE | | C/O SAM HUMMELSTEIN | 105 S FLINT ST | | | JONESBORO | AK | 72401 | |
| CIC STEERING COMMITTEE | | C/O SKIP GROSSMAN | 5 N MARKET ST | | | ST LOUIS | MO | 63102 | |
| CIC SYSTEMS INC | | 11020 E 51ST ST | | | | TULSA | OK | 74146 | |
| CICATELLO SAMUEL | | 174 SHADY GROVE DR | | | | E AMHERST | NY | 14051 | |
| CICATELLO, SAMUEL | | 2823 STONE MILL PL | | | | BEAVERCREEK | OH | 45434 | |
| CICCARELLI STEVEN | | 69 SOTHEBY DR | | | | ROCHESTER | NY | 14626 | |
| CICCONE RICHARD | | 1777 BELMEAD AVE | | | | COLUMBUS | OH | 43223 | |
| CICERO BIOINSTRUMENTATION INC | | 269 W JACKSON ST STE 207 | | | | CICERO | IN | 46034-9381 | |
| CICERO FRANCES A | | 999 ORCHARD AVE | | | | NILES | OH | 44446-3408 | |
| CICERO FRANK P | | PO BOX 225 | | | | BURGHILL | OH | 44404-0225 | |
| CICHORACKI DEBRA KAY | | 6120 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 | |
| CICHORACKI THOMAS | | 2456 SCOTT RD | | | | NORTH BRANCH | MI | 48461-9770 | |
| CICHOSZ VINCENT | | 1367 TIMBER RIDGE COURT | | | | MILFORD TOWNSHIP | MI | 48380 | |
| CICHOWSKI BRIAN | | 5282 WILLOWBROOK DR | | | | SAGINAW | MI | 48603 | |
| CICHOWSKI CONSULTANTS INC | | 933 CROYDON RD | | | | ROCHESTER HILLS | MI | 48309-2523 | |
| CICHOWSKI JAMES | | 2841 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| CICHOWSKI JEREMY | | 251 GOETZ | | | | SAGINAW | MI | 48602 | |
| CICHOWSKI, BRIAN S | | 4910 HENRY DR | | | | SAGINAW | MI | 48638 | |
| CICI ENGINEERING | DOUG | 7811 BAUMGART RD | | | | EVANSVILLE | IN | 47725 | |
| CICONTE & ROSEMAN | | 1300 KING ST BOX 1126 | | | | WILMINGTON | DE | 19801 | |
| CIDILA LYNN | | 359 SUNSET BLVD | | | | HERMITAGE | PA | 16148 | |
| CIDRA CORPORATION | | 50 BARNES PK NORTH | | | | WALLINGFORD | CT | 06492 | |
| CIE CELAYA SA DE CV | | AVE NORTE 4 100 | COL CD INDUSTRIAL | | | CELAYA | | 38010 | MEXICO |
| CIE CELAYA SA DE CV | | AV NORTE CUATRO NUM 100 CIUDAD | INDUSTRIAL CELAYA CP 38010 | | | GUANAJUATO | | | MEXICO |
| CIE CELAYA SA DE CV | | COL CD INDUSTRIAL | AVE NORTE 4 100 | | | CELAYA | | 38010 | MEXICO |
| CIE CELAYA SA DE CV | | COL CD INDUSTRIAL | | | | CELAYA | | 38010 | MEXICO |
| CIE CELAYA SA DE CV EFT | | AV NORTE CUATRO 100 | | | | CELAYA | GTO | 38010 | MX |
| CIE CELAYA SA DE CV EFT | | AV NORTE CUATRO NUM 100 CIUDAD | INDUSTRIAL CELAYA CP 38010 | | | GUANAJUATO | | | MEXICO |
| CIE CELAYA SA DE CV EFT | | AV NORTE CUATRO 100 | | | | CELAYA | GTO | 38010 | MX |
| CIE MECASUR SA | | CIE MECASUR | PARQUE IND BAHIA DE CADIZ | CALLE INGENIERIA 2 | | PUERTO STA MAIRA CA | | 11500 | SPAIN |
| CIE MECAUTO SA | | CALLE MENDIGORRITXU 140 | | | | VITORIA GASTEIZ | 1 | 01015 | ES |
| CIE MECAUTO SA UNIPERSONAL EFT | | AVENIDA DE JACINTO BENAVENTE 9 | 46 | | | ONTINYENT | | 46870 | ES |
| CIE MECAUTO SA UNIPERSONAL EFT | | C/MENDIGORRITXU 140 P IND | JUNDIZ 01015 VICTORIA | | | | | | SPAIN |
| CIE MECAUTO SA UNIPERSONAL EFT | | FRMLY MECANIZACIONES PARA EL | ALIBARRA 60 ZONA IND ALI GOBEO | 01010 VITORIA | | | | | SPAIN |
| CIECHANOWSKI DEANNA L | | 7347 S DELAINE DR | | | | OAK CREEK | WI | 53154-2411 | |
| CIECIWA DANIEL | | 4341 S BURREL ST | | | | MILWAUKEE | WI | 53207 | |
| CIECIWA JEFFREY | | 4341 S BURRELL ST | | | | MILWAUKEE | WI | 53207-5021 | |
| CIEMINSKI JAY | | 10620 S GREENWAY DR | | | | OAK CREEK | WI | 53154 | |
| CIERNIAK ROBERT B | | 12087 BUCKWHEAT RD | | | | ALDEN | NY | 14004-8535 | |
| CIESIELSKI DAVID | | 1565 QUAIL RUN BLVD | | | | KOKOMO | IN | 46902 | |
| CIESIELSKI JOHN | | 5220 COHOCTAH RD | | | | LINDEN | MI | 48451-9626 | |
| CIESINSKI CHESTER | | 419 WASHINGTON ST | | | | ADAMS BASIN | NY | 14410 | |
| CIESINSKI, CHESTER H | | 419 WASHINGTON ST | | | | ADAMS BASIN | NY | 14410 | |
| CIESLAK MICHAEL | | 7144 VALLEY FALLS COURT | | | | HAMILTON | OH | 45011 | |
| CIESLAK MICHAEL F | | 7144 VALLEYFALLS CT | | | | HAMILTON | OH | 45011 | |
| CIESLAK TED T | | S79W17430 ALAN DR | | | | MUSKEGO | WI | 53150-8819 | |
| CIESLICA, THOMAS JOSEPH | | 861 G GOLFVIEW DR | | | | CARMEL | IN | 46032 | |
| CIESLINSKI DONALD | | 1070 N COLLON DR | | | | BAD AXE | MI | 48413 | |
| CIESLINSKI GEOFF | | 250 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| CIESLINSKI JAMES | | 4905 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| CIESLUK ROBERT P | | 300 HEMLOCK TRL | | | | WEBSTER | NY | 14580-9155 | |
| CIESZLAK JOHN | | 7400 EDERER RD | | | | SAGINAW | MI | 48609 | |
| CIESZYNSKI KATHLEEN | | 5641 S SWIFT AVE | | | | CUDAHY | WI | 53110-2346 | |
| CIFERNO SALVATORE | | 2015 EWALT AVE NE | | | | WARREN | OH | 44483-2909 | |
| CIFERNO SUZANNE | | 2175 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 | |
| CIFUNSA DEL BAJIO SA DE CV | | CARRETERA LIBRAMIENTO LEON | | | | IRAPUATO | | 25230 | MEX |
| CIFUNSA DEL BAJIO SA DE CV | | CARRETERA LIBRAMIENTO LEON | | | | IRAPUATO | | 25230 | MEXICO |
| CIFUNSA DEL BAJIO SA DE CV | | CIFUNSA | CARRETERA LIBRAMIENTO | | | IRAPUATO | | 25230 | MEXICO |
| CIFUNSA DEL BAJIO SA DE CV | | CIFUNSA | CARRETERA LIBRAMIENTO | LEON QUERETARO KM 46 | | IRAPUATO | | 25230 | MEXICO |
| CIFUNSA DEL BAJIO SA DE CV EFT | | BLVD ISIDRO LOPEZ ZERTUCHE | 4003 ZONA INDUSTRIAL CP 25230 | | | SALTILLO COAH | | | MEXICO |
| CIFUNSA SERVICES INC | ACCOUNTS PAYABLE | 35055 WEST 12 MILE STE 235 | | | | FARMINGTON HILLS | MI | 48331 | |
| CIGNA | CHARITA SCRUGGS | 6600 E CAMPUS CIRCLE DR3294 | STE 400 | | | IRVING | TX | 75063 | |
| CIGNA BEHAVIORAL HEALTH | | NW 7307 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7307 | |
| CIGNA BEHAVIORAL HEALTH | TOM SAKORAFIS | 11095 VIKING DR STE 350 | | | | EDEN PRAIRIE | MN | 55344 | |
| CIGNA BEHAVIORAL HEALTH INC | | 11095 VIKING DR STE 350 | | | | EDEN PRAIRIE | MN | 55344 | |
| CIGNA BEHAVIORAL HEALTH INC | | FINANCE DEPT | 11095 VIKING DR STE 350 | | | EDEN PRAIRIE | MN | 55344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIGNA CALIFORNIA | CARMELA SAVAGE | DIVISION 828501 | LOCKBOX 53373 | | | LOS ANGELES | CA | 90074-3373 | |
| CIGNA COBRA | | PO BOX 751362 | | | | CHARLOTTE | NC | 28275-1362 | |
| CIGNA CORP | | 1 LIBERTY PL | | | | PHILADELPHIA | PA | 19103 | |
| CIGNA CORP | | 606 LIBERTY AVE | | | | PITTSBURGH | PA | 15222 | |
| CIGNA CORP | | CONNECTICUT GENERAL LIFE INS C | 606 LIBERTY AVE | | | PITTBURGH | PA | 15222 | |
| CIGNA CORP | TOM SAKORAFIS | 606 LIBERTY AVE | | | | PITTSBURGH | PA | 15222 | |
| CIGNA DENTAL HEALTH INC | | 252829 ADD CHG 4 30 02 CP | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA DENTAL HEALTH INC | | PO BOX 842030 | | | | DALLAS | TX | 75284-2030 | |
| CIGNA DENTAL HEALTH INC EFT | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE | | 5082 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0050 | |
| CIGNA HEALTH CARE OF ARIZONA | | 030C ADD CHG 4 30 02 CP | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA HEALTH CARE OF EFT ARIZONA | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE OF FL | | 091A ADD CHG 4 30 02 CP | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA HEALTH CARE OF FL | | JACKSONVILLE 091E | ATTN KATHY SHEARER ADDCHG 4 02 | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA HEALTH CARE OF FL | | MYERS SARASOTA 091C | ATTN KATHY SHEARER ADDCHG 4 02 | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA HEALTH CARE OF FL | | OCALA GAINESVILLE 091F | ATTN KATHY SHEARER ADDCHG 4 02 | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA HEALTH CARE OF FL EFT JACKSONVILLE | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE OF FL EFT MYERS SARASOTA | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE OF FL EFT OCALA GAINESVILLE | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE OF FL EFT ORLANDO | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE OF FL EFT TAMPA | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE OF FL TAMPA | | 091B ADD CHG 4 30 02 CP | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA HEALTH CARE OF NC | | PO BOX 751966 | | | | CHARLOTTE | NC | 28275 | |
| CIGNA HEALTHCARE | KIM WILLIAMS | 900 COTTAGE GROVE RD | | | | HARTFORD | CT | 06152-1315 | |
| CIGNA HEALTHCARE | THOMAS SAKORAFIS | 400 GALLERIA DR | STE 500 | | | SOUTHFIELD | MI | 48034 | |
| CIGNA HEALTHCARE HMO | EVANS BRENDA | 3900 E MEXICO AVE STE 1250 | | | | DENVER | CO | 80210 | |
| CIGNA HEALTHCARE OF FLORIDA | DANIELLE SOUTHARD | 5404 CYPRESS CTR DR | | | | TAMPA | FL | 33609 | |
| CIGNA HEALTHCARE OF INDIANA | | 130A ADD CHG 4 30 02 CP | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA HEALTHCARE OF INDIANA EF | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTHCARE OF N TEXAS | | 400H ADD CHG 4 30 02 CP | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA HEALTHCARE OF NORTH EFT TEXAS | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTHCARE OF OHIO | | 3348FRMLYPRINCIPAL HLTH CR | ATTN KATHY SHEARER ADDCHG 4 02 | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA HEALTHCARE OF OHIO EFT OHIO INC | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTHCARE OF SC | | PO BOX 751362 | | | | CHARLOTTE | NC | 28275-1362 | |
| CIGNA INTL INSURANCE | | MULTINATIONAL ACCOUNT CTR | 1 BEAVER VALLEY RD 2 WEST | | | WILMINGTON | DE | 19850 | |
| CIGNA OF NEW JERSEY | | 280D FMLY KAISER PERMANENVE | ATTN KATHY SHEARER ADDCHG 4 02 | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA OF NEW JERSEY  EFT | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNARELE PATRICK | | 88 ALECIA DR | | | | ROCHESTER | NY | 14626 | |
| CIGNET LLC | | 24601 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1345 | |
| CIGOLLE HENRY | | 1219 TIMBERCREST DR | | | | YOUNGSTOWN | OH | 44505 | |
| CII CARBON LLC | | 9100 WEST ST | BERNARD HWY | | | MERAUX | LA | 70075 | |
| CIKAUTXO S COOP | | B MAGDALENA 2B | 48710 BERRIATUA | | | | | | SPAIN |
| CIKAUTXO S COOP LTDA | | CIKAUTXO SC | BARRIO MAGDALENA 2 B | | | BERRIATUA VIZCAYA | | 48710 | SPAIN |
| CIKAUTXO SCL | | BARRIO MAGDALENA 2 B | | | | BERRIATUA | 48 | 48710 | ES |
| CIKOS LADISLAV | | 794 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2902 | |
| CILAS | | 2935 S FISH HATCHERY RD STE 157 | | | | MADISON | WI | 53711 | |
| CILFONE MARCUS | | 4810 ARBORETUM DR | | | | SAGINAW | MI | 48603 | |
| CILINO ROBERT | | 6392 MOORE RD | | | | BATH | NY | 14810 | |
| CILLS BARBARA | | 1254 ARROWHEAD DR | | | | BURTON | MI | 48509 | |
| CILLS LUDIN W | | 1254 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 | |
| CIM INTERGRATERS INC | | 8263 OWASSO EXPRESSWAY | STE F | | | OWASSO | OK | 74055 | |
| CIMA AVS INC | | 1650 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| CIMA AVS INC | | 1650 W SAM HOUSTON PKY N | | | | HOUSTON | TX | 77043 | |
| CIMA PLASTICS CORPORATION | | 1295 HELENA DR | | | | WEST CHICAGO | IL | 60185-2677 | |
| CIMA TECHNOLOGIES | | 1035 EASTSIDE RD 300 | | | | EL PASO | TX | 79915-1021 | |
| CIMA TECHNOLOGIES | | 4717 OSBORNE STE 300 | | | | EL PASO | TX | 79922 | |
| CIMARRON EXPRESS | JIM SHEPPERD | 21611 STATE ROUTE 51 | | | | GENOA | OH | 43430 | |
| CIMARRON EXPRESS INC | | PO BOX 185 | | | | GENOA | OH | 43430 | |
| CIMARRON EXPRESS INC | | SCAC CIEG | PO BOX 185 | 21611 ST RT 51 | | GENOA | OH | 43430 | |
| CIMATRIX LLC | | RVSI ACUITY CIMATRIX | 486 AMHERST ST | | | NASHUA | NH | 03063 | |
| CIMBAR PERFORMANCE MINERALS | | 25 OLD RIVERROAD | | | | CARTERSVILLE | GA | 30120 | |
| CIMBAR PERFORMANCE MINERALS | | 49 0 JACKSON LAKE RD | | | | CHATSWORTH | GA | 30705 | |
| CIMBAR PERFORMANCE MINERALS | | ADDR CHG 1 17 02 LTR GW | 25 OLD RIVER RD SE | | | CARTERSVILLE | GA | 30120-0250 | |
| CIMBAR PERFORMANCE MINERALS J P MORGAN CHASE BANK | | PO BOX 201366 | | | | HOUSTON | TX | 77216-1366 | |
| CIMETRIX INC | | 6979 S HIGH TECH DR | | | | MIDVALE | UT | 84047 | |
| CIMETRIX INC | | 6979 S HIGH TECH DR | | | | SALT LAKE CITY | UT | 84047 | |
| CIMINERO ALAN | | 7155 OAK HILL DR | | | | W FARMINGTON | OH | 44491 | |
| CIMINERO SANDRA L | | 7155 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8708 | |
| CIMINO VINCENT | | 97 DOLORES DR | | | | ROCHESTER | NY | 14626-4054 | |
| CIMMETRY SYSTEMS | | 6700 COTE DE LIESSE STE 206 | | | | ST LAURENT | PQ | H4T 2B5 | CANADA |
| CIMMETRY SYSTEMS INC  EFT | | 13694 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIMMETRY SYSTEMS INC EFT | | 6700 COTE DE LIESSE STE 206 | | | | SAINT LAURENT | PQ | H4T 2B5 | CANADA |
| CIMQUEST INC | | 35 E UWCHLAN AVE STE 330 | | | | EXTON | PA | 19341-1259 | PA |
| CIMQUEST INC | | 262 CHAPMAN RD STE 105 | | | | NEWARK | DE | 19702 | |
| CIMQUEST INC | | 518 KIMBERTON RD 325 | | | | PHOENIXVILLE | PA | 19460 | |
| CIMTEC AUTOMATION & CONTROL | | 1200 WOODRUFF RD | STE C 16 | | | GREENVILLE | SC | 29607 | |
| CIMTEC INC | | 147 SUMMIT ST BLDG 3B DOOR 3 | | | | PEABODY | MA | 01960 | |
| CIMTEC INC | | 147 SUMMIT ST BLDG 3B | | | | PEABODY | MA | 01960 | |
| CIMTEK | | LANGSTONE RD | LANGSTONE TECHNOLOGY PK | | | HAVANT | | P091SA | UNITED KINGDOM |
| CIMTEK | LASHAWN MOULTRI | 3114 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902 | |
| CIMTEK AMERICA INC | | 5328 JOHN LUCAS DR | | | | BURLINGTON | BURLIN GTON | | CANADA |
| CIMTEK AUTOMATION SYSTEMS INC | | 5328 JOHN LUCAS DR | | | | BURLINGTON | ON | L7L 6A6 | CANADA |
| CIMTEK INC | | 5328 JOHN LUCAS DR | | | | BURLINGTON | ON | L7L 6A6 | CANADA |
| CIMTEK INC | LASHAWN MOULTRI | 3114 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902 | |
| CIMTEK LIMITED | | DEPT CH 17298 | | | | PALATINE | IL | 60055-7298 | |
| CIMTEK LIMITED EFT | | FMLY CIMTEK AUTOMATION SYSTEMS | 5328 JOHN LUCAS DR | RMT CHG PER LETTER 11 03 04 CC | | BURLINGTON | ON | L7L 6A6 | CANADA |
| CIMTEK UK LTD | | PENNER RD | | | | HAVANT | HA | P09 1QN | GB |
| CIMTEK UK LTD | | LANGSTONE RD | LANGSTONE TECHNOLOGY PK | | | HAVANT HAMPSHIRE | | P09 1SA | UNITED KINGDOM |
| CIMTEK UK LTD | | LANGSTONE TECHNOLOGY PK | | | | HAVANT HAMPSHIRE | | P09 1SA | UNITED KINGDOM |
| CIMTEK UK LTD   EFT | | LANGSTONE TECHNOLOGY PK | P09 1SA HAVANT HAMPSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| CIMTEK UK LTD EFT | | FMLY WK TEST LTD | LANGSTONE TECHNOLOGY PK | P09 1SA HAVANT HAMPSHIRE | | | | | UNITED KINGDOM |
| CIN TEL CORP | | 813 BROADWAY | | | | CINCINNATI | OH | 45202 | |
| CINCH CONNECTOR DIV LABINAL | | COMPRNTS & SYSTEMS INC | 21181 NETWORK PL | | | CHICAGO | IL | 60673-121 | |
| CINCH CONNECTOR INC | | 1700 FINLEY RD | | | | LOMBARD | IL | 60148 | |
| CINCH CONNECTORS | ACCOUNTS PAYABLE | 1700 FINLEY RD | | | | LOMBARD | IL | 60148 | |
| CINCH CONNECTORS DE MEXICO SA | | CARETERRA RIBERENE KM9 | PARQUE INDUSTRIAL MAQUIL | | | REYNOSA | | 88500 | MEXICO |
| CINCH CONNECTORS DE MEXICO SA DE CV | | CARRETERA RIBERENA KM 9 | | | | REYNOSA | TMS | 88500 | MX |
| CINCH CONNECTORS INC | | 1700 FINLEY RD | | | | LOMBARD | IL | 60148-3230 | |
| CINCH CONNECTORS INC | | 1700 S FINLEY RD | | | | LOMBARD | IL | 60148 | |
| CINCH CONNECTORS INC | | 21181 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| CINCH CONNECTORS INC | JAMES E MORGAN | MUCH SHELIST FREED DENENBERG AMENT & RUBENSTEIN PC | 191 N WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| CINCINNATI MACHINES INC | | 2629 SPRING GROVE AVE | | | | CINCINNATI | OH | 45214 | |
| CINCINNATI  LAMB TECH | ERIC SPRESSER | 5663 NINE MILE RD | | | | WARREN | MI | 48091 | |
| CINCINNATI ABRASIVE SUPPLY CC | | 5700 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | |
| CINCINNATI ABRASIVES | BRUCE BURBRINK | 5700 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | |
| CINCINNATI BELTING | MARY WOODRUFF | 130 ADVANCED DR | | | | SPRINGBORO | OH | 45066 | |
| CINCINNATI BELTING AND TRAN | MARY | 130 ADVANCED DR | | | | SPRINGBORO | OH | 45066 | |
| CINCINNATI BELTING AND TRAN | MARY | 130 ADVANCE DR | | | | SPRINGBORO | OH | 45404 | |
| CINCINNATI BIBLE COLLEGE | | 2700 GLENWAY AVE | | | | CINCINNATI | OH | 45204 | |
| CINCINNATI COLLEGE OF | | MORTUARY EDUCATION | 645 W NORTH BEND RD | | | CINCINNATI | OH | 45224 | |
| CINCINNATI DRUM SERVICE I | CAL | 1 LOUISE CT | PO BOX 16141 | | | LUDLOW | KY | 41016-0141 | |
| CINCINNATI DRUM SERVICE INC | | 400 CAVETT LN | | | | CINCINNATI | OH | 42215 | |
| CINCINNATI DRUM SERVICE INC | | BOX 123 | | | | LUDLOW | KY | 41016 | |
| CINCINNATI DRUM SERVICE INC | | INDIANAPOLIS DRUM SERVICE CO | 3619 E TERRACE AVE | | | INDIANAPOLIS | IN | 46203-225 | |
| CINCINNATI DRUM SERVICE INC | | INDIANAPOLIS DRUM SERVICE | PO BOX 00281 | | | CINCINNATI | OH | 45201-0281 | |
| CINCINNATI DRUM SERVICE INC | | LONG BROS BAG CO DIV | 1 LOUISE CT | | | LUDLOW | KY | 41016 | |
| CINCINNATI DRUM SERVICE INC | | PO BOX 123 | | | | LUDLOW | KY | 41016 | |
| CINCINNATI DRUM SERVICE INC | | PO BOX 16141 | 1 LOUISE CT | | | LUOLOW | KY | 41016 | |
| CINCINNATI DRUM SERVICE INC | | PO BOX 630352 | | | | CINCINNATI | OH | 45263-0352 | |
| CINCINNATI ELECTRONICS | | 7500 INNOVATION WAY | | | | MASON | OH | 45040 | |
| CINCINNATI FAN | WILMA WAITS | C/O LATHROP TROTTER | 5006 BARROW AVE | | | CINCINNATI | OH | 45209-1089 | |
| CINCINNATI FAN & VENTILATOR | | C/O INC | PO BOX 640338 | | | CINCINNATI | OH | 45264-0338 | |
| CINCINNATI FAN & VENTILATOR CO | | C/O WATSON POWER EQUIPMENT CO | 6151 WILSON MILLS RD STE 304 | | | CLEVELAND | OH | 44143 | |
| CINCINNATI FAN AND VENTILATOR CO INC | | PO BOX 640338 | | | | CINCINNATI | OH | 45264-0338 | |
| CINCINNATI FIBERGLASS | | 4174 HALF ACRE RD | | | | BATAVIA | OH | 45103 | |
| CINCINNATI FLOOR COMPANY | PAUL BECKER | 5162 BROERMAN AVE | | | | CINCINNATI | OH | 45217 | |
| CINCINNATI FREEZER CORP | | 2199 VICTORY PKWY | | | | CINCINNATI | OH | 45206-2812 | |
| CINCINNATI FREEZER CORP | | 2881 E SHARON RD | | | | CINCINNATI | OH | 45241-1923 | |
| CINCINNATI FREEZER CORP | | CINTI FREEZER | 2881 E SHARON RD | | | CINCINNATI | OH | 45201 | |
| CINCINNATI FREEZER CORP | ACCOUNTS RECEIVABLE | 2199 VICTORY PKWY | | | | CINCINNATI | OH | 45206 | |
| CINCINNATI FREEZER CORP | ACCOUNTS RECEIVABLE | 2881 E SHARON RD | | | | CINCINNATI | OH | 45241 | |
| CINCINNATI GAS & ELECTRIC CO | | ACCT OF CAROLYN BAEHR | CASE 92CV 23174 | | | | | 27640-8380 | |
| CINCINNATI GAS AND ELECTRIC CO ACCT OF CAROLYN BAEHR | | CASE 92CV 23174 | | | | | | | |
| CINCINNATI GASKET PACKING | | & MFG INC | 40 ILLINOIS AVE | | | CINCINNATI | OH | 45215-5586 | |
| CINCINNATI GASKET PACKING AND MFG INC | | 40 ILLINOIS AVE | | | | CINCINNATI | OH | 45215-5586 | |
| CINCINNATI GASKET PKG & MFG | | 40 ILLINOIS AVE | | | | CINCINNATI | OH | 45215-558 | |
| CINCINNATI GOLD & SILVER REFINING CC | | 704 CEDAR CREST LN | | | | CINCINNATI | OH | 45230-3723 | |
| CINCINNATI GRINDING | | TECHNOLOGIES INC | 8720 LE SAINT DR | | | FAIRFIELD | OH | 45010-2260 | |
| CINCINNATI GRINDING TECH | | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 | |
| CINCINNATI GRINDING TECHNOLOGIES IN | | 8720 LESAINT DR | | | | FAIRFIELD | OH | 45014-2260 | |
| CINCINNATI GRINDING TECHNOLOGIES INC | | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 | |
| CINCINNATI GRINDING TECHNOLOGY | | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 | |
| CINCINNATI INC | | 1500 E 79TH ST | | | | MINNEAPOLIS | MN | 55425 | |
| CINCINNATI INC | | 4720 KILBY RD | | | | HARRISON | OH | 45030 | |
| CINCINNATI INC | | 7420 KILBY RD | | | | HARRISON | OH | 45030-894 | |
| CINCINNATI INC | | PO BOX 11111 | | | | CINCINNATI | OH | 45211-0111 | |
| CINCINNATI INC EFT | | PO BOX 11111 | RMT CHG 5 02 MH | | | CINCINNATI | OH | 45211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINCINNATI INCOME TAX DIVISION | | 805 CENTRAL AVE | STE 600 | | | CINCINNATI | OH | 45202-5756 | |
| CINCINNATI INDUSTRIAL MACH | | FMLY EAGLE PITCHER INDUSTRIES | 3280 HAGEMAN ST | | | CINCINNATI | OH | 45241 | |
| CINCINNATI INDUSTRIAL MACH EFT ARMOR METAL GROUP | | 3280 HAGEMAN ST | | | | CINCINNATI | OH | 45241 | |
| CINCINNATI INTERFACE INC | | 2144 SCHAPPELLE LN | | | | CINCINNATI | OH | 45240 | |
| CINCINNATI LAMB | SHERRY DAVIS | SERVICE PARTS DIVISION | 2200 LITTON LN | | | HEBRON | KY | 41048 | |
| CINCINNATI LAMB PLUS | SHERRY DAVIS | A MAG IAS COMPANY | 2200 LITTON LN | | | HEBRON | KY | 41048 | |
| CINCINNATI MACHINE LLC | ATTN TIM LEHAN | 2200 LITTON LN | | | | HEBRON | KY | 41048-8435 | |
| CINCINNATI MACHINES INC | | 2629 SPRING GROVE AVE | | | | CINCINNATI | OH | 45214 | |
| CINCINNATI MILACRON COMMERCIAL | | 4701 MARBURG AVE | | | | CINCINNATI | OH | 45209 | |
| CINCINNATI MILACRON HEALD CORP | | 10 20 NEW BOND ST | | | | WORCESTER | MA | 01606 | |
| CINCINNATI MILACRON INC | | CINCINNATI MILACRON CO | 10420 1 PIONEER BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| CINCINNATI MILACRON INC | | MILACRON DR | | | | FOUNTAIN INN | SC | 29644 | |
| CINCINNATI MILACRON INC | | PO BOX 371268M | | | | PITTSBURGH | PA | 15251 | |
| CINCINNATI MILACRON INC | | SERVICE PARTS DIV | 4701 MARBURG AVE | | | CINCINNATI | OH | 45209 | |
| CINCINNATI MILACRON MFG INC | DONNA DANBURY FX 513 536 2641 | PO BOX 740440 | | | | ATLANTA | GA | 30374-0440 | |
| CINCINNATI MILACRON MKTG EFT | | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103 | |
| CINCINNATI MILACRON MKTG EFT | | PO BOX 77199 | | | | DETROIT | MI | 48277-0199 | |
| CINCINNATI PRECISION | | INSTRUMENTS INC | 253 CIRCLE FREEWAY DR | | | CINCINNATI | OH | 45246 | |
| CINCINNATI PRECISION INC | DON THOKEY | 253 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246 | |
| CINCINNATI PRECISION INST | ROBERT SCHWAB | 253 CIRCLE FREEWAY | | | | CINCINNATI | OH | 45246 | |
| CINCINNATI PRECISION INSTRUMEN | | C P I | 253 CIRCLE FWY DR | | | CINCINNATI | OH | 45246-1205 | |
| CINCINNATI PRECISION INSTRUMENTS | | 253 CIR FWY DR | | | | CINCINNATI | OH | 45246 | |
| CINCINNATI PROTECTIVE | | PACKAGING SYSTEMS | 235 ELM ST | | | LUDLOW | KY | 41016 | |
| CINCINNATI RPT | TOM STEFANI | 1636 JOHN PAPALAS DR | | | | LINCOLN PK | MI | 48146 | |
| CINCINNATI RPT INC | | 1636 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1462 | |
| CINCINNATI RPT INC | | CINCINNATI RPT SALES | 1636 JOHN PAPALAS DR | | | LINCOLN PK | MI | 48146 | |
| CINCINNATI RPT SALES | KARAAN | 1636 JOHN PAPALAS DR | | | | LINCOLN PK | MI | 48146 | |
| CINCINNATI RPT SALES & SERVICE | | FRMLY RPT SALES & SERVICE | 1636 JOHN PAPALAS DR | NAME CHG LTR 8 01 CSP | | LINCOLN PK | MI | 48146 | |
| CINCINNATI RPT SALES AND SERVICE | | 1636 JOHN PAPALAS DR | | | | LINCOLN PK | MI | 48146 | |
| CINCINNATI SERVICE & REBUILDER | | 10843 MILLINGTON CT | | | | CINCINNATI | OH | 45242 | |
| CINCINNATI SERVICE AND | | REBUILDERS INC | 627 COLFAX AVE | | | BELLEVUE | KY | 41073 | |
| CINCINNATI STATE TECHNICAL AND | | COMMUNITY COLLEGE | 3520 CENTRAL PKWY | | | CINCINNATI | OH | 45223-2690 | |
| CINCINNATI SUB ZERO PRODUCTS | | INC | 12011 MOSTELLER RD | PO BOX 641258 | | CINCINNATI | OH | 45241-1528 | |
| CINCINNATI SUB ZERO PRODUCTS I | | 12011 MOSTELLER RD | | | | CINCINNATI | OH | 45241-152 | |
| CINCINNATI SUB ZERO PRODUCTS INC | | 12011 MOSTELLER RD | | | | CINCINNATI | OH | 45241-1528 | |
| CINCINNATI SUB ZERO PRODUCTS INC | | PO BOX 641258 | | | | CINCINATTI | OH | 45264-1258 | |
| CINCINNATI SUB ZERO PRODUCTS INC | CINCINNATI SUB ZERO PRODUCTS INC | PO BOX 641258 | | | | CINCINNATI | OH | 45264-1258 | |
| CINCINNATI TEST | | SYSTEMS INC | 5555 DRY FORK RD | | | CLEVES | OH | 45002 | |
| CINCINNATI TEST SYSTEMS | LAURA WOJCIK | 5555 DRY FORK RD | | | | CLEVES | OH | 45002 | |
| CINCINNATI TEST SYSTEMS I | JEFF MCBEE | 5555 DRY FORK RD | | | | CLEVES | OH | 45002-9733 | |
| CINCINNATI TEST SYSTEMS INC | | 5555 DRY FORK RD | | | | CLEVES | OH | 45002-973 | |
| CINCINNATI TOOL STEEL CO | | 36110 EAGLE WAY | | | | CHICAGO | IL | 60678-1361 | |
| CINCINNATI TOOL STEEL CO | | 5190 28TH AVE | | | | ROCKFORD | IL | 61109-1721 | |
| CINCINNATI TOOL STEEL CO | JOY HEASLIP ACCTG MGR | 5190 28TH AVE | | | | ROCKFORD | IL | 61109 | |
| CINCINNATI TOOL STEEL CO EFT | | 5190 28TH AVE | PO BOX 5664 | | | ROCKFORD | IL | 61125 | |
| CINCINNATI VALVE | BETH OR PAT | AND FITTING CO | 11633 DEERFIELD RD | | | CINCINNATI | OH | 45242 | |
| CINCINNATI VALVE & FITTING CO | | 11633 DEERFIELD RD | | | | CINCINNATI | OH | 45242 | |
| CINCINNATI VALVE & FITTING COMPANY DBA RADEMACHER INC | CINCINNATI VALVE & FITTING COMPANY | 11633 DEERFIELD RD | | | | CINCINNATI | OH | 45242 | |
| CINCINNATI VALVE & FITTING EFT | | CO | 11633 DEERFIELD RD | | | CINCINNATI | OH | 45242 | |
| CINCINNATI VALVE AND FITTIN | SALES | 11633 DEERFIELD RD | | | | CINCINNATI | OH | 45242 | |
| CINCINNATI VALVE AND FITTING EFT CO | | 11633 DEERFIELD RD | | | | CINCINNATI | OH | 45242 | |
| CINCOM SYSTEMS INC | | 55 MERCHANT ST | | | | CINCINNATI | OH | 45246-3771 | |
| CINCOTTA TOMAS | | 601 DORCHESTER RD | | | | FALLS CHURCH | VA | 22046 | |
| CINDAC EMPREENDIMENTOS E PARTICIPAC | | AV FARRAPOS 1 811 FLORESTA | | | | PORTO ALEGRE | RS | 90220--005 | BR |
| CINDRIC JAMES | | 2974 NIAGARA FALLS BLVD | | | | N TONAWANDA | NY | 14120-1140 | |
| CINDRICH RODNEY | | 6921 WITMER RD APT 3 | | | | N TONAWANDA | NY | 14120 | |
| CINDY ENSMINGER | | 130 ELMVIEW DR | | | | TONAWANDA | NY | 14150 | |
| CINDY JO BAKLEY | | PO BOX 162 | | | | HUNTLEY | IL | 60142 | |
| CINDY LEE SCHLICHER NKA CINDY LEE BERTHOLD | | HYSLOP & HYSLOP CO LPA | 3955 BROWN PK DR | STE B | | HILLIARD | OH | 46026 | |
| CINDY LYNN DUNSON | | ACCT OF EDDY DUNSON | CASE 5256 91 | JOHNSON COUNTY COURTHOUSE | | CLEBURNE | TX | 45962-6988 | |
| CINDY LYNN DUNSON ACCT OF EDDY DUNSON | | CASE 5256 91 | JOHNSON COUNTY COURTHOUSE | | | CLEBURNE | TX | 76031 | |
| CINDY MANNON | | 229 N PINE ST STE 2 | | | | LANSING | MI | 48933 | |
| CINDY PALMER AS PR OF THE ESTATE OF MICHAEL PALMER DECEASED | MASTROMARCO & JAHN PC | 1024 N MICHIGAN AVE | | | | SAGINAW | MI | 48605 | |
| CINDY WILDERSPIN | | ACCOUNT OF LONNY R WILDERSPIN | CAUSE 5301 90 | C O JOHNSON CTY COURTHOUSE | | CLEBURNE | TX | 45068-2482 | |
| CINDY WILDERSPIN ACCOUNT OF LONNY R WILDERSPIN | | CAUSE 5301 90 | C O JOHNSON CTY COURTHOUSE | | | CLEBURNE | TX | 76031 | |
| CINDY WILLIAMS | | 6290 ORIOLE DR | | | | FLINT | MI | 48506 | |
| CINDY WILLIAMS | | PO BOX 90 | | | | COLUMBIA | TN | 38402 | |
| CINE SERVICES INC | | 221 WEST GERMANTOWN PIKE | | | | PLYMOUTH MEETING | PA | 19462 | |
| CINELLI ANITA | | 5766 SUSANNE DR | | | | LOCKPORT | NY | 14094 | |
| CINERGY CORP | | 139 E 4TH ST 2604 | | | | CINCINNATI | OH | 45202 | |
| CINERGY CORP | | 139 EAST FOURTH ST | 1146 MAIN | | | CINCINNATI | OH | 45202 | |
| CINERGY CORP | | ATTN DEBBIE PLUMMER | 139 E 4TH ST RM 2604AT | | | CINCINNATI | OH | 45202 | |
| CINERGY CORP | DEBBIE PLUMMER | 139 E 4TH ST RM 2604AT | | | | CINCINNATI | OH | 45202 | |
| CINERGY CORP | DEBBIE PLUMMER | 139 E FORTH ST | ROOM 2604AT | | | CINCINNATI | OH | 45202 | |
| CINERGY CORP INC | | STE 1030 | 1301 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| CINERGY CORPORATION INC | BLANKENSHIP JULIA | 1301 PENNSYLVANIA NW STE 1030 | | | | WASHINGTON | DC | 20004 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINERGY PSI | MARY TAYLOR | PO BOX 960 EF 367 | | | | CINCINNATI | OH | 45273-9568 | |
| CINERGY PSI IN | | PO BOX 740399 | | | | CINCINATTI | OH | 45274-0399 | |
| CINERGY PSI IN | | PO BOX 740399 | | | | CINCINNATI | OH | 45274-0399 | |
| CINETIC LANDIS CORP | | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740 | |
| CINEX INC | | 2641 CUMMINS ST | | | | CINCINNATI | OH | 45225 | |
| CINGULAR WIRE | | PO BOX 6444 | | | | CAROL STREAM | IL | 60197-6444 | |
| CINGULAR WIRELESS | | 100 CONCOURSE PKWY STE 290 | | | | BIRMINGHAM | AL | 35244-1870 | |
| CINGULAR WIRELESS | | 100 CONCOURSE PKWY STE 375 | | | | BIRMINGHAM | AL | 35244-1870 | |
| CINGULAR WIRELESS | | A C 0059990999 | PO BOX 8229 | | | AURORA | IL | 60572-8229 | |
| CINGULAR WIRELESS | | A C 859255887028 | PO BOX 8220 | | | AURORA | IL | 60572-8220 | |
| CINGULAR WIRELESS | | NATIONAL BUSINESS SERVICES | FRMLY AT&T WIRELESS | PO BOX 78405 | | PHOENIX | AZ | 85062-8405 | |
| CINGULAR WIRELESS | | PO BOX 31488 | | | | TAMPA | FL | 33631 | |
| CINGULAR WIRELESS | | PO BOX 31488 | | | | TAMPA | FL | 33631-3488 | |
| CINGULAR WIRELESS | | PO BOX 3453 | | | | BOSTON | MA | 02241-3453 | |
| CINGULAR WIRELESS | | PO BOX 3453 | | | | BOSTON | MA | 22413453 | |
| CINGULAR WIRELESS | | PO BOX 530022 | | | | ATLANTA | GA | 30353-0022 | |
| CINGULAR WIRELESS | | PO BOX 6416 | | | | CAROL STREAM | IL | 60197-6416 | |
| CINGULAR WIRELESS | | PO BOX 650054 | | | | DALLAS | TX | 75265-0054 | |
| CINGULAR WIRELESS | | PO BOX 8220 | | | | AURORA | IL | 60572-8220 | |
| CINGULAR WIRELESS | | PO BOX 8229 | | | | AURORA | IL | 60572-8229 | |
| CINGULAR WIRELESS | | PO BOX 309 | | | | PORTLAND | OR | 97207-0309 | |
| CINGULAR WIRELESS ATLYS | BANKO | A C 0059990999 | PO BOX 6444 | | | CAROL STREAM | IL | 60197-6444 | |
| CINGULAR WIRELESS ATLYS | | PO BOX 6444 | | | | CAROL STREAM | IL | 60197-6444 | |
| CINGULAR WIRELESS LLC | | 10 WOODBRIDGE CTR DR STE 800 | | | | WOODBRIDGE | NJ | 07095-1170 | |
| CINGULAR WIRELESS LLC | | 5565 GLENRIDGE CONNECTOR | | | | ATLANTA | GA | 30342-4787 | |
| CINGULAR WIRELESS LLC | | CINGULAR WIRELESS SERVICES | 32255 NORTHWESTERN HWY STE 10 | | | FARMINGTON HILLS | MI | 48334-1566 | |
| CINGULAR WIRELESS NATIONAL BUSINESS SERVICES | | PO BOX 78405 | | | | PHOENIX | AZ | 85062-8405 | |
| CINPRES GAS INJECTION INC | | PROSPERITY COURT UNITS 1 4 | PROSPERITY WAY MIDPOINT 18 | CW101KJ CHESHIRE | | UNITED KINGDOM | | | UNITED KINGDOM |
| CINPRES GAS INJECTION INC | | 3915 RESEARCH PK DR STE A 4 | | | | ANN ARBOR | MI | 48108 | |
| CINPRESS LTD | | NINIAN PK NINIAN WAY | | | | TAMWORTH STAFFORDSH | | B77 5ES | UNITED KINGDOM |
| CINQUINI, JOSEPH | | 555 E COLLEGE ST | | | | ALLIANCE | OH | 44601 | |
| CINRAM INC | | 1600 RICH RD | | | | RICHMOND | IN | 47374-1435 | |
| CINTAS | | 1605 ROUTE 300 | | | | NEWBURGH | NY | 12550 | |
| CINTAS | | 3470 W COUNTY RD 0 NS | | | | FRANKFORT | IN | 46041-6974 | |
| CINTAS | | PO BOX 691260 | | | | TULSA | OK | 74134 | |
| CINTAS | DONNA | 4715 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| CINTAS 215 | J MIELKE | 31850 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071-5604 | |
| CINTAS 215 | | ADD CHG 6 01 CSP | PO BOX 1670 | | | TUSCALOOSA | AL | 35401-1670 | |
| CINTAS 215 | | PO BOX 1670 | | | | TUSCALOOSA | AL | 35401-1670 | |
| CINTAS ACCOUNTING DEPT | | 850 CTR DR | | | | VADALIA | OH | 45377 | |
| CINTAS CLEANROOM RESOURCES | | 15541 MOSHER AVE | | | | TUSTIN | CA | 92870 | |
| CINTAS CLEANROOM RESOURCES | | 23161 ANTONIO PKWY | | | | RCHO SANTA MARGARITA | CA | 92688 | |
| CINTAS CLEANROOM RESOURCES | | 6800 CINTAS BLVD | | | | CINCINNATI | OH | 45262 | |
| CINTAS CLEANROOM RESOURCES | | LOC 788 | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| CINTAS CLEANROOM RESOURCES | CINTAS CLEANROOM RESOURCES | 23161 ANTONIO PKWY | | | | RCHO SANTA MARGARITA | CA | 92688 | |
| CINTAS CORP | | 15201 ALABAMA HWY 20 | | | | MADISON | AL | 35756 | |
| CINTAS CORP | | 15201 AL HWY 20 | | | | MADISON | AL | 35756-4432 | |
| CINTAS CORP | | 1605 ROUTE 300 | | | | NEWBURGH | NY | 12550 | |
| CINTAS CORP | | 2244 W WARREN AVE | | | | DETROIT | MI | 48208 | |
| CINTAS CORP | | 2829 WORKMAN MILL RD | | | | WHITTIER | CA | 90601-1549 | |
| CINTAS CORP | | 31850 SHERMAN AVE | | | | MADISON HTS | MI | 48071 | |
| CINTAS CORP | | 31850 SHERMAN DR | | | | MADISON HEIGHTS | MI | 48071 | |
| CINTAS CORP | | 3894 BEASLEY RD | | | | JACKSON | MS | 39213 | |
| CINTAS CORP | | 4162 DYE RD | | | | SWARTZ CREEK | MI | 48473-1529 | |
| CINTAS CORP | | 421 BAYLISS ST | | | | MIDLAND | MI | 48640 | |
| CINTAS CORP | | 4715 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| CINTAS CORP | | 4715 HAYES AVE | | | | SANDUSKY | OH | 44870-536 | |
| CINTAS CORP | | 51518 QUADRATE DR | | | | MACOMB TWP | MI | 48042 | |
| CINTAS CORP | | 6730 ROSEVELT AVE | | | | FRANKLIN | OH | 45005 | |
| CINTAS CORP | | 6800 CINTAS BLVD | | | | CINCINNATI | OH | 45262 | |
| CINTAS CORP | | 850 CTR DR | | | | VANDALIA | OH | 45377 | |
| CINTAS CORP | | 903 BRANDT ST | | | | DAYTON | OH | 45404-2231 | |
| CINTAS CORP | | CINTAS CLEANROOM RESOURCES | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| CINTAS CORP | | CINTAS UNIFORM PEOPLE | 3894 BEASLEY RD | | | JACKSON | MS | 39213 | |
| CINTAS CORP | | CINTAS UNIFORM PEOPLE | 51518 QUADRATE DR | | | MACOMB | MI | 48042 | |
| CINTAS CORP | | FMLY UNIFORMS TO YOU | 2244 W WARREN AVE | | | DETROIT | MI | 48208 | |
| CINTAS CORP | | G 5051 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| CINTAS CORP | | PO BOX 77000 DEPT 77118 | | | | DETROIT | MI | 48277 | |
| CINTAS CORP EFT | ERIN SEIDITA | 51518 QUADRATE | | | | MACOMB TWP | MI | 48042 | |
| CINTAS CORP NO 5 | | 31850 SHERMAN AVE | | | | MADISON HTS | MI | 48071 | |
| CINTAS CORP NO 5 | | 31850 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071-5604 | |
| CINTAS CORPORATION | | 1025 NATIONAL PKWY | | | | SCHAUMBURG | IL | 60173 | |
| CINTAS CORPORATION | | 23161 ANTONIO PKWY | | | | RCHO SANTA MARGARITA | CA | 92688 | |
| CINTAS CORPORATION | | 31850 SHERMAN AVE | | | | MADISON HTS | MI | 48071 | |
| CINTAS CORPORATION | | 3470 W COUNTY ROAD 0 NS | | | | FRANKFORT | IN | 46041 | |
| CINTAS CORPORATION | | 3894 BEASLEY RD | | | | JACKSON | MS | 39213 | |
| CINTAS CORPORATION | | 39145 WEBB DR | | | | WESTLAND | MI | 48185-1979 | |
| CINTAS CORPORATION | | 51518 QUADRATE | | | | MACOMB TWP | MI | 48042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINTAS CORPORATION | | 6730 ROOSEVELT AVE | | | | FRANKLIN | OH | 45005 | |
| CINTAS CORPORATION | | 6800 CINTAS BLVD | | | | CINCINNATI | OH | 45262 | |
| CINTAS CORPORATION | | 819 FESSLERS PKWY | | | | NASHVILLE | TN | 37210-2902 | |
| CINTAS CORPORATION | | FORMERLY SMARTSHRED | 6730 ROOSEVELT AVE | RM CHG 10 12 04 | | FRANKLIN | OH | 45005 | |
| CINTAS CORPORATION | | PO BOX 691260 | | | | TULSA | OK | 74169-1260 | |
| CINTAS CORPORATION | | RENTAL UNIFORM SUPPLY | 3437 KAULOOSA AVE | | | TUSCALOOSA | AL | 35401-7021 | |
| | | | | | | | | | |
| CINTAS CORPORATION | CINTAS CORPORATION | 23161 ANTONIO PKWY | | | | RCHO SANTA MARGARITA | CA | 92688 | |
| CINTAS CORPORATION 213 | | 121 LANDERS RD | | | | SPARTANBURG | SC | 29303 | |
| CINTAS CORPORATION 241 | | 15201 ALABAMA HWY 20 | ADD CHG 7 02 MH | | | MADISON | AL | 35756 | |
| CINTAS CORPORATION 241 | | 15201 ALABAMA HWY 20 | | | | MADISON | AL | 35756 | |
| CINTAS CORPORATION NO 1 | | XPECT FIRST AID DIV | 14975 CLEAT ST | | | PLYMOUTH | MI | 48170 | |
| CINTAS DOCUMENT | | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| CINTAS DOCUMENT MANAGEMENT | | 1495 S MAHAFFIE CIRCLE | | | | OLATHE | KS | 66062 | |
| CINTAS FIRST AID | | PO BOX 691260 | | | | TULSA | OK | 74134 | |
| CINTAS FIRST AID & SAFETY | | 37005 INDUSTRIAL DR | | | | LIVONIA | MI | 48150 | |
| CINTAS FIRST AID & SAFETY | | 37005 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1146 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 190809 | | | | MOBILE | AL | 36619 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 667548 | | | | CHARLOTTE | NC | 28266 | |
| CINTAS FIRST AID & SAFETY | CINTAS FIRST AID & SAFETY | 37005 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1146 | |
| CINTAS INC | | 3470 W COUNTY RD O NS | | | | FRANKFORT | IN | 46041-6974 | |
| CINTAVEY JOSEPH | | 264 WHITE TAIL RUN | | | | CORTLAND | OH | 44410 | |
| CINTERION WIRELESS MODULES NAFTA LL | | 310 120TH AVE NE STE A100 | | | | BELLEVUE | WA | 98005-3002 | |
| CINTRON MARY C | | 3029 WARREN AVE | | | | MC DONALD | OH | 44437-1302 | |
| CINTRON SCALE INC | | 5753 EXECUTIVE BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| CINTRON SCALE INC | | PO BOX 569 | | | | POCA | WV | 25159 | |
| | | | | | | | | | |
| CINTRON SCALE INC EFT | | FRMLY KERN SCALE DIV OF | OHIO COUNTING SCALE | 4467 INDUSTRIAL PKWY | | CLEVELAND | OH | 44135 | |
| CIOCH FRANK A | | 2155 WINDEMERE | | | | BIRMINGHAM | MI | 48009 | |
| CIOLEK MARK D | | 2218 DEINDORFER ST | | | | SAGINAW | MI | 48602-5222 | |
| CIOLEK PAUL | | 8081 WEBSTER | | | | FREELAND | MI | 48623 | |
| CIOLEK THOMAS | | 2365 MADSEN RD | | | | SAGINAW | MI | 48601 | |
| CIORTAN JAMES | | 4366 SEXTON RD | | | | CLEVELAND | OH | 44105 | |
| CIOSEK JAMES | | 10106 E RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| CIOSEK SCOTT | | 1036 CHATWELL DR | | | | DAVISON | MI | 48423 | |
| CIOSEK, JAMES M | | 10106 E RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| CIPM INC | | PO BOX 331 | | | | PENDLETON | IN | 46064 | |
| CIPRIANO ALBERTO | | 6398 FRANKLIN SUMMIT | | | | EL PASO | TX | 79912 | |
| CIPRIANO ALBERTO  EFT | | 5865 ACACIA CIRCLE 1415 | | | | EL PASO | TX | 79912 | |
| CIPRIANO JR , ANTHONY | | 650 PARK AVE | | | | GIRARD | OH | 44420 | |
| CIPRIANO JR ANTHONY | | 650 PK AVE | | | | GIRARD | OH | 44420 | |
| CIPRIANO MARTIN | | 23 LATTAVO DR | | | | NEW CASTLE | PA | 16105 | |
| CIPRIANO MICHAEL | | 42339 CREEKSIDE DR | | | | CLINTON TWP | MI | 48038 | |
| CIR CLERK JEFFERSON COUNTY | | ROOM 313 COURTHOUSE | | | | BIRMINGHAM | AL | 35283 | |
| CIR CLERK LAWRENCE COUNTY | | PO BOX 1249 | | | | MONTICELLO | MS | 39654 | |
| CIR CRT CLK MADISON CNTYCV | | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801 | |
| CIR CRT JACKSON CNTY SUPPORT | | 415 E 12TH ST ROOM 304 | | | | KANSAS CITY | MO | 64106 | |
| CIR CT CLERK CC | | PO BOX 795 | | | | FLORENCE | AL | 35631 | |
| CIR CT CLERK CS | | PO BOX 795 | | | | FLORENCE | AL | 35631 | |
| CIR CT CLERK CV | | PO BOX 795 | | | | FLORENCE | AL | 35631 | |
| CIR CT CLERK DC | | PO BOX 776 | | | | FLORENCE | AL | 35631 | |
| CIR CT CLERK DR | | PO BOX 795 | | | | FLORENCE | AL | 35631 | |
| CIR CT CLERK DV | | PO BOX 776 | | | | FLORENCE | AL | 35631 | |
| CIR CT CLERK SM | | PO BOX 776 | | | | FLORENCE | AL | 35631 | |
| CIR CT CLERK TR | | PO BOX 776 | | | | FLORENCE | AL | 35631 | |
| CIR INDUSTRIAL AUTOMATION INC | | 2750 KENMORE AVE | | | | TONAWANDA | NY | 14150 | |
| CIR INDUSTRIAL AUTOMATION INC | | 2750 KENMORE AVE | | | | TONAWANDA | NY | 14150 | |
| CIR INDUSTRIAL AUTOMATION INC | | 400 INGHAM AVE | | | | BUFFALO | NY | 14218 | |
| CIRAOLO, VINCENT | | 581 76TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| CIRAZA JOSEPH | | 926 MANNES PINE CV | | | | FORT WAYNE | IN | 46814 | |
| CIRC CRT ATTY R GUSDORF | | 7900 CARONDELET RM 215 | | | | CLAYTON | MO | 63105 | |
| CIRCAST ELECTRONICS LTD | | SYDENHAM ESTATE | RAMSEY RD | | | LEAMINGTON SPA | | CV311PG | UNITED KINGDOM |
| CIRCATEX GROUP LTD | | ELDON ST | | | | NEWCASTLE UPON TYNE | | NE33 5BU | UNITED KINGDOM |
| CIRCATEX LTD | | ELDON ST SOUTH SHIELDS | | | | TYNE AND WEAR | | NE33 BU | UNITED KINGDOM |
| CIRCLE 10 CREDIT UNION | | 2845 CLEARVIEW PKWY | | | | DORAVILLE | GA | 30362-0189 | |
| CIRCLE BROACH | CHRISLIE | 38358 ABRUZZI DR | | | | WESTLAND | MI | 48185 | |
| CIRCLE BROACH COMPANY INC | | 38358 ABRUZZI DR | | | | WESTLAND | MI | 48185 | |
| CIRCLE CITY CARGO LLC | | 500 S POLK ST STE 7 | | | | GREENWOOD | IN | 46143 | |
| CIRCLE CITY CLASSIC | | 201 S CAPITOL AVE STE 510 | | | | INDIANAPOLIS | IN | 46225 | |
| CIRCLE CITY HEAT TREATING INC | | 2243 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46218 | |
| CIRCLE CITY LOGISTICS LTD | | 1932 EXECUTIVE DR | | | | INDIANAPOLIS | IN | 46241 | |
| CIRCLE DELIVERY SERVICE INC | | PO BOX 100595 | | | | NASHVILLE | TN | 37210-0595 | |
| CIRCLE ENGINEERING INC | | 5495 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | |
| CIRCLE ENGINEERING INC | | HOLD PER DANA FIDLER | 5495 GATEWOOD DR | | | STERLING HEIGHTS | MI | 48310 | |
| CIRCLE ENVIRONMENTAL | | 806 AIRPORT BLVD 5 & 6 | | | | ANN ARBOR | MI | 48108 | |
| CIRCLE ENVIRONMENTAL | | 806 AIRPORT BLVD 5 AND 6 | | | | ANN ARBOR | MI | 48108 | |
| CIRCLE ENVIRONMENTAL | | PO BOX 1866 | | | | ALBANY | GA | 31702 | |
| CIRCLE ENVIRONMENTAL | | PO BOX 659 | RM CHG PER LETTER 3 24 04 AM | | | DAWSON | GA | 39842 | |
| CIRCLE ENVIRONMENTAL | | PO BOX 9446 | | | | COLUMBIA | SC | 29290 | |
| CIRCLE ENVIRONMENTAL INC | | 655 CRAWFORD ST NE | | | | DAWSON | GA | 39842-1228 | |
| CIRCLE EXPRESS | | PO BOX 598 | | | | GRANVILLE | OH | 43023 | |
| CIRCLE EXPRESS INC | CHRIS BRENNER | PO BOX 598 | | | | GRANVILLE | OH | 43023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIRCLE INTERNATIONAL INC | | 20495 PENNSYLVANIA RD | | | | BROWNSTOWN | MI | 48192 | |
| CIRCLE INTERNATIONAL INC | | 6760 METROPLEX DR | RMT CHG 12 00 TBK LTR | | | ROMULUS | MI | 48174 | |
| CIRCLE INTERNATIONAL INC | | 985 SULLIVAN RD | | | | COLLEGE PK | GA | 30349 | |
| CIRCLE INTERNATIONAL INC | | PO BOX 98803 | | | | CHICAGO | IL | 60693 | |
| CIRCLE IRON & METAL | | 1406 WARRINGTON | | | | DANVILLE | IL | 62210 | |
| CIRCLE IRON & METAL | MERVIS INDUSTRIES INC | 3295 E MAIN ST | PO BOX 827 | | | DANVILLE | IL | 61834-0827 | |
| CIRCLE MOLD & MACHINE INC | | 83 S THOMAS RD | PO BOX 513 | | | TALLMADGE | OH | 44278-0513 | |
| CIRCLE MOLD & MACHINE INC | | PO BOX 513 | | | | TALLMADGE | OH | 44278 | |
| CIRCLE MOLD INCORPORATED | | CIRCLE MOLD & MACHINE CO | 83 S THOMAS RD | | | TALLMADGE | OH | 44278-2107 | |
| CIRCLE PACKAGING | | 3847 EDWARDS RD | | | | CINCINNATI | OH | 45244 | |
| CIRCLE PACKAGING  EFT | | 3847 EDWARDS RD | | | | CINCINNATI | OH | 45244 | |
| CIRCLE PLASTICS PRODUCTS INC | | 200 PITTSBURGH RD PO BOX 111 | | | | CIRCLEVILLE | OH | 43113 | |
| CIRCLE PLASTICS PRODUCTS INC | | 200 PITTSBURGH RD | PO BOX 111 RMT CHG 11 5 04 CC | | | CIRCLEVILLE | OH | 43113 | |
| CIRCLE PLASTICS PRODUCTS INC | | 200 PITTSBURG RD | | | | CIRCLEVILLE | OH | 43113-9288 | |
| CIRCLE PLASTICS PRODUCTS INC | | PO BOX 549 | | | | JACKSON | MI | 45640 | |
| CIRCLE PROSCO INC | | 401 N GATES DR | | | | BLOOMINGTON | IN | 47404 | |
| CIRCLE PROSCO INC | | CPI | 2017 YOST AVE | | | BLOOMINGTON | IN | 47403 | |
| CIRCLE PROSCO INC | | PO BOX 391 | | | | COLUMBUS | IN | 47201 | |
| CIRCLE PROSCO INC | | PO BOX 391 | | | | COLUMBUS | OH | 47201 | |
| CIRCLE SERVICE | RICK REINEKE | | | | | LAKEHURST | NJ | 08733 | |
| CIRCLE SMELTING INC | PH 732 657 4244 | 1031 EAST 103RD ST | 200 ROUTE 37 WEST | | | CHICAGO | IL | 60628 | |
| CIRCLE SMELTING INC | C/O COSBY OTLMAN & BELL PC | RICHARD W COSBY | 77 WEST WASHINGTON ST | STE 1605 | | CHICAGO | IL | 60602 | |
| CIRCLE SMELTING INC | MAYNARD B RUSSELL | 140 S DEARBORN | 14TH FL | | | CHICAGO | IL | 60603 | |
| CIRCLE T INC | | 371 LA RUE MARSEILLES RD | | | | LA RUE | OH | 43332 | |
| CIRCLE T INC | | PO BOX 314 | | | | LA RUE | OH | 43332 | |
| CIRCLE TRANSPORT INC | | PO BOX 538 | | | | NEWBURY | OH | 44065 | |
| CIRCLE WEST APARTMENTS | | 3326 W SAGINAW | | | | LANSING | MI | 48933 | |
| CIRCLEVILLE MUNI COURT | | PO BOX 128 | | | | CIRCLEVILLE | OH | 43113 | |
| CIRCO CRAFT | | C/O JACK HARVEY & ASSOCIATES | 39555 ORCHARD HILL PL STE 500 | | | NOVI | MI | 48375 | |
| CIRCO CRAFT | | C/O VIASYSTEMS | 528 BELEVEDERE DR | | | KOKOMO | IN | 46901 | |
| CIRCUIT CENTER INC | | 4738 GATEWAY CIRCLE | | | | DAYTON | OH | 45440 | |
| CIRCUIT CENTER INC | | 4738 GATEWAY CIR | | | | DAYTON | OH | 45440-1716 | |
| CIRCUIT CENTER INC  EFT | | 4738 GATEWAY CIR | | | | DAYTON | OH | 45440 | |
| CIRCUIT CHECK INC | | 6550 WEDGEWOOD RD STE 120 | | | | MAPLE GROVE | MN | 55311 | |
| CIRCUIT CHECK INC | | 6550 WEDGEWOOD RD STE 120 | | | | MAPLE GROVE | MN | 55311 | |
| CIRCUIT CHECK INC | JAMES | 6550 WEDGEWOOD RD | STE 120 | | | MAPLE GROVE | MN | 55311 | |
| CIRCUIT CHECK INC EFT | | 6550 WEDGEWOOD RD STE 120 | | | | MAPLE GROVE | MN | 55311 | |
| CIRCUIT CHEMISTRY EQUIPMENT | BRETT COLLINS | 9702 NEWTON AVE SOUTH | STE 3 | | | BLOOMINGTON | MN | 55431 | |
| CIRCUIT CITY | | 5900 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35806 | |
| CIRCUIT CITY STORES INC | | 5100 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 | |
| CIRCUIT CITY STORES INC | | 9954 MAYLAND DR | | | | RICHMOND | VA | 23233-1454 | |
| CIRCUIT CITY STORES INC | | MERCHANDISE PAYABLES | 9954 MAYLAND DR | | | RICHMOND | VA | 23233-1454 | |
| CIRCUIT CITY STORES INC | | STORE 3626 | | | | NILES | OH | 44446-4902 | |
| CIRCUIT CLERK | | ACCT OF CURTIS E TURNER | CASE XO 28195883 A DR91 11125 | 415 E 12TH ST 3RD FL | | KANSAS CITY | MO | 48966-4630 | |
| CIRCUIT CLERK | | ACCT OF DELORES DAVIS | CASE 52 804 | PO BOX 327 | | JACKSON | MS | 58708-0694 | |
| CIRCUIT CLERK | | ACCT OF EDDIE L MC KINNEY | CASE XO 10434744 B | 10 N TUCKER | | ST LOUIS | MO | 42690-9918 | |
| CIRCUIT CLERK | | ACCT OF KENNETH WAKEFIELD | CASE X004360525A 857 1544 | 10 N TUCKER | | ST LOUIS | MO | 48948-4484 | |
| CIRCUIT CLERK | | ACCT OF RANDALL K NESBIT | CASE 86 D 816 | RM G22 COURTHOUSE | | PEORIA | IL | 32242-7834 | |
| CIRCUIT CLERK | | BOND COUNTY COURTHOUSE | 200 W COLLEGE AVE | | | GREENVILLE | IL | 62246 | |
| CIRCUIT CLERK | | PO BOX 328 | | | | WEDOWEE | AL | 36278 | |
| CIRCUIT CLERK ACCT OF CURTIS E TURNER | | CASE XO 28195883 A DR91 11125 | 415 E 12TH ST 3RD FL | | | KANSAS CITY | MO | 64106 | |
| CIRCUIT CLERK ACCT OF DELORES DAVIS | | CASE 52 804 | PO BOX 327 | | | JACKSON | MS | 39205 | |
| CIRCUIT CLERK ACCT OF EDDIE L MC KINNEY | | CASE XO 10434744 B | 10 N TUCKER | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK ACCT OF KENNETH WAKEFIELD | | CASE X004360525A 857 1544 | 10 N TUCKER | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK ACCT OF RANDALL K NESBIT | | CASE 86 D 816 | RM G22 COURTHOUSE | | | PEORIA | IL | 61602 | |
| CIRCUIT CLERK COLE COUNTY | | ACCT OF RODRICK WILSON | CASE CV189 719DR | PO BOX 1156 | | JEFFERSON CITY | MO | 31962-1962 | |
| CIRCUIT CLERK COLE COUNTY ACCT OF RODRICK WILSON | | CASE CV189 719DR | PO BOX 1156 | | | JEFFERSON CITY | MO | 65102 | |
| CIRCUIT CLERK COURT ADMIN | | ACCOUNT OF JESSIE B DAWKINS JR | DR84 0389 IV D XO 15952791 A | 415 E 12TH ST 3RD FL | | KANSAS CITY | MO | | |
| CIRCUIT CLERK COURT ADMIN ACCOUNT OF JESSIE B DAWKINS JR | | DR84 0389 IV DXO 15952791 A | 415 E 12TH ST 3RD FL | | | KANSAS CITY | MO | 64106 | |
| CIRCUIT CLERK COURT ADMINIST | | FAMILY SUPPORT PAYMENT FOR ACC | OF T GORDON CASE X0 16578570 | 10 N TUCKER CIVIL CT BD2N | | ST LOUIS | MO | | |
| CIRCUIT CLERK COURT ADMINIST FAMILY SUPPORT PAYMENT FOR ACC | | OF T GORDON CASE X0 16578570 | 10 N TUCKER CIVIL CT BD2N | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK FEES | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| CIRCUIT CLERK FINANCE DEPT | | 10 NORTH TUCKER ST | | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK HINDS COUNTY | | PO BOX 999 | | | | RAYMOND | MS | 39154 | |
| CIRCUIT CLERK JACKSON COUNTY | | ACCT OF LAWRENCE WITT | CASE DR89 8762 C1 04794055 C | 415 E 12TH ST 3RD FL | | KANSAS CITY | MO | 49050-0254 | |
| CIRCUIT CLERK JACKSON COUNTY ACCT OF LAWRENCE WITT | | CASE DR89 8762 C1 04794055 C | 415 E 12TH ST 3RD FL | | | KANSAS CITY | MO | 64106 | |
| CIRCUIT CLERK OUACHITA CNTY | | PO BOX 667 | | | | CAMDEN | AR | 71701 | |
| CIRCUIT CLERK ST LOUIS CITY | | ACCOUNT OF CARDINE HARRISON | CASE 797 1182 | 10 NORTH TUCKER BLVD | | ST LOUIS | MO | 41960-2229 | |
| CIRCUIT CLERK ST LOUIS CITY ACCOUNT OF CARDINE HARRISON | | CASE 797 1182 | 10 NORTH TUCKER BLVD | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK ST LOUIS DISSOLUTION | | 10 NORTH TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERKS OFFICE | | 3RD & JEFFERSON ST | | | | ST CHARLES | MO | 63301 | |
| CIRCUIT CLK BOND CTY COURTHOUSE | | 200 W COLLEGE AVE | | | | GREENVILLE | IL | 62246 | |
| CIRCUIT CLK ETOWAH COURTHOUSE | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| CIRCUIT CLK ETOWAH COUNTYCV | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| CIRCUIT CLK JONES CNTY | | PO BOX 1336 | | | | LAUREL | MS | 39441 | |
| CIRCUIT CLK ST LOUIS GARN DIV | | PO BOX 16994 | | | | CLAYTON | MO | 63105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CONSULTANTS LTD | | 36 HURRICANEE WAY AIRPORT INS EST | | | | NORTHWICH | | R66HU | UNITED KINGDOM |
| CIRCUIT CONTROLS CORP | | 2277 HWY M 119 | | | | PETOSKEY | MI | 49770 | |
| CIRCUIT COURT ASSOCIATE | | DIVISION | PO BOX 233 | | | GALLATIN | MO | 64640 | |
| CIRCUIT COURT ASSOCIATE DIV | | 201 MAIN ST | | | | TROY | MO | 63379 | |
| CIRCUIT COURT CLERK | | 125 EAST 8TH | | | | EUGENE | OR | 97401 | |
| CIRCUIT COURT CLERK | | 305 PUBLIC SQ RM 107 | | | | FRANKLIN | TN | 37064 | |
| CIRCUIT COURT CLERK | | 32 W RANDOLPH ST RM 602 | | | | CHICAGO | IL | 60602 | |
| CIRCUIT COURT CLERK | | 506 METRO COURTHOUSE | | | | NASHVILLE | TN | 37201 | |
| CIRCUIT COURT CLERK | | ACCT OF RONALD L WINKA | CASE 523282 G93031 | | | | | 49344-4323 | |
| CIRCUIT COURT CLERK | | COURTHOUSE ROOM 202 | | | | SPRINGFIELD | TN | 37172 | |
| CIRCUIT COURT CLERK | | LEWIS COUNTY COURTHOUSE | ROOM 201 110 PK AVE NORTH | | | HOHENWALD | TN | 38462 | |
| CIRCUIT COURT CLERK | | PO BOX 1005 | | | | MERIDIAN | MS | 39301 | |
| CIRCUIT COURT CLERK | | PO BOX 1626 | | | | CANTON | MS | 39046 | |
| CIRCUIT COURT CLERK | | PO BOX 265 | | | | MOULTON | AL | 35650 | |
| CIRCUIT COURT CLERK | | PO BOX 357 | | | | BROOKHAVEN | MS | 39601 | |
| CIRCUIT COURT CLERK | | PO BOX 549 | | | | GALLATIN | TN | 37066 | |
| CIRCUIT COURT CLERK | | PO BOX 681149 | | | | FORT PAYNE | AL | 35968 | |
| CIRCUIT COURT CLERK | | PO BOX DRAWER 31 | | | | MAGNOLIA | MS | 39652 | |
| CIRCUIT COURT CLERK | | ROOM 201 JUDICIAL BLDG | | | | MURFREESBORO | TN | 37130 | |
| CIRCUIT COURT CLERK | | SUPPORT | PO BOX 668 3RD FL | | | DECATUR | AL | 35602 | |
| CIRCUIT COURT CLERK ACCT OF RONALD L WINKA | | CASE 523282 G93031 | | | | | | | |
| CIRCUIT COURT CLERK SUPPORT | | ACT OF G G WASHCO DR8349802 | PO BOX 668 3RD FL | | | DECATUR | AL | 15746-7878 | |
| CIRCUIT COURT CLERK SUPPORT | | PO BOX 668 3RD FLR | | | | DECATUR | AL | 35602 | |
| CIRCUIT COURT CLERK SUPPORT ACT OF G G WASHCO DR8349802 | | PO BOX 668 3RD FL | | | | DECATUR | AL | 35602 | |
| CIRCUIT COURT CLERKDR | | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801 | |
| CIRCUIT COURT COOK CNTY RM 121 | | 2121 EUCLID AVE | | | | ROLLING MDWS | IL | 60008 | |
| CIRCUIT COURT DEPUTY REGISTER | | PO BOX 1667 | | | | MONTGOMERY | AL | 36102 | |
| CIRCUIT COURT FAMILY DIV | | 3360 HOSPITAL RD | | | | SAGINAW | MI | 48603 | |
| CIRCUIT COURT FAMILY DIVISION | | 1400 GULL RD | | | | KALAMAZOO | MI | 49001 | |
| CIRCUIT COURT JACKSON COUNTY ACCT OF CURTIS E TURNER | | CAUSE CV89 4873 | | | | | | | |
| CIRCUIT COURT JACKSON CTY MO GARNS | | 415 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| CIRCUIT COURT LAFAYETTE COUNTY | | DIVISION I | PO BOX 340 | | | LEXINGTON | MO | 64067 | |
| CIRCUIT COURT OF ANDREW COUNTY | | 4TH ST MAIN | | | | SAVANNAH | MS | 64485 | |
| CIRCUIT COURT OF ANDREW COUNTY | | 4TH STRRET MAIN | | | | SAVANNAH | MS | 64485 | |
| CIRCUIT COURT OF BALDWIN CTY | | PO BOX 1149 | | | | BAY MINETTE | AL | 36507 | |
| CIRCUIT COURT OF JACKSON CNTY | | 308 W KANSAS | | | | INDEPENDENCE | MO | 64050 | |
| CIRCUIT COURT PROBATION DEPT | | RM 712 BAY CNTY BLDG | | | | BAY CITY | MI | 48708 | |
| CIRCUIT COURTOF BALDWIN CTY | | 1100 FAIRHOPE AVE | | | | FAIRHOPE | AL | 36532 | |
| CIRCUIT CRT ASSOCIATE DIV | | PO BOX 233 | | | | GALLATIN | MO | 64640 | |
| CIRCUIT CRT C O D BARRETT | | PO BOX 682247 | | | | FRANKLIN | TN | 37068 | |
| CIRCUIT CRT CIV DIV D GAMACHE | | 7900 CARONDELET AVE | | | | CLAYTON | MO | 63105 | |
| CIRCUIT CRT CLK | | 125 E 8TH | | | | EUGENE | OR | 97401 | |
| CIRCUIT CRT DIVISION I | | PO BOX 340 | | | | LEXINGTON | MO | 64067 | |
| CIRCUIT CRT JACKSON CNTY | | 308 W KANSAS | | | | INDEPENDENCE | MO | 64050 | |
| CIRCUIT CRT MORGAN CNTY | | PO BOX 668 4TH FLR | | | | DECATUR | AL | 35602 | |
| CIRCUIT CRT MORGAN CNTY CV | | PO BOX 668 4TH FLR | | | | DECATUR | AL | 35602 | |
| CIRCUIT CRT MORGAN CNTY DR | | PO BOX 668 4TH FLR | | | | DECATUR | AL | 35602 | |
| CIRCUIT CRT OF 9TH MCDONOUGH CTY | | PO BOX 348 | | | | MACOMB | IL | 61455 | |
| CIRCUIT CT ATTY LARRY SORTH | | 10 N TUCKER ST FINANCE DEPT | | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CT DEPUTY REGISTER | | PO BOX 1667 | | | | MONTGOMERY | AL | 36102 | |
| CIRCUIT CT FOR BALTIMORE CITY | | 111 NORTH CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| CIRCUIT EXPRESS INC | | 229 S CLARK DR | | | | TEMPE | AZ | 85281 | |
| CIRCUIT IMAGE SYSTEMS | | 870 N ECKHOFF ST | | | | ORANGE | CA | 02868 | |
| CIRCUIT IMAGES | TOM | 2525 ARAPAHOE AVE UNIT E4 | | | | BOULDER | CO | 80303-6746 | |
| CIRCUIT JUD OFFICE | | 7900 CARONDELET AVE 5TH FLR | | | | CLAYTON | MO | 63105 | |
| CIRCUIT LAYOUTS PLUS | | 1727 S WASHINGTON | | | | KOKOMO | IN | 46902 | |
| CIRCUIT LAYOUTS PLUS LLC EFT | JAMES STOUT | 2022 WAYSIDE DR | | | | FORT WAYNE | IN | 46818 | |
| CIRCUIT SERVICE INC | DAVID GENTRY | 1475 S WHEELING RD | | | | WHEELING | IL | 60090 | |
| CIRCUIT SERVICE INC | KAREN LYNN MAU | 1475 WHEELING RD | | | | WHEELING | IL | 60090 | |
| CIRCUIT SESSIONS CLERK | | 112 MAIN AVE SOUTH ROOM 203 | | | | FAYETTEVILLE | TN | 37334 | |
| CIRCUIT SESSIONS CLERK | | 112 MAIN AVE S RM 203 | | | | FAYETTEVILLE | TN | 37334 | |
| CIRCUIT SPECIALISTS INC | | 220 S COUNTRY CLUB DR 2 | | | | MESA | AZ | 85210 | |
| CIRCUIT SPECIALISTS INC | | 220 S COUNTRY CLUB DR BLDG 2 | | | | MESA | AZ | 85210 | |
| CIRCUIT SYSTEMS COMPANY INC | | 2621 COLORADO CIRCLE | | | | ARLINGTON | TX | 76015 | |
| CIRCUIT TECHNOLOGY CENTER INC | | 135 WARD HILL AVE STE 3 | | | | HAVERHILL | MA | 01832-8509 | |
| CIRCUIT WISE INC | | 400 SACKETT POINT | | | | NORTH HAVEN | CT | 06473 | |
| CIRCUIT WISE INC | | 400 SACKETT POINT RD | | | | NORTH HAVEN | CT | 06473 | |
| CIRCUITS WEST | CHUCK | PO BOX 1528 | 1121 COLORADO AVE | | | LONGMONT | CO | 80501 | |
| CIRCULAR TECHNOLOGIES | JOANNE BACZEWSKI | 3275 PRAIRIE AVE | | | | BOULDER | CO | 80301 | |
| CIRILO MANUEL | | 2606 BLACKMORE ST | | | | SAGINAW | MI | 48602 | |
| CIRILO SYLVIA | | 2606 BLACKMORE ST | | | | SAGINAW | MI | 48602 | |
| CIRO PRODUCTS LTD | | 639 MAIN AVE SW | | | | HICKORY | NC | 28602 | |
| CIRO PRODUCTS LTD | | 639 MAIN AVE SW | | | | HICKORY | NC | 28603-1432 | |
| CIRO PRODUCTS LTD | | PO BOX 1432 | | | | HICKORY | NC | 28603-1432 | |
| CIRQIT | | 100 S JEFFERSON | | | | WHIPPANY | NJ | 07981 | |
| CIRQIT | | 100 SOUTH JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | |
| CIRQIT | HANK BOWIE | 100 SOUTH JEFFERSON RD 3RD FL | 3RD FL | | | WHIPPANY | NJ | 07981 | |
| CIRQIT DE MEXICO S DE RL DE C V | | COL CRUZ MANCA CUAJIMALPA | | | | MEXICO | DF | 05349 | MX |
| CIRQIT DE MEXICO S DE RL DE Cv | | AV SANTA FE NO 495 PISO 4 | | | | MEXICO | DF | 05349 | MX |
| CIRQIT, INC | DAVE DRAG | 100 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | |
| CIRQITCOM INC | | 100 S JEFFERSON RD 3RD FL | | | | WHIPPANY | NJ | 07981 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIRQUE ELECTRONICS | SHANE HUGHSTON | 2463 S 3850 W STE A | | | | SALT LAKE CITY | UT | 84120 | |
| CIRRINCIONE PHILIP | | 214 PARDEE RD | | | | ROCHESTER | NY | 14609-3024 | |
| CIRRINCIONE, PHILIP | | 214 PARDEE RD | | | | ROCHESTER | NY | 14609 | |
| CIRRIS SYSTEMS CORP | | 1991 PKWY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| CIRRIS SYSTEMS CORP | | 1991 W PKWY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| CIRRUS LOGIC | | 1526 E GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| CIRRUS LOGIC | | C/O TECHNOLOGY MARKETING CORP | 1526 E GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| CIRRUS LOGIC INC | | 2901 VIA FORTUNA | | | | AUSTIN | TX | 78746 | |
| CIRRUS LOGIC INC | | FRMLY CRYSTAL SEMICONDUCTOR | PO BOX 17847 PER KEITH | REMIT UPT 12 99 LETTER | | AUSTIN | TX | 78760 | |
| CIRRUS LOGIC INC | | PO BOX 200301 | | | | DALLAS | TX | 75320-0301 | |
| CIRTEK MANUFACTURING NORTHWEST | ACCOUNTS PAYABLE | 283 INDUSTRIAL WAY | | | | LEBANON | OR | 97355 | |
| CIRTEK MANUFACTURING NW INCORPORATED | | 283 INDUSTRIAL WAY | | | | LEBANON | OR | 97355 | |
| CIRTEQ LTD | | FMLY ELLISON HOLDINGS PLC | HAYFIELD COLNE RD GLUSBURN | WEST YORKSHIRE ENGLAND | | KEIGHLEY | | BD30 8QP | UNITED KINGDOM |
| CIRTEQ LTD | | FMLY TRANSTECHOLOGY GB LTD | HAYFIELD COLNE RD GLUSBURN | KEIGHLEY WEST YORKSHIRE | | | | BD20 8QP | UNITED KINGDOM |
| CIRTEQ LTD | | HAYFIELD COLNE RD GLUSBURN | | | | KEIGHLEY WEST YORKS | | BD20 8QP | UNITED KINGDOM |
| CIRTEQ LTD    EFT | | HAYFIELD COLNE RD GLUSBURN | KEIGHLEY WEST YORKSHIRE | | | ENGLAND BD20 8QP | | | UNITED KINGDOM |
| CIRTEQ LTD    EFT | | HAYFIELD COLNE RD GLUSBURN | WEST YORKSHIRE ENGLAND | | | KEIGHLEY ENGLAND | | 0BD20- 8QP | UNITED KINGDOM |
| CISA EMPLOYEE BENEFIT SVC CEN | | PO BOX 5078 | | | | SOUTHFIELD | MI | 48086-5078 | |
| CISCO CARPENTER | | 3300 CISCO ST | | | | JACKSON | MI | 49201 | |
| CISCO EAGLE INC | | 2120 VALLEY VIEW LN | | | | FARMERS BRANCH | TX | 75234 | |
| CISCO EAGLE INC | | 5208 S 100TH E AVE | | | | TULSA | OK | 74146 | |
| CISCO EAGLE INC | | DEPARTMENT 1225 | | | | TULSA | OK | 74182 | |
| CISCO EAGLE INC | | DEPT 1225 | | | | TULSA | OK | 74182 | |
| CISCO EAGLE INC | DAVE WILLEMSSEN | 2120 VALLEY VIEW LN | | | | DALLAS | TX | 75234 | |
| CISCO INC | | 1825 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-6240 | |
| CISCO INC | | CISCO DIESEL CO | 808 N OUTER DR | | | SAGINAW | MI | 48601-6237 | |
| CISCO INC | | INDUSTRIAL SERVICE & SUPPLY CO | 4565 HERMAN SW | | | GRAND RAPIDS | MI | 49509 | |
| CISCO INC | | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| CISCO INC EFT | | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| CISCO JR COLLEGE | | ROUTE 3 BOX 3 | | | | CISCO | TX | 76437 | |
| CISCO SYSTEMS CAPITAL CORPORATION | ANNE MARIE RUDNICK | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 | |
| CISCO SYSTEMS INC | | 170 WEST TASMAN DR | | | | SAN JOSE | CA | 95134-1706 | |
| CISCO SYSTEMS INC | | 170 W TASMAN DR | | | | SAN JOSE | CA | 95134-1706 | |
| CISCO SYSTEMS INC | | 2000 TOWN CTR STE 450 | | | | SOUTHFIELD | MI | 48075 | |
| CISCO SYSTEMS INC | | 5700 LOMBARDO CTR 201 | | | | CLEVELAND | OH | 44131 | |
| CISCO SYSTEMS INC | | 5800 LOMBARDO CTR STE 160 | HARDWOOD BUILDING | | | CLEVELAND | OH | 44131 | |
| CISCO SYSTEMS INC | | 7025 KITT CREEK RD | | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| CISCO SYSTEMS INC | | CISCO SYSTEMS | 7025 KIT CREEK RD | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| CISCO SYSTEMS INC | | PO BOX 641570 | | | | SAN JOSE | CA | 95164-1570 | |
| CISCO SYSTEMS INC | | PO BOX 91232 | | | | CHICAGO | IL | 60693-1232 | |
| CISCO SYSTEMS INC | JOHN SPROUSE | 4 VENTURA ST STE 300 | | | | IRVINE | CA | 92718 | |
| CISION AB | | LINNEGATAN 87 | | | | STOCKHOLM | SE | 115 23 | SE |
| CISION US INC | | 332 S MICHIGAN AVE STE 900 | | | | CHICAGO | IL | 60604-4434 | |
| CISNEROS C | | 3324 N MONROE | | | | CARROLLTON | MI | 48724 | |
| CISTRUNK, CORLIS | | 5051 LODGE ST | | | | SAGINAW | MI | 48601 | |
| CISZAR TRUCKING CO | | PO BOX 218 | | | | DOLTON | IL | 60419 | |
| CISZECKY MICHAEL | | 5954 THISTLE | | | | SAGINAW | MI | 48603 | |
| CISZECKY P | | 5954 THISTLE DR | | | | SAGINAW | MI | 48603 | |
| CISZEK ALAN | | PO BOX 373 | | | | KAWKAWLIN | MI | 48631-0373 | |
| CISZEK RHONDA | | 41 TERRY LN | | | | TRINITY | AL | 35673 | |
| CISZEK RICHARD | | 41 TERRY LN | | | | TRINITY | AL | 35673 | |
| CISZEK, ALAN | | PO BOX 373 | | | | KAWKAWLIN | MI | 48631 | |
| CISZEWSKI WALTER | | 7345 COUNTRYSIDE DR | | | | FRANKLIN | WI | 53132 | |
| CIT COMMUNICATIONS FINANCE CORP | | 650 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CIT COMMUNICATIONS FINANCE CORPORATION DBA AVAYA FINANCIAL SERVICES FKA AT&T CREDIT CORPORATION | ATTN BANKRUPTCY DEPARTMENT | CIT COMMUNICATIONS FINANCE CORPORATION | I CIT DRIVE | SUITE 4104A | | LIVINGSTON | NJ | 07039 | |
| CIT COMMUNICATIONS FINANCE CORPORATION DBA AVAYA FINANCIAL SERVICES FKA AT&T CREDIT CORPORATION | CIT COMMUNICATIONS FINANCE CORP | ATTN BANKRUPTCY DEPT | 1 CIT DR STE 4104A | | | LIVINGSTON | NJ | 07039 | |
| CIT GROUP COMMERCIAL SERVICES INC | | ASSIGNEE EASTERN EXPRESS INC | PO BOX 1038 | | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP EQUIPMENT FINANCING | | AVAYA FINANCIAL SERVICES | | | | CHICAGO | IL | | |
| CIT GROUP EQUIPMENT FINANCING | | AVAYA FINANCIAL SERVICES | PO BOX 93000 | | | CHICAGO | IL | 60673 | |
| CIT GROUP INC | | 1 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CIT OF TULSA ROGERS COUNTY PORT AUTHORITY | | 5350 CIMARRON RD | | | | CATOOSA | OK | 74015 | |
| CIT TECHNOLOGIES CORP | | 1 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CIT TECHNOLOGIES CORP | | DBA CIT SYSTEMS LEASING | 2285 FRANKLIN RD STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| CIT TECHNOLOGIES CORPORATION | | 2285 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| CIT/EQUIPMENT FINANCE | | ATTN JEFFREY PAPA | 305 FELLOWSHIP RD STE 300 | | | MOUNT LAUREL | NJ | 08054-1232 | |
| CITADEL    O FFICE OF THE TREASURER | | 171 MOULTRE ST | | | | CHARLESTON | SC | 29409-0530 | |
| CITADEL II LTD PARTNERSHIP | | C/O T C SOTHEAST INC | PO BOX 620000 | | | ORLANDO | FL | 32891-8482 | |
| CITATION | | PO BOX 1209 | | | | BAY MINETTE | AL | 360571 | |
| CITATION | | PO BOX 1209 | BAY MINETTE AL   365071 | | | BAY MINETTE | AL | 360571 | |
| CITATION | ACCOUNTS PAYABLE | PO BOX 1209 | | | | BAY MINETTE | AL | 36507 | |
| CITATION ALUMINUM LLC | | 43575 NICHOLSVILLE RD | | | | BAY MINETTE | AL | 36507 | |
| CITATION ALUMINUM LLC | | 43575 NICHOLSVILLE RD | | | | BAY MINETTE | AL | 36527 | |
| CITATION ALUMINUM LLC | | PO BOX 1209 | | | | BAY MINETTE | AL | 36527 | |
| CITATION AUTO SALES CORP EFT | | 27275 HAGGERTY RD STE 420 | | | | NOVI | MI | 48377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITATION AUTO SALES CORP EFT | | 27730 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| CITATION CASTINGS LLC | | 210 ANN AVE | | | | BREWTON | AL | 36426 | |
| CITATION CORP | | 210 ANN AVE | | | | BREWTON | AL | 36426-2100 | |
| CITATION CORP | | 600 W MAIN ST | | | | BUTLER | IN | 46721-9604 | |
| CITATION CORP | | 7800 N AUSTIN AVE | | | | SKOKIE | IL | 60077-2641 | |
| CITATION CORP | | ALABAMA DUCTILE CASTING CO DIV | 210 ANN AVE | | | BREWTON | AL | 36426-210 | |
| CITATION CORP | | CITATION PRODUCTS | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077-264 | |
| CITATION CORP | | CITATION SALES | 27275 HAGGERTY RD STE 420 | | | NOVI | MI | 48377 | |
| CITATION CORP | | TEXAS FOUNDRIES | 1611 N RAGUET | | | LUFKIN | TX | 75904 | |
| CITATION CORPORATION | | 27275 HAGGERTY RD STE 420 | | | | NOVI | MI | 48377-3636 | |
| CITATION CORPORATION | | 600 W MAIN ST | | | | BUTLER | IN | 46721 | |
| CITATION CORPORATION | | 7800 NORTH AUSTIN AVE | | | | SKOKIE | IL | 60077 | |
| CITATION CORPORATION | | ALABAMA DUCTILE DIVISION | 123 ST JOSEPH | | | BREWTON | AL | 36426 | |
| CITATION CORPORATION | | CITATION SALES | 27275 HAGGERTY RD STE 420 | | | NOVI | MI | 48377-363 | |
| CITATION CORPORATION | | DEPT 771294 | | | | DETROIT | MI | 48277-1294 | |
| CITATION CORPORATION | | PO BOX 73280 | | | | CHICAGO | IL | 60673-7280 | |
| CITATION CORPORATION | BURR & FORMAN LLP | MICHAEL LEO HALL | 420 N 20TH ST STE 3100 | | | BIRMINGHAM | AL | 35203 | |
| CITATION CORPORATION | MARC P SOLOMON | BURR & FORMAN LLP | 420 NORTH TWENTIETH ST STE 3100 | | | BIRMINGHAM | AL | 35203-5206 | |
| CITATION FOUNDRY CORP | C/O STANLEY LIM | JPMORGAN CHASE BANK NA AS ASSIGNEE OF CITATION FOUNDRY CORP | 270 PARK AVE 17TH FL | | | NEW YORK | NY | 10017 | |
| CITCO DIV LITTON INDUSTRI | MICHELLE ROSS | 357 WASHINGTON | | | | CHARDON | OH | 44024 | |
| CITEL | FABRICE LARMIER | 11381 INTERCHANGE CIR SOUTH | | | | MIRAMAR | FL | 33025 | |
| CITES INDIANA TECHICAL & | | ENVIRONMENTAL SOCIETIES | C O ANNE HEIGHWAY | 2928 WEST ROX DR | | INDIANAPOLIS | IN | 46222 | |
| CITES INDIANA TECHICAL AND ENVIRONMENTAL SOCIETIES | | C/O ANNE HEIGHWAY | 2928 WEST ROX DR | | | INDIANAPOLIS | IN | 46222 | |
| CITG PROMOTIONS LLC | | EVIGNA BRAND INSIGHT | 1495 MAPLE WAY | | | TROY | MI | 48084 | |
| CITG PROMOTIONS LLC | | EVIGNA BRAND INSIGHT | 1501 MAPLE LN | | | TROY | MI | 48084 | |
| CITG PROMOTIONS LLC | | FMLY BEANSTALK GROUP LLC THE | 1501 MAPLE LN | ADD CHG 12 02 | | TROY | MI | 48084 | |
| CITG PROMOTIONS LLC | | FMLY BEANSTALK GROUP LLC THE | 1501 MAPLE LN | NME CHG 11 18 04 MJ | | TROY | MI | 48084 | |
| CITG PROMOTIONS LLC DBA EVIGNA | | 1501 HALO DR | | | | TROY | MI | 48084 | |
| CITG PROMOTIONS LLC DBA EVIGNA | | 1501 MAPLE LN | | | | TROY | MI | 48084 | |
| CITG PROMOTIONS LLC DBA EVIGNA | CITG PROMOTIONS LLC DBA EVIGNA | 1501 MAPLE LN | | | | TROY | MI | 48084 | |
| CITI CAPITAL COMMERCIAL CORP | | PO BOX 9187 | | | | MINNEAPOLIS | MN | 55480-9187 | |
| CITI FINANCIAL | | 827 S TILLOTSON AVE | | | | MUNCIE | IN | 47304 | |
| CITI FINANCIAL | | PO BOX 131157 | | | | ANN ARBOR | MI | 48113 | |
| CITIBANK | | 30400 TELEGRAPH RD STE 151 | | | | BINGHAM FARMS | MI | 48025 | |
| CITIBANK | | 30400 TELGRAPH RD STE 151 | | | | BINGHAM FRMS | MI | 48025 | |
| CITIBANK | | PO BOX 6575 | | | | THE LAKES | NV | 88901-6025 | |
| CITIBANK | | PO BOX 6575 | | | | THE LAKES | NV | 88901-6575 | |
| CITIBANK | ALLEN BLANKENSHIP | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| CITIBANK | PETER G CARRUTHERS | CHICAGO FX SALES FOREIGN EXCHANGE | 233 SOUTH WACKER DR | 85TH FL | | CHICAGO | IL | 60606 | |
| CITIBANK | PETER G CARRUTHERS CHICAGO SALES | 233 SOUTH WACKER DR | 85TH FL | | | CHICAGO | IL | 60606 | |
| CITIBANK | WAYNE BECKMANN | 388 GREENWICH ST 23RD FLR | | | | NEW YORK | NY | 10013 | |
| CITIBANK BUSINESS CARD PAYMENTS SPECIAL DISTRIBUTION | | PO BOX 6005 | | | | THE LAKES | NV | 89163 | |
| CITIBANK BUSINESS CARD PYMTS | | FRMLY CITIBANK NV NA | PO BOX 6005 | PO BOX UPTD 9 01 | | THE LAKES | NV | 89163 | |
| CITIBANK CORP CARD | | PO BOX 6575 | | | | THE LAKES | NV | 88901-6575 | |
| CITIBANK DELPHI A CARD | | PO BOX 6025 | | | | THE LAKES | NV | 89163-6025 | |
| CITIBANK DELPHI A CARD EFT | | REINSTATED EFT 2 1 00 | PO BOX 6025 | NTE 0001241239478 | | THE LAKES | NV | 89163-6025 | |
| CITIBANK DELPHI FLEET EFT | | 8725 W SAHARA AVE | | | | THE LAKES | NV | 89117 | |
| CITIBANK DELPHI FLEET EFT | | EDI ONLY MANUAL ENTRY USE | 8725 W SAHARA AVE | RD 054353644 | | THE LAKES | NV | 89117 | |
| CITIBANK FSB | | FOR DEPOSIT TO ACCOUNT OF | DAVID LYNCH 1011716842 | 111 SYLVAN AVE 8 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| CITIBANK FSB | | FOR DEPOSIT TO THE ACCOUNT OF | MARK GALLAGHER 60033226 | 666 FIFTH AVE 6TH FL | | NEW YORK | NY | 10103 | |
| CITIBANK FSB FOR DEPOSIT TO ACCOUNT OF | | DAVID LYNCH 1011716842 | 111 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| CITIBANK MASTERCARD | | ACCT OF RONALD PICKENS | CASE 92C02923GC1 | | | | | 27740-9544 | |
| CITIBANK MASTERCARD ACCT OF RONALD PICKENS | | CASE 92C02923GC1 | | | | | | | |
| CITIBANK NA | | 111 WALL ST | | | | NEW YORK | NY | 10005 | |
| CITIBANK NA | | PO BOX 4037 | | | | BUFFALO | NY | 14240-4037 | |
| CITIBANK NV | GTS BILLING UNIT | PO BOX 6575 | | | | THE LAKES | NV | 89117 | |
| CITIBANK PREFERRED VISA | | EXCEPTION PAYMENTS | 8725 WEST SARAH AVE | | | | | 37152-3927 | |
| CITIBANK PREFERRED VISA | | ACCT OF LORRAINE JOHNSON DOGAN | CASE 90 584 279 92 297 0 | | | | | 36448-4796 | |
| CITIBANK PREFERRED VISA | | ACCT OF L W BOYER | CASE 92C2404GC | | | | | 38558-4699 | |
| CITIBANK PREFERRED VISA | | ACCT OF ZELKO HALAPIR | CASE 92 0026CZ | | | | | | |
| CITIBANK PREFERRED VISA ACCT OF L W BOYER | | CASE 92C2404GC | | | | | | | |
| CITIBANK PREFERRED VISA ACCT OF LORRAINE JOHNSON DOGAN | | CASE 90 584 279 92 297 0 | | | | | | | |
| CITIBANK PREFERRED VISA ACCT OF ZELKO HALAPIR | | CASE92 0026CZ | | | | | | | |
| CITIBANK SOUTH DAKOTA | | 617 SOUTH CAPITAL AVE | | | | LANSING | MI | 48933 | |
| CITIBANK SOUTH DAKOTA | | ACCT OF CHARLES A NUNNALLY | CASE 90M1 198529 | 77 W WASHINGTON STE 407 | | CHICAGO | IL | 32064-0264 | |
| CITIBANK SOUTH DAKOTA | | ACCT OF DAVID M SPELLMAN | CASE 91M1 133380 | | | | | 33768-7583 | |
| CITIBANK SOUTH DAKOTA | | ACCT OF KIM WISEMAN | CASE 8411 95 | C O 1101 ST PAUL ST STE 302 | | BALTIMORE | MD | 21566-8168 | |
| CITIBANK SOUTH DAKOTA | | ACCT OF MICHAEL P HOWERTON | CASE 92 729 CV 1 | | | | | 37050-0934 | |
| CITIBANK SOUTH DAKOTA | | ACCT OF VANESSA R HARRIS | CASE 94 SC 1614 | | | | | 32348-6054 | |
| CITIBANK SOUTH DAKOTA | | ACT K WISEMAN 8411 95 | 1101 ST PAUL ST STE 302 | | | BALTIMORE | MD | 21202 | |
| CITIBANK SOUTH DAKOTA ACCT OF CHARLES A NUNNALLY | | CASE 90M1 198529 | 77 W WASHINGTON STE 407 | | | CHICAGO | IL | 60602 | |
| CITIBANK SOUTH DAKOTA ACCT OF DAVID M SPELLMAN | | CASE 91M1 133380 | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITIBANK SOUTH DAKOTA ACCT OF KIM WISEMAN | | CASE 8411 95 | C O 1101 ST PAUL ST STE 302 | | | BALTIMORE | MD | 21202 | |
| CITIBANK SOUTH DAKOTA ACCT OF MICHAEL P HOWERTON | | CASE 92 729 CV 1 | | | | | | | |
| CITIBANK SOUTH DAKOTA ACCT OF VANESSA R HARRIS | | CASE 94 SC 1614 | | | | | | | |
| CITIBANK USA | | PO BOX 6025 | LAS VEGAS | | | THE LAKES | NV | 08890 | |
| CITIBANK USA | | PO BOX 6025 | LAS VEGAS | | | THE LAKES | NV | 88901 | |
| CITIBANK USA N A | ASSOC TEXACO PAYMENT CTR | 4300 WESTOWN PKWY | | | | W DES MOINES | IA | 50266 | |
| CITIBANK USA N A | CONOCO PAYMENT CTR | 4300 WESTOWN PKWY | | | | W DES MOINES | IA | 50266 | |
| CITIBANK USA NA | | NM CHG 12 12 02 CP | PO BOX 6025 LAS VEGAS | | | THE LAKES | NV | 89163 | |
| CITIBANK USA NA | | PO BOX 6025 LAS VEGAS | | | | THE LAKES | NV | 89163 | |
| CITIBANK VISA | | ACCT OF BETHANY GAYDEN | CASE GCE93103 | | | | | 36548-7396 | |
| CITIBANK VISA | | ACCT OF PHILLIP I VENABLE | CASE GCB9200296 | | | | | 38240-5228 | |
| CITIBANK VISA | | ACCT OF SANDRA D MATHEWS | CASE 9330008CK7 | | | | | 37338-6959 | |
| CITIBANK VISA | | ACCT OF TIMOTHY H REGAN | CASE 911782 | | | | | 38048-1170 | |
| CITIBANK VISA ACCT OF BETHANY GAYDEN | | CASE GCE93103 | | | | | | | |
| CITIBANK VISA ACCT OF PHILLIP I VENABLE | | CASE GCB9200296 | | | | | | | |
| CITIBANK VISA ACCT OF SANDRA D MATHEWS | | CASE 9330008CK7 | | | | | | | |
| CITIBANK VISA ACCT OF TIMOTHY H REGAN | | CASE 911782 | | | | | | | |
| CITICAPITAL | | FMLY CITICORP NORTH AMERICA IN | 450 MAMARONECK AVE | NM ADD CHG 3 8 MH | | HARRISON | NY | 10528 | |
| CITICAPITAL | HOWARD GREENMAN 4 2 | 450 MAMARONECK AVE | | | | HARRISON | NY | 10528 | |
| CITICAPITAL    EFT | | PO BOX 6229 | | | | CAROL STREAM | IL | 60197 | |
| CITICAPITAL COMMERCIAL CORP | | ASSIGNEE BUCKS INC | PO BOX 9187 | | | MINNEAPOLIS | MN | 55480-9187 | |
| CITICAPITAL COMMERCIAL CORP | | ASSIGNEE GREAT NORTHERN TRANS | BOX 9187 | | | MINNEAPOLIS | MN | 55480-9187 | |
| CITICAPITAL COMMERCIAL CORP | | ASSIGN SABRELINE TRANSPORTATIO | PO BOX 9187 | | | MINNEAPOLIS | MN | 55480-9187 | |
| CITICAPITAL COMMERCIAL CORP | | FRMLY TRANSPORT CLEARING LLC | 1860 MINNEHAHA AVE W | NM REMIT CHG 11 27 02 | | ST PAUL | MN | 55104 | |
| CITICAPITAL EFT | | FRMLY LCA LEASING CORP | PO BOX 6229 | | | CAROL STREAM | IL | 60197 | |
| CITICAPITAL FBO ARL INC | | ASSIGNEE AMERICAN RD LINE IN | 36705 TREASURY CTR | | | CHICAGO | IL | 60694-6700 | |
| CITICAPITAL LEASING INC | | PO BOX 411701 | | | | KANSAS CITY | MO | 64141-1701 | |
| CITICARDS | | PO BOX 6410 | | | | THE LAKES | NV | 88901-6410 | |
| CITICORP | | PO BOX 7247 0322 | | | | PHILADELPHIA | PA | 19170-0322 | |
| CITICORP NA INC | | CITICORP SERVICES PROXY DEPT | 1410 N WESTSHORE BLVD 4TH FL | TAX ID 135266470 | | TAMPA | FL | 33607 | |
| CITICORP NA INC CITICORP SERVICES PROXY DEPT | | 1410 N WESTSHORE BLVD 4TH FL | | | | TAMPA | FL | 33607 | |
| CITICORP NORTH AMERICA | | FMLY CITIBANK | 111 WALL ST SORT 2711 | RMT CHG 8 02 MH | | NEW YORK | NY | 10269-0045 | |
| CITICORP NORTH AMERICA | | PO BOX 7247 8614 | | | | PHILADELPHIA | PA | 19170-8614 | |
| CITICORP NORTH AMERICA | GTS BILLING | 540 CROSSPOINT PKWY | | | | GETZVILLE | NY | 14068-1610 | |
| CITICORP NORTH AMERICA INC | | CITICORP LEASING INC | PO BOX 7247 0150 | | | PHILADELPHIA | PA | 19170 | |
| CITICORP VENDOR FINANCE | | PO BOX 100706 | | | | PASADENA | CA | 91189 | |
| CITICORP VENDOR FINANCE INC | | 1800 OVERDRIVE CTR | | | | MOBERLY | MO | 65270 | |
| CITICORP VENDOR FINANCE INC | | C/O FOSTER & WOLKIND PC | 80 FIFTH AVENUE SUITE 1401 | | | NEW YORK | NY | 10011 | |
| CITICORP VENDOR FINANCE INC | | PO BOX 7247 0322 | | | | PHILADELPHIA | PA | 19170-0322 | |
| CITICORP VENDOR FINANCE INC | | PO BOX 728 | | | | PARK RIDGE | NJ | 07565 | |
| CITIFINANCIAL | | 1057 N DUPONT HWY | | | | DOVER | DE | 19901 | |
| CITIFINANCIAL | | 1057 NORTH DUPONT HWY | | | | DOVER | DE | 19901 | |
| CITIFINANCIAL | | 124 CHARTLEY BLVD B 14 | | | | REISTERSTOWN | MD | 21136 | |
| CITIFINANCIAL | | PO BOX 598 | | | | BEAR | DE | 19701 | |
| CITIFINANCIAL MORTGAGE | TRAVLRS | PO BOX 581 | | | | OWINGS MILLS | MD | 21117 | |
| CITIFINANCIAL RECOVERY | | PO BOX 140609 | | | | IRVING | TX | 75014 | |
| CITIFINANCIAL RECOVERY | | PO BOX 12127 | | | | OWINGS MILLS | MD | 21297 | |
| CITIFINANCIAL RECOVERY | | PO BOX 17127 | | | | OWINGS MILLS | MD | 21297 | |
| CITIFINANCIAL SERVICES INC | | 11709 S WESTERN | | | | OKLAHOMA CITY | OK | 73170 | |
| CITIFINANCIAL SERVICES INC | TRACY BOOZE | 11709 S WESTERN | | | | OKLAHOMA CITY | OK | 73170 | |
| CITIGROUP GLOBAL ASSET MANAGEMENT US | MR MICHAEL WARE | 390 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC | | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC | | NO PHYSICAL ADDRESS | | | | PHILADELPHIA | PA | 19175 | |
| CITIGROUP GLOBAL MARKETS INC | DAVID R KUNEY | SIDLEY AUSTIN LLP | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| CITIGROUP GLOBAL MARKETS INC | SIDLEY AUSTIN LLP | A ROBERT PIETRZAK ANDREW W STERN DANIEL A MCLAUGHLIN DONALD P RENALDO II | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| CITIGROUP INC | | 399 PARK AVE | | | | NEW YORK | NY | 10043-0001 | |
| CITIZEN AMBASSADOR PROGRAM | | 110 SOUTH FERRALL ST | | | | SPOKANE | WA | 99202 | |
| CITIZEN AMERICA CORP | | 2450 BROADWAY STE 600 | PO BOX 4003 | | | SANTA MONICA | CA | 90411 | |
| CITIZEN AMERICA CORP | | 2450 BROADWAY STE 600 | | | | SANTA MONICA | CA | 90404 | |
| CITIZEN AMERICA CORP | | PO BOX 514097 | | | | LOS ANGELES | CA | 90051-4097 | |
| CITIZENS BANK | | FOR DEPOSIT TO THE ACCOUNT OF | JOHN HENNE 3302077130 | 328 SSAGINAW | | FLINT | MI | 48502 | |
| CITIZENS BANK | | FOR DEPOSIT TO THE ACCOUNT OFM | JOHN C IDEKER 56 5697 4 | 101 N WASHINGTON | | SAGINAW | MI | 48607 | |
| CITIZENS BANK | | PO BOX 6055 | | | | SAGINAW | MI | 48608 | |
| CITIZENS BANK FOR DEPOSIT TO THE ACCOUNT TO | | JOHN C IDEKER 56 5697 4 1 | 01 N WASHINGTON | | | SAGINAW | MI | 48607 | |
| CITIZENS BANK WEALTH MANAGEMENT NA | MR MARK BUCCIERE | 101 NORTH WASHINGTON AVE | | | | SAGINAW | MI | 48607-1206 | |
| CITIZENS BANKING COMPANY | | TRUSTEE FOR THE BEECHER KURTZ | TRUST | 1 CITIZENS PLAZA | | ANDERSON | IN | 46016 | |
| CITIZENS COMM & SAV BANK | | FOR ACCT OF MARK KRAMER | CASE 92 1581 CS | | | | | 37948-1684 | |
| CITIZENS COMM & SVGS BANK | | ACCT OF MICHAEL YOUNG | CASE IS 92 47502 GC G 18927 | | | | | 36582-6259 | |
| CITIZENS COMM AND SAV BANK FOR ACCT OF MARK KRAMER | | CASE92 1581 CS | | | | | | | |
| CITIZENS COMM AND SVGS BANK ACCT OF MICHAEL YOUNG | | CASE IS 92 47502 GC G 18927 | | | | | | | |
| CITIZENS COMMERCIAL & SAVINGS BANK | | C/O 232 S CAPITOL STE 1000 | | | | LANSING | MI | 48933 | |
| CITIZENS COMMUNICATIONS | | PO BOX 5906 | | | | METAIRIE | LA | 70009-5906 | |
| CITIZENS CONFERENCING | | 1349 S WABASH AVE | | | | CHICAGO | IL | 60605 | |
| CITIZENS FINANCE | | 1771 THIERER RD | | | | MADISON | WI | 53707 | |
| CITIZENS FIRST BANK | ADAM S RIVERA | 525 WATER ST | | | | PORT HURON | MI | 48060 | |
| CITIZENS FOR A SOUND ECONOMY | | 1250 H ST NW STE 700 | | | | WASHINGTON | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITIZENS FOR CIVIL JUSTICE | | 1101 17TH ST NW STE 608 | | | | WASHINGTON | DC | 20036 | |
| CITIZENS FOR CIVIL JUSTICE REFORM C O VALIS ASSOC | | 1101 17TH ST NW STE 608 | | | | WASHINGTON | DC | 20036-4734 | |
| CITIZENS GAS & COKE UTILITY | | 2020 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202-1393 | |
| CITIZENS GAS & COKE UTILITY IN | | ADD CHG 7 98 | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS GAS & COKE UTILITY IN | | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS GAS AND COKE UTILITY | | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS GAS OF WESTFIELD IN | | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITO PRODUCTS INC | | N 8779 HWY X | PO BOX 90 | | | WATERTOWN | WI | 53094 | |
| CITO PRODUCTS INC | | N8779 HWY X | | | | WATERTOWN | WI | 53094-9404 | |
| CITOWICZ ALINA | | 3F BEACON PK | | | | AMHERST | NY | 14228 | |
| CITROEN COFOR NO 30512 R | | COMPTABILITE FOURNISSEURS | 62 BLVD VICTOR HUGO | 92208 NEUILLY SUR SEINE | | CEDEX | | | FRANCE |
| CITRUS COLLEGE | | FISCAL SERVICES | 1000 WEST FOOTHILL BLVD | | | GLENDORA | CA | 91741-1899 | |
| CITTEL JAMES C | | 3875 OLD KING RD | | | | SAGINAW | MI | 48601-7160 | |
| CITY & COUNTY OF DENVER CO | | TREASURY DIVISION | 144 W COLFAX AVE / PO BOX 17420 | | | DENVER | CO | 80217 | |
| CITY & COUNTY OF DENVOR CO | | CITY & COUNTY OF DENVOR CO | TREASURY DIVISION | 144 W COLFAX AVE PO BOX 17420 | | DENVER | CO | 80217 | |
| CITY AND COUNTY OF DENVER TREASURY | ATTN KAREN KATROS BANKRUPTCY ANALYST | MCNICHOLS CIVIC CTR BLDG | 144 W COLFAX AVE ROOM 384 | | | DENVER | CO | 80202-5391 | |
| CITY ANIMATION | | 57 PARK ST | | | | TROY | MI | 48083 | |
| CITY ANIMATION | | POBOX 33321 | DRAWER 8 | | | DETROIT | MI | 48232-5321 | |
| CITY ANIMATION CO | | 2807 JOLLY RD STE 300 | | | | OKEMOS | MI | 48864 | |
| CITY ANIMATION CO | | 57 PK ST | | | | TROY | MI | 48083-2753 | |
| CITY ANIMATION CO | | CAC MESSAGING TECHNOLOGIES | 57 PK ST | | | TROY | MI | 48083-2753 | |
| CITY ANIMATION CO EFT | | 57 PK ST | | | | TROY | MI | 48083 | |
| CITY ANIMATION COMPANY | TERRY OLIVER | 57 PARK | | | | TROY | MI | 48083 | |
| CITY BUILDING MAINTENANCE CC | | 21750 GREENFIELD | | | | OAK PK | MI | 48237 | |
| CITY CHEMICAL CORP | | 100 HOBOKEN AVE | | | | JERSEY CITY | NJ | 07310 | |
| CITY CHEMICAL CORP | | 139 ALLINGS CROSSING RD | | | | WEST HAVEN | CT | 6516 | |
| CITY CHEMICAL CORP | | 139 ALLINGS CROSSING RD | | | | WEST HAVEN | NJ | 06516 | |
| CITY CHEMICAL LLC | | 129 ALLINGS CROSSING RD | | | | WEST HAVEN | CT | 06516 | |
| CITY CHEMICAL LLC | | 139 ALLINGS CROSSING RD | | | | WEST HAVEN | CT | 06516 | |
| CITY CHEVROLET | ROGER MESIEMORE | 5101 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212 | |
| CITY CHEVROLET | WAYNE SIMPSON | 5101 E INDEPENDENCE BLVDA | | | | CHARLOTTE | NC | 28212 | |
| CITY CLERK | | PO BOX 375 | | | | BROWNSVILLE | TN | 38012 | |
| CITY CONSTABLE | | PO BOX 1471 | | | | BATON ROUGE | LA | 70821 | |
| CITY COUNTY TAX COLLECTOR | | PO BOX 32247 | | | | CHARLOTTE | NC | 28232-2247 | |
| CITY DIESEL | MR WAYNE ITURBE | 113 DANTE RD NE | | | | KNOXVILLE | TN | 37918-9717 | |
| CITY DIESEL INC | ART CLIFTON | 113 DANTE RD | | | | KNOXVILLE | TN | 37918 | |
| CITY DIESEL INC | MR JACKIE CLIFTON | 2215 GORDON TERRY PKWY | | | | DECATUR | AL | 35601 | |
| CITY DISPOSAL SYSTEMS INC | | 1550 HARPER AVE | | | | DETROIT | MI | 48211 | |
| CITY ELECTRIC MOTOR CO | | 75 MUIRFIELD WAY | | | | EDWARDS | CO | 81632 | |
| CITY ELECTRIC MOTOR CO INC | | PO BOX 567 | | | | EDWARDS | CO | 81632-0567 | |
| CITY ENVIRONMENTAL INC | | 1923 FREDERICK ST | | | | DETROIT | MI | 48211 | |
| CITY ENVIRONMENTAL INC EFT | | 1923 FREDERICK ST | | | | DETROIT | MI | 48211 | |
| CITY ENVIRONMENTAL SERVICES INC OF ROMULUS | | 5980 INKSTER RD | | | | ROMULUS | MI | 48174 | |
| CITY ENVIRONMENTAL SEVICES INC OF FLORIDA | | 7202 EAST 8TH AVE | | | | TAMPA | FL | 33619 | |
| CITY FINANCIAL CORP | | PO BOX 2037 | | | | WARREN | MI | 48090 | |
| CITY FORD LLC | | 1626 WORCESTER RD | | | | FRAMINGHAM | MA | 01702 | |
| CITY GLASS OF TULSA | | 1301 EAST 3RD ST | | | | TULSA | OK | 74120 | |
| CITY HOSPITAL | | PO BOX 1418 | | | | MARTINSBURG | WV | 25402 | |
| CITY HOSPITAL INC | | PO BOX 1418 | | | | MARTINSBURG | WV | 25402 | |
| CITY IF BRISTOL CT | | CITY IF BRISTOL TAX COLLECTOR | PO BOX 1040 | | | BISTOL | CT | 06011 | |
| CITY INCOME TAX | | ROOM G 29 | 142 W MICHIGAN AVE | | | LANSING | MI | 48933-1697 | |
| CITY INTERNATIONAL TRUCK INC | | 4655 S CENTRAL AVE | | | | CHICAGO | IL | 60638-1599 | |
| CITY MACHINE TECHNOLOGIES INC | | 773 W RAVEN AVE | | | | YOUNGSTOWN | OH | 44505-3063 | |
| CITY MACHINE TECHNOLOGIES INC | | 825 ML KING BLVD | PO BOX 1466 | | | YOUNGSTOWN | OH | 44501-1466 | |
| CITY MACHINE TECHNOLOGIES INC | | PO BOX 1466 | | | | YOUNGSTOWN | OH | 44501-1466 | |
| CITY MARSHAL | | 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | |
| CITY MARSHAL | | C/O 520 HYDE PK BLVD | | | | NIAGARA FLLS | NY | 14302 | |
| CITY METAL REFINING CO | | 10710 GALAXY AVE | | | | FERNDALE | MI | 48220-3010 | |
| CITY METAL REFINING CO INC | MARTIN L ZELDES | 220 S CAMEO LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1605 | |
| CITY OF ADRIAN | | COMMUNITY DEVE INSPECTIONS | 100 EAST CHURCH ST | | | ADRIAN | MI | 49221 | |
| CITY OF ADRIAN | | ELECTRICAL DEPT | 100 E CHURCH ST | | | ADRIAN | MI | 49221 | |
| CITY OF ADRIAN | | TREASURERS OFFICE | 100 E CHURCH ST | | | ADRIAN | MI | 49221 | |
| CITY OF ADRIAN | DONNA STEWART TREASURER | 100 E CHURCH ST | | | | ADRIAN | MI | 49221 | |
| CITY OF ADRIAN MI | COMMUNITY DEVELOPMENT DIRECTOR | 100 E CHURCH ST | | | | ADRIAN | MI | 49221 | |
| CITY OF AKRON | | INCOME TAX DIVISION | 1 CASCADE PLAZA 11TH FL | DEPUTY TAX COMMISSION | | AKRON | OH | 44308-1100 | |
| CITY OF AKRON DIV OF TAXATION | | ACCT OF MC ARTHUR BETHUNE | CASE 93CV 01028 | | | | | 42352-1207 | |
| CITY OF AKRON DIV OF TAXATION ACCT OF MC ARTHUR BETHUNE | | CASE 93CV 01028 | | | | | | | |
| CITY OF AKRON OHIO | | INCOME TAX DIVISION | 1 CASCADE PLAZA 11TH FL | | | AKRON | OH | 44308-1100 | |
| CITY OF ALMA | | 525 EAST SUPERIOR ST | PO BOX 278 | | | ALMA | MI | 48801 | |
| CITY OF ANAHEIM | | 201 S ANAHEIM BLVD | | | | ANAHEIM | CA | 92803-3069 | |
| CITY OF ANAHEIM | | 201 S ANAHEIM BLVD STE 1003 | | | | ANAHEIM | CA | 92085 | |
| CITY OF ANAHEIM | | BUSINESS LICENSE DIVISION | 200 S ANTHEM BLVD M | | | ANAHEIM | CA | 92803-6142 | |
| CITY OF ANAHEIM | | PO BOX 3069 | | | | ANAHEIM | CA | 92803-3069 | |
| CITY OF ANAHEIM | | PUBLIC UTILITIES DEPT | 201 S ANAHEIM BLVD STE 801 | | | ANAHEIM | CA | 92805 | |
| CITY OF ANAHEIM BUSINESS LICENSE DIVISION | | BUSINESS TAX INPUT FORM | PO BOX 61042 | | | ANAHEIM | CA | 92803-6142 | |
| CITY OF ANDERSON | | 120 E 8TH | PO BOX 2100 | | | ANDERSON | IN | 46018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ANDERSON AIR MANAGEMENT | | 120 E 8TH ST | | | | ANDERSON | IN | 46016 | |
| CITY OF ANDERSON WATER POLLUTION CONTROL | | 2801 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011 | |
| CITY OF ATHENS INDUSTRIAL DEVELOPMENT BOARD | WILMER AND LEE PA | 315 W MARKET ST | | | | ATHENS | AL | 35611 | |
| CITY OF AUBURN HILLS | | TREASURERS OFFICE | 1827 SQUIRREL RD | | | AUBURN HILLS | MI | 48326-2753 | |
| CITY OF BAD AXE | | TREASURER | 300 EAST HURON AVE | ADD 2ND NM 2 24 03 CP | | BAD AXE | MI | 48413 | |
| CITY OF BAD AXE TREASURER | | 300 EAST HURON AVE | | | | BAD AXE | MI | 48413 | |
| CITY OF BALTIMORE | | DIRECTOR OF FINANCE | MUNICIPAL BUILDING | 200 N HOLLIDAY ST | | BALTIMORE | MD | 21202 | |
| CITY OF BATTLE CREEK INC TAX | | PO BOX 1717 | | | | BATTLE CREEK | MI | 49016 | |
| CITY OF BELOIT AMBULANCE | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| CITY OF BERKLEY | | 3338 COOLIDGE HWY | | | | BERKLEY | MI | 48072-1690 | |
| CITY OF BOWLING GREEN KY | | PO BOX 1410 | | | | BOWLING GREEN | KY | 42102-1410 | |
| CITY OF BOWLING GREEN KY | TREASURY  DIVISION | PO BOX 430 | | | | BOWLING GREEN | KY | 42102-0430 | |
| CITY OF BRISTOL | | TAX COLLECTOR | PO BOX 1040 | | | BISTOL | CT | 060111040 | |
| CITY OF BROOKHAVEN | | INDUSTRIAL BOND ACTIVITY | | | | BROOKHAVEN | MS | 39601 | |
| CITY OF BROOKHAVEN | C/O JEFFREY R BARBER ESQ | WATKINS LUDLAM WINTER & STENNIS PA | PO BOX 427 | | | JACKSON | MS | 39205-0427 | |
| CITY OF BROOKHAVEN MS | | CITY TAX COLLECTOR | PO BOX 560 | | | BROOKHAVEN | MS | 39602 | |
| CITY OF BROOKHAVEN TAX | | COLLECTOR | 925 INDUSTRIAL PK RD | | | BROOKHAVEN | MS | 39601 | |
| CITY OF BROOKHAVEN WATER DEPART | ATTN CITY CLERK | PO BOX 560 | | | | BROOKHAVEN | MS | 39602 | |
| CITY OF BROOKHAVEN WATER DEPT | | PO BOX 560 | | | | BROOKHAVEN | MS | 39601 | |
| CITY OF BROWNSVILLETN TN | | CITY CLERK | PO BOX 375 | | | BROWNSVILLE | TN | 38012 | |
| CITY OF BUCK COUNTY TAX CLAIMS | | ADMINISTRATION BUILDING | 55 E COURT ST | | | DOYLESTOWN | PA | 18901 | |
| CITY OF BURTON | | BURTON FIRE DEPARTMENT | 4090 MANOR DR | | | BURTON | MI | 48519 | |
| CITY OF BURTON | | TREASURER | 4303 S CTR RD | | | BURTON | MI | 48519 | |
| CITY OF BURTON PARKS & REC | | 4093 MANOR DR | | | | BURTON | MI | 48519 | |
| CITY OF BURTON PARKS AND REC | | 4093 MANOR DR | | | | BURTON | MI | 48519 | |
| CITY OF CANTON | | 687 MARIETTA HWY | | | | CANTON | GA | 30114 | |
| CITY OF CARROLLTON | | ASSESSOR COLLECTOR | PO BOX 115125 | | | CARROLLTON | TX | 75011-5125 | |
| CITY OF CHELSEA | | 305 S MAIN ST STE 100 | | | | CHELSEA | MI | 48118 | |
| CITY OF CHESAPEAKE | | ACCT OF ADELL LAVERN BELL | CASE 94008676 | PO BOX 15245 | | CHESAPEAKE | VA | 22986-6883 | |
| CITY OF CHESAPEAKE ACCT OF ADELL LAVERN BELL | | CASE 94008676 | PO BOX 15245 | | | CHESAPEAKE | VA | 23328-5245 | |
| CITY OF CHESTER CT | | CITY OF CHESTER TAX COLLECTOR | PO BOX 314 | | | CHESTER | CT | 06412 | |
| CITY OF CINCINNATI | | 801 PLUM ST | | | | CINCINNATI | OH | 45202 | |
| CITY OF CINCINNATI OH | | | | | | | | 03402 | |
| CITY OF CLARKEVILLE | | PO BOX 21 | | | | CLARKESVILLE | GA | 39818-0158 | |
| CITY OF CLARKEVILLE | | PO BOX 21 | CHG ZIP 3 5 03 CP | | | CLARKESVILLE | GA | 39818-0158 | |
| CITY OF CLINTON | | PO BOX 156 | | | | CLINTON | MS | 39060 | |
| CITY OF CLINTON TN | | CLINTON CITY RECORDER | 100 BOWLING ST | CITY HALL | | CLINTON | TN | 37716 | |
| CITY OF COLUMBIA | | 707 N MAIN | | | | COLUMBIA | TN | 38401 | |
| CITY OF COLUMBIA | | 707 N MAIN ST | | | | COLUMBIA | TN | 38401 | |
| CITY OF COLUMBIA | | BETTY R MODRALL | CITY TAX COLLECTOR | 707 N MAIN ST | | COLUMBIA | TN | 38401 | |
| CITY OF COLUMBIA MS | | CITY OF COLUMBIA TAX OFFICE | 201 2ND ST | | | COLUMBIA | MS | 39429 | |
| CITY OF COLUMBIA MS | | PO BOX 1408 | | | | COLUMBIA | MS | 39429 | |
| CITY OF COLUMBUS | | PO BOX 1408 | | | | COLUMBUS | MS | 39703 | |
| CITY OF COLUMBUS | DIVISION OF WATER | 910 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| CITY OF COOPERSVILLE | | 289 DANFORTH ST | | | | COOPERSVILLE | MI | 49404 | |
| CITY OF COOPERSVILLE | | COOPERSVILLE CITY TREASURER | 289 DANFORTH ST | PO BOX 135 CORR NM ADD 2 24 03 | | COOPERSVILLE | MI | 49404 | |
| CITY OF COOPERSVILLE | | RMV ATTN LINE 02 24 05 CP | 289 DANFORTH ST | | | COOPERSVILLE | MI | 49404 | |
| CITY OF COOPERSVILLE | LAW WEATHERS & RICHARDSON PC | 333 BRIDGE ST STE 800 | | | | GRAND RAPIDS | MI | 49504 | |
| CITY OF COOPERSVILLE COOPERSVILLE CITY TREASURER | | 289 DANFORTH ST | PO BOX 135 | | | COOPERSVILLE | MI | 49404 | |
| CITY OF COOPERSVILLE MI | CITY MANAGER | 289 DANFORTH ST | | | | COOPERSVILLE | MI | 49404 | |
| CITY OF CORTLAND | | 400 N HIGH | | | | CORTLAND | OH | 44410 | |
| CITY OF DAYTON | | ACCT NO 04018236 | PO BOX 632458 | | | CINCINNATI | OH | 45263-2458 | |
| CITY OF DAYTON | | DEPARTMENT OF FINANCE | DIVISION OF REVENUE & TAXATION | PO BOX 1830 | | DAYTON | OH | 45401-1830 | |
| CITY OF DAYTON | | DIVISION OF WASTEWATER TRTMNT | 2800 GUTHRIE RD | | | DAYTON | OH | 45418 | |
| CITY OF DAYTON | | DIV OF REVENUE & TAXATION | PO BOX 2806 | | | DAYTON | OH | 45401-2806 | |
| CITY OF DAYTON | | PO BOX 1830 | | | | DAYTON | OH | 45401-1830 | |
| CITY OF DAYTON | | WATER & SEWER BILL | PO BOX 740575 | | | CINCINNATI | OH | 45274-0575 | |
| CITY OF DAYTON | ATTN TAX COLLECTIONS | CITY OF DAYTON FINANCE DEPARTMENT | 101 W THIRD ST | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | ATTN WATER COLLECTIONS | CITY OF DAYTON FINANCE DEPARTMENT | 101 W THIRD ST | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | DONNA G WINCHESTER | 320 W MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON DIV OF REVENUE AND TAXATION | | PO BOX 2806 | | | | DAYTON | OH | 45401-2806 | |
| CITY OF DAYTON INCOME TAX | | PO BOX 2806 | | | | DAYTON | OH | 45401-2806 | |
| CITY OF DAYTON OH | | | | | | | | 03405 | |
| CITY OF DAYTON OH | | 101 W THIRD ST | | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON OH | | PO BOX 630426 | | | | DAYTON | OH | 45263-0426 | |
| CITY OF DAYTON OHIO | | ACCOUNTS RECEIVABLE | BOX 22 | | | DAYTON | OH | 45401 | |
| CITY OF DAYTON OHIO | ATTN REVENUE ADMINISTRATION | CITY OF DAYTON FINANCE DEPARTMENT | 101 W THIRD ST | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON OHIO | CITY OF DAYTON FINANCE DEPARTMENT | ATTN TAX COLLECTIONS | 101 W 3RD ST | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON WATER SUPPLY | | AND TREATMENT | 3210 CHUCK WAGNER LN | | | DAYTON | OH | 45414 | |
| CITY OF DEARBORN | | PO BOX 4000 | | | | DEARBORN | MI | 48126 | |
| CITY OF DEARBORN | | TREASURERS OFC PAYEE NO 208452 | PO BOX 4000 | | | DEARBORN | MI | 48126 | |
| CITY OF DEARBORN | JAMES J OCONNOR TREASURER | CITY HALL | 13615 MICHIGAN AVENUE | | | DEARBORN | MICHIGAN | | |
| CITY OF DEARBORN TREASURERS OFFICE | | PO BOX 4000 | | | | DEARBORN | MI | 48126 | |
| CITY OF DELRAY BEACH POLICE AND FIREFIGHTERS RETIREMENT SYSTEM | C/O MILLER SHEA PC | MARC L NEWMAN ESQ | 950 W UNIVERSITY DR | STE 300 | | ROCHESTER | MI | 48307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF DELRAY BEACH POLICE AND FIREFIGHTERS RETIREMENT SYSTEM | MARC L NEWMAN ESQ | MILLER SHEA PC | 950 W UNIVERSITY DR | STE 300 | | ROCHESTER | MI | 48307 | |
| CITY OF DELRAY BEACH POLICE AND FIREFIGHTERS RETIREMENT SYSTEM | MAYA S SAXENA ESQ | TOWER ONE | 5200 TOWN CTR CIRCLE STE 600 | | | BOCA RATON | FL | 33486 | |
| CITY OF DELRAY BEACH POLICE AND FIREFIGHTERS RETIREMENT SYSTEM | MELVIN I WEISS ESQ | MILBERG WEIS BERSHAD & SCHULMAN LLP | ONE PENNSYLVANIA PLAZA 49TH FL | | | NEW YORK | NY | 10119 | |
| CITY OF DERBY | | 35 FIFTH ST CITY HALL | | | | DERBY | CT | 06418 | |
| CITY OF DERBY CT | | CITY OF DERBY | 35 5TH ST | CITY HALL | | DERBY | CT | 06418 | |
| CITY OF DETROIT | | 1650 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | | 2 WOODWARD AVE | | | | DETROIT | MI | 48226-5436 | |
| CITY OF DETROIT | | CITY COUNTY BLDG RM 502 | | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | | MUNICIPAL PKING DEPT | 1600 W LAFAYETTE | | | DETROIT | MI | 48216 | |
| CITY OF DETROIT INCOME TAX | LARINA RIED ENV AFFAIR DEPT | 2 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT MUNICIPAL PARKING DEPT | | 512 CITY COUNTY BLDG | | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT TREASURER | | 1600 W LAFAYETTE | | | | DETROIT | MI | 48216 | |
| CITY OF DONNA | | CITY COUNTY BUILDING | | | | DETROIT | MI | 48226 | |
| CITY OF DONNA | | 307 S 12TH ST | | | | DONNA | TX | 78537 | |
| CITY OF DONNA | CITY OF DONNA | 307 S 12TH ST | | | | DONNA | TX | 78537 | |
| CITY OF DONNA | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | | | AUSTIN | TX | 78760-7428 | |
| CITY OF DRY RIDGE | | 31 BROADWAY | | | | DRY RIDGE | KY | 41035 | |
| CITY OF DRY RIDGE | | PO BOX 145 | | | | DRY RIDGE | KY | 41035 | |
| CITY OF DRY RIDGE KY | | CITY OF DRY RIDGE | PO BOX 145 | 31 BROADWAY | | DRY RIDGE | KY | 41035 | |
| CITY OF DUBLIN INCOME TAX DIV | | | | | | | | 03481 | |
| CITY OF DUNN NC | | CITY OF DUNN TAX COLLECTOR | PO BOX 1107 | | | DUNN | NC | 28335 | |
| CITY OF DUNN TAX COLLECTOR | | PO BOX 1107 | | | | DUNN | NC | 28335 | |
| CITY OF DYERSBURG | | CITY TAX COLLECTOR | 425 W COURT ST | | | DYERSBURG | TN | 38024 | |
| CITY OF EAST TAWAS | | TREASURER | 760 NEWMAN ST | PO BOX 672 | | EAST TAWAS | MI | 48730 | |
| CITY OF EL PASO | | ACCOUNTING DEPT VDR UPDT ADD | EL PASO INTERNATIONAL AIRPORT | 6701 CONVAIR | | EL PASO | TX | 79925 | |
| CITY OF EL PASO | | PO BOX 2992 | | | | EL PASO | TX | 79999-2992 | |
| CITY OF EL PASO | CITY OF EL PASO | PO BOX 2992 | | | | EL PASO | TX | 79999-2992 | |
| CITY OF EL PASO | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 711 NAVARRO STE 300 | | | SAN ANTONIO | TX | 78205 | |
| CITY OF EL PASO ACCOUNTING DEPT | | EL PASO INTERNATIONAL AIRPORT | 6701 CONVAIR | | | EL PASO | TX | 79925 | |
| CITY OF FENTON TREASURER | | 301 S LEROY ST | | | | FENTON | MI | 48430 | |
| CITY OF FITZGERALD GA | | CITY OF FITZGERALD | MINICIPAL BUILDING | 116 N JOHNSTON ST | | FITZGERALD | GA | 31750 | |
| CITY OF FITZGERALD | | 116 N JOHNSON ST | | | | FITZGERALD | GA | 31750 | |
| CITY OF FITZGERALD | | ADD CORR 12 04 03 | MUNICIPAL BUILDING | 116 N JOHNSTON ST | | FITZGERALD | GA | 31750 | |
| CITY OF FITZGERALD | | MUNICIPAL BUILDING | 116 N JOHNSTON ST | | | FITZGERALD | GA | 31750 | |
| CITY OF FLINT | | 5206 GATEWAY BLVD STE 200 | | | | FLINT | MI | 48507 | |
| CITY OF FLINT | | 923 E KEARSLEY ST | | | | FLINT | MI | 48512 | |
| CITY OF FLINT | | DEPT OF COMMUNITY DEVELOPMENT | CITY HALL | 1101 S SAGINAW ST | | FLINT | MI | 48502 | |
| CITY OF FLINT | | PO BOX 289 | | | | FLINT | MI | 48501 | |
| CITY OF FLINT | DOUGLAS BINGAMAN | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| CITY OF FLINT | DOUGLAS BINGAMAN DEPUTY TREASURER | CITY OF FLINT | 1101 S SAGINAW ST | | | FLINT | MI | 48502 | |
| CITY OF FLINT | DOUGLAS M PHILPOTT P 18884 ATTY FOR CITY OF FLINT | 503 S SAGINAW ST STE 1415 | | | | FLINT | MI | 48502 | |
| CITY OF FLINT   EFT | | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| CITY OF FLINT EFT | CITY OF FLINT | DOUGLAS BINGAMAN | 1101 S SAGINAW ST | | | FLINT | MI | 48502 | |
| CITY OF FLINT EFT | DOUGLAS M PHILPOTT | 503 S SAGINAW STREET STE 1415 | | | | FLINT | MI | 48502 | |
| CITY OF FLINT FIRE | | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| CITY OF FLINT FIRE | | PO BOX 2122 | | | | RIVERVIEW | MI | 48192 | |
| CITY OF FLINT MI | | PO BOX 2056 | | | | FLINT | MI | 48501 | |
| CITY OF FOLEY | DOUG BINGAMAN TREASURER | P O DRAWER 400 | | | | FOLEY | AL | 36536 | |
| CITY OF FRANKLIN | | PROPERTY TAX OFFICE | 109 3RD AVE S STE 143 | | | FRANKLIN | TN | 37064 | |
| CITY OF FRANKLIN | TAX COLLECTOR | PO BOX 705 | | | | FRANKLIN | TN | 37065 | |
| CITY OF FRANKLIN TN | | CITY OF FRANKLIN | PROPERTY TAX OFFICE | 109 3RD AVE S STE 143 | | FRANKLIN | TN | 37064 | |
| CITY OF FRASER | | FINANCE DEPARTMENT | 33000 GARFIELD RD | PO BOX 10 | | FRASER | MI | 48026-0010 | |
| CITY OF FREMONT | | REVENUE & TREASURY DIV | | | | | | 00427 | |
| CITY OF GADSDEN | | C/O REVENUE DEPARTMENT | PO BOX 267 | | | GADSDEN | AL | 35902-0267 | |
| CITY OF GADSDEN | | REVENUE DEPT | PO BOX 267 | | | GADSDEN | AL | 35902-0267 | |
| CITY OF GALLATIN TN | | GALLATIN CITY RECORDER | 132 W MAIN ST | ROOM 111 | | GALLATIN | TN | 37066 | |
| CITY OF GERMANTOWN | | 1930 S GERMANTOWN RD | PO BOX 38809 | | | GERMANTOWN | TN | 38183-0809 | |
| CITY OF GERMANTOWN | | CORR ADD 2 28 03 CP | 1930 S GERMANTOWN RD | PO BOX 38809 | | GERMANTOWN | TN | 38183-0809 | |
| CITY OF GERMANTOWN TN | | CITY OF GERMANTOWN | PO BOX 38809 | | | GERMANTOWN | TN | 38183 | |
| CITY OF GOODLETTSVILLE | | 105 SOUTH MAIN ST | | | | GOODLETTSVILLE | TN | 37072 | |
| CITY OF GORDONSVILLE TENNESSEE | JAMIE D WINKLER ESQ | BELLAR & WINKLER | 212 MAIN ST N | PO BOX 332 | | CARTHAGE | TN | 37030 | |
| CITY OF GORDONSVILLE TN | | GORDONSVILLE CITY CLERK | PO BOX 357 | 105 S MAIN ST | | GORDONSVILLE | TN | 38563 | |
| CITY OF GRAND RAPIDS | | MECH SECTION DEVELOPMENT CENTR | ATTN SUE NELSON | 1120 MONROE AVE | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GREENWOOD VILLAGE | | | | | | | | 00508 | |
| CITY OF HARLINGEN | | PO BOX 2643 | | | | HARLINGEN | TX | 78551-2643 | |
| CITY OF HARLINGEN | CITY OF HARLINGEN | PO BOX 2643 | | | | HARLINGEN | TX | 78551-2643 | |
| CITY OF HARLINGEN | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 1949 SOUTH IH 35 78741 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| CITY OF HARLINGEN TX | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| CITY OF HARLINGEN TX | | HARLINGEN TAX OFFICE | 305 E JACKSON STE 102 | PO BOX 1343 | | HARLINGEN | TX | 78551 | |
| CITY OF HATTIESBURG | | TAX DEPT | PO BOX 1898 | | | HATTIESBURG | MS | 39403-1898 | |
| CITY OF HAZLEHURST | | PO BOX 549 | | | | HAZLEHURST | MS | 39083 | |
| CITY OF HAZLEHURST MS | | CITY OF HAZLEHURST TAX OFFICE | PO BOX 314 | | | HAZLEHURST | MS | 39083 | |
| CITY OF HENDERSON KY | | CITY OF HENDERSON COLLECTOR | PO BOX 716 | | | HENDERSON | KY | 42419 | |
| CITY OF HENDERSONVILLE | | PROPERTY TAX COLLECTOR | 1 EXECUTIVE PK DR | | | HENDERSONVILLE | TN | 37075 | |
| CITY OF HENDERSONVILLE TN | | CITY OF HENDERSONVILLE | PROPERTY TAX COLLECTOR | ONE EXECUTIVE PK DR | | HENDERSONVILLE | TN | 37075 | |
| CITY OF HIGHLAND PARK | | 12050 WOODWARD | | | | HIGHLAND PARK | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF HIGHLAND PARK | | 12050 WOODWARD | | | | HIGHLAND PK | MI | 48203 | |
| CITY OF HUBBARD OH | | | | | | | | 03457 | |
| CITY OF HURON OH | | | | | | | | 03459 | |
| CITY OF IRVINE BUS LICENSES | | PO BOX 19575 | | | | IRVINE | CA | 92623-9575 | |
| CITY OF JACKSON | | PO BOX 2648 | | | | JACKSON | TN | 38302 | |
| CITY OF JANESVILLE | | PO BOX 5005 | | | | JANESVILLE | WI | 53547-5005 | |
| CITY OF JANESVILLE AMBULANCE | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| CITY OF JASPER | | TAX DEPARTMENT | 200 BURNT MOUNTAIN RD | ADD CORR 12 04 03 | | JASPER | GA | 30143-1204 | |
| CITY OF JASPER GA | | CITY OF JASPER TAX DEPT | 200 BURNT MOUNTAIN RD | | | JASPER | GA | 30143 | |
| CITY OF JASPER TAX DEPARTMENT | | 200 BURNT MOUNTAIN RD | | | | JASPER | GA | 30143-1204 | |
| CITY OF KANSAS CITY MO | MARK RHUEMS | REVENUE DIVISION | 414 E 12TH ST STE 201 W | | | KANSAS CITY | MO | 64106 | |
| CITY OF KENT BUSINESS LICENS | | 220 4TH AVE SOUTH | | | | KENT | WA | 98032 | |
| CITY OF KENT UTILITY BILLING | | PO BOX 84665 | | | | SEATTLE | WA | 98124-5965 | |
| CITY OF KETTERING | | 3600 SHROYER RD | | | | KETTERING | OH | 45429 | |
| CITY OF KETTERING OH | CITY MANAGER | 3600 SHROYER RD | | | | KETTERING | OH | 45429 | |
| CITY OF KETTERING TAX DIVISION | | | | | | | | 3443DE | |
| CITY OF KETTERING TAX DIVISION | | PO BOX 293100 | | | | KETTERING | OH | 45429-9100 | |
| CITY OF KNOXVILLE | | REVENUE OFFICE | PO BOX 59031 | | | KNOXVILLE | TN | 37901 | |
| CITY OF KNOXVILLE TN | | CITY OF KNOXVILLE | PO BOX 59031 | | | KNOXVILLE | TN | 37950 | |
| CITY OF KOKOMO | | 100 S UNION ST | | | | KOKOMO | IN | 46901 | |
| CITY OF KOKOMO | | 100 S UNION ST | PO BOX 1209 | | | KOKOMO | IN | 46901-1209 | |
| CITY OF KOKOMO | | 100 S UNION ST | PO BOX 1209 | | | KOKOMO | IN | 46903-1209 | |
| CITY OF LAKE CITY | | CITY OF LAKE CITY TAX DEPT | 5455 JONESBORO RD | | | LAKE CITY | GA | 30260 | |
| CITY OF LAKE CITY | | TAX DEPARTMENT | 5455 JONESBORO RD | | | LAKE CITY | GA | 30260-3504 | |
| CITY OF LANDRUM | | 100 N SHAMROCK AVE | | | | LANDRUM | SC | 29356 | |
| CITY OF LANSING TREASURER | | | | | | | | 2106DE | |
| CITY OF LANSING TREASURER | | PO BOX 19219 | | | | LANSING | MI | 48901 | |
| CITY OF LAPEER | | 576 LIBERTY PK | | | | LAPEER | MI | 48446 | |
| CITY OF LAREDO | | ENVIRONMENTAL SERVICES DEPT | 619 REYNOLDS | AD CHG PER AFC 8 02 04 AM | | LAREDO | TX | 78040 | |
| CITY OF LAREDO | C/O LAURA L GOMEZ | 212 FLORES AVE | | | | LAREDO | TX | 78040 | |
| CITY OF LAREDO ENVIRONMENTAL SERVICES DEPT | | 619 REYNOLDS | | | | LAREDO | TX | 78040 | |
| CITY OF LAREDO TAX DEPT | | PO BOX 6548 | | | | LAREDO | TX | 78042 | |
| CITY OF LAREDO TX | | CITY OF LAREDO TAX ASSESSOR | / COLLECTOR | PO BOX 6548 | | LAREDO | TX | 78042 | |
| CITY OF LAUREL | | 401 N 5TH AVE | | | | LAUREL | MS | 39440 | |
| CITY OF LAUREL | | DIRECTOR OF FINANCE | PO BOX 647 | | | LAUREL | MS | 39441 | |
| CITY OF LAUREL MS | | LAUREL AIRPORT AUTHORITY | PO BOX 2335 | | | LAUREL | MS | 39442-2335 | |
| CITY OF LAUREL PUBLIC UTILITY | | PO BOX 647 | | | | LAUREL | MS | 39441 0647 | |
| CITY OF LEBANON TN | | COMMISSIONER OF FINANCE | 200 CASTLE HEIGHTS AVE | | | LEBANON | TN | 37087 | |
| CITY OF LIVONIA | | 1701 LK LANSING RD 100 | | | | LANSING | MI | 48912 | |
| CITY OF LIVONIA | | INSPECTION DEPARTMENT | ATTN MARION HANSEN | 33000 CIVIC CTR DR | | LIVONIA | MI | 48154-3097 | |
| CITY OF LOCKPORT | | 1 LOCKS PLAZA | | | | LOCKPORT | NY | 14094 | |
| CITY OF LOCKPORT | | WASTE WATER COMPOST FACILITIES | 611 W JACKSON ST | | | LOCKPORT | NY | 14094-1736 | |
| CITY OF LOCKPORT NY | | CITY OF LOCKPORT | 1 LOCKS PLAZA | | | LOCKPORT | NY | 14094 | |
| CITY OF LONGMONT | | CIVIC CTR | 350 KIMBARK ST | | | LONGMONT | CO | 80501 | |
| CITY OF LONGMONT CIVIC CENTER | | 350 KIMBARK ST | | | | LONGMONT | CO | 80501 | |
| CITY OF LORDSTOWN OHIO | | 1455 SALT SPRINGS RD | | | | WARREN | OH | 44481 | |
| CITY OF LYNCHBURG | | PERSONAL PROPERTY | PO BOX 945779 | | | ATLANTA | GA | 30394-5779 | |
| CITY OF LYNCHBURG | | PO BOX 9000 | | | | LYNCHBURG | VA | 24505-9000 | |
| CITY OF LYNCHBURG VA | | CITY OF LYNCHBURG | PO BOX 9000 | | | LYNCHBURG | VA | 24505 | |
| CITY OF MADISON HEIGHTS | | 300 W 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MCALLEN | CITY OF MCALLEN TAX OFFICE | PO BOX 220 | 311 NORTH 15TH | | | MCALLEN | TX | 78505-0220 | |
| CITY OF MCALLEN | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| CITY OF MCALLEN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 1949 SOUTH IH 35 78741 | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| CITY OF MCALLEN TAX OFFICE | | PO BOX 220 | 311 NORTH 15TH | | | MCALLEN | TX | 78505-0220 | |
| CITY OF MCALLEN TX | | CITY OF MCALLEN TAX OFFICE | PO BOX 3786 | | | MCALLEN | TX | 78502 | |
| CITY OF MERIDIAN | | 601 24TH AVE | | | | MERIDIAN | MS | 39302 | |
| CITY OF MIDLAND | | RMT CHG 2 03 04 CP | 333 W ELLSWORTH | | | MIDLAND | MI | 48640 | |
| CITY OF MIDLAND TREASURER | | PO BOX 1647 | | | | MIDLAND | MI | 48641-1647 | |
| CITY OF MINNEAPOLIS | | 400 SOUTH 4TH ST | | | | MINNEAPOLIS | MN | 55415 | |
| CITY OF MONROE | | ADD CORR 12 04 03 | PO BOX 67 | 300 NORTH MAIN ST | | MONROE CITY | MO | 63456-0067 | |
| CITY OF MONROE | | PO BOX 67 | 300 N MAIN ST | | | MONROE CITY | MO | 63456-0067 | |
| CITY OF MONROE MO | | CITY OF MONROE CITY | PO BOX 67 | | | MONROE | MO | 63456 | |
| CITY OF MORAINE | | 4200 DRYDEN RD | | | | MORAINE | OH | 45439-1495 | |
| CITY OF MORAINE | | DEPARTMENT OF TAXATION | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1495 | |
| CITY OF MORAINE | | SPLASH MORAINE | 3800 SELLERS RD | | | MORAINE | OH | 45439 | |
| CITY OF MORAINE FIRE DEPT | | 4200 DRYDEN RD | | | | MORAINE | OH | 45439 | |
| CITY OF N KANSAS MO | CITY MANAGER | 4200 DRYDEN RD | | | | MORAINE | OH | 45429 | |
| CITY OF NAUGATUCK CT | | CITY HALL / CITY COLLECTOR | PO BOX 7468 | 2010 HOWELL ST | | N KANSAS CITY | MO | 64116 | |
| CITY OF NEW BRUNSWICK | | CITY OF NAUGATUCK TAX COLLECTOR | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| CITY OF NEW BRUNSWICK | | CITY HALL TAX OFFICE | 78 BAYARD ST ROOM 103 | | | NEW BRUNSWICK | NJ | 08903 | |
| CITY OF NEW BRUNSWICK | | DIVISION OF COLLECTIONS | PO BOX 269 CITY HALL | | | NEW BRUNSWICK | NJ | 08903 | |
| CITY OF NEW BRUNSWICK | | DIVISION OF FIRE SAFETY | 78 BAYARD ST | | | NEW BRUNSWICK | NJ | 08901 | |
| CITY OF NEW BRUNSWICK | | REMIT UPTED 3 99 E TUCKER | CITY HALL TAX OFFICE | 78 BAYARD ST ROOM 103 | | NEW BRUNSWICK | NJ | 08903 | |
| CITY OF NEW BRUNSWICK | FINANCE DEPARTMENT | 78 BAYARD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| CITY OF NEW BRUNSWICK NJ | | CITY OF NEW BRUNSWICK | 78 BAYARD ST | | | NEW BRUNSWICK | NJ | 08901 | |
| CITY OF NEW CASTLE WASTEWATER DEPT TREATMENT PLANT | | 10 MIDWAY DR | | | | NEW CASTLE | IN | 47362 | |
| CITY OF NEWARK | DIVISION OF WATER & SEWER | 1294 MCBRIDE AVE | | | | LITTLE FALLS | NJ | 07424 | |
| CITY OF NILES | | MUNICIPAL BUILDING | 34 WEST STATE ST | | | NILES | OH | 44446 | |
| CITY OF NORTH KANSAS CITY | | 2010 HOWELL ST | | | | NORTH KANSAS CITY | MO | 64116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF NORTH MUSKEGON | | 1502 RUDDIMAN DR | | | | NORTH MUSKEGON | MI | 49445 | |
| CITY OF NORTH TONAWANDA | WATER FILTRATION PLANT | 1 ARCHER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| CITY OF NORWICH | | OFFICE OF TAX COLLECTOR | 100 BROADWAY | | | NORWICH | CT | 06360 | |
| CITY OF NORWICH CT | | CITY OF NORWICH TAX COLLECTOR | 100 BROADWAY | | | NORWICH | CT | 06360 | |
| CITY OF NORWOOD | | | | | | | | 03600 | |
| CITY OF NOVI TAX COLLECTION | | PROCESSING | DRAWER 3050 | PO BOX 79001 | | DETROIT | MI | 48279-3050 | |
| CITY OF OAK CREEK | | 8640 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| CITY OF OAK CREEK | LAWRENCE J HASKIN CITY ATTORNEY | 7300 S 13TH ST STE 104 | | | | OAK CREEK | WI | 53154 | |
| CITY OF OAK CREEK WATER AND SEWER UTILITY | C/O LAWRENCE HASKIN CITY ATTORNEY | 7300 S 13TH ST STE 104 | | | | OAK CREEK | WI | 53154 | |
| CITY OF OAK CREEK WI | | CITY OF OAK CREEK | 8640 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| CITY OF OAK PARK | | CITY TREASURER | 13600 OAK PK BLVD | ADD 2ND NM 2 24 03 | | OAK PK | MI | 48237-2090 | |
| CITY OF OAK PARK CITY TREASURER | | 13600 OAK PK BLVD | | | | OAK PK | MI | 48237-2090 | |
| CITY OF OAKLAND | | PARKING DIVISION | 250 FRANK H OGAWA PLAZA | STE 6300 | | OAKLAND | CA | 94612 | |
| CITY OF OCALA | WRF/LAB | 4200 SOUTHEAST 24TH ST | | | | OCALA | FL | 34471 | |
| CITY OF OLATHE | | 100 E SANTA FE | | | | OLATHE | KS | 66061 | |
| CITY OF OLATHE | | 100 W SANTA FE | | | | OLATHE | KS | 66051 | |
| CITY OF OLATHE | | CUSTOMER SERVICE | PO BOX 768 | | | OLATHE | KS | 66051-0768 | |
| CITY OF OLATHE KANSAS | | W F FORD JR GAGE & TUCKER | 2345 GRAND AVE | | | KANSAS CITY | MO | 64108-2688 | |
| CITY OF OLATHE KANSAS | PAUL D SINCLAIR | SHUGHART THOMSON & KILROY PC | 120 W 12TH ST STE 1800 | | | KANSAS CITY | MO | 64105 | |
| CITY OF OLATHE KANSAS | PAUL SINCLAIR | POLSINELLI SHUGHART PC | 120 W 12TH ST | | | KANSAS CITY | MO | 64105 | |
| CITY OF OLATHE KANSAS W F FORD JR GAGE AND TUCKER | | 2345 GRAND AVE | | | | KANSAS CITY | MO | 64108-2688 | |
| CITY OF PARMA OH | | | | | | | | 03496 | |
| CITY OF PHARR | | PO BOX 1718 | | | | PHARR | TX | 78577 | |
| CITY OF PHARR | CITY OF PHARR | PO BOX 1718 | | | | PHARR | TX | 78577 | |
| CITY OF PHARR | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 1949 SOUTH IH 35 78741 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| CITY OF PHILADELPHIA | | | | | | | | 03706 | |
| CITY OF PHILADELPHIA | | DEPT OF REVENUE | PO BOX 1630 | | | PHILADELPHIA | PA | | |
| CITY OF PHILADELPHIA | | DEPT OF REVENUE | PO BOX 1630 | | | PHILADELPHIA | PA | 19105 | |
| CITY OF PONTIAC | | CITY TREASURER | PO BOX 431406 | | | PONTIAC | MI | 48343-1406 | |
| CITY OF PONTIAC | | INCOME TAX DEPARTMENT | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342 | |
| CITY OF PONTIAC | | POBOX 431406 | | | | PONTIAC | MI | 48343-1406 | |
| CITY OF PONTIAC | | TREASURER ACCTS REC | 450 E WIDE TRACK DR | | | PONTIAC | MI | 48342 | |
| CITY OF PONTIAC A MUN CORP | | ACCT OF WILFRED G CASWELL JR | CASE 99691 | | | | | 38544-6974 | |
| CITY OF PONTIAC A MUN CORP ACCT OF WILFRED G CASWELL JR | | CASE 99691 | | | | | | | |
| CITY OF PONTIAC INC TAX DIV | | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342 | |
| CITY OF PONTIAC INC TAX DIV | | ACCT OF GLENN W JETT | CASE GC 102735 | | | | | 58705-2984 | |
| CITY OF PONTIAC INC TAX DIV ACCT OF GLENN W JETT | | CASE GC 102735 | | | | | | | |
| CITY OF PONTIAC INCOME TAX DIV | | ACCT OF JOHN D ODNEAL JR | CASE 102660 | 450 WIDE TRACK DR EAST | | PONTIAC | MI | 36350-3186 | |
| CITY OF PONTIAC INCOME TAX DIV | | ACCT OF WENDELL DEWDNEY | CASE GC 102112 | | | | | 36296-4434 | |
| CITY OF PONTIAC INCOME TAX DIV ACCT OF JOHN D ODNEAL JR | | CASE 102660 | 450 WIDE TRACK DR EAST | | | PONTIAC | MI | 48342 | |
| CITY OF PONTIAC INCOME TAX DIV ACCT OF WENDELL DEWDNEY | | CASE GC 102112 | | | | | | | |
| CITY OF POPLAR BLUFF | | 101 OAK ST | | | | POPLAR BLUFF | MO | 63901 | |
| CITY OF POPLAR BLUFF MO | | CITY OF POPLAR BLUFF MO | 191 OAK ST | | | POPLAR BLUFF | MO | 63901 | |
| CITY OF PORTLAND | | 100 SOUTH RUSSELL ST | | | | PORTLAND | TN | 371148 | |
| CITY OF PORTLAND | | 111 SW COLUMBIA ST | STE 600 | | | PORTLAND | OR | 97201-5840 | |
| CITY OF PORTLAND | | BUREAU OF LICENSES | 111 SW COLUMBIA ST STE 600 | | | PORTLAND | OR | 97201-5840 | |
| CITY OF PORTLAND TN | | PORTLAND TAX COLLECTOR | 100 S RUSSELL | | | PORTLAND | TN | 37148 | |
| CITY OF PULASKI | | PO BOX 633 | | | | PULASKI | TN | 38478 | |
| CITY OF RADFORD | | 619 SECOND ST RM 164 | | | | RADFORD | VA | 24141 | |
| CITY OF RADFORD | | CORR CITY NM 11 21 02 CP | 619 SECOND ST RM 164 | | | RADFORD | VA | 24141 | |
| CITY OF RADFORD VA | | TREASURER CITY OF RADFORD | 619 2ND ST | ROOM 164 | | RADFORD | VA | 24141 | |
| CITY OF RAVENNA | | 210 PKWY | | | | RAVENNA | OH | 44266-1215 | |
| CITY OF RAVENNA | | PO BOX 1215 | | | | RAVENNA | OH | 44266-1215 | |
| CITY OF RICHARDSON | | PO BOX 830129 | | | | RICHARDSON | TX | 75083 | |
| CITY OF RICHMOND | UTILITIES | 400 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23224 | |
| CITY OF ROBERTSDALE | | 22647 RACINE ST | | | | ROBERTSDALE | AL | 36567 | |
| CITY OF ROBERTSDALE | | 22647 RACINE ST | SALES AND USE TAX | | | ROBERTSDALE | AL | 36567 | |
| CITY OF ROBERTSDALE | | 22647 RACINE ST | UTILITIES DEPT | | | ROBERTSDALE | AL | 36567 | |
| CITY OF ROCHESTER | SUZANNE C SUTERA | DEPARTMENT OF LAW | 30 CHURCH STREET | | | ROCHESTER | NY | 14614 | |
| CITY OF ROCHESTER | SUZANNE C SUTERA | DEPARTMENT OF LAW | 30 CHURCH ST | | | ROCHESTER | NY | 14614 | |
| CITY OF ROCHESTER HILLS | | ADD CHG 09 01 05 CP | DRAWER 7783 | PO BOX 79001 | | DETROIT | MI | 48279-7783 | |
| CITY OF ROCHESTER HILLS | | DEPT OF PUBLIC SERVICE | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309-3034 | |
| CITY OF ROCHESTER HILLS | | DRAWER 7783 | PO BOX 79001 | | | DETROIT | MI | 48279-7783 | |
| CITY OF ROCHESTER HILLS DEPT OF PUBLIC SERVICE | | PO BOX 79001 DRAWER 0789 | | | | DETROIT | MI | 48279-0789 | |
| CITY OF ROCHESTER NY | | CITY OF ROCHESTER TREASURER | 30 CHURCH ST | | | ROCHESTER | NY | 14614 | |
| CITY OF ROCHESTER POLICE DEPT | | SPECIAL EVENTS UNIT | 185 EXCHANGE BLVD RM 256 | | | ROCHESTER | NY | 14614 | |
| CITY OF ROCHESTER TREASURER | | 400 SIXTH ST | | | | ROCHESTER | MI | 48307-1483 | |
| CITY OF ROCHESTER TREASURER | | PERMIT OFFICE | 30 CHURCH ST RM 121B | ADD CHG 12 20 04 AH | | ROCHESTER | NY | 14614 | |
| CITY OF ROCHESTER TREASURER PERMIT OFFICE | | 30 CHURCH ST RM 121B | | | | ROCHESTER | NY | 14614 | |
| CITY OF ROSEVILLE | | PO BOX 290 | | | | ROSEVILLE | MI | 48066 | |
| CITY OF ROSWELL | | 38 HILL ST | STE 130 | | | ROSWELL | GA | 30075 | |
| CITY OF SAGINAW | | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-259 | |
| CITY OF SAGINAW | | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2599 | |
| CITY OF SAGINAW | | 1315 S WASHINGTON AVE 105 | | | | SAGINAW | MI | 48601 | |
| CITY OF SAGINAW | | SAGINAW CITY HALL | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF SAGINAW FIRE DEPT | | 801 FEDERAL AVE | | | | SAGINAW | MI | 48601 | |
| CITY OF SAGINAW MI | | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 | |
| CITY OF SAGINAW TREASURER | MAYOR | 1315 S WASHINGTON ST | 1315 S WASHINGTON ST | | | SAGINAW | MI | 48601 | |
| CITY OF SAGINAW WASTE WATER TREATMENT PLANT | | 2406 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601 | |
| CITY OF SAN DIEGO | | 3665 NORTH HARBOR DR | | | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN MARCOS | | 102 N LBJ 100 | | | | SAN MARCOS | TX | 78666 | |
| CITY OF SAN MARCOS | CITY OF SAN MARCOS | 102 N LBJ 100 | | | | SAN MARCOS | TX | 78666 | |
| CITY OF SAN MARCOS | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 1949 SOUTH IH 35 78741 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| CITY OF SANDUSKY | | | | | | ERIE COUNTY | OH | | |
| CITY OF SANDUSKY WASTEWATER PLANT | RICH SINWALD INDUSTRIAL COMPLIANCE | 304 HARRISON ST | | | | SANDUSKY | OH | 44870 | |
| CITY OF SAULT STE MARIE | | CITY TREASURER | 325 COURT ST | | | SAULT STE MARIE | MI | 49783 | |
| CITY OF SEGUIN | | 205 N RIVER RD | | | | SEGUIN | TX | 78156-5626 | |
| CITY OF SELMER TN | | CITY TAX COLLECTOR | 144 N 2ND ST | | | SELMER | TN | 38375 | |
| CITY OF SHELBYVILLE TN | | SHELBYVILLE TREASURER | 201 N SPRING ST | | | SHELBYVILLE | TN | 37160 | |
| CITY OF SOUTHINGTON CT | | CITY OF SOUTHINGTON TAX COLLECTOR | PO BOX 579 | | | SOUTHINGTON | CT | 06489 | |
| CITY OF SPRINGDALE OHIO | | | | | | | | 03462 | |
| CITY OF SPRINGFIELD | ANDREW JAY BURKHOLDER | 76 E HIGH ST | | | | SPRINGFIELD | OH | 45502-1204 | |
| CITY OF ST JOHNS | | 121 E WALKER ST | | | | ST JOHNS | MI | 48879-0477 | |
| CITY OF ST JOHNS | | PO BOX 477 | | | | ST JOHNS | MI | 48879-0477 | |
| CITY OF STERLING HEIGHTS | | 40555 UTICA RD | PO BOX 8009 | | | STERLING HEIGHTS | MI | 48311-8009 | |
| CITY OF STURGIS | | TREASURERS OFFICE | 130 N NOTTAWA | | | STURGIS | MI | 49091 | |
| CITY OF SYRACUSE | WATER ENGINEERING | 101 N BEECH ST | | | | SYRACUSE | NY | 13210 | |
| CITY OF TAWAS | | ANNETTE COREY TREASURER | 516 OAK ST | PO BOX 568ADD CHG 2 03 04 CP | | TAWAS CITY | MI | 48764-0568 | |
| CITY OF TAWAS ANNETTE COREY TREASURER | | 516 OAK ST | PO BOX 568 | | | TAWAS CITY | MI | 48764-0568 | |
| CITY OF THREE RIVER | | 333 W MICHIGAN AVE | | | | THREE RIVERS | MI | 49093 | |
| CITY OF THREE RIVERS | | 333 W MICHIGAN AVE | | | | THREE RIVERS | MI | 49093 | |
| CITY OF TOLEDO | | DIVISION OF TAXATION | ONE GOVERNMENT CTR STE 2070 | | | TOLEDO | OH | 43604-2280 | |
| CITY OF TOLEDO | | ONE GOVERNMENT CTR STE 2000 | | | | TOLEDO | OH | 43604 | |
| CITY OF TORRINGTON | | PO BOX 839 | | | | TORRINGTON | CT | 067900839 | |
| CITY OF TORRINGTON CT | | CITY OF TORRINGTON TAX COLLECTOR | PO BOX 839 | | | TORRINGTON | CT | 06790 | |
| CITY OF TRAVERSE CITY | | 400 BOARDMAN AVE | PO BOX 592 | | | TRAVERSE CITY | MI | 49685-0592 | |
| CITY OF TROTWOOD | | INCOME TAX SUPPORT SERVICES | | | | TROTWOOD | OH | | |
| CITY OF TROY | | 500 W BIG BEAVER RD | | | | TROY | MI | 48084-5285 | |
| CITY OF TROY | | 500 W BIG BEAVER | | | | TROY | MI | 48084 | |
| CITY OF TROY | | 500 W BIG BEAVER | | | | TROY | MI | 48084-5284 | |
| CITY OF TROY | | 500 W BIG BEAVER | | | | TROY | MI | 48084-5285 | |
| CITY OF TROY | SUSAN M LANCASTER ESQ | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| CITY OF TROY | TROY PARKS & REC | 3179 LIVERNOIS | | | | TROY | MI | 48083 | |
| CITY OF TROY | TROY PKS & REC | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| CITY OF TROY ALARM REG | TROY POLICE DEPT | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| CITY OF TROY WATER DPMT | | DRAWER 0103 POB 33321 | | | | DETROIT | MI | 48232-5321 | |
| CITY OF TROY WATER DPMT | | DRAWER NO 0103 | POB 33321 | | | DETROIT | MI | 48232-5321 | |
| CITY OF TULSA | | 4818 S ELWOOD AVE | | | | TULSA | OK | 74107-8129 | |
| CITY OF TULSA | | 4818 SOUTH ELWOOD AVE | | | | TULSA | OK | 74017-8129 | |
| CITY OF TULSA | | ATTN DEBBIE MCCOOL | 411 SOUTH FRANKFORT AVE | | | TULSA | OK | 74120-3000 | |
| CITY OF TULSA | | TULSA OK 74187 0001 | | | | TULSA | OK | 74187-0001 | |
| CITY OF TUSCALOOSA | | DEPARTMENT OF REVENUE | PO BOX 2089 | | | TUSCALOOSA | AL | 35403-2089 | |
| CITY OF TUSCALOOSA | | REVENUE DEPT | PO BOX 2089 | | | TUSCALOOSA | AL | 35603 | |
| CITY OF TUSCALOOSA | | WATER & SEWER DEPT | PO BOX 2090 | | | TUSCALOOSA | AL | 35403-2090 | |
| CITY OF TUSCALOOSA | WATER & SEWER BILLS | 2201 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401 | |
| CITY OF TUSCALOOSA EFT | | WATER AND SEWER DEPT | PO BOX 2090 | | | TUSCALOOSA | AL | 35403-2090 | |
| CITY OF TUSCALOOSA REVENUE | | DEPT | PO BOX 2089 | | | TUSCALOOSA | AL | 35403 | |
| CITY OF VANDALIA | | 333 JAMES E BOHANAN DR | | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA | | 333 JAMES E BOHANAN  MEMORIAL DR | | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA | | 333 JE BOHANAN DR | | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA | | VANDALIA FIRE DEPT | 257 N DIXIE DR | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA | | VANDALIA PKS & RECREATION DE | 1111 STONEQUARRY RD | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA | BRENDA GOSSETT | PO BOX 5055 | | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA OH | | | | | | | | 03444 | |
| CITY OF VANDALIA VANDALIA PARKS AND RECREATION DE | | 1111 STONEQUARRY RD | | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA, OHIO | SARAH CARTER | 2700 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| CITY OF VASSAR | | VASSAR CITY TREASURER | 287 EAST HURON AVE | | | VASSAR | MI | 48768 | |
| CITY OF WALKER | | INCOME TAX ADMINISTRATOR | PO BOX 153 | | | GRAND RAPIDS | MI | 49501-0153 | |
| CITY OF WALKER INC TAX DIV | | 4243 REMEMBRANCE RD NW | | | | WALKER | MI | 49544 | |
| CITY OF WARREN | | C/O CLERK CITY ENGINEERS | 391 MAHONING AVE NW | | | WARREN | OH | 44483 | |
| CITY OF WARREN | | DIV OF BLDGS & SAFETY ENGINEER | 29500 VAN DYKE AVE | | | WARREN | MI | 48093 | |
| CITY OF WARREN | | OFFICE OF THE TREASURER | 29500 VAN DYKE AVE | ADD PO BOX TO RMT 2 3 04 | | WARREN | MI | 48093-2395 | |
| CITY OF WARREN | | PO BOX 2057 | | | | COLUMBUS | OH | 43270-2057 | |
| CITY OF WARREN | | PO BOX 230 | | | | WARREN | OH | 44482 | |
| CITY OF WARREN | | UTILITY SERVICES | 580 LAIRD AVE SE | PO BOX 670 | | WARREN | OH | 44482-0670 | |
| CITY OF WARREN DIV OF BLDGS AND SAFETY ENGINEER | | 29500 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| CITY OF WARREN INCOME TAX | | PO BOX 230 | | | | WARREN | OH | 44482 | |
| CITY OF WARREN OFFICE OF THE TREASURER | | 29500 VAN DYKE AVE | PO BOX 2113 | | | WARREN | MI | 48090-2113 | |
| CITY OF WARREN OH | | | | | | | | 03408 | |
| CITY OF WARREN OH | | CITY OF ENGINEERING PLANNING & BUILDING DEPT | 540 LAIRD AVE SE | | | WARREN | OH | 44484 | |
| CITY OF WARREN OHIO | CLERK CITY ENGINEERS | 3901 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| CITY OF WARREN OHIO ENGINEERING DEPARTMENT | CITY OF WARREN OH | CITY OF ENGINEERING PLANNING & BUILDING DEPT | 540 LAIRD AVE SE | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF WARREN OHIO ENGINEERING DEPARTMENT | GREGORY V. HICKS LAW DIRECTOR | 391 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| CITY OF WARREN OHIO WATER DEPARTMENT | GREGORY V. HICKS LAW DIRECTOR | 391 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| CITY OF WARREN WATER POLLUTION CONTROL | | 2323 MAIN ST | | | | WARREN | OH | 44484 | |
| CITY OF WATERBURY | | PO BOX 2556 | | | | WATERBURY | CT | 067232556 | |
| CITY OF WATERBURY CT | | CITY OF WATERBURY TAX COLLECTOR | PO BOX 2556 | | | WATERBURY | CT | 06723 | |
| CITY OF WATERTOWN CT | | CITY OF WATERTOWN TAX COLLECTOR | PO BOX 224 | | | WATERTOWN | CT | 06795 | |
| CITY OF WENTZVILLE | | CITY COLLECTOR | 310 W PEARCE BLVD | | | WENTZVILLE | MO | 63385-0306 | |
| CITY OF WENTZVILLE MO | | CITY COLLECTOR | 310 W PEARCE BLVD | | | WENTZVILLE | MO | 63385 | |
| CITY OF WEST CARROLLTON OH | | | | | | | | 03452 | |
| CITY OF WEST PALM BEACH | | 200 2ND ST | | | | WEST PALM BEACH | FL | 33401 | |
| CITY OF WICHITA FALLS | | PO BOX 1431 | | | | WICHITA FALLS | TX | 76307 | |
| CITY OF WICHITA FALLS | | PO BOX 1440 | | | | WICHITA FALLS | TX | 76307-1440 | |
| CITY OF WICHITA FALLS TX | | DIRECTOR OF FINANCE | CITY OF WICHITA FALLS | PO BOX 1431 | | WICHITA FALLS | TX | 76307 | |
| CITY OF WILMINGTON | | RM 535 800 FRENCH ST | | | | WILMINGTON | DE | 19801-3537 | |
| CITY OF WIXOM | | TAX COLLECTION PROCESSING | PO BOX 79001 | | | DETROIT | MI | 48279-0497 | |
| CITY OF WORCESTER | | TAX COLLECTOR | 455 MAIN ST RM 203 | CORR ADD 2 28 03 CP | | WORCESTER | MA | 01608 | |
| CITY OF WORCESTER TAX COLLECTOR | | 455 MAIN ST RM 203 | | | | WORCESTER | MA | 01608 | |
| CITY OF WYOMING | | TREASURERS OFFICE TAX PAYMENTS | 1155 28TH ST SW | | | WYOMING | MI | 49509-0905 | |
| CITY OF WYOMING ENGINEERING DEPT | | 2660 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| CITY OF WYOMING FIRE STATION 1 | | 1250 36TH ST SW | | | | WYOMING | MI | 49509 | |
| CITY OF WYOMING MI | MAYOR | 1155 28TH ST SW | | | | WYOMING | MI | 49509 | |
| CITY OF WYOMING MICHIGAN | | 1155 28TH ST SW | | | | WYOMING | MI | 49509 | |
| CITY OF WYOMING MICHIGAN | CITY OF WYOMING MICHIGAN | 1155 28TH ST SW | | | | WYOMING | MI | 49509 | |
| CITY OF WYOMING MICHIGAN | SANDRA S HAMILTON P41980 | NANTZ LITOWICH SMITH GIRARD & HAMILTON PC | 2025 E BELTLINE SE STE 600 | | | GRAND RAPIDS | MI | 49546 | |
| CITY OF WYOMING UTILITIES DEPT | MYRON ERICKSON | 2350 IVANREST SW | | | | WYOMING | MI | 49418 | |
| CITY OF TROY MI | MAYOR | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| CITY PONTIAC | CITY OF PONTIAC | DEPT 77639 | PO BOX 77000 | | | DETROIT | MI | 48277-0639 | |
| CITY PONTIAC | CITY OF PONTIAC | POBOX 431406 | | | | PONTIAC | MI | 48343-1406 | |
| CITY RENOVATION & TRIM INC | | 2685 PALDAN DR | | | | AUBURN HILLS | MI | 48326 | |
| CITY RENOVATION AND TRIM INC | | 2685 PALDAN DR | | | | AUBURN HILLS | MI | 48326 | |
| CITY RENOVATIONS & TRIM INC | | 2685 PALDAN DR | | | | AUBURN HILLS | MI | 48326 | |
| CITY RENT A CAR | | 2800 S CEDAR | | | | LANSING | MI | 48910 | |
| CITY RESCUE MISSION OF SAGINAW | | PO BOX 548 | | | | SAGINAW | MI | 48606-0548 | |
| CITY SEWER CLEANERS | | 2315 LEWIS ST | | | | FLINT | MI | 48506-3222 | |
| CITY SEWER CLEANERS OF FLINT I | | 2315 LEWIS ST | | | | FLINT | MI | 48506-3222 | |
| CITY SEWER CLEANERS OF MID | | 2315 LEWIS ST | | | | FLINT | MI | 48506 | |
| CITY SIGN ERECTORS OF WESTERN | | 2824 3 MILE RD | | | | GRAND RAPIDS | MI | 49544 | |
| CITY SIGN ERECTORS OF WESTERN | | MICHIGAN INC | 2824 3 MILE RD N W | | | GRAND RAPIDS | MI | 49544 | |
| CITY TAX COLLECTOR | | 144 N 2ND ST | | | | SELMER | TN | 38375 | |
| CITY TAX COLLECTOR | | 925 INDUSTRIAL PK RD | | | | BROOKHAVEN | MS | 39601 | |
| CITY TAX COLLECTOR | | BOX 259 | | | | CARTHAGE | TN | 37030 | |
| CITY TAX COLLECTOR | | NM CORR 2 24 03 CP | 144 N 2ND ST | | | SELMER | TN | 38375 | |
| CITY TAX COLLECTOR | | PO BOX 1358 | | | | DYERSBURG | TN | 38025-1358 | |
| CITY TAX COLLECTOR | | PO BOX 560 | | | | BROOKHAVEN | MS | 39602 | |
| CITY TESTING & RESEARCH | | LABORATORIES INC | 967 E HAZELWOOD AVE | | | RAHWAY | NJ | 070655633 | |
| CITY TESTING AND RESEARCH LABORATORIES INC | | 967 E HAZELWOOD AVE | | | | RAHWAY | NJ | 07065-5633 | |
| CITY TIRE | | 306 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| CITY TRANSFER CO INC | | 15001 FOGG ST | | | | PLYMOUTH | MI | 48170 | |
| CITY TRANSFER INC | | 15001 FOGG ST | | | | PLYMOUTH | MI | 48170 | |
| CITY TREASURER | | 414TH EAST 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| CITY TREASURER | | PO BOX 267 | | | | FREDRICKSBRG | VA | 22404 | |
| CITY TREASURER COLUMBUS OH | | | | | | | | 03404 | |
| CITY TREASURER ROCHESTER NY | | BULDG PERMITS OFFICE RM 121B | CITY HALL | 30 CHURCH ST | | ROCHESTER | NY | 14614 | |
| CITY TREASURER ROCHESTER NY | | PO BOX 14270 | | | | ROCHESTER | NY | 14614-0270 | |
| CITY TRUCK & TRAILER PARTS | | RR 1 | | | | DECATUR | AL | 35601 | |
| CITY TRUCK AND TRAILER PARTS | | PO BOX 2835 | | | | DECATUR | AL | 35602 | |
| CITY UNIVERSITY | | BUSINESS OFFICE | 335 116TH AVE SE | RMT CHG | | BELLEVUE | WA | 98004 | |
| CITY UNIVERSITY BUSINESS OFFICE | | 11900 NE 1ST ST | | | | BELLEVUE | WA | 98005 | |
| CITY WASTE SYSTEMS | | 245 E WALTON BLVD | | | | PONTIAC | MI | 48340-1270 | |
| CITY XPRESS | | DIV OF MTI TRUCKING INC | 1602 E CHICAGO AVE | REMIT CHG 12 12 96 | | EAST CHICAGO | IN | 46312 | |
| CITY YUWA PARTNERS | | 2 2 2 MARUNOUCHI | CHIYODA KU TOKYO 100 0005 | | | | | | JAPAN |
| CITYWIDE DELIVERY INC | | PO BOX 9164 | | | | FORT WAYNE | IN | 46899 | |
| CIURZYNSKI NANCY A | | 6607 HAKE RD | | | | AKRON | NY | 14001-9667 | |
| CIV BUREAU HALL OF JUSTICE | | 800 S VICTORIA AVE RM 101 | | | | VENTURA | CA | 93009 | |
| CIV CLK KING CNTY SUPERIOR CRT | | 3RD AND JAMES ST | | | | SEATTLE | WA | 98104 | |
| CIVIC INVOLVEMENT PROGRAM GM | | C/O MORGAN GUARANTY BANK OF NY | 616 MADISON AVE | | | NEW YORK | NY | | |
| CIVIC INVOLVEMENT PROGRAM GM C O MORGAN GUARANTY BANK OF NY | | 616 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| CIVIL JUSTICE REFORM GROUP | | C/O K P COHEN EXXON CORP | 13501 KATY FRWY | | | HOUSTON | TX | 77079 | |
| CIVIL JUSTICE REFORM GRP | | DUPONT LEGAL BMP 17 1110 | R F SCHMUCKI PO BOX 80017 | | | WILMINGTON | DE | 19880-0017 | |
| CIVILETTI ANITA F | | 2100 PENFIELD RD | | | | PENFIELD | NY | 14526 | |
| CIVILETTI JOSEPH | | 160 E WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624 | |
| CIXING GROUP CO LTD | | NANERHUAN MIDDLE RD HUSHAN TOWN | | | | CIXI | 130 | 315300 | CN |
| CJ & K TRAINING SERVICES | STEVE LAUGHLIN | 519 HILLCREST LN | | | | LINDENHURST | IL | 60046 | |
| CJ BENNINGER PHOTOGRAPHY | | 745 FLOWERDALE ST | | | | FERNDALE | MI | 48220-1885 | |
| CJ DRISCOLL & ASSOCIATES | | 2636 VIA CARRILLO | | | | PALOS VERDES ESTATES | CA | 90274 | |
| CJ LATTA & ASSOCIATES | CHIP LATTA | 2 S 310 CTR AVE | | | | WHEATON | IL | 60187 | |
| CJ REDDI SERV INC | | 9769 STATE RTE 44 | | | | MANTUA | OH | 44255-9704 | |
| CJ REDDI SERV INC | | PO BOX 496 | | | | MANTAU | OH | 44255 | |
| CJ REDDI SERV INC | | PO BOX 496 | | | | MANTUA | OH | 44255 | |
| CJ REDDI SERV INC | | REDDI SERV & CO | 9769 STATE RTE 44 | | | MANTUA | OH | 44255-9704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CJ USA INC | | FMLY CJ FIELDER TRANSPORTATION | 39000 VAN BORN RD STE 200 | | | WAYNE | MI | 48184 | |
| CJ USA INC DBA CJ USA TRANSPORT | | 39000 VAN BORN RD STE 200 | | | | WAYNE | MI | 48184 | |
| CJE GROUP LLC | JOHN EHRHARDT | 10232 CLARENCE BARNES RD | | | | PRINCESS ANNE | MD | 21853 | |
| CJK MANUFACTURING LLC | | 100 BOXART ST | | | | ROCHESTER | NY | 14612 | |
| CJK MANUFACTURING LLC | | CJK MANUFACTURING | 100 BOXART ST | | | ROCHESTER | NY | 14612 | |
| CJS TOOL AND FABRICATION | JANE OR JEREMY | 14515 BAPTIST CAMP RD | | | | HARVEST | AL | 35749 | |
| CJSC SAMARA CABLE COMPANY LTD | | 9 KABELNAYA | | | | SAMARA | | 443022 | RUSSIAN FEDERATION |
| CJSC SAMARA CABLE COMPANY LTD | | 9 KABELNAYA ULITSA | | | | SAMARA | | 443023 | RUSSIAN FEDERATION |
| CJT KOOLCARB INC | | HEDECO | 494 MISSION ST | | | CAROL STREAM | IL | 60188 | |
| CK ELECTRONICS | | 1877 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355 | |
| CK ELECTRONICS | ACCOUNTS PAYABLE | PO BOX 680 | | | | SHELBYVILLE | TN | 37162 | |
| CK ELECTRONICS LLC | | 1877 VOLUNTEER PKY | | | | MANCHESTER | TN | 37355 | |
| CKM INDUSTRIAL SALES | | CSIDS ADDR 6 97 | 8595 BEECHMONT AVE STE 100 | | | CINCINNATI | OH | 45255 | |
| CKR AUTOMOTIVE PRODUCTS INC | | 540 N EASTERN BLVD | | | | MONTGOMERY | AL | 36117 | |
| CKR AUTOMOTIVE PRODUCTS INC | | PO BOX 210607 | | | | MONTGOMERY | AL | 36117 | |
| CL THOMPSON | MIKE BOYLE | N118 W18251 BUNSEN DR | | | | GERMANTOWN | WI | 53022 | |
| CLABORN ANDY | | 555 MONROE ST | | | | COURTLAND | AL | 35618-3139 | |
| CLAERHOUT DORINE | | 3543 LYNMAR LN | | | | BAY CITY | MI | 48706-1304 | |
| CLAERHOUT, KEVIN | | 1606 S JEFFERSON | | | | BAY CITY | MI | 48708 | |
| CLAFFEY, DAVID | | 91 DEWBERRY DR | | | | ROCHESTER | NY | 14622 | |
| CLAIBORNE DAVID | | 80 SYCAMORE CREEK DR | | | | SPRINGBORO | OH | 45066 | |
| CLAIBORNE JUDY | | 18611 WEXFORD | | | | DETROIT | MI | 48234 | |
| CLAIBORNE, JUDY | | 20503 PACKARD | | | | DETROIT | MI | | 48234 |
| CLAIMANT NAME UNKNOWN | | UNKNOWN ADDRESS | | | | | | | |
| CLAIR CECELIA A | | 1513 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4167 | |
| CLAIR DAVID H | | PO BOX 763 | | | | CEDARVILLE | OH | 45314-0763 | |
| CLAIR INTERNATIONAL | | 1575 VFW PKWY | | | | BOSTON | MA | 02132-5515 | |
| CLAIR THOMAS | | 6400 WINKLER MILL RD | | | | ROCHESTER | MI | 48306 | |
| CLAIRE C CARRUITH | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| CLAIRE CORNELL | | 9622 S 89TH E AVE | | | | TULSA | OK | 74133 | |
| CLAIRMONT WILLIAM | | 5886 HASCO RD | | | | VASSAR | MI | 48768-9666 | |
| CLAIRRIDGE ESTATES | | 36780 HARPER | | | | CLINTON TWP | MI | 48035 | |
| CLAMASON INDUSTRIES LIMITED | | GIBBONS INDUSTRIAL PK DUDLE | | | | KINGSWINFORD WEST M | | DY6 8XG | UNITED KINGDOM |
| CLAMASON INDUSTRIES LIMITED | | GIBBONS INDUSTRIAL PK | DUDLEY RD KINGSWINFORD DYT8XG | WEST MIDLANDS | | | | | UNITED KINGDOM |
| CLAMASON INDUSTRIES LIMITED | | GIBBONS INDUSTRIAL PK DUDLEY RO | WEST MIDLANDS | | | KINGSWINFORD | | DY6 8XG | UNITED KINGDOM |
| CLAMASON INDUSTRIES LIMITED EF GIBBONS INDUSTRIAL PARK | | DUDLEY RD KINGSWINFORD | WEST MIDLANDS DY68XG | | | ENGLAND | | | UNITED KINGDOM |
| CLAMASON INDUSTRIES LIMITED EFGIBBONS INDUSTRIAL PARK | | UNIT 9 GIBBONS INDSTRL PARK | | | | KINGSWINFORD | WM | DY6 8XG | GB |
| CLAMASON INDUSTRIES LTD | | UNIT 9 GIBBONS INDSTRL PARK | | | | KINGSWINFORD | | DY6 8XG | GB |
| CLAMASON INDUSTRIES LTD | | DUDLEY RD GIBBONS INDSTRL PK | KINGSWINFORD | | | KINGSWINFORD WEST M | | DY6 8XG | UNITED KINGDOM |
| CLAMASON INDUSTRIES LTD | | KINGSWINFORD | | | | KINGSWINFORD WEST MIDLAN | | DY6 8XG | UNITED KINGDOM |
| CLANCEY G LTD | | BELLE VALE | | | | HALESOWEN WEST MIDL | | B63 3PA | UNITED KINGDOM |
| CLANCEY KEVIN | | 5916 SILAS MOFFITT WAY | | | | CARMEL | IN | 46033 | |
| CLANCEY, KEVIN R | | 5916 SILAS MOFFITT WAY | | | | CARMEL | IN | 46033 | |
| CLANCY CHESTER | | 407 VERONA RD | | | | DAYTON | OH | 45417-1330 | |
| CLANCY III WILLIE | | 4514 ROBIN HILL CT | | | | DAYTON | OH | 45416 | |
| CLANCY WILLIE | | 4514 ROBINHILL CT | | | | TROTWOOD | OH | 45416 | |
| CLANCY WILLIE G | | 40 PORTLAND PKWY APT 2 | | | | ROCHESTER | NY | 14621-2817 | |
| CLANCY, CHESTER | | 407 VERONA RD | | | | DAYTON | OH | 45417 | |
| CLAPP ANA | | 2031 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| CLAPP DANIEL | | 4625 S ORR RD | | | | HEMLOCK | MI | 48626 | |
| CLAPP GARY L | | 120 N 24TH ST | | | | NEW CASTLE | IN | 47362-3513 | |
| CLAPP LYNN A | | 160 N 600 E | | | | GREENTOWN | IN | 46936-8771 | |
| CLAPP MARIE | | 11908 SILVER CREEK DR APT 6 | | | | BIRCH RUN | MI | 48415-9752 | |
| CLAPP MELBA R | | 305 MEADOW POINTE DR | | | | FENTON | MI | 48430-3260 | |
| CLAPP RICHARD H | | 1282 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1734 | |
| CLAPPER & CLAPPER | | ACCT OF SYLVIA L NESMITH | CASE 91 D 433 | 15B E LIBERTY LN | | DANVILLE | IL | 61832 | |
| CLAPPER AND CLAPPER ACCT OF SYLVIA L NESMITH | | CASE 91 D 433 | 15B E LIBERTY LN | | | DANVILLE | IL | 61832 | |
| CLAPSADDLE JANET C | | 3509 W LAKE RD | | | | WILSON | NY | 14172-9732 | |
| CLAPSADDLE, CINDY | | 2826 CLOTHIER RD | | | | KINGSTON | MI | 48741 | |
| CLAPSADDLE, RACHEL | | 76 RANSOM ST | | | | LOCKPORT | NY | 14094 | |
| CLAR KEVIN | | 281 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| CLAR TIMOTHY A | | 782 HIGHTOWER WAY | | | | WEBSTER | NY | 14580-2514 | |
| CLARA BAUGHMAN TRUST | | 1500 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| CLARA BAUGHMAN TRUST | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CLARA DAY | | 294 JEWETT AVE | | | | BUFFALO | NY | 14214 | |
| CLARA DAY | | FOR ACCT OF J DAVIS | CASE P104381 | 294 JEWETT AVE | | BUFFALO | NY | | |
| CLARA DAY FOR ACCT OF J DAVIS | | CASEP104381 | 294 JEWETT AVE | | | BUFFALO | NY | 14214 | |
| CLARA J GRIFFIN | | 4035 W 134TH ST A | | | | HAWTHORNE | CA | 90250 | |
| CLARA WILLIAMS | | 3671 LIBERTY ST | | | | JACKSON | MS | 39213 | |
| CLARAGE | | TWIN CITY FAN COMPANY | 2335 COLUMBIA HWY | | | PULASKI | TN | 38478-9594 | |
| CLARCOR INC | | 840 CRESCENT CTR DR NO 600 | | | | FRANKLIN | TN | 37067 | |
| CLARCOR INC | | 8733 DAFFODIL ST | | | | HOUSTON | TX | 77063-5610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARDEN TRUCKING INC | | 4780 STATE RD 44 | | | | OSHKOSH | WI | 54904 | |
| CLARDEN TRUCKING INC | | NAME CHG 8 22 96 | 4780 STATE RD 44 | | | OSHKOSH | WI | 54904 | |
| CLARDY RICHARD | | 22225 CAGLE RD | | | | ATHENS | AL | 35614 | |
| CLARDY, CLEO | | 22225 CAGLE RD | | | | ATHENS | AL | 35614 | |
| CLARE COUNTY FRIEND OF COURT | | ACCOUNT OF LEROY BLACK | CASE 94 900247 DO | PO BOX 988 | | HARRISON | MI | 37642-4769 | |
| CLARE COUNTY FRIEND OF COURT ACCOUNT OF LEROY BLACK | | CASE 94 900247 DO | PO BOX 988 | | | HARRISON | MI | 48625 | |
| CLARE RODNEY | | 3006 PINE RIDGE DR | | | | HEMLOCK | MI | 48626-9700 | |
| CLARE ROY | | 3543 BEEBE RD | | | | NEWFANE | NY | 14108 | |
| CLARE V NASH | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| CLAREMONT GRADUATE SCHOOL | | STUDENT ACCOUNTS | 170 E TENTH ST | | | CLAREMONT | CA | 91711 | |
| CLAREMORE HIGH SCHOOL DUG OUT CLUB | | 15196 E 490 RD A | | | | CLAREMORE | OK | 74019 | |
| CLAREMORE LEGION BASEBALL | | PO BOX 158 | | | | CLAREMORE | OK | 74018 | |
| CLAREMORE PRYOR EYE CLINIC PA | | 1222 N FLORENCE | | | | CLAREMORE | OK | 74017 | |
| CLARENCE & AUDREY HOUSTON | | 10591 ENGLE | | | | VANDALIA | OH | 45377 | |
| CLARENCE & GAILYA COURTS | | 3196 RED BARN RD | | | | FLINT | MI | 48507 | |
| CLARENCE COUNCIL JR | | 4455 CONFEDERATE PT RD | APT 12C | | | JACKSONVILLE | FL | 32210 | |
| CLARENCE HAYNES | | PO BOX 432 | | | | TALLADEGA | AL | 35160 | |
| CLARENCE P MC ELROY | | 8151 BLISS ST | | | | DETROIT | MI | 37192-7835 | |
| CLARENCE P MC ELROY | | 8151 BLISS ST | | | | DETROIT | MI | 48234 | |
| CLARENCE RUPP | | 2650 FORUM DR 2107 | | | | GRAND PRAIRIE | TX | 75052-7024 | |
| CLARETT PEGGY | | 3277 PHEASANT RUN RD UNIT B | | | | CORTLAND | OH | 44410-9138 | |
| CLARIAN NORTH MEDICAL CENTER | PATRICIA A RODGERS | 3755 S 575 E | | | | BRINGHURST | IN | 46913 | |
| CLARIANT AG | | ROTHAUSSTRASSE 61 | | | | MUTTENZ | CH | 04132 | CH |
| CLARIANT CORP | | ALBION INDUSTRIAL PARK | | | | ALBION | MI | 49224 | |
| CLARIANT CORP | | FRMLY REEDSPECTRUM | 85 INDUSTRIAL DR | | | HOLDEN | MA | 01520 | |
| CLARIANT CORP | | MASTERBATCH DIV | 926 ELLIOT DR | ALBION INDUSTRIAL PK | | ALBION | MI | 49224 | |
| CLARIANT CORP | MARTY BLUTH | PO BOX 630 | 3011 MILLING TON RD | | | MILLINGTON | MD | 21651 | |
| CLARIANT CORP | TINA DELANEY | ALBION INDUSTRIAL PK | | | | ALBION | MI | 49224 | |
| CLARIANT CORP EFT MASTERBATCHES DIV | | PO BOX 751254 | | | | CHARLOTTE | NC | 28275-1254 | |
| CLARIANT CORP MASTERBATCHES DIV | | 85 INDUSTRIAL DR | | | | HOLDEN | MA | 01520 | |
| CLARIANT CORPORATION | | 4000 MONROE RD | RMT 7 01 RC KL | | | CHARLOTTE | NC | 28205 | |
| CLARIANT CORPORATION | | 85 INDUSTRIAL DR | | | | HOLDEN | MA | 01520 | |
| CLARIANT CORPORATION | | NO PHYSICAL ADDRESS | | | | CHARLOTTE | NC | 28275 | |
| CLARIANT LSM AMERICA INC C/O CLARIANT CORPORATION | | 4000 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| CLARIANT MASTERBATCHES DIV | | 3631 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| CLARIANT MASTERBATCHES DIV | | 85 INDUSTRIAL DR | RMT CHG 1 01 TBK LTR | | | HOLDEN | MA | 01520 | |
| CLARICH ESTHER E | | PO BOX 297 | | | | MASURY | OH | 44438-0297 | |
| CLARION | ACCOUNTS PAYABLE | PO BOX 234 | | | | SKARHOLMEN | | 127 25 | SWEDEN |
| CLARION CORP OF AMERICA | | 6200 GATEWAY DR | | | | CYPRESS | CA | 90630-4842 | |
| CLARION CORP OF AMERICA | | C/O MARVIN GOTTLIEB & ASSOC IN | 608 EAST BLVD | | | KOKOMO | IN | 46902 | |
| CLARION CORP OF AMERICA | | FILE 62304 | | | | LOS ANGELES | CA | 90074-2304 | |
| CLARION CORP OF AMERICA | | PO BOX 634207 | | | | CINCINNATI | OH | 45263-4207 | |
| CLARION CORP OF AMERICA | BARNES & THORNBURG LLP | JOHN T GREGG | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| CLARION CORP OF AMERICA | HOWARD NISTA | 6200 GATEWAY DR | | | | CYPRESS | CA | 90630 | |
| CLARION CORP OF AMERICA | PAUL S LACHNER | 40200 GRAND RIVER AVE STE 200 | | | | NOVI | MI | 48375-2116 | |
| CLARION CORP OF AMERICA | PILLSBURY WINTHROP SHAW PITTMAN LLP | KAREN B DINE | 1540 BROADWAY | | | NEW YORK | NY | 10036-4039 | |
| CLARION CORP OF AMERICA | PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CTR DR 7TH FL | | | COSTA MESA | CA | 92626-7122 | |
| CLARION CORP OF AMERICA EFT | | 8FGANGKOU YOUQU CENTER BUREAU | | | | XIAMEN | CN | 361004 | CN |
| CLARION CORPORATION | | 661 W REDONDO BEACH BLVD | | | | GARDENA | CA | 90247 | |
| CLARION CORPORATION OF AMERICA | | 1769 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| CLARION CORPORATION OF AMERICA | | 661 W REDONDO BEACH BLVD | | | | GARDENA | CA | 90247 | |
| CLARION CORPORATION OF AMERICA | ATTN JOSEPH MUTO | 6200 GATEWAY DR | | | | CYPRESS | CA | 90630 | |
| CLARION CORPORATION OF AMERICA | JIM LOWE | 1769 EAST LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| CLARION CORPORATION OF AMERICA | MICHAEL MCCRORY | DAVID POWLEN | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | INDIANAPOLIS | IN | 46204 | |
| CLARION DONGGUAN FACTORY | | NO 6 IND ZONE GUAN ZHANG GONG LU | | | | DONGGUAN | 190 | 511700 | CN |
| CLARION HOTEL | | 3500 DUNEKEL DR | | | | LANSING | MI | 48910 | |
| CLARION ORIENT CO LIMITED | | UNIT 12 7 F TOWER 1 HARBOUR | CTR 1 HAK CHEUNG ST HUNGHOM | | | KOWLOON | | | HONG KONG |
| CLARION ORIENT CO LIMITED EFT | | UNIT 12 7 F TOWER 1 HARBOUR | CTR 1 HAK CHEUNG ST HUNGHOM | | | KOWLOON HONG KONG | | | HONG KONG |
| CLARION ORIENT CO LTD | | RM 12 7 HARBOUR CTR TWR 1 | 1 HOK CHEUNG ST | | | HUNG HOM KOWLOON | | | CHINA |
| CLARION ORIENT CO LTD | | RM 12 7 F HARBOUR CTR TWR 1 | 1 HOK CHEUNG ST | | | HUNGHOM KOWLOON | | | HONG KONG |
| CLARION SINTERED METALS EFT | | INC | MONTMORENCI RD | | | RIDGWAY | PA | 15853 | |
| CLARION SINTERED METALS INC | | CSM INC | MONTMORENCI RD | | | RIDGWAY | PA | 15853 | |
| CLARION SINTERED METALS INC | | PO BOX S | | | | RIDGWAY | PA | 15853 | |
| CLARION TECHNOLOGIES | | 5041 68TH ST | | | | CALEDONIA | MI | 49316 | |
| CLARION TECHNOLOGIES | | 67190 PINE RIDGE CT | | | | JENISON | MI | 49428 | |
| CLARION TECHNOLOGIES | | 6719 PINE RIDGE CT | | | | JENISON | MI | 49428 | |
| CLARION TECHNOLOGIES | | 801 FAIRPLAINS AVE | | | | GREENVILLE | MI | 48838 | |
| CLARION TECHNOLOGIES | | BANK ONE | DEPT 77926 | PO BOX 32820 | | DETROIT | MI | 48232-0820 | |
| CLARION TECHNOLOGIES | | PO BOX 7700 DEPT 77926 | | | | DETROIT | MI | 48277-0926 | |
| CLARION TECHNOLOGIES BANK ONE | | TECHNICAL CTR | 6719 PINE RIDGE CT | | | JENISON | MI | 49428 | |
| CLARION TECHNOLOGIES BANK1 | | DEPT 77926 | PO BOX 77000 | | | DETROIT | MI | 48277-0926 | |
| CLARION TECHNOLOGIES BANK1 | | DEPT 77926 | PO BOX 77000 | | | DETROIT | MI | 48277-0926 | |
| CLARION UNIVERSITY | | ACCOUNTS RECEIVABLE | | | | CLARION | PA | 16214 | |
| CLARITAS | | 53 BROWN RD | | | | ITHACA | NY | 14850-1262 | |
| CLARK & ASSOCIATES INC | | CLARK TECHNICAL SYSTEMS GROUP | 21 MARCUS ST SW | | | GRAND RAPIDS | MI | 49548 | |
| CLARK & OSBORNE | | 6617 N FERGUSON ST | | | | INDIANAPOLIS | IN | 46220-1150 | |
| CLARK & OSBORNE | | 6617 N FERGUSON ST | PO BOX 30006 | | | INDIANAPOLIS | IN | 46230-0006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK & OSBORNE EFT | | 6617 N FERGUSON ST | PO BOX 30006 | | | INDIANAPOLIS | IN | 46230-0006 | |
| CLARK AGNES W | | PO BOX 2392 | | | | BROKEN ARROW | OK | 74013-2392 | |
| CLARK AIR CONDITIONING SYSTEMS | | CLARK AIR SYSTEMS | 645 PERSONS ST | | | EAST AURORA | NY | 14052-2595 | |
| CLARK AIR SYSTEMS | | 645 PERSONS ST | | | | EAST AURORA | NY | 14052-2595 | |
| CLARK AIR SYSTEMS | | FRMLY CLARK AIR CONDITIONING | 645 PERSONS ST | | | EAST AURORA | NY | 14052-2595 | |
| CLARK ALESIA | | 207 HIGHLAND AVE | | | | PISCATAWAY | NJ | 08854 | |
| CLARK AMY | | 4110 SPRUCE PINE CT | | | | DAYTON | OH | 45424-4653 | |
| CLARK ANA M | | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990-6608 | |
| CLARK ANDRE | | 4429 MARLOW ST | | | | DAYTON | OH | 45416 | |
| CLARK ATLANTA UNIVERSITY | | OFFICE OF STUDENT ACCOUNTS | 223 JAMES P BRAWLEY DR SW | RMT CHG 10 01 LTR MH | | ATLANTA | GA | 30314-4391 | |
| CLARK ATLANTA UNIVERSITY OFFICE OF STUDENT ACCOUNTS | | 223 JAMES P BRAWLEY DR SW | | | | ATLANTA | GA | 30314-4391 | |
| CLARK ATLANTA UNIVERSITY SCH | | OF BUSINESS ADMIN | C O UNDERGRADUATE PROGRAMS | 223 JAMES P BRAWLEY DR SW | | ATLANTA | GA | 30314 | |
| CLARK BARBARA | | 390 WARWICK AVE | | | | BUFFALO | NY | 14215 | |
| CLARK BARDES INC | | 22982 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| CLARK BECKY K | | 1547 N 700 E | | | | ELWOOD | IN | 46036-8581 | |
| CLARK BILLY | | 165 GRACE AVE | | | | FITZGERALD | GA | 31750-8060 | |
| CLARK BOBBIE | | 949 E ELM ST | | | | KOKOMO | IN | 46901 | |
| CLARK BOBBY A | | 533 WILTSHIRE BLVD APT A | | | | KETTERING | OH | 45419 | |
| CLARK BONZALE | | 11633 WHITEHALL | | | | STERLING HTS | MI | 48313-5075 | |
| CLARK BRADLEY | | 16 BOBBIE DR | | | | ROCHESTER | NY | 14606 | |
| CLARK BRENDA | | 629 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505 | |
| CLARK BRENTLEY | | 5 TURNBERRY PL | | | | CORTLAND | OH | 44410 | |
| CLARK BRUCE | | 3080 NICHOLS RD | | | | HAMILTON | OH | 45013 | |
| CLARK BRYAN | | 27220 AUBURN DR | | | | ATHENS | AL | 35613-6342 | |
| CLARK CAMERON | | 116 CLAY ST APT 9 | | | | DAYTON | OH | 45459 | |
| CLARK CARLTON | | 16470 LARIAT RD APT A | | | | VICTORVILLE | CA | 92392 | |
| CLARK CAROL A | | 880 MARKWOOD RD | | | | OXFORD | MI | 48370 | |
| CLARK CAROLE | | 4916 LORRAINE | | | | SAGINAW | MI | 48604 | |
| CLARK CAROLYN | | 208 PULASKI AVE | | | | SAYREVILLE | NJ | 08872 | |
| CLARK CARTAGE COMPANY INC | | 1983 COMMERCIAL WAY | | | | GREEN BAY | WI | 54311-6204 | |
| CLARK CELIA | | 1831 W 9TH ST | | | | ANDERSON | IN | 46016 | |
| CLARK CHARLES | | 3282 N GRAVEL RD | | | | MEDINA | NY | 14103-9434 | |
| CLARK CHARLES | | 5584 ADDERSTONE DR | | | | CLARKSTON | MI | 48346 | |
| CLARK CHARLES | C/O KELMAN LORIA PLLC | ALAN B POSNER ESQ | 660 WOODWARD AVE | STE 1420 | | DETROIT | MI | 48226-3588 | |
| CLARK CHRISTOPHER | | 5164 N ST RD 213 | | | | WINDFALL | IN | 46076 | |
| CLARK CLYDE | | 993 CHAMPION AVE E | | | | WARREN | OH | 44483 | |
| CLARK CO NV | | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | PO BOX 551401 | | LAS VEGAS | NV | 89155 | |
| CLARK CO SOLID WASTE MGMT | | 25 W PLEASANT ST | STE 103 | | | SPRINGFIELD | OH | 45506-2268 | |
| CLARK CO WA | | CLARK COUNTY TREASURER | PO BOX 9808 | | | VANCOUVER | WA | 98666 | |
| CLARK COMMUNICATIONS | | 1319 NEILSON RD STE 1210 | | | | SCARBOROUGH | ON | M1B 5V9 | CANADA |
| CLARK CONSULTING | | 101 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20001 | |
| CLARK CONSULTING INC | | 22982 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| CLARK COUNTY AR | | CLARK COUNTY COURTHOUSE | 401 CLAY ST | | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY ASSESSOR | | 500 S GRAND CENTRAL PKWY | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY BUREAU OF SUPPORT | | FAMILY SUPPORT FOR ACCOUNT OF | RICHARD V KAYES 86 C1V199 | COURT OF COMMON PLEAS | | SPRINGFIELD | OH | | |
| CLARK COUNTY BUREAU OF SUPPORT FAMILY SUPPORT FOR ACCOUNT OF | | RICHARD V KAYES 86 C1V199 | COURT OF COMMON PLEAS | | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY C S E A | | ACCOUNT OF RONALD L THOMPSON | CASE 90 DS 1302 | PO BOX 967 A | | SPRINGFIELD | OH | 31350-6880 | |
| CLARK COUNTY C S E A ACCOUNT OF RONALD L THOMPSON | | CASE 90 DS 1302 | PO BOX 967 A | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY COLLECTOR | | 401 CLAY ST | | | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY COURTHOUSE | | 401 CLAY ST | | | | ARKADELPHIA | AR | 71923 | |
| CLARK COUNTY CSEA | | ACCOUNT OF BRICE J SANDS | CASE 89 CIV 643 | PO BOX 967 A | | SPRINGFIELD | OH | 29542-7621 | |
| CLARK COUNTY CSEA ACCOUNT OF BRICE J SANDS | | CASE89 CIV 643 | PO BOX 967 A | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY CSEA ACCT OF | | T M ROGERS 7003723892 99DR158 | PO BOX 967 A | | | SPRINGFIELD | OH | 29570-1314 | |
| CLARK COUNTY CSEA ACCT OF T M ROGERS 7003723892 99DR158 | | PO BOX 967 A | | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY ENGINEERS | | 4075 LAYBOURNE RD | | | | SPRINGFIELD | OH | 45505-3613 | |
| CLARK COUNTY LITTER CONTROL | | 25 W PLEASANT ST | STE 103 | | | SPRINGFIELD | OH | 45506-2268 | |
| CLARK COUNTY MUNICIPAL COURT | | 50 E COLUMBIA ST | | | | SPRINGFIELD | MI | 45502 | |
| CLARK COUNTY MUNICIPAL COURT | | 50 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY MUNICIPAL COURT | | PO BOX 927 | | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY TOWNSHIPS | | 25 W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-2268 | |
| CLARK COUNTY TREASURER | | 31 N LIMESTONE ST | STE 103 | | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY TREASURER | | 31 N LIMESTONE ST | PO BOX 1305 | | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY TREASURER | | PO BOX 1305 | | | | SPRINGFIELD | OH | 45502 | |
| CLARK COUNTY TREASURER | | PO BOX 9808 | | | | VANCOUVER | WA | 98666-8808 | |
| CLARK COUNTY UTILITIES | | 120 SOUTH CTR ST | | | | SPRINGFIELD | OH | 45506-1204 | |
| CLARK CTY CLD SUP ENF AGENCY | | ACCT OF GERALD L HORN | CASE 92 415 | PO BOX 967 A | | SPRINGFIELD | OH | 27768-0434 | |
| CLARK CTY CLD SUP ENF AGENCY ACCT OF GERALD L HORN | | CASE 92 415 | PO BOX 967 A | | | SPRINGFIELD | OH | 45501 | |
| CLARK CTY COMMON PLS CT | | PO BOX 1008 | | | | SPRINGFIELD | OH | 45501 | |
| CLARK CUTLER MC DERMOTT CO | | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2114 | |
| CLARK CUTLER MC DERMOTT CO | | AIRLOC PRODUCTS DIV | 5 FISHER ST | | | FRANKLIN | MA | 02038-2111 | |
| CLARK CUTLER MC DERMOTT CO EFT | | PO BOX 269 | FISHER ST | | | FRANKLIN | MA | 02038 | |
| CLARK CUTLER MC DERMOTT CO EFT | | RELEASE MARTHA 8 274 7885 | 5 FISHER ST | | | FRANKLIN | MA | 02038 | |
| CLARK CYNTHIA | | 574 STATE ROUTE 99 | | | | WILLARD | OH | 44890 | |
| CLARK CYNTHIA K | | 1318 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4435 | |
| CLARK D H AND ASSOCIATES I | | 5712 ELMHURST RD | | | | NORTH OLMSTED | OH | 44070-3938 | |
| CLARK DALE | | 9360 CAPTIVA BAY DR | | | | DAYTON | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK DANNY | | 3862 RIDGE AVE | | | | DAYTON | OH | 45414 | |
| CLARK DAPHNE J | | 28520 US HWY 98 | | | | DAPHNE | AL | 36526 | |
| CLARK DARREN | | 3953 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-3428 | |
| CLARK DAVID | | 1025 HAZEL AVE | | | | ENGLEWOOD | OH | 45322 | |
| CLARK DAVID | | 2200 KETWAY CIRCLE APT B | | | | KETTERING | OH | 45420 | |
| CLARK DAVID | | 249 STONEWOOD AVE | | | | ROCHESTER | NY | 14616 | |
| CLARK DAVID | | 5 HEATHERCT | | | | PLAINSBORO | NJ | 08536 | |
| CLARK DAVID A | | 2269 KETWAY CIR APTC | | | | KETTERING | OH | 45420-3571 | |
| CLARK DAVID E | | 10130 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 | |
| CLARK DAVID O | | 857 CATTERLIN ST | | | | FRANKFORT | IN | 46041-1465 | |
| CLARK DAVID S | | 7634 WESTMONT WAY | | | | WAXHAW | NC | 28173-7341 | |
| CLARK DEBRA | | 4292 AUTUMN RDG | | | | SAGINAW | MI | 48603-8605 | |
| CLARK DENNIS | | 705 HOLLENDALE DR | | | | KETTERING | OH | 45429-3129 | |
| CLARK DIONA | | 2991 LOUELLA AVE | | | | DAYTON | OH | 45409 | |
| CLARK DONALD | | 7301 GLENGATE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| CLARK DONALD A | | 2816 CHINOOK LN | | | | KETTERING | OH | 45420-3829 | |
| CLARK DORIS J | | 1644 PEARDALE RD NORTH | | | | COLUMBUS | OH | 43229-2039 | |
| CLARK DOROTHY W | | PO BOX 11732 | | | | JACKSON | MS | 39283-1732 | |
| CLARK DOUGLAS | | 6695 CR 191 | | | | BELLEVUE | OH | 44811 | |
| CLARK EDGAR | | 4216 KYLE LN | | | | KOKOMO | IN | 46902 | |
| CLARK EDWARD | | 3305 WILLIAMS DR | | | | KOKOMO | IN | 46902 | |
| CLARK EDWARD V | | 3305 WILLIAMS DR | | | | KOKOMO | IN | 46902-7503 | |
| CLARK ELIZABETH | | 734 ROCKY SPRINGS RD | | | | BEAN STATION | TN | 37708 | |
| CLARK ELIZABETH A | | 192 WHITE AVE | | | | SHARON | PA | 16146-3082 | |
| CLARK ELMER | | 5710 GRIGGS DR | | | | FLINT | MI | 48504 | |
| CLARK ELONDA | | 47 RUGBY AVE | | | | ROCHESTER | NY | 14619-1135 | |
| CLARK EMILY | | 1708 PLAZA COURT | | | | MOUNTAIN VIEW | CA | 94040 | |
| CLARK EVELYN | | 5016 BELMEADE RD | | | | KANSAS CITY | MO | 64129 | |
| CLARK FARMS TRUCKING | | 12940 PITTSBURG RD | | | | MARION | IL | 62959 | |
| CLARK FARMS TRUCKING INC | | CLARK LOGISTICS INC | 12940 PITTSBURG RD | | | MARION | IL | 62959 | |
| CLARK FILTER  EFT | | 13000 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CLARK FILTER INC | | 3649 HEMPLAND RD | | | | LANCASTER | PA | 17601 | |
| CLARK FIXTURE TECHNOLOGY MEXICO S | | BLVD JAIME BENAVIDES POMPA NO 925 | | | | RAMOS ARIZPE | COA | 25900 | MX |
| CLARK FIXTURE TECHNOLOGY MEXICO S | | COL VILLAS DEL NOGALAR | | | | RAMOS ARIZPE | COA | 25900 | MX |
| CLARK FLORENCE | | 301 EAST BAKER | | | | FLINT | MI | 48505-4970 | |
| CLARK FRANCES | | 4181 GARDENDALE AV | | | | TROTWOOD | OH | 45427 | |
| CLARK FREDERICK | | 621 ASHLEY CIRCLE EAST | | | | ROCHESTER HILLS | MI | 48307 | |
| CLARK GAGLIARDI & MILLER PC | | 99 COURT ST | | | | WHITE PLAINS | NY | 10601 | |
| CLARK GAGLIARDI AND MILLER PC | | 99 COURT ST | | | | WHITE PLAINS | NY | 10601 | |
| CLARK GARRY | | 5830 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001 | |
| CLARK GARY | | 12 GREEN CEDAR RD | LOT 33 | | | BOERNE | TX | 78006 | |
| CLARK GARY | | 425 E WALNUT ST | | | | COVINGTON | OH | 45318 | |
| CLARK GARY | | 9834 N STARK DR | | | | SAGINAW | MI | 48609-9463 | |
| CLARK GARY | | PO BOX 12 | | | | BIRCH RUN | MI | 48415-0012 | |
| CLARK GARY G | | 1811 GROUT ST | | | | SAGINAW | MI | 48602-1035 | |
| CLARK GARY S | | 5081 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4233 | |
| CLARK GILBERT | | 208 PULASKI AVE | | | | SAYREVILLE | NJ | 08872 | |
| CLARK GRAPHIC SERVICE INC | | 21914 SCHMEMAN AVE | | | | WARREN | MI | 48089-328 | |
| CLARK GRAPHICS INC | | 21914 SCHMEMAN | | | | WARREN | MI | 48089 | |
| CLARK H | | 2909 KERRWOOD DR | | | | COLUMBUS | OH | 43231 | |
| CLARK HAROLD | | 1640 MAHONING NW | | | | WARREN | OH | 44483 | |
| CLARK HAROLD | | 5091 HILLCREST DR | | | | FLINT | MI | 48506 | |
| CLARK HILL PLC | | 1600 FIRST FEDERAL BLDG | 1001 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| CLARK HILL PLC | | 255 S OLD WOODWARD 3RD FL | | | | BIRMINGHAM | MI | 48009 | |
| CLARK HILL PLC | | 500 WOODARD AVE STE 3500 | | | | DETROIT | MI | 48226-3435 | |
| CLARK HILL PLC | | ADD CHG 3 98 | 255 S OLD WOODWARD 3RD FL | | | BIRMINGHAM | MI | 48009 | |
| CLARK HILL PLC | ATTN ROBERT D GORDON & SHANNIN L DEEBY | 500 WOODWARD AVE STE 3500 | | | | DETROIT | MI | 48226-3435 | |
| CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | | DETROIT | MI | 48226-3435 | |
| CLARK HUGH | | 613 AGUA CALIENTE DR | | | | EL PASO | TX | 79912 | |
| CLARK HURTH | ACCOUNTS PAYABLE | 1293 GLENWAY DR | | | | STATESVILLE | NC | 28625 | |
| CLARK III EDWARD | | 8377 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 | |
| CLARK III JAMES | | 948 CRESTMORE AVE | | | | DAYTON | OH | 45407 | |
| CLARK INDUSTRIAL INSULATION CO | | 1893 EAST 55TH ST | | | | CLEVELAND | OH | 44103 | |
| CLARK INTERNATIONAL CORP | | 550 LISBON ST | | | | LEWISTON | ME | 04240-658 | |
| CLARK INTERNATIONAL CORP | | 550 LISBON ST | | | | LEWISTON | ME | 042430337 | |
| CLARK INTERNATIONAL CORP | | PO BOX 337 | | | | LEWISTON | ME | 04243-0337 | |
| CLARK INTERNATIONAL CORP | | UDI | 550 LISBON ST 1ST FL | | | LEWISTON | ME | 04240 | |
| CLARK IRENE | | 3710 W SECOND ST | | | | DAYTON | OH | 45417 | |
| CLARK JACK | | 6900 HESS RD | | | | VASSAR | MI | 48768-9283 | |
| CLARK JACK A | | 489 GREENWICH MILAN TOWN RD | | | | N FAIRFIELD | OH | 44855-9513 | |
| CLARK JACKIE | | 856 ITHACA RD | | | | ARCANUM | OH | 45304 | |
| CLARK JACOB | | 1347 DITCH RD | | | | NEW LOTHROP | MI | 48460 | |
| CLARK JAMES | | 11 HARNEDS LANDING | | | | CORTLAND | OH | 44410 | |
| CLARK JAMES | | 1304 MARY DR | | | | IOWA PK | TX | 76367 | |
| CLARK JAMES | | 1572 GABEL RD | | | | SAGINAW | MI | 48601-9339 | |
| CLARK JAMES | | 29 CHRISTMAN DR | | | | SPRINGBORO | OH | 45066 | |
| CLARK JAMES | | 369 CO RD 3151 | | | | HOUSTON | AL | 35572 | |
| CLARK JAMES | | PO BOX 243 | | | | BURKBURNETT | TX | 76354 | |
| CLARK JAMES D | | 1936 N HIGHGATE CT | | | | BEAVERCREEK | OH | 45432 | |
| CLARK JAMES D | | 4835 CORDELL AVE | APT 1308 | | | BETHESDA | MD | 20814 | |
| CLARK JAMIE | | 730 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3009 | |
| CLARK JANICE | | 2400 MCCLAIN AVE | | | | GADSDEN | AL | 35901 | |
| CLARK JASON | | 209 CROWN POINT MEADOW | | | | CENTERVILLE | OH | 45458 | |
| CLARK JENNIFER | | 20610 GRATIOT RD | | | | MERRILL | MI | 48637 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK JEREMIAH | | 3954 NORTH STATE | | | | JACKSON | MS | 39206 | |
| CLARK JEREMY | | 191 VAN DEMON CT | | | | FITZGERALD | GA | 31750-8005 | |
| CLARK JESSICA | | 2663 BOSTON ST | | | | EAST GRAND RAPIDS | MI | 49506 | |
| CLARK JILL | | 7973 RIDGE RD | | | | GASPORT | NY | 14067 | |
| CLARK JIMMY | | 338 HUDSON RD | | | | FITZGERALD | GA | 31750-7943 | |
| CLARK JOHN | | 322 E WALNUT ST | | | | WESTERVILLE | OH | 43081-2343 | |
| CLARK JOHN | | 5075 BELMERE DR | | | | MANITOU BEACH | MI | 49253 | |
| CLARK JOSEPH | | 3209 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| CLARK JOSEPH | | 6762 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| CLARK JOSHUA | | 10827 CARTER RD | | | | FREELAND | MI | 48623 | |
| CLARK JR CHARLIE | | POBOX 1055 | | | | SAGINAW | MI | | |
| CLARK JR DAVID | | 4816 HAPLIN DR | | | | MIAMI TWNSHP | OH | 45439 | |
| CLARK JR JAMES | | 4780 FARMSVL GERMANTOWN RD | | | | FARMERSVILLE | OH | 45325 | |
| CLARK JR JOHN E | | 2245 54TH AVE | | | | VERO BEACH | FL | 32966-2155 | |
| CLARK JR LEROY | | RR 1 BOX 13 | | | | MOUNT HOPE | AL | 35651-9801 | |
| CLARK JUDY | | 2120 PATRICIA DR | | | | DAYTON | OH | 45429-4122 | |
| CLARK KAREN | | 1909 PINECROFT LN | | | | WYOMING | MI | 49509 | |
| CLARK KAREN | | 4582 S 750 E | | | | KOKOMO | IN | 46902 | |
| CLARK KATHERINE | | 1412 N BERKLEY RD | | | | KOKOMO | IN | 46901 | |
| CLARK KATHY | | 2800 W CREEK RD | | | | NEWFANE | NY | 14108-9754 | |
| CLARK KELLY | | 3488 W 80 N | | | | KOKOMO | IN | 46901 | |
| CLARK KELLY | | 7104 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473 | |
| CLARK KENNETH | | 117 LOST CREEK DR | | | | BOARDMAN | OH | 44512 | |
| CLARK KENNETH | | 3617 DAVISON RD | | | | LAPEER | MI | 48446-2908 | |
| CLARK KENNETH | | 7973 RIDGE RD | | | | GASPORT | NY | 14067 | |
| CLARK KENNETH R | | PO BOX 2702 | | | | ANDERSON | IN | 46018-2702 | |
| CLARK KIKUKO | | 42320 FOUNTAIN PK S | 259 | | | NOVI | MI | 48375 | |
| CLARK KIMBERLY | | 218 VIRGINIA AVE | | | | DAYTON | OH | 45410 | |
| CLARK KLEIN & BEAUMONT | | 1600 FIRST FEDERAL BLDG | 1001 WOODWARD AVE | | | DETROIT | MI | 48226-1962 | |
| CLARK KLEIN AND BEAUMONT 1600 FIRST FEDERAL BLDG | | 1001 WOODWARD AVE | | | | DETROIT | MI | 48226-1962 | |
| CLARK KLEIN BEAUMONT IN TRUST | | FOR SED HILLSBORO OH STEER COM | C O M FERSHTMAN THE BUDD CO | 3155 W BIG BEAVER RD | | TROY | MI | 48007-2601 | |
| CLARK L | | 39 SHREWSBURY AVE | OLD ROAN | | | LIVERPOOL | | L10 2LD | UNITED KINGDOM |
| CLARK LARRY A | | 13516 KURCH DR | | | | STERLING HTS | MI | 48312-3316 | |
| CLARK LAWRENCE | | 1977 SPRUCE DR | | | | CARMEL | IN | 46033-9245 | |
| CLARK LAWRENCE W | | 1977 SPRUCE DR | | | | CARMEL | IN | 46033 | |
| CLARK LEWIS | | 11600 DUCHESS | | | | DETROIT | MI | 48224 | |
| CLARK LEWIS A | | 11600 DUCHESS | | | | DETROIT | MI | 48224 | |
| CLARK LINDA L MD MS PC | | 595 BLOSSOM RD STE 303 | | | | ROCHESTER | NY | 14610-1825 | |
| CLARK LISA | | 1504 BEAVERTON DR | | | | KETTERING | OH | 45429 | |
| CLARK LISA | | 2245 54TH AVE | | | | VERO BEACH | FL | 32966-2155 | |
| CLARK LISA | | 725 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| CLARK LOGISTICS | | 10264 BALTIMORE NATIONAL PIKE | | | | ELLICOTT CITY | MA | 21042 | |
| CLARK LORI D | | 18266 S 4150 RD | | | | CLAREMORE | OK | 74017 | |
| CLARK M | | 12 ENNERDALE CLOSE | KIRKBY | | | LIVERPOOL | | L33 2DH | UNITED KINGDOM |
| CLARK MAGDALENE | | 4918 SHADWELL DR | | | | DAYTON | OH | 45416-1133 | |
| CLARK MARGARET | | 21500 W HIDDEN VALLEY DR | | | | NEW BERLIN | WI | 53146-3529 | |
| CLARK MARK | | 121 S BEECH ST | | | | EATON | OH | 45320-2307 | |
| CLARK MARK | | 7423 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| CLARK MARTIN K | | 2812 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-2449 | |
| CLARK MARY E | | 1460 BUTTERFIELD CIR | | | | NILES | OH | 44446-3576 | |
| CLARK MATERIAL HANDLING | | ATTENTION ACCOUNTS PAYABLE | 700 ENTERPRISE DR | | | LEXINGTON | KY | 40510 | |
| CLARK MATERIAL HANDLING CO | | ATTN ACCOUNTS PAYABLE | 700 ENTERPRISE DR | | | LEXINGTON | KY | 40510 | |
| CLARK MATERIAL HANDLING CO | | PARTS DISTRIBUTION CTR | 4901 COMMERCE CROSSING DR | | | LOUISVILLE | KY | 40229 | |
| CLARK MATTHEW | | 116 ROLLING LEA PL | | | | MADISON | AL | 35758 | |
| CLARK MATTHEW | | 6624 OAKFIELD N | | | | BRISTOL | OH | 44402 | |
| CLARK MEDIA CORP | | ACCESS LANGUAGE EXPERTS | 865 UNITED NATIONS PLZ | | | NEW YORK | NY | 10017 | |
| CLARK MEDIA CORP | | DBA ACCESS LANGUAGE EXPERTS | 865 UNITED NATIONS PLAZA | | | NEW YORK | NY | 10017-1803 | |
| CLARK MELVIN | | 2456 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 | |
| CLARK METAL LAST CO | | PO BOX 70 | | | | MISHAWAKA | IN | 46546-0070 | |
| CLARK MICHAEL | | 1072 LITTLE SUGARCREEK R | | | | DAYTON | OH | 45440 | |
| CLARK MICHAEL | | 1787 W PARISH RD | | | | LINWOOD | MI | 48634 | |
| CLARK MICHAEL | | 461 E MAIN ST | | | | PERU | IN | 46970 | |
| CLARK MICHAEL | | 4851 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402 | |
| CLARK MICHAEL | | 492 W NEBOBISH | | | | ESSEXVILLE | MI | 48732 | |
| CLARK MICHAEL | | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| CLARK MICHAEL | | 724 FOX RD SE | | | | BOGUE CHITTO | MS | 39629 | |
| CLARK MINNIE | | 3150 SUMRALL RD | | | | CRYSTAL SPGS | MS | 39059-9412 | |
| CLARK MOSBY | | 3350 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| CLARK MYRON | | 147 ASHWOOD AVE | | | | DAYTON | OH | 45405-2643 | |
| CLARK NICHOLAS | | 60 KENWOOD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| CLARK NORMAN | | 6984 RT 45 | | | | BRISTOLVILLE | OH | 44402 | |
| CLARK OIL CO INC | | 615 COURT ST | | | | WAYNESBORO | MS | 39367 | |
| CLARK OIL CO INC | | 720 STATION ST | | | | WAYNESBORO | MS | 39367 | |
| CLARK PAMELA | | 730 FOX RD SE | | | | BOGUE CHITTO | MS | 39629 | |
| CLARK PATRICIA | | 167 BETTERIDGE RD | | | | CHURCHVILLE | NY | 14428 | |
| CLARK PATTERSON ASSOC | | 186 N WATER ST | | | | ROCHESTER | NY | 14604 | |
| CLARK PATTERSON ASSOCIATES | | 186 N WATER ST | | | | ROCHESTER | NY | 14604-112 | |
| CLARK PAUL | | 21 PARTRIGE RD | | | | AMBERWOOD | | L32 2DJ | UNITED KINGDOM |
| CLARK PAULA | | 4166 CHARTER OAK DR | | | | FLINT | MI | 48507 | |
| CLARK PAULA | | 8122 N 900 W | | | | ELWOOD | IN | 46036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK PENNY | | 10130 SHADY HILL LN | | | | GRAND BLANC | MI | 48439 | |
| CLARK PHILLIP | | 214 HAY AVE | | | | BROOKVILLE | OH | 45309 | |
| CLARK PLESS, ROXANNE | | 539 NEW CT ST | | | | YOUNGSTOWN | OH | 44502 | |
| CLARK QUIANNA | | 231 E BEECHWOOD AVE | | | | DAYTON | OH | 45405 | |
| CLARK RANDALL | | 819 PINE AVE | | | | ALMA | MI | 48801 | |
| CLARK RAY | | 29 LABELLE ST | | | | DAYTON | OH | 45403 | |
| CLARK RAY | | 629 MURRAY HILL DR | | | | LIBERTY TWP | OH | 44505 | |
| CLARK REGINA | | 5632 HOOVER AVE | | | | DAYTON | OH | 45415 | |
| CLARK RENEE | | 5 TURNBERRY | | | | CORTLAND | OH | 44410 | |
| CLARK REX | | 4582 S 750 E | | | | KOKOMO | IN | 46902 | |
| CLARK RHONI | | 4730 KENTFIELD DR | | | | TROTWOOD | OH | 45426 | |
| CLARK RICE MARCHETA | | 5067 NORTHCREST DR | | | | DAYTON | OH | 45414 | |
| CLARK RICHARD | | 4137 SIERRA PK TERRACE | | | | BEAVERCREEK | OH | 45440 | |
| CLARK RICHARD F | | 4930 SHAWNEE RD | | | | SANBORN | NY | 14132-9419 | |
| CLARK RICKEY | | 1961 JOY RD | | | | SAGINAW | MI | 48601 | |
| CLARK RIGGING & RENTAL CORP | | 3235 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305 | |
| CLARK RIGGING & RENTAL CORP | | 500 OHIO ST | | | | LOCKPORT | NY | 14094 | |
| CLARK RITA | | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| CLARK ROBERT | | 11889 TARRYNOT LN | | | | CARMEL | IN | 46033 | |
| CLARK ROBERT | | 12264 KRIEGER RD | | | | BIRCH RUN | MI | 48415 | |
| CLARK ROBERT | | 1642 BLOOD RD | | | | LYNDONVILLE | NY | 14098 | |
| CLARK ROBERT | | 2706 HOLMES DR | | | | LAKE WALES | FL | 33898-6647 | |
| CLARK ROBERT | | 828 SUGARBUSH | | | | BURKBURNETT | TX | 76354 | |
| CLARK ROBERT A | | 254 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3909 | |
| CLARK ROBIN | | 3209 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| CLARK ROBINETTE | | PO BOX 5625 | | | | YOUNGSTOWN | OH | 44870 | |
| CLARK ROGER L | | 6229 W 850 S | | | | CLAYPOOL | IN | 46510-9207 | |
| CLARK RONALD | | 161 WORKS RD | | | | HONEOYE FALLS | NY | 14472 | |
| CLARK RONALD T | | 2934 STAUFFER DR | | | | BEAVERCREEK | OH | 45434-6247 | |
| CLARK ROSS | | 835 HEATH LN | | | | STREETSBORO | OH | 44241 | |
| CLARK SARGIS | | 2005 W CARRIAGE DR | | | | SANTA ANA | CA | 92704 | |
| CLARK SCOTT | | 1097 PIONEER DR | | | | N TONAWANDA | NY | 14120 | |
| CLARK SCREW MACHINE PRODUCTS CO | | 320 4TH ST | | | | PITTSBURGH | PA | 15238-3252 | |
| CLARK SERVICES INC OF DE | | PO BOX 93 | | | | ST GEORGES | DE | 19733 | |
| CLARK SHARON K | | 564004 ARBOR CLUB WAY | | | | BOCA RATON | FL | 33433-5636 | |
| CLARK SHEILA | | 1318 STEINER AVE | | | | DAYTON | OH | 45408 | |
| CLARK SHERLEY A | | 1204 S 25TH ST | | | | SAGINAW | MI | 48601-6577 | |
| CLARK SIDNEY | | 7675 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9834 | |
| CLARK SONIA | | 4851 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402 | |
| CLARK SONYELLE | | 4216 KYLE LN | | | | KOKOMO | IN | 46902 | |
| CLARK SR GARY | | 3123 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| CLARK SR JERRY W | | 4801 CYPRESS CREEK AVE E | APT 1414 | | | TUSCALOOSA | AL | 35405-4376 | |
| CLARK STATE COMMUNITY COLLEGE | | 570 E LEFFEL LN | | | | SPRINGFIELD | OH | 45501-0570 | |
| CLARK STATE COMMUNITY COLLEGE | | 570 E LEFFEL LN | PO BOX 570 | | | SPRINGFIELD | OH | 45505 | |
| CLARK STATE COMMUNITY COLLEGE | | PO BOX 570 | | | | SPRINGFIELD | OH | 45501 | |
| CLARK STEPHEN | | 36 MARR DR | | | | PITTSFORD | NY | 14534 | |
| CLARK STEPHEN | | 3717 CORNSTALK RD | | | | WAYNESVILLE | OH | 45068 | |
| CLARK STEVEN E | | 913 TYLER AVE | | | | MUSCLE SHOALS | AL | 35661-2327 | |
| CLARK SUE | | 815 S BROADWAY | | | | PERU | IN | 46970 | |
| CLARK SUE E | | 815 S BROADWAY | | | | PERU | IN | 46970 | |
| CLARK T R MANUFACTURING INC | | CLARK FIXTURE TECHNOLOGIES | 410 N DUNBRIDGE RD | | | BOWLING GREEN | OH | 43402 | |
| CLARK TECHNICAL SYSTEMS | | 21 MARCUS ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| CLARK TECHNICAL SYSTEMS EFT | | 3736 MILLER RD | | | | KALAMAZOO | MI | 49001 | |
| CLARK TECHNICAL SYSTEMS GROUP | | 21 MARCUS ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| CLARK TECHNICAL SYSTEMS GROUP | | 3736 MILLER RD | | | | KALAMAZOO | MI | 49001 | |
| CLARK TERESA | | 749 KEATON DR | | | | TROY | MI | 48098 | |
| CLARK TERRI | | 1544 DODDINGTON RD | | | | KETTERING | OH | 45409-1602 | |
| CLARK TERRI | | 226 VOYAGER BLVD | | | | DAYTON | OH | 45427 | |
| CLARK TERRI | | 6411 DAMSON DR | | | | CLAYTON | OH | 45315 | |
| CLARK TERRY K | | 5217 S 100 E | | | | ANDERSON | IN | 46013-9540 | |
| CLARK THOMAS | | 5200 STURGEON AVE | | | | MIDLAND | MI | 48640-3222 | |
| CLARK THOMAS & WINTERS PC | | PO BOX 1148 | | | | AUSTIN | TX | 78767 | |
| CLARK THOMAS & WINTERS PC | WILL GUERRANT | 300 W 6TH ST STE 1500 | | | | AUSTIN | TX | 78701 | |
| CLARK THOMAS AND WINTERS PC | | PO BOX 1148 | | | | AUSTIN | TX | 78767 | |
| CLARK THOMAS J | | 2120 PATRICIA DR | | | | DAYTON | OH | 45429-4122 | |
| CLARK THOMAS L | | 4772 ESTERBROOK RD | | | | COLUMBUS | OH | 43229-6309 | |
| CLARK TIMOTHY | | 10592 W 150 N | | | | KOKOMO | IN | 46901 | |
| CLARK TIMOTHY | | 105 PATRICK HENRY LN | | | | MADISON | AL | 35758 | |
| CLARK TIMOTHY | | 1608 PLEASANT DR | | | | KOKOMO | IN | 46902 | |
| CLARK TIMOTHY | | 226 VOYAGER BLVD | | | | DAYTON | OH | 45427 | |
| CLARK TIMOTHY | | 697 OHIO ST | | | | N TONAWANDA | NY | 14120 | |
| CLARK TIMOTHY W | | PO BOX 531 | | | | SHEFFIELD | AL | 35660-0531 | |
| CLARK TODD | | 14034 BELSAY RD | | | | MILLINGTON | MI | 48746 | |
| CLARK TODD | | 310 RIVER ST | | | | CLINTON | MI | 49236 | |
| CLARK TODD | | 4220 BREEZEWOOD DR | | | | DAYTON | OH | 45407 | |
| CLARK TOOL & DESIGN INC | | 1483 DELASHMUT AVE | | | | COLUMBUS | OH | 43212 | |
| CLARK TOOL & DESIGN INC | | 939 45 KING AVE | | | | COLUMBUS | OH | 43212 | |
| CLARK TOOL AND DESIGN INC | | 939 45 KING AVE | | | | COLUMBUS | OH | 43212 | |
| CLARK UNIVERSITY | | 950 MAIN ST | | | | WORCESTER | MA | 016101477 | |
| CLARK UNIVERSITY | | COMPUTER CAREER INSTITUTE | 4 CALIFORNIA AVE | | | FRAMINGHAM | MA | 01701 | |
| CLARK VALICIA | | 1942 RUGBY RD | | | | DAYTON | OH | 45406 | |
| CLARK VERNON | | 22 LAKEVIEW TERR | | | | ROCHESTER | NY | 14613 | |
| CLARK VERONICA | | 144 N GETTYSBURG AVE | | | | DAYTON | OH | 45417 | |
| CLARK VICKIE | | 7625 UNION SCHOOLHOUSE RD | | | | RIVERSIDE | OH | 45424 | |
| CLARK VIOLA W | | 2812 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-2449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK WESLEY | | 734 ROCKY SPRINGS RD | | | | BEAN STATION | TN | 37708 | |
| CLARK WILLIAM | | 1212 CERRITO GRANDE | | | | EL PASO | TX | 79912 | |
| CLARK WILLIAM | | 2244 SOUTH BROOK DR | | | | ORANGE PK | FL | 32003 | |
| CLARK WILLIAM | | 5917 SODOM HUTCHINGS | | | | FARMDALE | OH | 44417 | |
| CLARK WILLIAM E | | DBA CLARK MANAGEMENTS CO | PO BOX 2922 | | | FAYETTEVILLE | NC | 28302-2922 | |
| CLARK WILLIAM L | | 4292 AUTUMN RDG | | | | SAGINAW | MI | 48603-8669 | |
| CLARK, ANDRE | | 4332 WILL O RUN DR | | | | JACKSON | MS | 39212 | |
| CLARK, ANDREA | | 461 E MAIN ST | | | | PERU | IN | 46970 | |
| CLARK, ANGELLA M | | 24360 RENSSELAER ST | | | | OAK PARK | MI | 48327 | |
| CLARK, ANTHONY | | 1807 KENSINGTON | | | | KOKOMO | IN | 46901 | |
| CLARK, BRAD | | PO BOX 0091 | | | | WILSON | NY | 14172 | |
| CLARK, CHARLES V | | 7242 N VILLAGE DR | | | | CLARKSTON | MI | 48346 | |
| CLARK, DEBRA | | 4292 AUTUMN RDG | | | | SAGINAW | MI | 48603 | |
| CLARK, ELONDA | | 47 RUGBY AVE | | | | ROCHESTER | NY | 14619 | |
| CLARK, HUGH C | | 613 AGUA CALIENTE DR | | | | EL PASO | TX | 79912 | |
| CLARK, JAMES R | | 3928 EAST PINE HOLLOW DR | | | | MIDLAND | MI | 48642 | |
| CLARK, JASON | | 48 PONDEROSA TRAIL NORTH | | | | BELLEVILLE | MI | 48111 | |
| CLARK, JENNIFER A | | 20610 GRATIOT RD | | | | MERRILL | MI | 48637 | |
| CLARK, JOSEPH D | | 3209 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| CLARK, KENNETH JAMES | | 117 LOST CREEK DR | | | | BOARDMAN | OH | 44512 | |
| CLARK, MICHAEL W | | 492 W NEBOBISH | | | | ESSEXVILLE | MI | 48732 | |
| CLARK, NOEL | | 4334 E 100 N RD | | | | KOKOMO | IN | 46901 | |
| CLARK, PAULA J | | 8122 N 900 W | | | | ELWOOD | IN | 46036 | |
| CLARK, ROBIN | | 1241 E TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| CLARK, ROBIN L | | 3209 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| CLARK, RONALD | | 215 SALEM AVE APT 15 | | | | DAYTON | OH | 45406 | |
| CLARK, TERESA A | | 6785 MICHAEL DR | | | | TROY | MI | 48098 | |
| CLARK, WANDA | | 25 WILLITE DR | | | | ROCHESTER | NY | 14621 | |
| CLARKE ANITA | | 124 W JAMIESON ST | | | | FLINT | MI | 48505 | |
| CLARKE CHRISTINE | | 3600 OLD TROY PK | | | | RIVERSIDE | OH | 45404 | |
| CLARKE CHRISTOPHER | | 10438 RENE DR | | | | CLIO | MI | 48420 | |
| CLARKE COLLEGE | | 1550 CLARKE DR | | | | DUBUQUE | IA | 52001-3198 | |
| CLARKE COUNTY TREASURER | | PO BOX 157 | | | | OSCEOLA | IA | 50213 | |
| CLARKE DALTON | | 1171 E RUSSELL AVE | | | | FLINT | MI | 48505-2321 | |
| CLARKE DETROIT DIESEL ALLISON | | 1340 TERMINAL RD | | | | INDIANAPOLIS | IN | 46217-9342 | |
| CLARKE DETROIT DIESEL ALLISON | | 3133 E KEMPER | | | | SHARONVILLE | OH | 45241 | |
| CLARKE DETROIT DIESEL ALLISON | | PO BOX 710157 | | | | CINCINNATI | OH | 45271-0157 | |
| CLARKE DONALD | | 115 BEATRICE DR | | | | DAYTON | OH | 45404 | |
| CLARKE E | | 24 CLEMENTS WAY | LITTLE DALE | | | KIRKBY | | L33 4HS | UNITED KINGDOM |
| CLARKE E M | | 11 ROWAN DR | | | | LIVERPOOL | | L32 0SE | UNITED KINGDOM |
| CLARKE JEFFREY | | 105 ESCONDIDO PL | | | | LA HONDA | CA | 94020 | |
| CLARKE JR ROWLAND V | | 3600 OLD TROY PIKE | | | | DAYTON | OH | 45404 | |
| CLARKE LOGISTICS | | POBOX 310 STA A | | | | ETOBICOKE | ON | M9C 4V3 | CANADA |
| CLARKE MODEY Y CIA DE MEXICC | | SA | SAN FRANCISCO NO 310 | | | COL DEL VALUE | | 03100 | MEXICO |
| CLARKE MODET Y CIA DE MEXICO SA | | SAN FRANCISCO NO 310 | | | | COL DEL VALUE MEXICO | | 03100 | MEXICO |
| CLARKE PAINTING LLC | | PO BOX 1534 | | | | MADISON | MS | 39130 | |
| CLARKE POWER SERVICES INC | | 3133 E KEMPER RD | | | | CINCINNATI | OH | 45241-151 | |
| CLARKE SAMUEL | | 44 RESOVOIR AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| CLARKE SANDBLASTING & PAINTING | | 4390 HWY 80 W | | | | JACKSON | MS | 39209 | |
| CLARKE WILLIAM | | 125 LEANNA CRES | | | | BROCKPORT | NY | 14420-9657 | |
| CLARKLIFT OF BUFFALO INC | | 1835 DALE RD | PO BOX 256 | | | BUFFALO | NY | 14225-0256 | |
| CLARKLIFT OF BUFFALO INC EFT | | PO BOX 256 | | | | BUFFALO | NY | 14225-0256 | |
| CLARKLIFT OF DETROIT INC | | 39550 SCHOOLCRAFT RD | LOF ADD CHG 6 95 | | | PLYMOUTH | MI | 48170-2705 | |
| CLARKLIFT OF DETROIT INC | | 4939 STARR ST SE | | | | GRAND RAPIDS | MI | 49546 | |
| CLARKLIFT OF DETROIT INC | | CLARKLIFT OF DAYTON | 6101 WEBSTER ST | | | DAYTON | OH | 45414 | |
| CLARKLIFT OF DETROIT INC | | DEPARTMENT 771318 PO BOX 77000 | | | | DETROIT | MI | 48277-1318 | |
| CLARKLIFT OF DETROIT INC | | FORKLIFTS OF DETROIT | 38600 VANDYKE AVE STE 350 | | | STERLING HEIGHTS | MI | 48312 | |
| CLARKLIFT OF DETROIT INC | | FRAZA FORKLIFTS NORTH | 4670 ZELLE DR | | | BRIDGEPORT | MI | 48722 | |
| CLARKLIFT OF DETROIT INC | | FRAZA FORKLIFTS OF DETROIT | 15725 E 12 MILE RD | | | ROSEVILLE | MI | 48066 | |
| CLARKLIFT OF DETROIT INC | ATTN CHERIE DOZIER | DBA FRAZA FORKLIFTS OF DETROIT | 15725 TWELVE MILE | | | ROSEVILLE | MI | 48066 | |
| CLARKLIFT OF INDIANA INC | | 902 E 32ND ST | PO BOX 26307 | | | INDIANAPOLIS | IN | 46226 | |
| CLARKLIFT OF INDIANA INC EFT | | PO BOX 26307 | | | | INDIANAPOLIS | IN | 46226 | |
| CLARKLIFT OF NORTHWEST OHIO IN | | 3248 HILL AVE | | | | TOLEDO | OH | 43607 | |
| CLARKS TRUCK CENTER | | 4 ORR RD | | | | JERICHO | VT | 05465-2022 | |
| CLARKSON ALANA | | 5937 N CR 400W | | | | MIDDLETOWN | IN | 47356 | |
| CLARKSON CO | | 2400 W HASSELL RD STE 330 | | | | HOFFMAN ESTATES | IL | 60195 | |
| CLARKSON DAVID | | 5621 ANDOVER AVE | | | | W CARROLLTON | OH | 45449-2769 | |
| CLARKSON DAVID | | 5621 ANDOVER | | | | W CARROLLTON | OH | 45342 | |
| CLARKSON ENGINEERED SALES | | SOLUTIONS | 2400 W HASSELL RD STE 330 | | | HOFFMAN ESTATES | IL | 60195 | |
| CLARKSON HENRY | | 634 BASSWOOD RD | | | | COLUMBUS | OH | 43207-3980 | |
| CLARKSON INDUST CONT | T QUEEN | PO BOX 8489 | | | | SPARTANBURG | SC | 29305 | |
| CLARKSON LARRY | | 215 S MAIN ST | | | | NEVADA | OH | 44849-9425 | |
| CLARKSON MICHAEL | | 2420 E 38TH ST | | | | ANDERSON | IN | 46013 | |
| CLARKSON PEGGY | | 5640 SOUTH 116 ST | | | | HALES CORNERS | WI | 53130 | |
| CLARKSON TERRY | | 3865 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604 | |
| CLARKSON UNIVERSITY | | DIV OF RESEARCH | 8 CLARKSON AVE 156 SNELL HALL | | | POTSDAM | NY | 13699 | |
| CLARKSON UNIVERSITY | | RESEARCH ACCOUNTANT | PO BOX 5546 | | | POTSDAM | NY | 13699-5546 | |
| CLARKSON UNIVERSITY | | STUDENT ADMINISTRATIVE SVCS | BOX 5575 | | | POTSDAM | NY | 13699-5575 | |
| CLARKSON, TERRY L | | 3865 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604 | |
| CLARKSTON BRANDON CREDIT UNION | | 3055 PLYMOUTH RD STE 102 | | | | ANN ARBOR | MI | 48105 | |
| CLARKSTON BRANDON CU | | 3055 PLYMOUTH RD STE 102 | | | | ANN ARBOR | MI | 48105 | |
| CLARKSTON COMMUNITY SCHOOLS | TAP | 5275 MAYBEE RD | | | | CLARKSTON | MI | 48346 | |
| CLARY BRUCE W | | 392 DARLINGTON RD SE | | | | WARREN | OH | 44484-2311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARY DAVID | | 428 RIO ESTANCIA | | | | EL PASO | TX | 79932 | |
| CLARY DAVID A | | 428 RIO ESTANCIA DR | | | | EL PASO | TX | 79932-2323 | |
| CLARY JAMES R | | 2274 BONNY LN | | | | HERMITAGE | PA | 16148-6002 | |
| CLARY LINDA C | | 2274 BONNY LN | | | | HERMITAGE | PA | 16148-6002 | |
| CLARY THOMAS | | 3517 TEABERRY DR | | | | RIVERSIDE | OH | 45424 | |
| CLASEN ERICH | | 10813 GREEN APPLE RD | | | | MIAMISBURG | OH | 45342 | |
| CLASMANN W CORP THE | | 2025 W MILL RD | | | | MILWAUKEE | WI | 53209-3444 | |
| CLASON KEVIN | | 2030 CAPITOL HILL CT | | | | KOKOMO | IN | 46902 | |
| CLASS | | 1120 BURNSIDE DR | | | | ASHEVILLE | NC | 28803 | |
| CLASS | | 1120 BURNSIDE DR | ADD CHG 1 03 MH | | | ASHEVILLE | NC | 28803 | |
| CLASS 1 HARNESS | | 705 NW 27TH AVE | | | | OCALA | FL | 34475 | |
| CLASS 1 HARNESS | ACCOUNTS PAYABLE | 705 NORTHWEST 27TH AVE | | | | OCALA | FL | 34475 | |
| CLASS ROGER | | 13712 WHITE CAP DR | | | | STERLING HEIGHTS | MI | 48313 | |
| CLASSIC APARTMENTS | | BISHOP & LUCKIE LLC | 23350 CO RD 65 | | | ROBERTSDALE | AL | 36567 | |
| CLASSIC CHEVROLET | | PO BOX 810 | | | | OWASSO | OK | 74055 | |
| CLASSIC COIL CO INC | ACCOUNTS PAYABLE | 205 CENTURY DR | | | | BRISTOL | CT | 06010 | |
| CLASSIC COLOR PHOTO | | 1027 W WILL ROGERS | | | | CLAREMORE | OK | 74017 | |
| CLASSIC CONTAINER CORP | | 32432 CAPITAL | | | | LIVONIA | MI | 48150 | |
| CLASSIC FENCE & LUMBER CO INC | | 3030 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14228 | |
| CLASSIC FENCE & LUMBER CO INC | | CLASSIC FENCE CO INC | 3030 NIAGARA FALLS BLVD | | | AMHERST | NY | 14228 | |
| CLASSIC FENCE AND LUMBER CO INC | | 3030 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14228 | |
| CLASSIC PLATING INC | | 25455 GLENDALE | | | | REDFORD | MI | 48239 | |
| CLASSIC REPORTING SERVICE | | 416 N ERIE ST STE 100 | | | | TOLEDO | OH | 43624 | |
| CLASSIC SERVICE | | 2615 N DINEEN | | | | DECATUR | IL | 62524-3196 | |
| CLASSIC SERVICE | | PO BOX 3196 | | | | DECATUR | IL | 62524-3196 | |
| CLASSIC SERVICES TRANSPORTATIO | | 2615 N DINEEN | | | | DECATUR | IL | 62526 | |
| CLASSIC STEREO LTD | | 2260 29TH ST SE | | | | GRAND RAPIDS | MI | 49508-1560 | |
| CLASSIC STEREO PAK INC | | DBA CLASSIC STEREO | 2312 N CLINTON ST | | | FORT WAYNE | IN | 46805-3241 | |
| CLASSIC TOOL | | 412 A GOODE AVE | | | | CADILLAC | MI | 49601 | |
| CLASSIC TOOL INC | | 200 GRANT ST | | | | SAEGERTOWN | PA | 16433 | |
| CLASSIC TOOL INC | CHUCK LAWRENCE | 200 GRANT ST | PO BOX 967 | | | SAEGERTOWN | PA | 16433 | |
| CLASSIC TRANSPORT | | PO BOX 502 | | | | BUFFALO | NY | 14213 | |
| CLASSIC TRANSPORTATION SERVICE | | 4729 12TH ST | | | | WAYLAND | MI | 49348 | |
| CLASSIC TRANSPORTATION SERVICE | | PO BOX 385 | | | | WAYLAND | MI | 49348 | |
| CLAUCHERTY GORDON | | 2149 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| CLAUCHERTY RANDAL | | 2061 ELWOOD BLVD | | | | SPRING ARBOR | MI | 49283 | |
| CLAUCHERTY, GORDON A | | 2149 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| CLAUDE ALBERT C | | 6701 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 | |
| CLAUDE MACON | | 3262 YAUCK RD | | | | SAGINAW | MI | 48601 | |
| CLAUDE R THOMAS | | 4021 W MICHIGAN AVE STE 6 | | | | LANSING | MI | 48917 | |
| CLAUDE RONALD BLAKE | | 603 CANAL ST NE APT 1 | | | | DECATUR | AL | 35601 | |
| CLAUDE STEVEN | | 7414 CEDAR KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CLAUDEM | | ZONE INDUSTRIELLE DU TONNELIER | | | | BOUTIGNY PROUAIS | | 28410 | FRANCE |
| CLAUDEPIERRE DAN A | | 4452 LAC LAMEN DR | | | | DAYTON | OH | 45458-5402 | |
| CLAUDETTE ISBELL DALLAS CTY CH SUPP | | 600 COMMERCE ST | | | | DALLAS | TX | 75202 | |
| CLAUDIA ABNER | | 3332 LEXINGTON DR | | | | SAGINAW | MI | 48601 | |
| CLAUDIA FRISCH | | 14 TWIN PONDS DR | | | | SPENCERPORT | NY | 14559 | |
| CLAUDIA GEORGE C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| CLAUDIA MCCLAMB | | 176 CEDAR RD | | | | CHEEKTOWAGA | NY | 14215 | |
| CLAUDIA SCHNEIDER | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| CLAUDINE FIFE | | 3124 PROMENADE CIR | | | | ANN ARBOR | MI | 48108 | |
| CLAUS NOREEN C | | 9308 68TH ST | | | | KENOSHA | WI | 53142-8107 | |
| CLAUS PETER H | | 8 COMMODORE DR | | | | SALEM | SC | 29676-4229 | |
| CLAUSELL JR PRINCE | | G3279 MARTHAROSE CT | | | | FLINT | MI | 48504-0000 | |
| CLAUSELL LINDRIELL | | 833 UNIVERSITY BLVD S APT 96 | | | | MOBILE | AL | 36609-7821 | |
| CLAUSEN AARON | | 396 BRADFORD PL | | | | BOLINGBROOK | IL | 60480 | |
| CLAUSEN TERRY | | 2117 AUDOBON ST SW | | | | WYOMING | MI | 49519 | |
| CLAUSEN, AARON D | | 6228 SAW MILL DR | | | | NOBLESVILLE | IN | 46062 | |
| CLAUSING INDUSTRIAL INC | | 1819 NORTH PITCHER ST | | | | KALAMAZOO | MI | 49007-1822 | |
| CLAUSING INDUSTRIAL INC | | 1819 N PITCHER ST | | | | KALAMAZOO | MI | 49007 | |
| CLAUSING INDUSTRIAL INC | | 8457 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0084 | |
| CLAUSON JEFFREY | | 522 CURZON ST | 303 | | | HOWELL | MI | 48843 | |
| CLAUSON, ERICK J | | 42065 BANBURY RD | | | | NORTHVILLE | MI | 48168 | |
| CLAUSS BARI | | 600 S CTR | | | | SAGINAW | MI | 48603 | |
| CLAUSS, DONALD | | 113 WOOD RD | | | | ROCHESTER | NY | 14626 | |
| CLAVEAU JOSEPH | | 9324 ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| CLAWSON BRIAN | | 9367 W 00 NS | | | | KOKOMO | IN | 46901 | |
| CLAWSON CONTAINER CO | KELLY MARTIN | 4545 CLAWSON TANK DR | | | | CLARKSTON | MI | 48346 | |
| CLAWSON CONTAINER CO INC | | 4545 CLAWSON TANK DR | | | | CLARKSTON | MI | 48346 | |
| CLAWSON EDWIN D | | 3976 S 450 E | | | | ANDERSON | IN | 46017-9706 | |
| CLAWSON JAMIE L | | 105 COLE AVE | | | | MIAMISBURG | OH | 45342-2468 | |
| CLAWSON JEAN | | 18415 PIERS END DR | | | | NOBLESVILLE | IN | 46062-6650 | |
| CLAWSON JERRY | | 4095 NAVAJO AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| CLAWSON JERRY L | | 4095 NAVAJO AVE | | | | HUBER HEIGHTS | OH | 45424-2826 | |
| CLAWSON MICHAEL | | 818 MOOREFIELD RD | | | | SPRINGFIELD | OH | 45502 | |
| CLAWSON PATRICK | | 935 POND CT | | | | LEBANON | OH | 45036 | |
| CLAWSON ROBERT | | 9367 W 00 NS | | | | KOKOMO | IN | 46901 | |
| CLAWSON, ROBERT ALLEN | | 9367 W 00 NS | | | | KOKOMO | IN | 46901 | |
| CLAXTON DAVID | | 1908 E WATERBERRY DR | | | | HURON | OH | 44839 | |
| CLAXTON DENNIS | | 219 SCHILLER AVE | | | | SANDUSKY | OH | 44870 | |
| CLAY BARBARA | | 6165 EASTKNOLL APT 495 | | | | GRAND BLANC | MI | 48439 | |
| CLAY BARBARA | | 6222 EASTNOLL | | | | GRAND BLANC | MI | 48439 | |
| CLAY CEDRIC | | 2267 FORREST GLEN DR | | | | JACKSON | MS | 39213 | |
| CLAY CNTY CIRCUIT CLK GARNS | | 11 S WATER | | | | LIBERTY | MO | 64069 | |
| CLAY CO MO | | CLAY COUNTY COLLECTOR | PO BOX 219808 | | | KANSAS CITY | MO | 64121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAY CORY | | 1725 RUSSET CREST CIR | | | | HOOVER | AL | 35244 | |
| CLAY COUNTY CIRCUIT COURT CLRK | | GARNS | 11 S WATER | | | LIBERTY | MO | 64069 | |
| CLAY COUNTY COLLECTOR | | 1 COURTHOUSE SQ | | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY ECONOMIC | | DEVELOPMENT COUNCIL | 110 NW BARRY RD STE 210 | | | KANSAS CITY | MO | 64155 | |
| CLAY DEANDRE | | 4938 GLENNCROSS | | | | DAYTON | OH | 45406 | |
| CLAY E OTTONI | | PO BOX 3399 | | | | FARMNGTN HLS | MI | 48333 | |
| CLAY EARNESTINE | | 865 ALABAMA 101 | | | | TOWN CREEK | AL | 35672-0000 | |
| CLAY ESTER | | 3820 ALAMEDA BLVD APT H81 | | | | KOKOMO | IN | 46902-4306 | |
| CLAY FENSTERMAKER | | 3940 WOODSIDE DR | | | | SAGINAW | MI | 48603 | |
| CLAY G S | | 29 SANDY LN | OLD SWAN | | | LIVERPOOL | | L13 0BT | UNITED KINGDOM |
| CLAY GREENE INC | | 160 AIRPARK INDUSTRIAL RD | | | | ALABASTER | AL | 35007 | |
| CLAY INDUSTRIAL INC | | 6933 BROOKVILLE SALEM PIKE | | | | BROOKVILLE | OH | 45309 | |
| CLAY INDUSTRIAL INC | | 6933 BROOKVILLE SALEM RD STE 3 | | | | BROOKVILLE | OH | 45309 | |
| CLAY INDUSTRIAL INC | | PO BOX 429 | | | | BROOKVILLE | OH | 45309 | |
| CLAY JANELLE | | 1025 SR 534 NW | | | | NEWTON FALLS | OH | 44444 | |
| CLAY JANELLE | | 1025 ST RT 534 NW | | | | NEWTON FALLS | OH | 44444 | |
| CLAY JOHNNY | | 1040 EAST AVE | | | | WESSON | MS | 39191-9109 | |
| CLAY JULIE | | PO BOX 96 | | | | FREDERIC | MI | 49733-0096 | |
| CLAY KEVIN | | 739 EDGEMONT AVE | | | | DAYTON | OH | 45408 | |
| CLAY MARY | | 8769 RIDGE RD | | | | GASPORT | NY | 14067 | |
| CLAY MARY E | | 8858 COLLINSVILLE RD | | | | COLLINSVILLE | MS | 39325-9118 | |
| CLAY MARY S | | 21700 HWY 18 | | | | RAYMOND | MS | 39154-9101 | |
| CLAY PAMELA | | 4877 W LAKE RD | | | | LAPEER | MI | 48446 | |
| CLAY PATRICIA | | 15 E WILKINSON AVE | | | | GADSDEN | AL | 35904 | |
| CLAY PAUL | | 15925 ROOSEVELT HWY | | | | KENDALL | NY | 14476 | |
| CLAY PAULETTE | | 1741 MAPLEWOOD | | | | WARREN | OH | 44483 | |
| CLAY ROBERT | | 233E CLEARVIEW AVE | | | | WORTHINGTON | OH | 43085 | |
| CLAY STOCKPILING TRUST ACCOUNT | | J DUNN WARNER NORCROSS & JUDD | 111 LYON ST NW | | | GRAND RAPIDS | MI | 49503 | |
| CLAY STOCKPILING TRUST ACCOUNT J DUNN WARNER NORCROSS AND JUDD | | 111 LYON ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| CLAY TERRENCE | | 4877 W LAKE RD | | | | LAPEER | MI | 48446 | |
| CLAY TRANSPORT INC | | RD 3 PO BOX 968 | | | | SALTSBURG | PA | 15681-9313 | |
| CLAY WALLY | | 2020 ECKLEY AVE | | | | FLINT | MI | 48503-7003 | |
| CLAY WILLIAM | | 150 WOODSIA LN | | | | JACKSON | MS | 39206 | |
| CLAY, PAULETTE Y | | 1741 MAPLEWOOD | | | | WARREN | OH | 44483 | |
| CLAYBORN DONAVON C | | 635 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344-2537 | |
| CLAYBORN II DONAVON | | 27041 OAKWOOD DR APT 124 | | | | OLMSTED FALLS | OH | 44138-3112 | |
| CLAYBORN RETA | | 2706 GRAND AVE | | | | MIDDLETOWN | OH | 45044 | |
| CLAYBOURNE BEVERLY K | | 1615 MOOREFIELD RD | | | | AUSTINTOWN | OH | 44515 | |
| CLAYBOURNE SAMUEL | | 2179 OHLTOWN MCDONALD RD | | | | MCDONALD | OH | 44437 | |
| CLAYCOMB DANIEL M | | 2493 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| CLAYPOOL CAROL A | | 5391 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8616 | |
| CLAYPOOL CHARLES E | | 5391 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8616 | |
| CLAYPOOL JOHN | | 135 LAWNVIEW AVE | | | | NILES | OH | 44446 | |
| CLAYPOOL ROBERT L | | 137 HAVERHILL DR | | | | ANDERSON | IN | 46013-4227 | |
| CLAYSON RALPH | | 2380 CASCADE SPRINGS SE | | | | GRAND RAPIDS | MI | 49506 | |
| CLAYTON A WESTBERG | | 4327 CHESTNUT RIDGE RD APT 2 | | | | AMHERST | NY | 14228-3218 | |
| CLAYTON ANTHONY | | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| CLAYTON ANTHONY | | DBA TC CONSULTING | 2324 REFSET DR | | | JANESVILLE | WI | 53545 | |
| CLAYTON AUDREY M | | 217 BUTTER ST | | | | LANDRUM | SC | 29356 | |
| CLAYTON CAROLE | | 12 CLEVELAND CLOSE | | | | MILL PK | | L32 2BH | UNITED KINGDOM |
| CLAYTON CNTY CLK STATE CRT | | 121 S MCDONOUGH RM 105 | | | | JONESBORO | GA | 30236 | |
| CLAYTON COLLEGE AND STATE UNI | | 5900 NORTH LEE ST | | | | MORROW | GA | 30260 | |
| CLAYTON COLLRGE & STATE UNI | | ADDR CHG 4 22 98 | 5900 NORTH LEE ST | | | MORROW | GA | 30260 | |
| CLAYTON CONTROLS | | 2925 COLLEGE AVE | | | | COSTA MESA | CA | 92626 | |
| CLAYTON COUNTY GA | | CLAYTON COUNTY TAX COMMISSIONER | 121 S MCDONOUGH ST | COURTHOUSE ANNEX 3 2ND FL | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX | | COMMISSIONER | COURTHOUSE ANNEXS 3 2ND FL | 121 S MCDONOUGH ST | | JONESBORO | GA | 30236 | |
| CLAYTON DARRIA | | 6109 AUGUSTA DR N APT C | | | | INDIANAPOLIS | IN | 46224 | |
| CLAYTON DAVID | | 29 BASSENTHWAITE AVE | | | | TOWER HILL | | L33 2DB | UNITED KINGDOM |
| CLAYTON DEBORAH | | 29 BASSENTHWAITE AVE | | | | TOWER HILL | | L33 2DB | UNITED KINGDOM |
| CLAYTON DENISE | | 3511 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| CLAYTON DONALD | | 6776 10 MILE RD NE | | | | ROCKFORD | MI | 49341 | |
| CLAYTON DONNA G | | 542 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505-3543 | |
| CLAYTON ENVIRONMENTAL  EFT CONSULTANTS | | LOCK BOX 77114 | | | | DETROIT | MI | 48277-0179 | |
| CLAYTON ENVIRONMENTAL CONSULTA | | 520 S MAIN ST STE 2444 | | | | AKRON | OH | 44311 | |
| CLAYTON ENVIRONMENTAL CONSULTA | | 5676 W 74TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| CLAYTON ENVIRONMENTAL CONSULTA | | CLAYTON MITTELHAUSER | 1240 IROQUOIS DR STE 206 | | | NAPERVILLE | IL | 60563 | |
| CLAYTON ENVIRONMENTAL CONSULTS | | 160 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| CLAYTON GROUP | DEPT 187201 | PO BOX 67000 | | | | DETROIT | MI | 42867-1872 | |
| CLAYTON GROUP SERVICES | | 41650 GARDENBROOK RD STE 155 | | | | NOVI | MI | 48375 | |
| CLAYTON GROUP SERVICES | | FMLY CLAYTON ENVIRONMENTAL | 41650 GARDENBROOK STE 155 | | | NOVI | MI | 48375 | |
| CLAYTON GROUP SERVICES | | PO BOX 67000 DEPT 187201 | | | | DETROIT | MI | 48267-1872 | |
| CLAYTON GROUP SERVICES | BO WANG | 1565 MAC ARTHUR BLVD | | | | COSTA MESA | CA | 92626 | |
| CLAYTON GROUP SERVICES EFT | | FMLY CLAYTON ENVIRONMENTAL | 41650 GARDENBROOK STE 155 | | | NOVI | MI | 48375 | |
| CLAYTON GROUP SERVICES EFT | | PO BOX 67000 DEPT 187201 | | | | DETROIT | MI | 48267-1872 | |
| CLAYTON GROUP SERVICES INC | | 22345 ROETHEL DR | | | | NOVI | MI | 48375-1319 | |
| CLAYTON GROUP SERVICES INC | | 22345 ROETHEL DR | | | | NOVI | MI | 48375 | |
| CLAYTON GROUP SERVICES INC | | 245 TURNPIKE RD | RMT ADD CHG 2 01 TBK LTR | | | SOUTHBOROUGH | MA | 01772 | |
| CLAYTON GROUP SERVICES INC | | 39830 GRAND RIVER AVE STE B2 | | | | NOVI | MI | 48375-1319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON GROUP SERVICES INC | | 4150 GARDENBROOK RD STE 155 | | | | NOVI | MI | 48375 | |
| CLAYTON GROUP SERVICES INC | | 41650 GARDENBROOK RD STE 155 | | | | NOVI | MI | 48375 | |
| CLAYTON GROUP SERVICES INC | | 45525 GRAND RIVER AVE STE 200 | | | | NOVI | MI | 48374 | |
| CLAYTON GROUP SERVICES INC | | 520 S MAIN ST STE 2444 | | | | AKRON | OH | 44311 | |
| CLAYTON GROUP SERVICES INC | | CLAYTON ENVIRONMENTAL CONSULTA | 1250 E MOORE LAKE DR STE 200 | | | MINNEAPOLIS | MN | 55432 | |
| CLAYTON GROUP SERVICES INC | | CLAYTON ENVIRONMENTAL SERVICE | 4950 W GROVE DR STE 105 | | | DALLAS | TX | 75248 | |
| CLAYTON GROUP SERVICES INC | | CLAYTON LAB SERVICES | 3380 CHASTAIN MEADOWS PKY STE | | | KENNESAW | GA | 30144 | |
| CLAYTON GROUP SERVICES INC | | PO BOX 67000 DEPT 187201 | | | | DETROIT | MI | 48267-1872 | |
| CLAYTON GROUP SERVICES INC | | RMT CHG 11 02 MH | 400 CHASTAIN CTR BLVD NW | | | KENNESAW | GA | 30144 | |
| CLAYTON II ROBERT | | 13624 TUSCOLA RD | | | | CLIO | MI | 48420 | |
| CLAYTON INDUSTRIES | | 17477 HURLEY ST | | | | CITY OF INDUSTRY | CA | 91744-5106 | |
| CLAYTON INDUSTRIES | BARB | PO BOX 5530 | | | | EL MONTE | CA | 91734-1530 | |
| CLAYTON MICHAEL | | 5614 CATHEDRAL | | | | SAGINAW | MI | 48603 | |
| CLAYTON MICHAEL | | 8900 SOUTH ST | | | | SAINT HELEN | MI | 48656-9743 | |
| CLAYTON NEIL | | 3511 EVERTT HULL RD | | | | CORTLAND | OH | 44410 | |
| CLAYTON PHILIP | | 72 REDRUTH AVE | | | | LAFFAK | | WA11 9EY | UNITED KINGDOM |
| CLAYTON RAYMOND R | | 7677 S RACCOON RD | | | | CANFIELD | OH | 44406-9128 | |
| CLAYTON RICHARD | | 301 QUINN RD | | | | W ALEXANDRIA | OH | 45381 | |
| CLAYTON RICHARD C | | 301 QUINN RD | | | | W ALEXANDRIA | OH | 45381-9304 | |
| CLAYTON STEVEN | | PO BOX 379 | | | | OCILLA | GA | 31774 | |
| CLAYTON TOM | | 1658 FAUVER AVE | | | | DAYTON | OH | 45410 | |
| CLAYTON UTZ LAWYERS | | LEVEL 18 333 COLLINS ST | MELBOURNE VIC 3000 | | | | | | AUSTRALIA |
| CLAYTON, ANTHONY | | 98 NICHOLS ST | | | | LOCKPORT | NY | 14094 | |
| CLAYTON, LANCE | | 3546 LYELL RD APT 4PO BOX 12 | | | | ROCHESTER | NY | 14606 | |
| CLAYTONS MERCANTILE SUPPLY | AJ | 220 DANBERRY RD | | | | NEW MILFORD | CT | 06776 | |
| CLAYTONS MERCANTILE SUPPLY | AJ | 220 DANBURY RD | | | | NEW MILFORD | CT | 06776 | |
| CLAYTOR MONICA | | 4656 MIDWAY | | | | DAYTON | OH | 45417 | |
| CLAYTOR PATRICK | | 2305 PINEHURST LN | | | | KOKOMO | IN | 46902-3197 | |
| CLAYTOR TASHA | | 1740 KENSINGTON DR | | | | DAYTON | OH | 45406 | |
| CLEAN ACROSS TEXAS LLC | | 6303 AIRPORT RD | | | | EL PASO | TX | 79925 | |
| CLEAN ACROSS TEXAS LLC | | PO BOX 640245 | | | | EL PASO | TX | 79904 | |
| CLEAN AIR PARTNERS INC | ACCOUNTS PAYABLE | 13615 STOWE DR | | | | POWAY | CA | 92064-6873 | |
| CLEAN AIR SYSTEMS | | 365 S CHURCH ST | | | | FAIRHOPE | AL | 36532 | |
| CLEAN AIR SYSTEMS INC | | 1708 COMMERCE RD | | | | HOLLAND | OH | 43528 | |
| CLEAN EARTH OF NORTH JERSEY | | 115 JACOBUS | | | | SOUTH KEARNY | NJ | 07032 | |
| CLEAN EARTH OF NORTH JERSEY | | 115 JACOBUS | | | | SOUTH KEARNY | NJ | 7032 | |
| CLEAN EARTH TECHNOLOGY INC | | 445 LONGPOINT RD | | | | NORTH FERRISBURGH | VT | 054737089 | |
| CLEAN EARTH TECHNOLOGY INC | | BOWELS CORP | 445 LONGPOINT RD | | | NORTH FERRISBURG | VT | 05473 | |
| CLEAN FORMS CORP | ELAINE GALVEN | 93 WEST ST BUILDING B | | | | MEDFIELD | MA | 02052 | |
| CLEAN HARBORS ENVIRONMENTAL | | SERVICES INC | 1875 FORGE ST | | | TUCKER | GA | 30084 | |
| CLEAN HARBORS ENVIRONMENTAL | | SERVICES INC ADDR 7 99 | 1910 RUSSELL ST | | | BALTIMORE | MD | 21230 | |
| CLEAN HARBORS ENVIRONMENTAL | | SERV INC SYRACUSE SERVICE CTR | PO BOX 6789 | | | SYRACUSE | NY | 13217 | |
| CLEAN HARBORS ENVIRONMENTAL SE | | 1910 RUSSELL | | | | BALTIMORE | MD | 21230 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | | 1501 WASHINGTON ST | PO BOX 859048 | | | BRAINTREE | MA | 02185 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | | 1910 RUSSELL ST | | | | BALTIMORE | MD | 21230 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | | PO BOX 9149 | | | | NORWELL | MA | 02061-9149 | |
| CLEAN HARBORS ENVIRONMENTAL SV | | 1501 WASHINGTON ST | | | | BRAINTREE | MA | 02184 | |
| CLEAN HARBORS ENVIRONMENTAL SV | | 1875 FORGE ST | | | | TUCKER | GA | 30084 | |
| CLEAN HARBORS ENVIRONMENTAL SV | | 2081 KRAMER RD BLDG A | | | | GIBSONIA | PA | 15044 | |
| CLEAN HARBORS ENVIRONMENTAL SV | | 2930 INDEPENDENCE RD | | | | CLEVELAND | OH | 44115 | |
| CLEAN HARBORS INC | | 1501 WASHINGTON ST | | | | BRAINTREE | MA | 021847535 | |
| CLEAN HARBORS OF CLEVELAND INC | | 2930 I INDEPENDENCE RD | | | | CLEVELAND | OH | 44115-3616 | |
| CLEAN LAKE IMPROVEMENT INC | | 22006 INDIAN ST | | | | SOUTHFIELD | MI | 48034-5022 | |
| CLEAN LAKE IMPROVEMENT OF MICH | | 13903 STRATFORD ST | | | | RIVERVIEW | MI | 48192 | |
| CLEAN ROOMS WEST INC | | 1392 INDUSTRIAL DR | | | | TUSTIN | CA | 92780 | |
| CLEAN SEAL INC | TULIEA | 20900 WEST IRELAND RD | PO BOX 2919 | | | SOUTH BEND | IN | 46680-29 | |
| CLEAN TEAM COMPANY | | 3655 PACIFIC HWY | | | | SAN DIEGO | CA | 92101 | |
| CLEAN VENTURE/CYCLE CHEM INC | | 201 SOUTH FIRST ST | | | | ELIZABETH | NJ | 07206 | |
| CLEANAIR SYSTEMS INC | | | | | | SANTA FE | NM | 87502 | |
| CLEANER IMAGE INC | | 60 KNICKERBOCKER DR | | | | BELLE MEAD | NJ | 08502-4545 | |
| CLEANING TECHNOLOGIES CO | | 18 PINE VALLEY LN | | | | MONROE | NJ | 08831 | |
| CLEANING TECHNOLOGY CO | | 5103 WEATHERWOOD DR | | | | N MYRTLE BCH | SC | 29582-8503 | |
| CLEANLITES RECYCLING INC | | 665 HULL RD | | | | MASON | MI | 48854 | |
| CLEANLITES RECYCLING INC | | PO BOX 212 | | | | MASON | MI | 48854 | |
| CLEANROOM SOLUTIONS | JIM SUTHERLAND | 615852 NB INC | 51 NEVERS RD | | | LINCOLN | NB | E3B 8R7 | CANADA |
| CLEANWATER CORP OF AMERICA | | CULLIGAN WATER CONDITIONING CO | 935 W 8TH ST | | | ANDERSON | IN | 46016 | |
| CLEAR BLUE | LAURA KELLEY | 135 N OLD WOODWARD | | | | BIRMINGHAM | MI | 48009 | |
| CLEAR BLUE INC | | 135 N OLD WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 | |
| CLEAR CHANNEL COMMUNICATIONS | | 101 PINE ST | | | | DAYTON | OH | 45402 | |
| CLEAR CHANNEL COMMUNICATIONS I | | 101 PINE ST | | | | DAYTON | OH | 45402 | |
| CLEAR CHANNEL RADIO | | 1906 HIGHLAND AVE | | | | CINCINNATI | OH | 45219-3104 | |
| CLEAR LISA | | 1203 CADILLAC DR WEST | | | | KOKOMO | IN | 46902 | |
| CLEAR MICHAEL | | 4439 GREENWICH VILLAGE | | | | DAYTON | OH | 45406 | |
| CLEAR TROY | | 1203 CADILLAC DR WEST | | | | KOKOMO | IN | 46902 | |
| CLEAR VIEW ASSOCIATES LIMITED | | 1885 MITCHELL RD S | | | | LISTOWEL | ON | N4W 3H2 | CANADA |
| CLEAR VIEW ASSOCIATES LIMITED | | PO BOX 56 | | | | LISTOWEL CANADA | ON | N4W 3H2 | CANADA |
| CLEARBROOK | | 1835 W CENTRAL RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| CLEARPLAS LLC | | 243 WHITNEY ST | | | | LEOMINSTER | MA | 01453-3222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEARVIEW LANDFILL | | 2253 MUDLINE RD | | | | LAKE | MS | 39092 | |
| CLEARWATER CHRISTIAN COLLEGE | | 3400 GULF TO BAY BLVD | | | | CLEARWATER | FL | 33759-4595 | |
| CLEARWATER COR OF AMERICA | | CULLIGAN WATER | 935 W 8TH ST | | | ANDERSON | IN | 46016 | |
| CLEARWATER COR OF AMERICA CULLIGAN WATER | | PO BOX 2517 | | | | ANDERSON | IN | 46016 | |
| CLEARWATER COR OF AMERICA CULLIGAN WATER | CULLIGAN WATER CONDITIONING OF ANDERSON | CLEANWATER CORPORATION OF AMERICA | 935 W 8TH ST | | | ANDERSON | IN | 46016 | |
| CLEARWATER ENTERPRISES LLC | | 301 NW 63RD ST | STE 620 | | | OKLAHOMA CITY | OK | 73116 | |
| CLEARWATER ENTERPRISES LLC | ATTN LISA OWENS | 301 NW 63RD NO 620 | | | | OKLAHOMA CITY | OK | 73116 | |
| CLEARWATER KAREN SUE | | 406 COUNTRY LN | | | | KOKOMO | IN | 46902-5119 | |
| CLEARWATER SYSTEMS INC | | 1411 WOOSTER AVE | | | | AKRON | OH | 44320 | |
| CLEARWATER SYSTEMS INC | | CLEARWATER SYSTEMS | 1411 WOOSTER AVE | | | AKRON | OH | 44320 | |
| CLEARWAVE ELECTRONICS INC | | 8701 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304 | |
| CLEARWAY AUTO GROUP | RAM ACCTG | ATTN DAVE | 211 10 HILLSIDE AVE | | | QUEENS VILLAGE | NY | 11427 | |
| CLEARY BRANDON | | 4809 OLD MCGEE RD | | | | TUSCALOOSA | AL | 35405 | |
| CLEARY BRIAN | | 12055 GREENWAY DR | | | | STERLING HEIGHTS | MI | 48313 | |
| CLEARY CHRISTOPHER | | 3434 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| CLEARY COLLEEN | | 272 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9679 | |
| CLEARY DEVELOPMENTS INC | | BELMONT CORPORATE CO DIV | 32055 EDWARD AVE | | | MADISON HEIGHTS | MI | 48071-1419 | |
| CLEARY GOTTLIEB STEEN & | | HAMILTON | 1 LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | ATTN JAMES BROMLEY ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DEBORAH M BUELL | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | JAMES L BROMLEY | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| CLEARY GOTTLIEB STEEN AND HAMILTON | | 1 LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| CLEARY J W | | 1511 NORTHWEST BLVD | | | | COLUMBUS | OH | 43212-2536 | |
| CLEARY J W CO | | PO BOX 12268 | | | | COLUMBUS | OH | 43212 | |
| CLEARY J W CO EFT | | PO BOX 12268 | | | | COLUMBUS | OH | 43212 | |
| CLEARY JERRY | | PO BOX 61 | | | | COALING | AL | 35449 | |
| CLEARY JOHN | | TRI STATE 390 OWNER OPERATOR | 2305C JEFF DAVIS HWY 611 | | | FREDRICKSBURG | VA | 22401 | |
| CLEARY RACHEL | | 80 OUTWATER DR | | | | LOCKPORT | NY | 14094 | |
| CLEARY T | | 4705 BUDD RD | | | | LOCKPORT | NY | 14094-9758 | |
| CLEARY TIMOTHY | | 4705 BUDD RD | | | | LOCKPORT | NY | 14094-9758 | |
| CLEARY UNIVERSITY | | 3601 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105 | |
| CLEARY UNIVERSITY | | FMLY CLEARY COLLEGE | 3601 PLYMOUTH RD | | | ANN ARBOR | MI | 48105 | |
| CLEARY, CHRISTOPHER J | | 3434 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| CLEAVER LARRY L | | 4200 W COUNTY RD 1000 N | | | | MUNCIE | IN | 47303-9601 | |
| CLEAVER WILLIAM | | 36003 WHITCOMB ST | | | | LIVONIA | MI | 48154 | |
| CLEBURNE CNTY CHILD SUPP DIV | | PO BOX 25 | | | | HEFLIN | AL | 36264 | |
| CLECON OEM CO | | 6767 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| CLEER JEFFREY | | PO BOX 426 | | | | CORTLAND | OH | 44410 | |
| CLEER JOHN M | | 4670 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9706 | |
| CLEER RALPH W | | 5724 SARAH AVE NW | | | | WARREN | OH | 44483-1159 | |
| CLEER, JEFFREY | | 5530 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402 | |
| CLEEVES III WILLIAM F | | 8196 W BIRCH RD | | | | ROSCOMMON | MI | 48653-8862 | |
| CLEGG DANIEL | | 750 HUFFMAN AVE APT 1 | | | | DAYTON | OH | 45403 | |
| CLEGG ELECTRIC INC | | 121 N TECUMSEH ST | | | | ADRIAN | MI | 49221 | |
| CLEGG ELECTRIC INC | | PO BOX 58 | | | | ADRIAN | MI | 49221 | |
| CLEGG KOTOMI | | 6801 PEARL RIDGE DR | | | | EL PASO | TX | 79912 | |
| CLEGG TIMOTHY | | 107 IDAHO RD | | | | AUSTINTOWN | OH | 44515 | |
| CLEGG WERNER & FOWLER | | REPORTING INC | 31275 NORTHWESTERN HWY | STE 123 | | FARMINGTON HILL | MI | 48334 | |
| CLEGG WERNER AND FOWLER REPORTING INC | | 31275 NORTHWESTERN HWY | STE 123 | | | FARMINGTON HILL | MI | 48334 | |
| CLELAND DENNIS | | 2185 BLACKTHORN | | | | BURTON | MI | 48509 | |
| CLELAND DENNIS P | | 2185 BLACKTHORN RD | | | | BURTON | MI | 48509 | |
| CLELAND STEVEN & KATHY | | 1535 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| CLELAND STEVEN & KATHY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CLELLAND DENNIS W | | 6435 EAST COUNTY RD 650 S | | | | WALTON | IN | 46994 | |
| CLELLAND DENNIS WAYNE | | 538 RALEIGH RD | | | | GALVESTON | IN | 46932 | |
| CLEM BILLY C | | 22090 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6614 | |
| CLEM CAROL M | | 14679 DOGWOOD CIR | | | | ATHENS | AL | 35611-8215 | |
| CLEM CORWIN | | 26745 1ST ST | | | | ARDMORE | AL | 35739-8115 | |
| CLEM DERYL | | 20884 EDGEWOOD RD | | | | ATHENS | AL | 35614 | |
| CLEM DIXIE | | PO BOX 72 | | | | DENVER | IN | 46926 | |
| CLEM GEORGE | | 20 TAMBOURINE LN | | | | DECATUR | AL | 35603 | |
| CLEM GLENDA L | | 409 MERRYMAID DR | | | | UNION | OH | 45322-3015 | |
| CLEM JAMES | | 2609 FICK RD | | | | LAPEER | MI | 48446 | |
| CLEM JARED | | 1024 DEER RUN DR | | | | KOKOMO | IN | 46901 | |
| CLEM JR CECIL | | 24166 SHIPLEY HOLLOW RD | | | | ELKMONT | AL | 35620-4900 | |
| CLEM JR FRED | | 17933 WITTY MILLS RD | | | | ELKMONT | AL | 35620-5323 | |
| CLEM JR FRED | C O J BARTON WARREN ESQ | WARREN & SIMPSON PC | 105 NORTH SIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| CLEM KENNETH | | 17355 SLEDGE RD | | | | ATHENS | AL | 35611 | |
| CLEM KESHA | | 20 TAMBOURINE LN | | | | DECATUR | AL | 35603 | |
| CLEM MARSHA S | | 342 DANERN DR | | | | N BEAVERCREEK | OH | 45430 | |
| CLEM STEPHEN | | 1024 DEER RUN DR | | | | KOKOMO | IN | 46901-9770 | |
| CLEM STEVIE | | 16034 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-8725 | |
| CLEM SUSAN | | PO BOX 1424 | | | | ATHENS | AL | 35611 | |
| CLEM SUSAN C | | 18672 SULPHUR CREEK DR | | | | ELKMONT | AL | 35620 | |
| CLEM, DIXIE A | | PO BOX 72 | | | | DENVER | IN | 46926 | |
| CLEM, JAMES M | | 2609 FICK RD | | | | LAPEER | MI | 48446 | |
| CLEM, STEPHEN C | | 1024 DEER RUN DR | | | | KOKOMO | IN | 46901-9770 | |
| CLEM, STEVIE | | 16034 MCCULLEY MILL RD | | | | ATHENS | AL | 35613 | |
| CLEMENS & SPENCER | | 112 E PECAN ST STE 1500 | | | | SAN ANTONIO | TX | 78205 | |
| CLEMENS AND SPENCER | | 112 E PECAN ST STE 1500 | | | | SAN ANTONIO | TX | 78205 | |
| CLEMENS ANDRA F | | 7313 CALMCREST CT | | | | DAYTON | OH | 45424-2623 | |
| CLEMENS MANUFACTURING OF | | FRMLY CLEMENTS MFG CO INC | 36199 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4736 | |
| CLEMENS MANUFACTURING OF EFT | | FRMLY CLEMENTS MFG CO INC | 36199 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEMENS MARY E | | 320 TERRACE DR APT 31 | | | | FLUSHING | MI | 48433-1975 | |
| CLEMENS WILLIAM | | 939 CHELSEA | | | | DAYTON | OH | 45420 | |
| CLEMENSHAW C | | 7375 BUCKS DR | | | | GRAND BLANC | MI | 48439-8503 | |
| CLEMENSHAW D | | 5157 BLOSS DR | | | | SWARTZ CREEK | MI | 48473 | |
| CLEMENT CARL | | PO BOX 8550 CO RD 214 | | | | TRINITY | AL | 35673 | |
| CLEMENT COMMUNICATIONS | | CONCORD INDUSTRIAL PK | PO BOX 500 | | | CONCORDVILLE | PA | 19331-0500 | |
| CLEMENT COMMUNICATIONS CONCORD INDUSTRIAL PARK | | PO BOX 500 | | | | CONCORDVILLE | PA | 19331-0500 | |
| CLEMENT COMMUNICATIONS INC | | CONCORD INDUSTRIAL PK | | | | CONCORDVILLE | PA | 19331 | |
| CLEMENT COMMUNICATIONS INC | | PO BOX 500 | | | | CONCORDVILLE | PA | 19331-0500 | |
| CLEMENT DOUGLAS | | 3631 EAST ELM RD | | | | OAK CREEK | WI | 53154 | |
| CLEMENT JOHN K | | PO BOX 192 | | | | RANSOMVILLE | NY | 14131-0192 | |
| CLEMENT KEITH | | 13039 152ND AVE | | | | GRAND HAVEN | MI | 49417 | |
| CLEMENT MARY ELLEN | | 1825 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| CLEMENT MARY ELLEN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CLEMENT MICHAEL | | 94 WEILAND WOODS LA | | | | ROCHESTER | NY | 14626 | |
| CLEMENT SAMUEL R | | 1805 WESTCLIFF DR | | | | WICHITA FALLS | TX | 76306-5261 | |
| CLEMENT TODD | | 7661 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9707 | |
| CLEMENT, TODD | | 7661 W DARBEE RD | | | | FAIRGROVE | MI | 48733 | |
| CLEMENTE ERIN | | 37414 PLEASANT VIEW | | | | NEW BALTIMORE | MI | 48047 | |
| CLEMENTE THERESA | | 1001 SOUTH PK DR | | | | BROOKFIELD | OH | 44403 | |
| CLEMENTI NICHOLAS J | | 1383 DREXEL AVE NW | | | | WARREN | OH | 44485-2113 | |
| CLEMENTINE DYE | | 2205 W STOKER DR | | | | SAGINAW | MI | 48604 | |
| CLEMENTS ARTHUR W | | 3158 S TOWERLINE | | | | BRIDGEPORT | MI | 48722-9614 | |
| CLEMENTS CHARLENE | | 7364 CRYSTAL LAKE DR | | | | SWARTZ CREEK | MI | 48473 | |
| CLEMENTS DENNIS | | 5930 TEFT RD | | | | SAINT CHARLES | MI | 48655-8537 | |
| CLEMENTS DONALD | | 52 LAKE SHORE DR | | | | SPRINGVALLEY | OH | 45370 | |
| CLEMENTS ERIK | | 23 VERA AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| CLEMENTS JAMES P | | 4409 W CARO RD | | | | CARO | MI | 48723-9675 | |
| CLEMENTS JASON | | 5358 DUSHORE DR | | | | DAYTON | OH | 45427 | |
| CLEMENTS JUDITH | | 3158 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9614 | |
| CLEMENTS MANUFACTURING OF EFT | | FRMLY CLEMENTS MFG CO INC | 6400 STERLING DR N STE A | | | STERLING HEIGHTS | MI | 48312 | |
| CLEMENTS MANUFACTURING OF EFT MICHIGAN LLC | | 6400 STERLING DR N STE A | | | | STERLING HEIGHTS | MI | 48312 | |
| CLEMENTS MANUFACTURING OF MICHIGAN LLC | | 6400 STERLING DR N STE A | | | | STERLING HEIGHTS | MI | 48312 | |
| CLEMENTS MICHAEL | | 186 EASTWAY | | | | MAGHULL | | L316AQ | UNITED KINGDOM |
| CLEMENTS NATIONAL COMPANY | | 6650 SOUTH NARRAGANSETT | | | | CHICAGO | IL | 60638 | |
| CLEMENTS PAUL T | | 209 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2813 | |
| CLEMENTS PETER | | 3320 N STURGEON RD | | | | MIDLAND | MI | 48640 | |
| CLEMENTS ROBERT M | | 1102 W KURTZ AVE | | | | FLINT | MI | 48505-1280 | |
| CLEMENTS THOMAS | | 2427 KOPKA CT | | | | BAY CITY | MI | 48708 | |
| CLEMENTS, SANDRA | | 3380 PINE STPO BOX 235 | | | | AKRON | MI | 48701 | |
| CLEMEX TECHNOLOGIES INC | | 800 BOUL GUIMOND | | | | LONGUEUIL CANADA | PQ | J4G 1T5 | CANADA |
| CLEMEX TECHNOLOGIES INC | | 800 BOUL GUIMOND | | | | LONGUEUIL | PQ | J4G 1T5 | CANADA |
| CLEMMONS JERRY | | 1623 CO RD 533 | | | | ROGERSVILLE | AL | 35652-9802 | |
| CLEMMONS LARRY L | | 8784 TANGLEWOOD DR | | | | SPRINGBORO | OH | 45066-9693 | |
| CLEMMONS MESHANE | | 923 WALL ST | | | | DOUGLAS | GA | 31533 | |
| CLEMMONS, JERRY | | 1623 CO RD 533 | | | | ROGERSVILLE | AL | 35652 | |
| CLEMONS BEATRICE | | 12732 RIPLEY | | | | ATHENS | AL | 35611 | |
| CLEMONS BRADLEY | | 10338 N OLD RT 31 | | | | MACY | IN | 46951 | |
| CLEMONS HAROLD | | 5700 SULPHUR SPRINGS RD | | | | BROOKVILLE | OH | 45309-9717 | |
| CLEMONS JR , ROGER | | 228 E MAIN ST NO 4 | | | | WEBSTER | NY | 14580 | |
| CLEMONS LOIS | | 1416 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5104 | |
| CLEMONS MAXINE | | 9116 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 | |
| CLEMONS MICHAEL | | 2555 W LINCOLN 211 | | | | ANAHEIM | CA | 92801 | |
| CLEMONS REBECCA | | 1695 JEANNIE DR | | | | MARBLEHEAD | OH | 43440 | |
| CLEMONS SHIRLEY | | 2480 TRANSIT RD APT A | | | | NEWFANE | NY | 14108 | |
| CLEMONS STEVE | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| CLEMONS VICTORIA | | 5005 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| CLEMONS, BRADLEY WAYNE | | 445 SOUTH BROADWAY | | | | PERU | IN | 46970 | |
| CLEMONS, BRIAN | | 13415 BUDDY DR | | | | ATHENS | AL | 35611 | |
| CLEMONS, STEVE D | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| CLEMSON EDUPRO INC | | 211 CAMELOT RD | | | | CLEMSON | SC | 29631 | |
| CLEMSON EDUPRO INC | | 211 CAMELOT RD | | | | CLEMSON | SC | 29633 | |
| CLEMSON EDUPRO INC | | PO BOX 1862 | | | | CLEMSON | SC | 29633 | |
| CLEMSON UNIVERSITY | | ACCOUNTS RECEIVABLE | PO BOX 345307 | | | CLEMSON | SC | 29634-5307 | |
| CLEMSON UNIVERSITY | | OFFICE OF PROF DEVELOPMENT | P O DRAWER 912 | | | CLEMSON | SC | 29633-0912 | |
| CLENDENEN PHILIP | | 1701 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| CLENDENIN HAROLD W | | PO BOX 945 | | | | ROBERTSDALE | AL | 36567 | |
| CLENDENIN RALPH E | | 4779 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 | |
| CLENDENIN ROBERT | | 636 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 | |
| CLENDENIN T | | 714 MAPLE ST PO BOX 363 | | | | FRANKTON | IN | 46044 | |
| CLENDENING JEFFREY A | | 1792 PKER RD | | | | MILFORD | OH | 45150-2674 | |
| CLENDENNING CARL S | | 2147 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 | |
| CLENDENNING CHRISTINE | | 320 LAKE SHORE BLVD EXT | | | | ROCHESTER | NY | 14617 | |
| CLENDENNING MARK | | 320 LAKESHORE BLVD EXT | | | | ROCHESTER | NY | 14617 | |
| CLENDENNING, ROSLYN | | 620 E SYCAMORE | | | | KOKOMO | IN | 46901 | |
| CLENSY TIM | | 5228 W 700 N | | | | MIDDLETOWN | IN | 47356 | |
| CLENSY, TIM | | 2424 MOUNDS RD | | | | ANDERSON | IN | 46016 | |
| CLEO D TEAGUE CLERK REGISTER | | ACCOUNT OF GERARD G WASHCO JR | CASE DR 83 49801 | PO BOX 668 | | DECATUR | AL | | |
| CLEO D TEAGUE CLERK REGISTER ACCOUNT OF GERARD G WASHCO JR | | CASE DR 83 49801 | PO BOX 668 | | | DECATUR | AL | 35602 | |
| CLEO INC | | 4025 VISCOUNT AVE | | | | MEMPHIS | TN | 38118 | |
| CLEO INC | | 4025 VISCOUNT | | | | MEMPHIS | TN | 38118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEO INC | | PO BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| CLEOPHIS BARNES | | 1638 MADISON | | | | GRAND RAPIDS | MI | 49507 | |
| CLERI CURT | | 457 DAVISON RD APT C13 | | | | LOCKPORT | NY | 14094 | |
| CLERK 18TH DISTRICT COURT | | ACCT OF SUZANNE BOONE | CASE 93 55344 LT | | | WESTLAND | MI | 26613-4962 | |
| CLERK 18TH DISTRICT COURT ACCT OF SUZANNE BOONE | | CASE 93 55344 LT | 36675 FORD RD | | | WESTLAND | MI | 48185 | |
| CLERK ADAMS COUNTY COURT | | ACCT OF ROBERTA C DELEON | CASE 94C14265 | 1931 E BRIDGE | | BRIGHTON | CO | 52337-4941 | |
| CLERK ADAMS COUNTY COURT ACCT OF ROBERTA C DELEON | | CASE 94C14265 | 1931 E BRIDGE | | | BRIGHTON | CO | 80601 | |
| CLERK ALLEN CIR CT SMALL CLAIM | | ACCT OF WILLIAM DUKE | CASE 02001 SC92 12957 | RM 101 CT HSE 715 S CALHOUN ST | | FORT WAYNE | IN | 28248-8577 | |
| CLERK ALLEN CIR CT SMALL CLAIM ACCT OF WILLIAM DUKE | | CASE 02001 SC92 12957 | RM 101 CT HSE 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| CLERK ALLEN SUPERIOR COURT | | ACCT OF CHARLES HAINES | CASE SC90 1064 | 715 S CALHOUN ST RM 101 | | FORT WAYNE | IN | 27152-9895 | |
| CLERK ALLEN SUPERIOR COURT | | ACCT OF JOHN SALTER | CASE 02D01 9402 JP 165 | COURTHOUSE 715 S CALHOUN ST | | FORT WAYNE | IN | 25782-0873 | |
| CLERK ALLEN SUPERIOR COURT | | ACCT OF MARK BOYNTON | CASE S 87 114 | ALLEN COUNTY COURTHOUSE | | FT WAYNE | IN | 15942-7347 | |
| CLERK ALLEN SUPERIOR COURT ACCT OF CHARLES HAINES | | CASE SC90 1064 | 715 S CALHOUN ST RM 101 | | | FORT WAYNE | IN | 46802 | |
| CLERK ALLEN SUPERIOR COURT ACCT OF JOHN SALTER | | CASE 02D01 9402 JP 165 | COURTHOUSE 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| CLERK ALLEN SUPERIOR COURT ACCT OF MARK BOYNTON | | CASE S 87 114 | ALLEN COUNTY COURTHOUSE | | | FT WAYNE | IN | 46802 | |
| CLERK AND MASTERS OFFICE | | 41 PUBLIC SQUARE | | | | COLUMBIA | TN | 38401 | |
| CLERK ATASCOSA CTY COURT | | ACCT OF MARY E HERNANDEZ | CASE 10117 | NO 52 COURTHOUSE CIRCLE | | JOURDANTON | TX | 84586-1774 | |
| CLERK ATASCOSA CTY COURT ACCT OF MARY E HERNANDEZ | | CASE 10117 | NO 52 COURTHOUSE CIRCLE | | | JOURDANTON | TX | 78026 | |
| CLERK BCSCP | | ACCT OF BERNICE JACKSON | CASE DC 007562 94 | 49 RANCOCAS RD | | MT HOLLY | NJ | 15864-6372 | |
| CLERK BCSCP ACCT OF BERNICE JACKSON | | CASE DC 007562 94 | 49 RANCOCAS RD | | | MT HOLLY | NJ | 08060 | |
| CLERK BLACKFORD CIRCUIT COURT | | ACCT OF JAMES E ATKINSON JR | CASE 86 221 | COURT HOUSE | | HARTFORD CITY | IN | 31474-0115 | |
| CLERK BLACKFORD CIRCUIT COURT ACCT OF JAMES E ATKINSON JR | | CASE 86 221 | COURT HOUSE | | | HARTFORD CITY | IN | 47348 | |
| CLERK BUTLER CTY COMMON PLEAS | | ACCT OF ELOISE T MCGOWAN | CASE CV86 01 0045 | | | | | 27342-4559 | |
| CLERK BUTLER CTY COMMON PLEAS ACCT OF ELOISE T MCGOWAN | | CASE CV86 01 0045 | | | | | | | |
| CLERK CANTON MUNICIPAL COURT | | ACCT OF SHIRLEY SHALEMBERGER | CASE 92 CVF 3809 | | | | | 28166-3276 | |
| CLERK CANTON MUNICIPAL COURT ACCT OF SHIRLEY SHALEMBERGER | | CASE 92 CVF 3809 | | | | | | | |
| CLERK CASS COUNTY CIRCUIT CT | | 200 CRT PK C O CS COLL DIV | | | | LOGANSPORT | IN | 46947 | |
| CLERK CASS CTY CIRCUIT COURT | | ACCT OF ERIC J THOMAS | CASE 90C01 9304 DR 00071 | 200 CT PK CASS CTY GOVT BLDG | | LOGANSPORT | IN | 30150-1814 | |
| CLERK CASS CTY CIRCUIT COURT ACCT OF ERIC J THOMAS | | CASE 90C01 9304 DR 00071 | 200 CT PK CASS CTY GOVT BLDG | | | LOGANSPORT | IN | 46947 | |
| CLERK CASS SUPERIOR CT | | ACCT OF CHARLES BOOTH | CASE 09D01 9404 SC00387 | COURTHOUSE | | LOGANSPORT | IN | 31146-0704 | |
| CLERK CASS SUPERIOR CT ACCT OF CHARLES BOOTH | | CASE 09D01 9404 SC00387 | COURTHOUSE | | | LOGANSPORT | IN | 46947 | |
| CLERK CHILD SUPPORT OFFICE | | PO BOX 1627 | | | | GREENVILLE | TX | 75401 | |
| CLERK CIR COURT VERMILION CTY | | ACCT OF SYLVIA L NESMITH | CASE 91 D 433 | 7 NORTH VERMILION ST | | DANVILLE | IL | 24480-1880 | |
| CLERK CIR COURT VERMILION CTY ACCT OF SYLVIA L NESMITH | | CASE 91 D 433 | 7 NORTH VERMILION ST | | | DANVILLE | IL | 61832 | |
| CLERK CIRCUIT CLERK WILL CNTY | | ACCT OF GUNTHER LEHMWALD | CASE 83 D 364 | 14 W JEFFERSON ST | | JOLIET | IL | 32338-6374 | |
| CLERK CIRCUIT CLERK WILL CNTY | | ACCT OF TRONCITO AMADOR | CASE 82 D 1367 | 14 W JEFFERSON ST | | JOLIET | IL | 45276-0093 | |
| CLERK CIRCUIT CLERK WILL CNTY ACCT OF GUNTHER LEHMWALD | | CASE 83 D 364 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK CIRCUIT CLERK WILL CNTY ACCT OF TRONCITO AMADOR | | CASE 82 D 1367 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK CIRCUIT COURT | | ACCT OF JAMES W ROBINSON | CASE 129222 | 4110 CHAIN BRIDGE RD | | FAIRFAX | VA | 27838-9370 | |
| CLERK CIRCUIT COURT | | ACCT OF JAMES W ROBINSON | CASE 215142 | | | | | 27838-9370 | |
| CLERK CIRCUIT COURT | | PO BOX 1000 | | | | BRADENTON | FL | 34205 | |
| CLERK CIRCUIT COURT ACCT OF JAMES W ROBINSON | | CASE 129222 | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| CLERK CIRCUIT COURT ACCT OF JAMES W ROBINSON | | CASE 215142 | | | | | | | |
| CLERK CIRCUIT COURT COOK CNTY | | ACCT OF JOHN WEATHERLY | CASE 86D52412 | 28 N CLARK ST RM 200 | | CHICAGO | IL | 35242-6903 | |
| CLERK CIRCUIT COURT COOK CNTY | | ACCT OF LASZLO BICZO | CASE 95 0 9662 | 28 N CLARK ST RM 200 | | CHICAGO | IL | 35866-2352 | |
| CLERK CIRCUIT COURT COOK CNTY ACCT OF JOHN WEATHERLY | | CASE 86D52412 | 28 N CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |
| CLERK CIRCUIT COURT COOK CNTY ACCT OF LASZLO BICZO | | CASE 95 0 9662 | 28 N CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |
| CLERK CIRCUIT COURT FAMILY DIV | | ACCT OF JAMES D MATUSZEWSKI | CASE 92 FA 934 789 | 901 N 9TH ST ROOM 104 | | MILWAUKEE | WI | 39168-1761 | |
| CLERK CIRCUIT COURT FAMILY DIV ACCT OF JAMES D MATUSZEWSKI | | CASE 92 FA 934 789 | 901 N 9TH ST ROOM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK CIRCUIT COURT FSD | | ACCT OF MICHAEL J PARTINGTON | CASE 94 FA 945 917 | 901 N 9TH ST ROOM 104 | | MILWAUKEE | WI | 38764-4859 | |
| CLERK CIRCUIT COURT FSD ACCT OF MICHAEL J PARTINGTON | | CASE 94 FA 945 917 | 901 N 9TH ST ROOM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK CIRCUIT COURT WILL CNTY | | ACCT OF DAVID MC GUIRE | CASE 87D20 | 14 W JEFFERSON ST | | JOLIET | IL | 34134-7410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK CIRCUIT COURT WILL CNTY | | ACCT OF JAMES HUBBELL | CASE 89D763 | 14 W JEFFERSON ST | | JOLIET | IL | 34542-3078 | |
| CLERK CIRCUIT COURT WILL CNTY | | ACCT OF JERRY MOHLER | CASE 91D1484 | 14 W JEFFERSON ST | | JOLIET | IL | 32044-0521 | |
| CLERK CIRCUIT COURT WILL CNTY | | ACCT OF THOMAS W STEFANSKI | CASE 87 D 475 | 14 W JEFFERSON ST | | JOLIET | IL | 34838-2548 | |
| CLERK CIRCUIT COURT WILL CNTY ACCT OF DAVID MC GUIRE | | CASE 87D20 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK CIRCUIT COURT WILL CNTY ACCT OF JAMES HUBBELL | | CASE 89D763 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK CIRCUIT COURT WILL CNTY ACCT OF JERRY MOHLER | | CASE 91D1484 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK CIRCUIT COURT WILL CNTY ACCT OF THOMAS W STEFANSKI | | CASE 87 D 475 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK CIRCUIT CRT DOMEST REL | | ACCT OF RONALD J EVERS | CASE DR 94 12763 | PO BOX 2591 | | ORLANDO | FL | 37046-7443 | |
| CLERK CIRCUIT CRT DOMEST REL ACCT OF RONALD J EVERS | | CASE DR 94 12763 | PO BOX 2591 | | | ORLANDO | FL | 32801 | |
| CLERK CIRCUIT CRT FAM SUPP DIV | | ACCT OF BONNIE A NEWBY | CASE 651 442 | 901 N 9TH ST RM 104 | | MILWAUKEE | WI | 23056-9055 | |
| CLERK CIRCUIT CRT FAM SUPP DIV ACCT OF BONNIE A NEWBY | | CASE 651 442 | 901 N 9TH ST RM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK CIRCUIT CT JACKSON CTY | | ACCT OF LOUIS A SHEPHERD JR | CASE CV91 12822 | | | | | 57760-7816 | |
| CLERK CIRCUIT CT JACKSON CTY ACCT OF JANICE K TAYLOR | | CASE CV91 25333 | | | | | | | |
| CLERK CIRCUIT CT JACKSON CTY ACCT OF LOUIS A SHEPHERD JR | | CASE CV91 12822 | | | | | | | |
| CLERK COMMON PLEAS DEFIANCE CNTY | | 221 CLINTON | | | | DEFIANCE | OH | 43512 | |
| CLERK COOK COUNTY CIRCUIT CRT | | ACCT OF ALBERT FARMER | CASE 88D 75497 | 32 W RANDOLPH ST ROOM 1350 | | CHICAGO | IL | 33640-9599 | |
| CLERK COOK COUNTY CIRCUIT CRT ACCT OF ALBERT FARMER | | CASE 88D 75497 | 32 W RANDOLPH ST ROOM 1350 | | | CHICAGO | IL | 60601 | |
| CLERK COOK CTY CIRCUIT COURT | | ACCT OF BRUCE J KACHMARIK | CASE 91 D 06885 | 28 N CLARK ST RM 200 | | CHICAGO | IL | 33366-7453 | |
| CLERK COOK CTY CIRCUIT COURT | | ACCT OF BRUCE J KACHMARIK | CASE 91 D 06885 | 32 WEST RANDOLPH RM 1350 | | CHICAGO | IL | 33366-7453 | |
| CLERK COOK CTY CIRCUIT COURT | | ACCT OF KENNETH J KUCHAR | CASE 88 D 19306 | 32 WEST RANDOLPH RM 1350 | | CHICAGO | IL | 32754-1362 | |
| CLERK COOK CTY CIRCUIT COURT ACCT OF BRUCE J KACHMARIK | | CASE 91 D 06885 | 28 N CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |
| CLERK COOK CTY CIRCUIT COURT ACCT OF BRUCE J KACHMARIK | | CASE 91 D 06885 | 32 WEST RANDOLPH RM 1350 | | | CHICAGO | IL | 60601 | |
| CLERK COOK CTY CIRCUIT COURT ACCT OF KENNETH J KUCHAR | | CASE 88 D 19306 | 32 WEST RANDOLPH RM 1350 | | | CHICAGO | IL | 60601 | |
| CLERK DAYTON MUNICIPAL CT | | ACCT OF BRUCE S HOBSON | CASE CJ 17048 | 301 W 3RD ST DAYTON CTY CT BLD | | DAYTON | OH | 42892-8077 | |
| CLERK DAYTON MUNICIPAL CT ACCT OF BRUCE S HOBSON | | CASE CJ 17048 | 301 W 3RD ST DAYTON CTY CT BLD | | | DAYTON | OH | 45402 | |
| CLERK DC SUPERIOR COURT | | ACCT OF EMMETT J BURBAGE | CASE C 056191 | FM DIV RM 4335A 500 INDIANA NW | | WASHINGTON | DC | 22236-4808 | |
| CLERK DC SUPERIOR COURT ACCT OF EMMETT J BURBAGE | | CASE C 056191 | FM DIV RM 4335A 500 INDIANA NW | | | WASHINGTON | DC | 20001 | |
| CLERK DC SUPERIOR CRT | | 500 INDIANA AVE NW 4201 | | | | WASHINGTON | DC | 20001 | |
| CLERK DEFIANCE MUNICIPAL CT | | ACCT OF FALLIE SHELTON | CASE C 94 281 | 324 PERRY ST | | DEFIANCE | OH | 23388-2353 | |
| CLERK DEFIANCE MUNICIPAL CT | | ACCT OF JEREMY WILLIAMSON | CASE SC94 384 | 324 PERRY ST | | DEFIANCE | OH | 28734-7801 | |
| CLERK DEFIANCE MUNICIPAL CT ACCT OF FALLIE SHELTON | | CASE C 94 281 | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |
| CLERK DEFIANCE MUNICIPAL CT ACCT OF JEREMY WILLIAMSON | | CASE SC94 384 | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |
| CLERK DISTRICT COURT | | ACCT OF JAMES B HOWELL | CASE SM93 17787 | JEFFERSON CTY COURTHOUSE | | BIRMINGHAM | AL | 42592-5201 | |
| CLERK DISTRICT COURT ACCT OF JAMES B HOWELL | | CASE SM93 17787 | JEFFERSON CTY COURTHOUSE | | | BIRMINGHAM | AL | 35263-0061 | |
| CLERK DOUGLAS COUNTY COURT | | ACCT OF CHERYL J GAINES | CASE C94 04919 | 1819 FARNAM ST | | OMAHA | NE | 68183 | |
| CLERK FRANKLIN COUNTY COURT | | ACCT OF WINSLOW H JOHNSON | CASE 85 DR 09 2782 | 373 SOUTH HIGH 13TH FL | | COLUMBUS | OH | 27548-1156 | |
| CLERK FRANKLIN COUNTY COURT ACCT OF WINSLOW H JOHNSON | | CASE 85 DR 09 2782 | 373 SOUTH HIGH 13TH FL | | | COLUMBUS | OH | 43215 | |
| CLERK FRANKLIN CTY DIST COURT | | ACCT OF LARRY J JACKSON | CASE 93 D 341 | PO BOX 637 | | OTTAWA | KS | 50944-8112 | |
| CLERK FRANKLIN CTY DIST COURT ACCT OF LARRY J JACKSON | | CASE 93 D 341 | PO BOX 637 | | | OTTAWA | KS | 66067 | |
| CLERK FULTON CIRCUIT CRT | | PO BOX 524 | | | | ROCHESTER | IN | 46975 | |
| CLERK FULTON COUNTY COURT ACCT OF DEBRA A WILLIEFORD | | CASE 93VG32999 | | | | | | | |
| CLERK FULTON CTY GA STATE CT | | ACCT OF ANGELA C RODRIGUEZ | CASE 94VG0044137 | | | | | 25339-8979 | |
| CLERK FULTON CTY GA STATE CT | | ACCT OF DEBRA A WILLIEFORD | CASE 94VG43777 | | | | | 25715-3211 | |
| CLERK FULTON CTY GA STATE CT ACCT OF ANGELA C RODRIGUEZ | | CASE 94VG0044137 | | | | | | | |
| CLERK FULTON CTY GA STATE CT ACCT OF DEBRA A WILLIEFORD | | CASE 94VG43777 | | | | | | | |
| CLERK GARY CITY COURT | | 401 BROADWAY | | | | GARY | IN | 46402 | |
| CLERK GENERAL SESSIONS COURT ACCT OF CARL WOODS | | CASE 92GC21749 | | | | | | | |
| CLERK GILES CNTY COURT | | PO BOX 678 | | | | PULASKI | TN | 38478 | |
| CLERK GRANT COUNTY COURT | | ACCT OF WILLIAM ANDRICK | CASE 27D03 9402 CP 51 | COURTHOUSE RM 394 | | MARION | IN | 30960-7321 | |
| CLERK GRANT COUNTY COURT ACCT OF WILLIAM ANDRICK | | CASE 27D03 9402 CP 51 | COURTHOUSE RM 394 | | | MARION | IN | 46952 | |
| CLERK GRANT SUPERIOR COURT | | ACCT OF CURTIS WHISENANT | ACCT 27D03 9303 CP 65 | GRANT COUNTY COURTHOUSE | | MARION | IN | 25372-1041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK GRANT SUPERIOR COURT 3 | | ACCT OF LARRY J VELASQUEZ | CAUSE 27D03 9210 CP 258 | GRANT COUNTY COURTHOUSE | | MARION | IN | 31740-5002 | |
| CLERK GRANT SUPERIOR COURT 3 ACCT OF LARRY J VELASQUEZ | | CAUSE 27D03 9210 CP 258 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| CLERK GRANT SUPERIOR COURT ACCT OF CURTIS WHISENANT | | ACCT 27D03 9303 CP 65 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| CLERK GRANT SUPERIOR COURT I | | ACCT OF LEON D LENHART | CASE 27DO1 9305 CP 335 | COURT HOUSE | | MARION | IN | 31232-6509 | |
| CLERK GRANT SUPERIOR COURT I | | FOR ACCT OF LEON D LENHART | CASE 27D01 9104 CP 199 | COURTHOUSE | | MARION | IN | 31232-6509 | |
| CLERK GRANT SUPERIOR COURT I ACCT OF LEON D LENHART | | CASE 27DO1 9305 CP 335 | COURT HOUSE | | | MARION | IN | 46952 | |
| CLERK GRANT SUPERIOR COURT I FOR ACCT OF LEON D LENHART | | CASE27D01 9104 CP 199 | COURTHOUSE | | | MARION | IN | 46952 | |
| CLERK GREENE CTY CIRCUIT CRT | | ACCT OF TAMMIE J KITTRELL | CASE 593AC1191 | | | | | 49866-3757 | |
| CLERK GREENE CTY CIRCUIT CRT ACCT OF TAMMIE J KITTRELL | | CASE 593AC1191 | | | | | | | |
| CLERK HAMILTON CTY SUPERIOR CT | | ACCT OF STANTON E TROY | CASE 29 D03 9301 DR 00042 | ONE HAMILTON CNTY SQ 106 | | NOBLESVILLE | IN | 31252-7479 | |
| CLERK HAMILTON CTY SUPERIOR CT ACCT OF STANTON E TROY | | CASE 29 D03 9301 DR 00042 | ONE HAMILTON CNTY SQ 106 | | | NOBLESVILLE | IN | 46060 | |
| CLERK HAMMOND CITY COURT | | 5925 CALUMET AVE | | | | HAMMOND | IN | 46320 | |
| CLERK HENDRICKS COUNTY | | ACCT OF JAMES LEE HEADLEE | CASE 32C01 9309 JP 82 | PO BOX 599 | | DANVILLE | IN | 31582-9382 | |
| CLERK HENDRICKS COUNTY ACCT OF JAMES LEE HEADLEE | | CASE 32C01 9309 JP 82 | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| CLERK HENRICO CTY GEN DIST CT | | ACCT OF GILEN BYERS II | CASE 91000318 | PO BOX 27032 | | RICHMOND | VA | 36270-8462 | |
| CLERK HENRICO CTY GEN DIST CT ACCT OF GILEN BYERS II | | CASE 91000318 | | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| CLERK HENRY COUNTY | | ACCT OF JOYCE WEBER | CASE 33C01 9311 CP 116 | COURTHOUSE | | NEW CASTLE | IN | 30760-7239 | |
| CLERK HENRY COUNTY ACCT OF JOYCE WEBER | | CASE 33C01 9311 CP 116 | COURTHOUSE | | | NEW CASTLE | IN | 47362 | |
| CLERK HENRY COUNTY COURT | | PO BOX B | | | | NEW CASTLE | IN | 47362 | |
| CLERK HENRY CTY COM PLS | | PO BOX 71 | | | | NAPOLEON | OH | 43545 | |
| CLERK HOLMES COUNTY COURT | | ACCT OF DANIEL SPEHAR | CASE 92 CVI 182 | 1 E JACKSON STE 101 | | MILLERSBURG | OH | 27538-0948 | |
| CLERK HOLMES COUNTY COURT ACCT OF DANIEL SPEHAR | | CASE 92 CVI 182 | 1 E JACKSON STE 101 | | | MILLERSBURG | OH | | |
| CLERK HOWARD COUNTY COURT | | ACCT OF CHARLES WILKINS | CASE 34C01 9401 RS 03 93 R 55 | PO BOX 9004 | | KOKOMO | IN | 30768-2125 | |
| CLERK HOWARD COUNTY COURT ACCT OF CHARLES WILKINS | | CASE 34C01 9401 RS 03 93 R 55 | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 | |
| CLERK HOWARD CTY SUPERIOR CRT | | ACCT OF MIKE EARL | CASE 34D03 9308 SC 01765 | COURTHOUSE | | KOKOMO | IN | 31362-0837 | |
| CLERK HOWARD CTY SUPERIOR CRT ACCT OF MIKE EARL | | CASE 34D03 9308 SC 01765 | COURTHOUSE | | | KOKOMO | IN | 46901 | |
| CLERK HOWARD SUPERIOR COURT | | ACCOUNT OF JOHN E WALKER | CAUSE 34D02 8910 DR 00345 | | | KOKOMO | IN | | |
| CLERK HOWARD SUPERIOR COURT | | ACCT OF CLEVELAND L PITTMAN | CAUSE 34D01 9302 DR 00026 | POB 9004 COURTHOUSE | | KOKOMO | IN | 25368-8912 | |
| CLERK HOWARD SUPERIOR COURT | | ACCT OF JOAN BARNES | CASE 34E01 8802 SC 379 | HOWARD COURTHOUSE ROOM 108 | | KOKOMO | IN | 31758-7712 | |
| CLERK HOWARD SUPERIOR COURT ACCOUNT OF JOHN E WALKER | | CAUSE 34D02 8910 DR 00345 | | | | KOKOMO | IN | 46901 | |
| CLERK HOWARD SUPERIOR COURT ACCT OF CLEVELAND L PITTMAN | | CAUSE 34D01 9302 DR 00026 | POB 9004 COURTHOUSE | | | KOKOMO | IN | 46904 | |
| CLERK HOWARD SUPERIOR COURT ACCT OF JOAN BARNES | | CASE 34E01 8802 SC 379 | HOWARD COURTHOUSE ROOM 108 | | | KOKOMO | IN | 46901 | |
| CLERK HOWARD SUPERIOR III CT | | ACCT OF BRUCE SMITH | CAUSE 34D03 9303 SC 767 | COURTHOUSE | | KOKOMO | IN | 30558-9849 | |
| CLERK HOWARD SUPERIOR III CT ACCT OF BRUCE SMITH | | CAUSE 34D03 9303 SC 767 | COURTHOUSE | | | KOKOMO | IN | 46901 | |
| CLERK IOWA DISTRICT COURT | | ACCT OF JAMES KOSTOGLANIS | CASE CD43942 | 416 W 4TH ST | | DAVENPORT | IA | 33062-2556 | |
| CLERK IOWA DISTRICT COURT ACCT OF JAMES KOSTOGLANIS | | CASE CD43942 | 416 W 4TH ST | | | DAVENPORT | IA | 52803 | |
| CLERK JOHNSON COUNTY COURT | | ACCT OF RICHARD JELINEK | CASE 91 C 6326 | | | | | 33434-8828 | |
| CLERK JOHNSON COUNTY COURT ACCT OF RICHARD JELINEK | | CASE 91 C 6326 | | | | | | | |
| CLERK JOHNSON CTY SUPERIOR CT | | ACCT OF YAWAR S SIDDIQUI | CASE 41D02 9104 DR 79 | COURTHOUSE PO BOX 368 | | FRANKLIN | IN | 30664-8625 | |
| CLERK JOHNSON CTY SUPERIOR CT ACCT OF YAWAR S SIDDIQUI | | CASE 41D02 9104 DR 79 | COURTHOUSE PO BOX 368 | | | FRANKLIN | IN | 46131 | |
| CLERK LAKE SUPERIOR COURT | | 400 N BROADWAY ROOM 3 | | | | GARY | IN | 46402 | |
| CLERK LAWRENCE TOWNSHIP COURT | | ACCT OF LATONYA MAYS | CAUSE 49K03 9310 SC 4963 | 4981 N FRANKLIN RD | | LAWRENCE | IN | 31478-6816 | |
| CLERK LAWRENCE TOWNSHIP COURT ACCT OF LATONYA MAYS | | CAUSE 49K03 9310 SC 4963 | 4981 N FRANKLIN RD | | | LAWRENCE | IN | 46226 | |
| CLERK LOGAN CTY DIST COURT | | ACCT OF KEVIN H SELIGMANN | CASE 91 JV 76 | PO BOX 71 | | STERLING | CO | 52233-5758 | |
| CLERK LOGAN CTY DIST COURT ACCT OF KEVIN H SELIGMANN | | CASE 91 JV 76 | PO BOX 71 | | | STERLING | CO | 80751 | |
| CLERK LORAIN MUNICIPAL COURT | | ACCT OF GARY BRUBAKER | CASE 92 CVF 0455 | 100 W ERIE AVE | | LORAIN | OH | 28432-7067 | |
| CLERK LORAIN MUNICIPAL COURT ACCT OF GARY BRUBAKER | | CASE 92 CVF 0455 | 100 W ERIE AVE | | | LORAIN | OH | 44052 | |
| CLERK MADISON COUNTY COURT | | ACCT OF DANNY L JONES | CASE 48D01 9307 DR 0566 | GOVERNMENT CTR | | ANDERSON | IN | 30752-1457 | |
| CLERK MADISON COUNTY COURT | | ACCT OF IVAN LYONS | CASE 48E01 9405 SC 1212 | PO BOX 1279 | | ANDERSON | IN | 31340-2921 | |
| CLERK MADISON COUNTY COURT | | ACCT OF WILLIAM W LEHR | CASE 2SD 82 336 | PO BOX 1279 | | ANDERSON | IN | 31058-6303 | |
| CLERK MADISON COUNTY COURT | | PO BOX 1279 | | | | ANDERSON | IN | 46015 | |
| CLERK MADISON COUNTY COURT ACCT OF DANNY L JONES | | CASE 48D01 9307 DR 0566 | GOVERNMENT CTR | | | ANDERSON | IN | 46016 | |
| CLERK MADISON COUNTY COURT ACCT OF IVAN LYONS | | CASE 48E01 9405 SC 1212 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| CLERK MADISON COUNTY COURT ACCT OF WILLIAM W LEHR | | CASE 2SD 82 336 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK MADISON COUNTY CRT | | ACCT OF STEPHEN KEMPHER | CASE 48D03 9308 DR 0635 | MADISON CTY GOVERNMENT CTR | | ANDERSON | IN | 30862-7866 | |
| CLERK MADISON COUNTY CRT ACCT OF STEPHEN KEMPHER | | CASE 48D03 9308 DR 0635 | MADISON CTY GOVERNMENT CTR | | | ANDERSON | IN | 46016 | |
| CLERK MADISON CTY CIRCUIT CT | | ACCT OF NATHANIEL WINTON | CASE CV94 504 | COURTHOUSE 100 NORTHSIDE SQ | | HUNTSVILLE | AL | 41870-9339 | |
| CLERK MADISON CTY CIRCUIT CT ACCT OF NATHANIEL WINTON | | CASE CV94 504 | COURTHOUSE 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| CLERK MADISON CTY SUPERIOR CT | | ACCT OF JON C SHAIN | CASE 48D01 9306 CP0400 | RM 1 GOVT CTR 16 E 9TH ST | | ANDERSON | IN | 32452-6574 | |
| CLERK MADISON CTY SUPERIOR CT ACCT OF JON C SHAIN | | CASE 48D01 9306 CP0400 | RM 1 GOVT CTR 16 E 9TH ST | | | ANDERSON | IN | 46016 | |
| CLERK MAGISTRATE CT FULTON CO | | ACCT OF GEORGE W KENNEBREW | CASE 93VG37740 | | | | | 25458-5540 | |
| CLERK MAGISTRATE CT FULTON CO ACCT OF GEORGE W KENNEBREW | | CASE 93VG37740 | | | | | | | |
| CLERK MAHONING CTY COMMON PLS ACCT OF PHILIP ALBENZE | | CASE 93 CV 2525 | | | | | | | |
| CLERK MANSFIELD MUNICIPAL CT | | ACCT OF PAMELA TEATERS | CASE 92 CVI 4969 | | | | | 28154-5860 | |
| CLERK MANSFIELD MUNICIPAL CT ACCT OF PAMELA TEATERS | | CASE 92 CVI 4969 | | | | | | | |
| CLERK MARION COUNTY | | ACCOUNT OF DONALD R CLINE II | CAUSE S583 0765 | W 123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30768-6610 | |
| CLERK MARION COUNTY ACCOUNT OF DONALD R CLINE II | | CAUSE S583 0765 | W 123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| CLERK MARION COUNTY COURT | | ACCT OF MOHAMMAD LOH | CASE 49K06 9305 SC 4701 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 31064-6529 | |
| CLERK MARION COUNTY COURT ACCT OF MOHAMMAD LOH | | CASE 49K06 9305 SC 4701 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| CLERK MARION CTY GARN DIV | | RM W134 CITY CTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |
| CLERK MARION CTY GARN DIVISION | | ACCT OF YAWAR S SIDDIQUI | CASE 49F07 9211 CP 1968 | W 140 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30664-8625 | |
| CLERK MARION CTY GARN DIVISION ACCT OF YAWAR S SIDDIQUI | | CASE 49F07 9211 CP 1968 | W 140 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| CLERK MARION CTY SM CL WASHNGT | | ACCT OF MICHAEL A WHITE | CASE 49K07 9310 SCO 5248 | 2184 E 54TH ST | | INDIANAPOLIS | IN | 31760-2202 | |
| CLERK MARION CTY SM CL WASHNGT ACCT OF MICHAEL A WHITE | | CASE 49K07 9310 SCO 5248 | 2184 E 54TH ST | | | INDIANAPOLIS | IN | 46220 | |
| CLERK MARION CTY SM CLMS CT | | ACCT OF HARRIS C HOLLAND | CASE 49K05 9306 SC 4395 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 46254 | |
| CLERK MARION CTY SM CLMS CT | | ACCT OF WILLIAM BAGLEY | CASE 49K07 9403 SC 1231 | WASH TWP 2184 E 54TH ST | | INDIANAPOLIS | IN | 42158-4253 | |
| CLERK MARION CTY SM CLMS CT ACCT OF WILLIAM BAGLEY | | CASE 49K07 9403 SC 1231 | WASH TWP 2184 E 54TH ST | | | INDIANAPOLIS | IN | 46220 | |
| CLERK MARION CTY SMALL CLAIMS | | ACCT OF ENID BENNETTE | CASE 49K06 9303 SC 2267 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 30658-4660 | |
| CLERK MARION CTY SMALL CLAIMS | | ACCT OF WILLIAM LHUILLIER | CASE 49K089305SC2466 | 5401 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 30484-9056 | |
| CLERK MARION CTY SMALL CLAIMS ACCT OF ENID BENNETTE | | CASE 49K06 9303 SC 2267 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| CLERK MARION CTY SMALL CLAIMS ACCT OF WILLIAM LHUILLIER | | CASE 49K089305SC2466 | 5401 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| CLERK MARION CTY SML CLAIM CRT | | ACCT OF WILLIAM J LHUILLIER | CASE 49K06 9402 SC 1272 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 30484-9056 | |
| CLERK MARION CTY SML CLAIM CRT ACCT OF WILLIAM J LHUILLIER | | CASE 49K06 9402 SC 1272 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| CLERK MARION CTY SML CLAIMS | | ACCT OF EVELYN D STEWART | CASE 49K05 9303 SC 02156 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 31158-7471 | |
| CLERK MARION CTY SML CLAIMS ACCT OF EVELYN D STEWART | | CASE 49K05 9303 SC 02156 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| CLERK MARION SMALL CLAIMS CRT | | ACCT OF KAREN E FLOYD | CASE 49K06 9309 CS 9665 | 501 NORTH POST RD WARREN DIV | | INDIANAPOLIS | IN | 31464-5528 | |
| CLERK MARION SMALL CLAIMS CRT ACCT OF KAREN E FLOYD | | CASE 49K06 9309 CS 9665 | 501 NORTH POST RD WARREN DIV | | | INDIANAPOLIS | IN | 46219 | |
| CLERK MARION SUPERIOR COURT 12 | | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| CLERK MARION SUPERIOR CT 13 | | W 1442 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |
| CLERK MENTOR MUNICIPAL CRT | | 8500 CIVIC CTR BLVD | | | | MENTOR | OH | 44060 | |
| CLERK MILWAUKEE CIRCUIT COURT | | ACCT OF JOHN R JUDS | CASE 92 FA 929798 | 901 N 9TH ST RM 104 | | MILWAUKEE | WI | 39048-7068 | |
| CLERK MILWAUKEE CIRCUIT COURT ACCT OF JOHN R JUDS | | CASE 92 FA 929798 | 901 N 9TH ST RM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK NAPOLEON MUNICIPAL COURT | | PO BOX 502 | | | | NAPOLEON | OH | 43545 | |
| CLERK NILES MUNICIPAL COURT | | ACCT OF HELEN SIMMONS | CASE 93 CVF 287 | | | | | 29346-2399 | |
| CLERK NILES MUNICIPAL COURT ACCT OF HELEN SIMMONS | | CASE 93 CVF 287 | | | | | | | |
| CLERK NOLAN CNTY DISTRICT CRT | | PO BOX 1236 | | | | SWEETWATER | TX | 79556 | |
| CLERK OF 26TH JUDICIAL COURT | | WEBSTER PARISH COURT HOUSE | | | | MINDEN | LA | 71055 | |
| CLERK OF 29TH DISTRICT CRT | | PO BOX 189 | | | | PALO PINTO | TX | 76484 | |
| CLERK OF ALLEN CIRCUIT COURT | | ACCT OF BARBARA MCCRAY | CASE 02D01 9501 SC 539 | 715 S CALHOUN ST | | FORT WAYNE | IN | 22054-5473 | |
| CLERK OF ALLEN CIRCUIT COURT | | ACCT OF DANIEL QUINTANILLA | CAUSE 02C01 9207 RS 76 | 715 S CALHOUN ROOM 200 | | FT WAYNE | IN | 37266-5763 | |
| CLERK OF ALLEN CIRCUIT COURT | | ACCT OF WILLIE H WILLIAMS | CASE O 74 329 | 715 S CALHOUN CRTHS ROOM 200 | | FT WAYNE | IN | 31546-6401 | |
| CLERK OF ALLEN CIRCUIT COURT ACCT OF BARBARA MCCRAY | | CASE 02D01 9501 SC 539 | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802-1884 | |
| CLERK OF ALLEN CIRCUIT COURT ACCT OF DANIEL QUINTANILLA | | CAUSE 02C01 9207 RS 76 | 715 S CALHOUN ROOM 200 | | | FT WAYNE | IN | 46802-1881 | |
| CLERK OF ALLEN CIRCUIT COURT ACCT OF WILLIE H WILLIAMS | | CASE O 74 329 | 715 S CALHOUN CRTHS ROOM 200 | | | FT WAYNE | IN | 46802 | |
| CLERK OF ALLEN COUNTY FAMILY | | SUPPORT PAYMENT FOR ACCOUNT OF | WT COMER CASE 5 77 1769 | ALLEN COUNTY COURT HOUSE | | FORT WAYNE | IN | | |
| CLERK OF ALLEN COUNTY FAMILY SUPPORT PAYMENT FOR ACCOUNT OF | | WT COMER CASE 5 77 1769 | ALLEN COUNTY COURT HOUSE | | | FORT WAYNE | IN | 46802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF ALLEN SUPERIOR COURT | | ACCOUNT OF KEVIN A SMITH | CASE P 86 538 | 715 SOUTH CALHOUN ROOM 203 | | FORT WAYNE | IN | 36264-1821 | |
| CLERK OF ALLEN SUPERIOR COURT | | ACCT OF DAN QUINTANILLA | CASE 02D01 9409 SC 15346 | 715 S CALHOUN ST RM 101 | | FT WAYNE | IN | 37266-5763 | |
| CLERK OF ALLEN SUPERIOR COURT ACCOUNT OF KEVIN A SMITH | | CASE P 86 538 | 715 SOUTH CALHOUN ROOM 203 | | | FORT WAYNE | IN | 46802-1813 | |
| CLERK OF ALLEN SUPERIOR COURT ACCT OF DAN QUINTANILLA | | CASE 02D01 9409 SC 15346 | 715 S CALHOUN ST RM 101 | | | FT WAYNE | IN | 46802 | |
| CLERK OF BARTHOLOMEW COUNTY | | FAMILY SUPPORT PAYMENT FOR ACC | OF MC BAIRD CASE 86 CD 730 | BARTHOLOMEW CTY COURTHSE | | COLUMBUS | IN | | |
| CLERK OF BARTHOLOMEW COUNTY FAMILY SUPPORT PAYMENT FOR ACC | | OF MC BAIRD CASE 86 CD 730 | BARTHOLOMEW CTY COURTHSE | | | COLUMBUS | IN | 47201 | |
| CLERK OF CASS CIRCUIT COURT | | ACCT OF JOHN C HILL | CASE C 79 48 | CASS COUNTY GOVT BLDG | | LOGANSPORT | IN | 30750-8764 | |
| CLERK OF CASS CIRCUIT COURT ACCT OF JOHN C HILL | | CASE C 79 48 | CASS COUNTY GOVT BLDG | | | LOGANSPORT | IN | 46947 | |
| CLERK OF CIR CRT SM CLAIMS | | 104 W FRONT ST | | | | BLOOMINGTON | IL | 61701 | |
| CLERK OF CIRCUIT COURT | | ACCT OF EDWARD D BARNETT | CASE 276513 1 9 | CENT GOVN DEP PO BOX 3450 | | TAMPA | FL | 31662-3932 | |
| CLERK OF CIRCUIT COURT | | ACCT OF KEFFIE DEAN | CASE 670 094 | 901 N 9TH ST ROOM 104 | | MILWAUKEE | WI | 16048-7615 | |
| CLERK OF CIRCUIT COURT | | ACCT OF KENNETH WAKEFIELD | CASE 903 02992 | 10 N TUCKER DISSOLUTION DEPT | | ST LOUIS | MO | 48948-4484 | |
| CLERK OF CIRCUIT COURT | | ACCT OF KERRY L STASCH | CASE 96 720 FD 14 | 315 COURT ST | | CLEARWATER | FL | 56717-4424 | |
| CLERK OF CIRCUIT COURT | | ACCT OF MICHAEL K EMERY | CASE 92D57847 | 32 W RANDOLPH RM 1350 | | CHICAGO | IL | 34172-5237 | |
| CLERK OF CIRCUIT COURT | | ACCT OF STEPHEN A MC VEY | CASE DR89 5526 | PO BOX 2591 DOMESTIC RELATIONS | | ORLANDO | FL | 27452-1261 | |
| CLERK OF CIRCUIT COURT | | FOR ACCT OF M A WHITE | CASE 81 852 119024 | COURTHOUSE DELAWARE CTY | | MUNCIE | IN | | |
| CLERK OF CIRCUIT COURT | | PO BOX 819 | | | | SANFORD | FL | 32772 | |
| CLERK OF CIRCUIT COURT ACCT OF EDWARD D BARNETT | | CASE 276513 1 9 | CENT GOVN DEP PO BOX 3450 | | | TAMPA | FL | 33601 | |
| CLERK OF CIRCUIT COURT ACCT OF KEFFIE DEAN | | CASE 670 094 | 901 N 9TH ST ROOM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK OF CIRCUIT COURT ACCT OF KENNETH WAKEFIELD | | CASE 903 02992 | 10 N TUCKER DISSOLUTION DEPT | | | ST LOUIS | MO | 63101 | |
| CLERK OF CIRCUIT COURT ACCT OF KERRY L STASCH | | CASE 96 720 FD 14 | 315 COURT ST | | | CLEARWATER | FL | 34616 | |
| CLERK OF CIRCUIT COURT ACCT OF MICHAEL K EMERY | | CASE 92D57847 | 32 W RANDOLPH RM 1350 | | | CHICAGO | IL | 60601-3407 | |
| CLERK OF CIRCUIT COURT ACCT OF STEPHEN A MC VEY | | CASE DR89 5526 | PO BOX 2591 DOMESTIC RELATIONS | | | ORLANDO | FL | 32802 | |
| CLERK OF CIRCUIT COURT COOK CT | | ACCOUNT OF WILLIAM A GREEN JR | CASE 78D29636 | 32 W RANDOLPH ST RM 1350 | | CHICAGO | IL | | |
| CLERK OF CIRCUIT COURT COOK CT ACCOUNT OF WILLIAM A GREEN JR | | CASE 78D29636 | 32 W RANDOLPH ST RM 1350 | | | CHICAGO | IL | 60601 | |
| CLERK OF CIRCUIT COURT FOR | | ACCT OF RANDY PERNOD | CAUSE 27001 C 84 426 | GRANT COUNTY COURTHOUSE | | MARION | IN | 31152-0587 | |
| CLERK OF CIRCUIT COURT FOR ACCT OF M A WHITE | | CASE81 852 119024 | COURTHOUSE DELAWARE CTY | | | MUNCIE | IN | 47305 | |
| CLERK OF CIRCUIT COURT FOR ACCT OF RANDY PERNOD | | CAUSE27001 C 84 426 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46953 | |
| CLERK OF CIRCUIT CRT | | 145 NE 2ND AVE | | | | HILLSBORO | OR | 97134 | |
| CLERK OF CIRCUIT CT COOK CTY | | ACCT OF WESLEY MICKENS | 32 W RANDOLPH RM 1350 | | | CHICAGO | IL | 19144-0176 | |
| CLERK OF CIRCUIT CT COOK CNTY ACCT OF WESLEY MICKENS | | 32 W RANDOLPH RM 1350 | | | | CHICAGO | IL | 60601 | |
| CLERK OF CIRCUIT CT OF WILL CT | | FOR ACCT OF D G LONDON | CASE 88D522 | 14 W JEFFERSON ST | | JOLIET | IL | | |
| CLERK OF CIRCUIT CT OF WILL CT FOR ACCT OF D G LONDON | | CASE88D522 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK OF CIRCUIT CT WILL CNTY | | ACCT OF ROBERT H BACON | CASE 92 D 4661 | 14 W JEFFERSON ST | | JOLIET | IL | 33934-3551 | |
| CLERK OF CIRCUIT CT WILL CNTY | | ACCT OF SCOTT BAKER | CASE 86 D 1606 | 14 W JEFFERSON ST | | JOLIET | IL | 47352-0109 | |
| CLERK OF CIRCUIT CT WILL CNTY ACCT OF ROBERT H BACON | | CASE 92 D 4661 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK OF CIRCUIT CT WILL CNTY ACCT OF SCOTT BAKER | | CASE 86 D 1606 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK OF CIRCUIT FAMILY SUPPOR | | FOR ACCOUNT OF MICHAEL L | SCHILLING CASE 732 215 | BIN NO 271 | | MILWAUKEE | WI | | |
| CLERK OF CIRCUIT FAMILY SUPPOR FOR ACCOUNT OF MICHAEL L | | SCHILLING CASE732 215 | BIN NO 271 | | | MILWAUKEE | WI | 53288 | |
| CLERK OF CNTY CRT CIVIL DIV | | 330 E BAY ST ROOM 103 | | | | JACKSONVILLE | FL | 32202 | |
| CLERK OF COMBINED COURT | | PO BOX 2038 | | | | GREELEY | CO | 80632 | |
| CLERK OF COOK CTY RM200 | | 28 N CLARK ST | | | | CHICAGO | IL | 60602 | |
| CLERK OF COURT | | ACCOUNT OF GEORGE E BAILEY | CASE 4977 | PO BOX 287 | | LAURENS | SC | 25476-4408 | |
| CLERK OF COURT | | ACCOUNT OF JL WASKIEWICZ | CASE 86 FA 367 | 320 S MAIN ST RM 225 | | JEFFERSON | WI | | |
| CLERK OF COURT | | ACCT OF DANIEL E KAFURA | CASE 91 FA 432 | PO BOX 1986 | | WEST BEND | WI | 38842-0099 | |
| CLERK OF COURT | | ACCT OF DANIEL LOCKETT | PO BOX 186 | | | OCILLA | GA | 25888-6544 | |
| CLERK OF COURT | | ACCT OF GERALD NAGL | CASE 93 FA 1470 025 | 515 W MORELAND BLVD RM 202 | | WAUKESHA | WI | 39150-0377 | |
| CLERK OF COURT | | ACCT OF HILARY N LA POINTE | CASE 91 FJ 18 | 51 S MAIN ST | | JANESVILLE | WI | 53140-5846 | |
| CLERK OF COURT | | PO BOX 219 | | | | MONCKS CRNER | SC | 29461 | |
| CLERK OF COURT | | PO BOX 409 | | | | WAPAKONETA | OH | 45895 | |
| CLERK OF COURT | | PO DRAWER 11746 | | | | ROCK HILL | SC | 29731 | |
| CLERK OF COURT ACCOUNT OF GEORGE E BAILEY | | CASE 4977 | PO BOX 287 | | | LAURENS | SC | 29360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF COURT ACCOUNT OF JL WASKIEWICZ | | CASE86 FA 367 | 320 S MAIN ST RM 225 | | | JEFFERSON | WI | 53549 | |
| CLERK OF COURT ACCT OF CHRISTINE PROSEN | | CASE 93CV2886A | | | | | | | |
| CLERK OF COURT ACCT OF DANIEL E KAFURA | | CASE 91 FA 432 | PO BOX 1986 | | | WEST BEND | WI | 53095 | |
| CLERK OF COURT ACCT OF DANIEL LOCKETT | | PO BOX 186 | | | | OCILLA | GA | 31774-0186 | |
| CLERK OF COURT ACCT OF GERALD NAGL | | CASE 93 FA 1470 025 | 515 W MORELAND BLVD RM 202 | | | WAUKESHA | WI | 53188 | |
| CLERK OF COURT ACCT OF HILARY N LA POINTE | | CASE 91 FJ 18 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURT CSD | | ACCT OF RICHARD SCHULTZ | CASE 92 FA 0059 | 730 WISCONSIN AVE | | RACINE | WI | 39056-2040 | |
| CLERK OF COURT CSD ACCT OF RICHARD SCHULTZ | | CASE 92 FA 0059 | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| CLERK OF COURT JUVENILE DIV | | JUV JUST CNTR 1800 ST MARYS ST | | | | PENSACOLA | FL | 32501 | |
| CLERK OF COURT OF RACINE COUNT | | ACCOUNT OF PATRICK B MANUEL | CASE 90 FA 0217 | 730 WISCONSIN AVE | | RACINE | WI | 39656-7043 | |
| CLERK OF COURT OF RACINE COUNT ACCOUNT OF PATRICK B MANUEL | | CASE 90 FA 0217 | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| CLERK OF COURT SPTG COUNTY | | 180 MAGNOLIA ST | | | | SPARTANBURG | SC | 29308 | |
| CLERK OF COURTS | | 115 N WILLIAMS ST | | | | PAULDING | OH | 45879 | |
| CLERK OF COURTS | | 730 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| CLERK OF COURTS | | ACCOUNT OF JAMES E NEDLAND SR | CASE 89 FJ 31 | 51 S MAIN ST | | JANESVILLE | WI | 39534-8142 | |
| CLERK OF COURTS | | ACCOUNT OF KENNETH A CURLESS | CASE 90 FJ 37 | | | JANESVILLE | WI | 39740-8103 | |
| CLERK OF COURTS | | ACCOUNT OF ROBERT LEMCKE | CASE P74 863 | 901 NORTH 9TH ST | | MILWAUKEE | WI | 39878-1741 | |
| CLERK OF COURTS | | ACCT OF DALE K BLADOWN | CASE 87 FJ 556 | 51 S MAIN ST | | JANESVILLE | WI | 39552-3551 | |
| CLERK OF COURTS | | ACCT OF GARY A CULLEN | CASE 92 FJ 377 | 51 S MAIN ST | | JANESVILLE | WI | 39842-3659 | |
| CLERK OF COURTS | | ACCT OF GERALD P NAGL | CASE 93FA1470 025 | 515 W MORELAND BLVD ROOM 202 | | WAUKESHA | WI | 39150-0377 | |
| CLERK OF COURTS | | ACCT OF JAMES WRIGHT SR | CASE P114 412 | 901 NORTH 9TH ST ROOM 104 | | MILWAUKEE | WI | 39546-6152 | |
| CLERK OF COURTS | | ACCT OF MICHAEL J BELLANTI | CASE 94FA0909 | 515 W MORELAND BLVD | | WAUKESHA | WI | 38848-3496 | |
| CLERK OF COURTS | | ACCT OF TERRY BROOKMAN | CASE 80 FA 260 | 515 W MORELAND BLVD ROOM 202 | | WAUKESHA | WI | 38846-0349 | |
| CLERK OF COURTS | | PO BOX BOX 1001 | | | | ELKHORN | WI | 53121 | |
| CLERK OF COURTS ACCOUNT OF JAMES E NEDLAND SR | | CASE 89 FJ 31 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCOUNT OF KENNETH A CURLESS | | CASE 90 FJ 37 | | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCOUNT OF ROBERT LEMCKE | | CASE P74 863 | 901 NORTH 9TH ST | | | MILWAUKEE | WI | 53233 | |
| CLERK OF COURTS ACCOUNTING OFF | | ACCOUNT OF JAMES D CRAWFORD | CASE 89 FJ 451 | 51 S MAIN ST | | JANESVILLE | WI | 39640-3233 | |
| CLERK OF COURTS ACCOUNTING OFF ACCOUNT OF JAMES D CRAWFORD | | CASE 89 FJ 451 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCT OF DALE K BLADOWN | | CASE87 FJ 556 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCT OF GARY A CULLEN | | CASE 92 FJ 377 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCT OF GERALD P NAGL | | CASE 93FA1470 025 | 515 W MORELAND BLVD ROOM 202 | | | WAUKESHA | WI | 53188 | |
| CLERK OF COURTS ACCT OF JAMES WRIGHT SR | | CASE P114 412 | 901 NORTH 9TH ST ROOM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK OF COURTS ACCT OF MICHAEL J BELLANTI | | CASE 94FA0909 | 515 W MORELAND BLVD | | | WAUKESHA | WI | 53188 | |
| CLERK OF COURTS ACCT OF TERRY BROOKMAN | | CASE 80 FA 260 | 515 W MORELAND BLVD ROOM 202 | | | WAUKESHA | WI | 53188 | |
| CLERK OF COURTS ACCTG OFFICE | | ACCOUNT OF CURTIS R GARRISON J | CASE 88 FJ 579 | 51 S MAIN ROCK CO CRTHSE | | JANESVILLE | WI | | |
| CLERK OF COURTS ACCTG OFFICE | | ACCOUNT OF JOHN J KANE | CASE 88 PJ 350 | 51 S MAIN ST | | JANESVILLE | WI | 39144-8333 | |
| CLERK OF COURTS ACCTG OFFICE | | ACCT OF CLATE R BOGAN | CASE 89FJ281 | 51 S MAIN ST | | JANESVILLE | WI | 39462-7298 | |
| CLERK OF COURTS ACCTG OFFICE | | ACCT OF STEVEN J KRIEFALL | CASE 89 FJ 533 | 51 S MAIN ST | | JANESVILLE | WI | 38854-8184 | |
| CLERK OF COURTS ACCTG OFFICE ACCOUNT OF CURTIS R GARRISON J | | CASE 88 FJ 579 | 51 S MAIN ROCK CO CRTHSE | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCTG OFFICE ACCOUNT OF JOHN J KANE | | CASE 88 PJ 350 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCTG OFFICE ACCT OF CLATE R BOGAN | | CASE 89FJ281 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCTG OFFICE ACCT OF STEVEN J KRIEFALL | | CASE 89 FJ 533 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS ACCTNG OFFICE | | ACCT OF STEVEN R CARLSON | CASE 79 FA 1 | ROCK CNTY CRTHSE 51 S MAIN ST | | JANESVILLE | WI | 39050-0608 | |
| CLERK OF COURTS ACCTNG OFFICE ACCT OF STEVEN R CARLSON | | CASE 79 FA 1 | ROCK CNTY CRTHSE 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF COURTS CIRCUIT COURT | | FAMILY SUPPORT FOR THE ACCOUNT | OF GLENN F MINNICK CS 87FA972 | 515 WEST MORELAND BLVD | | WAUKESHA | WI | 39936-8201 | |
| CLERK OF COURTS CIRCUIT COURT FAMILY SUPPORT FOR THE ACCOUNT | | OF GLENN F MINNICK CS87FA972 | 515 WEST MORELAND BLVD | | | WAUKESHA | WI | 53188 | |
| CLERK OF COURTS CSA RACINE | | ACCT OF CHARLES E QUICK | CASE 92FA1078 | 730 WISCONSIN AVE | | RACINE | WI | 33942-3492 | |
| CLERK OF COURTS CSA RACINE ACCT OF CHARLES E QUICK | | CASE 92FA1078 | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| CLERK OF COURTS FAMILY SUPP DI | | ACCOUNT OF MICHAEL L RASPER | CASE 624 121 | 901 N 9TH ST ROOM 106 | | MILWAUKEE | WI | 39054-0238 | |
| CLERK OF COURTS FAMILY SUPP DI ACCOUNT OF MICHAEL L RASPER | | CASE 624 121 | 901 N 9TH ST ROOM 106 | | | MILWAUKEE | WI | 53233 | |
| CLERK OF COURTS FAMILY SUPPORT | | ACCOUNT OF DENNIS C BRAZIL | CASE 90902941 | 901 N 9TH ST ROOM 106 | | MILWAUKEE | WI | | |
| CLERK OF COURTS FAMILY SUPPORT | | ACCOUNT OF JOHN H DANLEY | CASE 90FA905 887 | 901 NORTH 9TH ST ROOM 106 | | MILWAUKEE | WI | 39458-3270 | |
| CLERK OF COURTS FAMILY SUPPORT | | ACCOUNT OF JOSEPH WOGOMAN | CASE 694 434 | 901 N 9TH ST ROOM 104 | | MILWAUKEE | WI | | |
| CLERK OF COURTS FAMILY SUPPORT ACCOUNT OF DENNIS C BRAZIL | | CASE 90902941 | 901 N 9TH ST ROOM 106 | | | MILWAUKEE | WI | 53233 | |
| CLERK OF COURTS FAMILY SUPPORT ACCOUNT OF JOHN H DANLEY | | CASE 90FA905 887 | 901 NORTH 9TH ST ROOM 106 | | | MILWAUKEE | WI | 53233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF COURTS FAMILY SUPPORT ACCOUNT OF JOSEPH WOGOMAN | | CASE694 434 | 901 N 9TH ST ROOM 104 | | | MILWAUKEE | WI | 53233 | |
| CLERK OF CTS MAHONING CTY CT | | ACCT OF RANDALL E LOEW | CASE 93 CVF 1200012 | | | | | 28530-9395 | |
| CLERK OF CTS MAHONING CTY CT ACCT OF RANDALL E LOEW | | CASE 93 CVF 1200012 | | | | | | | |
| CLERK OF CTS ROSEMARY DURKIN | | ACCT OF LINDA WHITE | CASE 86 CVH 2275 | | | | | 27252-4892 | |
| CLERK OF CTS ROSEMARY DURKIN ACCT OF LINDA WHITE | | CASE 86 CVH 2275 | | | | | | | |
| CLERK OF CTY CT CIVIL DIV ACCT | | OF K L MITCHELL 98000982SP | 330 E BAY ST RM 103 | | | JACKSONVILLE | FL | 26375-2776 | |
| CLERK OF CTY CT CIVIL DIV ACCT | | OF M W TOOMER 984806SP | 330 E BAY ST RM 103 | | | JACKSONVILLE | FL | 26273-5993 | |
| CLERK OF CTY CT CIVIL DIV ACCT OF K L MITCHELL 98000982SP | | 330 E BAY ST RM 103 | | | | JACKSONVILLE | FL | 32202 | |
| CLERK OF CTY CT CIVIL DIV ACCT OF M W TOOMER 984806SP | | 330 E BAY ST RM 103 | | | | JACKSONVILLE | FL | 32202 | |
| CLERK OF DELAWARE COUNTY | | ACCT OF GARY SWETNAM | CAUSE 18D01 8810 DR 69 | 100 W MAIN ST | | MUNCIE | IN | 30352-5264 | |
| CLERK OF DELAWARE COUNTY | | ACCT OF LEWIS BOYKIN | CAUSE 2S78 1176 86703 | 2ND FL COUNTY BLDG | | MUNCIE | IN | 31544-8890 | |
| CLERK OF DELAWARE COUNTY ACCT OF GARY SWETNAM | | CAUSE 18D01 8810 DR 69 | 100 W MAIN ST | | | MUNCIE | IN | 47305 | |
| CLERK OF DELAWARE COUNTY ACCT OF LEWIS BOYKIN | | CAUSE 2S78 1176 86703 | 2ND FL COUNTY BLDG | | | MUNCIE | IN | 50265 | |
| CLERK OF DISTRICT COURT | | 346 MAIN ST | | | | PLATTSMOUTH | NE | 68048 | |
| CLERK OF DISTRICT COURT | | 76 NORTH MAIN | | | | BUFFALO | WY | 82834 | |
| CLERK OF DISTRICT COURT | | ACCT OF CHRISTINE M WHEELER | CASE 0231878 | SMALL CLMS ROOM 116 | | DES MOINES | IA | 48596-4870 | |
| CLERK OF DISTRICT COURT | | ACCT OF CURTIS FLEMING | CASE 88 DR 290 | DEPARTMENT 591 | | DENVER | CO | 45598-1199 | |
| CLERK OF DISTRICT COURT | | ACCT OF JUNIOUS A TAYLOR | CASE 88351 | 416 W 4TH ST | | DAVENPORT | IA | 42378-2972 | |
| CLERK OF DISTRICT COURT | | ACCT OF MARK A MARS | FILE 942143 CS | PO BOX 2806 | | FARGO | ND | 33456-1097 | |
| CLERK OF DISTRICT COURT | | ACCT OF TAMMY MADDEN | CASE 18017 | DALLAS COUNTY COURTHOUSE | | ADEL | IA | 44566-9684 | |
| CLERK OF DISTRICT COURT | | ACCT OF TAMMY MADDEN | CLAIM 17924 | 801 COURT ST | | ADEL | IA | 44566-9684 | |
| CLERK OF DISTRICT COURT | | DISTRICT CRT ROOM 116 | | | | DES MOINES | IA | 50315 | |
| CLERK OF DISTRICT COURT | | PO BOX 2047 | | | | WILLISTON | ND | 58802 | |
| CLERK OF DISTRICT COURT ACCT OF CHRISTINE M WHEELER | | CASE 0231878 | SMALL CLMS ROOM 116 | | | DES MOINES | IA | 50265 | |
| CLERK OF DISTRICT COURT ACCT OF CURTIS FLEMING | | CASE 88 DR 290 | DEPARTMENT 591 | | | DENVER | CO | 80291 | |
| CLERK OF DISTRICT COURT ACCT OF JUNIOUS A TAYLOR | | CASE 88351 | 416 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| CLERK OF DISTRICT COURT ACCT OF MARK A MARS | | FILE 942143 CS | PO BOX 2806 | | | FARGO | ND | 58108 | |
| CLERK OF DISTRICT COURT ACCT OF TAMMY MADDEN | | CASE 18017 | DALLAS COUNTY COURTHOUSE | | | ADEL | IA | 50003 | |
| CLERK OF DISTRICT COURT ACCT OF TAMMY MADDEN | | CLAIM 17924 | 801 COURT ST | | | ADEL | IA | 50003 | |
| CLERK OF FAMILY COURT | | ONE DORNANCE PLAZA | | | | PROVIDENCE | RI | 02903 | |
| CLERK OF GRANT COUNTY | | ACCT OF LEON LENHART | CASE 27E01 9111 CP 298 | ROOM 304 SM CLAIM COURTHOUSE | | MARION | IN | 31232-6509 | |
| CLERK OF GRANT COUNTY ACCT OF LEON LENHART | | CASE 27E01 9111 CP 298 | ROOM 304 SM CLAIM COURTHOUSE | | | MARION | IN | 46952 | |
| CLERK OF GRANT SUPERIOR COURT | | II JUVENILE DIVISION FOR THE | ACCOUNT OF LELON WINDHAM | SJ 85 203 COURT HOUSE | | MARION | IN | 31364-6593 | |
| CLERK OF GRANT SUPERIOR COURT II JUVENILE DIVISION FOR THE | | ACCOUNT OF LELON WINDHAM | SJ 85 203 COURT HOUSE | | | MARION | IN | 46952 | |
| CLERK OF GRANT SUPERIOR CRT 2 | | ACCOUNT OF JOHN W POLSLEY | CAUSE 27D02 8908 JP 446 | COURTHOUSE | | MARION | IN | | |
| CLERK OF GRANT SUPERIOR CRT 2 ACCOUNT OF JOHN W POLSLEY | | CAUSE 27D02 8908 JP 446 | COURTHOUSE | | | MARION | IN | 46952 | |
| CLERK OF GRANT SUPERIOR CT 1 | | ACCOUNT OF LEON D LENHART | CAUSE 27D01 8810 DR 452 | COURT HOUSE | | MARION | IN | | |
| CLERK OF GRANT SUPERIOR CT 1 ACCOUNT OF LEON D LENHART | | CAUSE 27D01 8810 DR 452 | COURT HOUSE | | | MARION | IN | 46952 | |
| CLERK OF HAMILTON SUP COURT 5 | | ONE HAMILTON SQUARE STE 297 | | | | NOBLESVILLE | IN | 46060 | |
| CLERK OF HANCOCK COUNTY | | ACCT OF STANLEY R BENNETT | CASE 30C01 9405 DR 235 | 9 E MAIN ST ROOM 201 | | GREENFIELD | IN | 31568-1088 | |
| CLERK OF HANCOCK COUNTY ACCT OF STANLEY R BENNETT | | CASE 30C01 9405 DR 235 | 9 E MAIN ST ROOM 201 | | | GREENFIELD | IN | 46140 | |
| CLERK OF HANCOCK COUNTY FAMILY | | SUPPORT PAYMENT FOR THE ACCOUN | OF JL HUFFMAN CASE SC 85 187 | 201 COURT HOUSE | | GREENFIELD | IN | 31550-0458 | |
| CLERK OF HANCOCK COUNTY FAMILY SUPPORT PAYMENT FOR THE ACCOUN | | OF JL HUFFMAN CASE SC 85 187 | 201 COURT HOUSE | | | GREENFIELD | IN | 46140 | |
| CLERK OF HANCOCK COURT | | ACCT OF WILIAM BALKOVEC | CAUSE 30C019002DR84 | 9 E MAIN ST ROOM 201 | | GREENFIELD | IN | 17344-1482 | |
| CLERK OF HANCOCK COURT ACCT OF WILIAM BALKOVEC | | CAUSE 30C019002DR84 | 9 E MAIN ST ROOM 201 | | | GREENFIELD | IN | 46140 | |
| CLERK OF HENDRICKS COUNTY | | ACCOUNT OF STEPHEN C ALCORN | CAUSE 32C01 8911 DR 390 | COURTHOUSE | | DANVILLE | IN | | |
| CLERK OF HENDRICKS COUNTY | | ACCT OF MICHAEL T ADAMSON | CASE 32D01 8709 DR 400 | PO BOX 599 | | DANVILLE | IN | 46122 | |
| CLERK OF HENDRICKS COUNTY ACCOUNT OF STEPHEN C ALCORN | | CAUSE 32C01 8911 DR 390 | COURTHOUSE | | | DANVILLE | IN | 46122 | |
| CLERK OF HENDRICKS CTY | | PO BOX 599 | | | | DANVILLE | IN | 46122 | |
| CLERK OF HENDRICKS CTY COURT | | FOR ACCOUNT OF BILLY L ROSE | CAUSE S1185 469 | PO BOX 599 | | DANVILLE | IN | | |
| CLERK OF HENDRICKS CTY COURT FOR ACCOUNT OF BILLY L ROSE | | CAUSES1185 469 | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| CLERK OF HENDRICKS SUPERIOR CT | | ACCT OF RANDALL JAY CUPP | CASE S1083 214 | COURTHOUSE | | DANVILLE | IN | 30468-6967 | |
| CLERK OF HENDRICKS SUPERIOR CT ACCT OF RANDALL JAY CUPP | | CASE S1083 214 | COURTHOUSE | | | DANVILLE | IN | 46222 | |
| CLERK OF HENRY CIRCUIT COURT | | ACCOUNT OF STEVEN PECKINPAUGH | CASE SW 429 | PO BOX B | | NEW CASTLE | IN | | |
| CLERK OF HENRY CIRCUIT COURT ACCOUNT OF STEVEN PECKINPAUGH | | CASESW 429 | PO BOX B | | | NEW CASTLE | IN | 47362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF HOWARD COUNTY FAMILY | | SUPPORT FOR THE ACCOUNT OF | BRYAN O BERNARD CASE 46949 | ROOM 111 HOWARD CTY CRTHS | | KOKOMO | IN | | |
| CLERK OF HOWARD COUNTY FAMILY SUPPORT FOR THE ACCOUNT OF | | BRYAN O BERNARD CASE46949 | ROOM 111 HOWARD CTY CRTHS | | | KOKOMO | IN | 46901 | |
| CLERK OF KOSCIUSKO COUNTY | | COURTHOUSE | 100 WEST CTR ST | | | WARSAW | IN | 46580 | |
| CLERK OF KOSCIUSKO CITY COURTHOUSE | | 100 W CTR ST | | | | WARSAW | IN | 46580 | |
| CLERK OF LAKE COUNTY | | 400 BROADWAY | | | | GARY | IN | 46402 | |
| CLERK OF LAWRENCE CIRCUIT CT | | 916 15TH ST RM 31 | | | | BEDFORD | IN | 47421 | |
| CLERK OF LYON COUNTY DISTRICT COURT | | 402 COMMERCIAL | | | | EMPORIA | KS | 66801 | |
| CLERK OF MADISON COUNTY | | ACCOUNT OF DARRYL R HILL | CAUSE NO 3S86224 | | | ANDERSON | IN | | |
| CLERK OF MADISON COUNTY | | ACCOUNT OF DAVID PETER | CAUSE 48D02 8812 DR 530 | PO BOX 1279 GOVT CTR | | ANDERSON | IN | 31760-7134 | |
| CLERK OF MADISON COUNTY | | ACCOUNT OF FLOYD DRAKE | CAUSE 48D02 8701 JP001 | PO BOX 1279 | | ANDERSON | IN | 31032-8631 | |
| CLERK OF MADISON COUNTY | | ACCOUNT OF RICKY L SENSENEY | CAUSE 3S86597 | PO BOX 1279 | | ANDERSON | IN | 31160-6953 | |
| CLERK OF MADISON COUNTY | | ACCOUNT OF TERRENCE D TAYLOR | CAUSE 48D02 8710 JP 339 | GOVERNMENT CTR | | ANDERSON | IN | 30666-8779 | |
| CLERK OF MADISON COUNTY | | ACCOUNT OF WILLIAM D WILLIAMS | CAUSE 48D02 8811 DR 472 | GOVERNMENT CTR | | ANDERSON | IN | | |
| CLERK OF MADISON COUNTY | | ACCT OF DENNIS M HINEMAN | CAUSE 48D03 9110 DR 0846 | PO BOX 1279 | | ANDERSON | IN | 31146-6828 | |
| CLERK OF MADISON COUNTY | | ACCT OF GARY D ROBERTSON | CASE 48D01 9403 DR 0227 | GOVERNMENT CTR | | ANDERSON | IN | 31570-9847 | |
| CLERK OF MADISON COUNTY | | ACCT OF GARY F SKELDING | CAUSE 48D03 9205 DR 0356 | GOVERNMENT CTR | | ANDERSON | IN | 29942-8307 | |
| CLERK OF MADISON COUNTY | | ACCT OF HAROLD J EDWARDS JR | CASE 3SD 86 323 | MADISON COUNTY GOVERNMENT CTRE | | ANDERSON | IN | 46016 | |
| CLERK OF MADISON COUNTY | | ACCT OF JAMES B WEST | CASE 48D02 9408 JP 0249 | MADISON CTY GOVT CTR | | ANDERSON | IN | 37342-3757 | |
| CLERK OF MADISON COUNTY | | ACCT OF RICKY SENSENEY | CASE 3576548 | PO BOX 1279 | | ANDERSON | IN | 31160-6953 | |
| CLERK OF MADISON COUNTY | | ACCT OF STEPHEN G LACKEY | CAUSE 48D01 9010 DR 753 | PO BOX 1279 | | ANDERSON | IN | 30760-6800 | |
| CLERK OF MADISON COUNTY | | ACCT OF TIMOTHY L WATSON | CAUSE 48D03 9202 DR 0120 | PO BOX 1279 | | ANDERSON | IN | 31754-2499 | |
| CLERK OF MADISON COUNTY | | ATCHMNTS | PO BOX 1277 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY | | FAMILY SUPPORT FOR ACCOUNT OF | MONTE HOWELL 1SD84681 | PO BOX 1279 GOVT CTR | | ANDERSON | IN | | |
| CLERK OF MADISON COUNTY | | FOR THE ACCT OF WILLIAM GELLER | CASE 48D02 8707 DR 340 | PO BOX 1279 | | ANDERSON | IN | 31242-1665 | |
| CLERK OF MADISON COUNTY ACCOUNT OF DARRYL R HILL | | CAUSE NO 3S86224 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCOUNT OF DAVID PETER | | CAUSE48D02 8812 DR 530 | PO BOX 1279 GOVT CTR | | | ANDERSON | IN | 46016 | |
| CLERK OF MADISON COUNTY ACCOUNT OF FLOYD DRAKE | | CAUSE 48D02 8701 JP001 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCOUNT OF RICKY L SENSENEY | | CAUSE 3S86597 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCOUNT OF TERRENCE D TAYLOR | | CAUSE48D02 8710 JP 339 | GOVERNMENT CTR | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCOUNT OF WILLIAM D WILLIAMS | | CAUSE48D02 8811 DR 472 | GOVERNMENT CTR | | | ANDERSON | IN | 46016 | |
| CLERK OF MADISON COUNTY ACCT OF DENNIS M HINEMAN | | CAUSE 48D03 9110 DR 0846 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCT OF GARY D ROBERTSON | | CASE 48D01 9403 DR 0227 | GOVERNMENT CTR | | | ANDERSON | IN | 46016 | |
| CLERK OF MADISON COUNTY ACCT OF GARY F SKELDING | | CAUSE 48D03 9205 DR 0356 | GOVERNMENT CTR | | | ANDERSON | IN | 46018 | |
| CLERK OF MADISON COUNTY ACCT OF JAMES B WEST | | CASE 48D02 9408 JP 0249 | MADISON CTY GOVT CTR | | | ANDERSON | IN | 46016 | |
| CLERK OF MADISON COUNTY ACCT OF RICKY SENSENEY | | CASE 3576548 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCT OF STEPHEN G LACKEY | | CAUSE 48D01 9010 DR 753 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY ACCT OF TIMOTHY L WATSON | | CAUSE 48D03 9202 DR 0120 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY FAMILY | | ACCT OF JAMES M SCOTT | CASE SD83 559 | PO BOX 1279 | | ANDERSON | IN | 30846-9234 | |
| CLERK OF MADISON COUNTY FAMILY | | DIVISION SUPPORT PAYMENT FOR | DW LEHRSCHALL CASE 2S77 944 | PO BOX 1279 | | ANDERSON | IN | | |
| CLERK OF MADISON COUNTY FAMILY ACCT OF JAMES M SCOTT | | CASE SD83 559 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY FAMILY DIVISION SUPPORT PAYMENT FOR | | DW LEHRSCHALL CASE 2S77 944 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MADISON COUNTY FAMILY SUPPORT FOR ACCOUNT OF | | MONTE HOWELL 1SD84681 | PO BOX 1279 GOVT CTR | | | ANDERSON | IN | 46016 | |
| CLERK OF MADISON COUNTY FOR THE ACCT OF WILLIAM GELLER | | CASE48D02 8707 DR 340 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| CLERK OF MARION COUNTY | | ACCOUNT OF DERICK R FRANKLIN | CAUSE 49D01 8806 DR 0856 | CITY COUNTY BLDG RM W 122 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY | | ACCOUNT OF JOHN H PATTERSON | CAUSE NO S681 0994 | RM W 122 CITY COUNTY BLDG | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY ACCOUNT OF DERICK R FRANKLIN | | CAUSE49D01 8806 DR 0856 | CITY COUNTY BLDG RM W 122 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY ACCOUNT OF JOHN H PATTERSON | | CAUSE NO S681 0994 | RM W 122 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY SUPPORT | | FOR ACCT OF A L LARGENT | CASE S282 0111 DEPT 7282 | CITY COUNTY BLDG ROOM 123 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY SUPPORT | | FOR ACCT OF E GILLENWATERS | CASE S286 1407 DEPT 5827 | CITY COUNTY BLDG ROOM 123 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY SUPPORT | | FOR ACCT OF H S HAMILTON | CASE 400 00 6043 DEPT 9505 | CITY COUNTY BLDG ROOM 123 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY SUPPORT | | FOR ACCT OF J BOND | CASE S584 1230 DEPT 580 | CITY COUNTY BLDG ROOM 123 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY SUPPORT | | FOR ACCT OF R E SHUMAKER | CASE S685 0691 DEPT 7870 | CITY COUNTY BLDG ROOM 123 | | INDIANAPOLIS | IN | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF MARION COUNTY SUPPORT | | FOR ACCT OF T HIGGINS | CASE PT 84 130 DEPT 5514 | CITY COUNTY BLDG ROOM 123 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION COUNTY SUPPORT FOR ACCT OF A L LARGENT | | CASES282 0111 DEPT 7282 | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY SUPPORT FOR ACCT OF E GILLENWATERS | | CASES286 1407 DEPT 5827 | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY SUPPORT FOR ACCT OF H S HAMILTON | | CASE400 00 6043 DEPT 9505 | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY SUPPORT FOR ACCT OF J BOND | | CASES584 1230 DEPT 580 | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY SUPPORT FOR ACCT OF R E SHUMAKER | | CASES685 0691 DEPT 7870 | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION COUNTY SUPPORT FOR ACCT OF T HIGGINS | | CASEPT 84 130 DEPT 5514 | CITY COUNTY BLDG ROOM 123 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION CTY SUPPORT DI | | DPT 5331 FOR ACCT OF C L BROOK | CASE 40 7S 0530 4 & S175668 | CITY COUNTY BLDG ROOM 122 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION CTY SUPPORT DI | | FOR ACCT OF CARL DWAINE SNOWDE | CASE S582 1151 DEPT 834 | CITY COUNTY BLDG ROOM 122 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION CTY SUPPORT DI | | FOR ACCT OF RICHARD BACON | CASE PT 80 1194 DEPT 6325 | CITY COUNTY BLDG ROOM 122 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION CTY SUPPORT DI | | FOR ACCT OF ROBERT LEE MITCHEL | CASE 06 08 0351 3 DEPT 530 | CITY COUNTY BLDG ROOM 122 | | INDIANAPOLIS | IN | | |
| CLERK OF MARION CTY SUPPORT DI DPT 5331 FOR ACCT OF C L BROOK | | CASE40 7S 0530 4 AND S175668 | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION CTY SUPPORT DI FOR ACCT OF CARL DWAINE SNOWDE | | CASES582 1151 DEPT 834 | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION CTY SUPPORT DI FOR ACCT OF RICHARD BACON | | CASEPT 80 1194 DEPT 6325 | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MARION CTY SUPPORT DI FOR ACCT OF ROBERT LEE MITCHEL | | CASE06 08 0351 3  DEPT 530 | CITY COUNTY BLDG ROOM 122 | | | INDIANAPOLIS | IN | 46204 | |
| CLERK OF MONROE CIRCUIT COURT | | PO BOX 547 | | | | BLOOMINGTON | IN | 47402 | |
| CLERK OF MORGAN COUNTY ACCOUNT OF CARLTON G ROCKWOOD | | ACCOUNT OF CARLTON G ROCKWOOD | CASE NO CO1 8811 DR 421 | | | MARTINSVILLE | IN | 26966-7022 | |
| CLERK OF MORGAN COUNTY ACCOUNT OF CARLTON G ROCKWOOD | | CASE NO CO1 8811 DR 421 | | | | MARTINSVILLE | IN | 46151 | |
| CLERK OF ORANGE CIRCUIT COURT | | ACCT OF ROBERT L MITCHELL | CAUSE 59C01 9206 CP 245 | COUNTY BLDG COURTHOUSE | | PAOLI | IN | 40666-8107 | |
| CLERK OF ORANGE CIRCUIT COURT ACCT OF ROBERT L MITCHELL | | CAUSE 59C01 9206 CP 245 | COUNTY BLDG COURTHOUSE | | | PAOLI | IN | 47454 | |
| CLERK OF OWEN COUNTY | | SMALL CLAIMS DIVISION | PO BOX 146 | | | SPENCER | IN | 47460 | |
| CLERK OF OWEN COUNTY SC | | PO BOX 146 | | | | SPENCER | IN | 47460 | |
| CLERK OF PUTNAM COUNTY | | SUPERIOR COURT | PO BOX 546 | | | GREENCASTLE | IN | 46135 | |
| CLERK OF PUTNAM CTY SUPERIOR CRT | | PO BOX 546 | | | | GREENCASTLE | IN | 46135 | |
| CLERK OF ROCK CNTY COURTHOUSE | | ACCT OF JAMES L CRANS SR | CASE 93 FA 332J | ACCOUNTING OFFICE 51 S MAIN ST | | JANESVILLE | WI | 39438-7952 | |
| CLERK OF ROCK CNTY COURTHOUSE ACCT OF JAMES L CRANS SR | | CASE 93 FA 332J | ACCOUNTING OFFICE 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| CLERK OF RUSH CIRCUIT COURT | | ACCT OF DARYL W METZGER | CAUSE 70C01 8802 DR 039 | PO BOX 429 | | RUSHVILLE | IN | 37272-5231 | |
| CLERK OF RUSH CIRCUIT COURT ACCT OF DARYL W METZGER | | CAUSE 70C01 8802 DR 039 | PO BOX 429 | | | RUSHVILLE | IN | 46173 | |
| CLERK OF SUPERIOR COURT | | ACCOUNT OF C LOCKWOOD | CASE DR87 11552 | PO BOX 29369 | | PHOENIX | AZ | 39472-3028 | |
| CLERK OF SUPERIOR COURT | | ACCOUNT OF EDDIE WILLIAMS | FILE 90 CVD 375 | COURTHOUSE | | HENDERSON | NC | 24637-3010 | |
| CLERK OF SUPERIOR COURT | | ACCOUNT OF JAMES L FARISS | CASE DR90 90964 | PO BOX 29369 | | PHOENIX | AZ | 48946-9082 | |
| CLERK OF SUPERIOR COURT | | ACCOUNT OF JEFFREY L REAM | CASE DR210754 | PO BOX 29369 | | PHOENIX | AZ | 26402-6165 | |
| CLERK OF SUPERIOR COURT | | ACCOUNT OF RONALD R HARRIS | FILE 88 CVD 879 | PO BOX 26 | | WENTWORTH | NC | | |
| CLERK OF SUPERIOR COURT | | ACCOUNT OF SANTIAGO S MONTEZ | CASE DR 90 90671 | PO BOX 29369 | | PHOENIX | AZ | 52788-6475 | |
| CLERK OF SUPERIOR COURT | | ACCT OF BOBBY H SINGLEY | CASE 93CVD4610 | PO BOX 315 | | RALEIGH | NC | 43106-6248 | |
| CLERK OF SUPERIOR COURT | | ACCT OF CHESTER R YANCY | CASE DR88 90589 | PO BOX 29369 | | PHOENIX | AZ | 52678-9270 | |
| CLERK OF SUPERIOR COURT | | ACCT OF DANNY HUCKEY | CASE DR 90 93328 | PO BOX 29369 | | PHOENIX | AZ | 42984-6317 | |
| CLERK OF SUPERIOR COURT | | ACCT OF JEFFREY L REAM | CASE DR210754 | PO BOX 29369 | | PHOENIX | AZ | 26402-6165 | |
| CLERK OF SUPERIOR COURT | | ACCT OF JOHN S RAITTER | CASE DR 212726 | PO BOX 29369 | | PHOENIX | AZ | 52635-7928 | |
| CLERK OF SUPERIOR COURT | | ACCT OF LARRY K HURD | CASE DR93 94975 | PO BOX 29369 | | PHOENIX | AZ | 002544880 | |
| CLERK OF SUPERIOR COURT | | ACCT OF MAXWELL C HAYWARD | CASE DR 92 90078 | PO BOX 29369 | | PHOENIX | AZ | 48844-2039 | |
| CLERK OF SUPERIOR COURT | | ACCT OF MICHEAL A BUCHLER | CASE DR 94 93210 | PO BOX 29369 | | PHOENIX | AZ | 52663-0877 | |
| CLERK OF SUPERIOR COURT | | SUPPORT DIV ACCT OF | LR DANIELS JR CASE DR 177445 | PO BOX 29369 | | PHOENIX | AZ | | |
| CLERK OF SUPERIOR COURT ACCOUNT OF C LOCKWOOD | | CASEDR87 11552 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCOUNT OF EDDIE WILLIAMS | | FILE 90 CVD 375 | COURTHOUSE | | | HENDERSON | NC | 27536 | |
| CLERK OF SUPERIOR COURT ACCOUNT OF JAMES L FARISS | | CASE DR90 90964 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCOUNT OF JEFFREY L REAM | | CASE DR210754 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCOUNT OF RONALD R HARRIS | | FILE 88 CVD 879 | PO BOX 26 | | | WENTWORTH | NC | 27375 | |
| CLERK OF SUPERIOR COURT ACCOUNT OF SANTIAGO S MONTEZ | | CASE DR 90 90671 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCT OF BOBBY H SINGLEY | | CASE 93CVD4610 | PO BOX 315 | | | RALEIGH | NC | 27604 | |
| CLERK OF SUPERIOR COURT ACCT OF CHESTER R YANCY | | CASE DR88 90589 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCT OF DANNY HUCKEY | | CASE DR 90 93328 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCT OF JEFFREY L REAM | | CASE DR210754 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF SUPERIOR COURT ACCT OF JOHN S RAITTER | | CASE DR 212726 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCT OF LARRY K HURD | | CASE DR93 94975 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCT OF MAXWELL C HAYWARD | | CASE DR 92 90078 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ACCT OF MICHAEL A BUCHER | | CASE DR 94 93210 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR COURT ELKHAR | | COUNTY FAMILY SUPP FOR ACCT OF | ROBERT J MCGAUGHEY CASE 9038 | 315 SOUTH SECOND ST | | ELKHART | IN | | |
| CLERK OF SUPERIOR COURT ELKHAR COUNTY FAMILY SUPP FOR ACCT OF | | ROBERT J MCGAUGHEY CASE 9038 | 315 SOUTH SECOND ST | | | ELKHART | IN | 46516 | |
| CLERK OF SUPERIOR COURT IV D S | | ACCOUNT OF STEVEN E CASSELL | FILE 86CVD3574 | 800 E FOURTH ST | | CHARLOTTE | NC | | |
| CLERK OF SUPERIOR COURT IV D S ACCOUNT OF STEVEN E CASSELL | | FILE 86CVD3574 | 800 E FOURTH ST | | | CHARLOTTE | NC | 28202 | |
| CLERK OF SUPERIOR COURT SUPPORT DIV ACCT OF | | LR DANIELS JR CASEDR 177445 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR CRT MARICOPA | | ACCT OF EARNEST NEAL | CASE 138949 | PO BOX 29369 | | PHOENIX | AZ | 54960-0154 | |
| CLERK OF SUPERIOR CRT MARICOPA ACCT OF EARNEST NEAL | | CASE 138949 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR CT MARICOPA | | ACCT OF EDWARD MILLARD JR | CASE DR 91 93578 SE | PO BOX 29369 | | PHOENIX | AZ | 37444-7169 | |
| CLERK OF SUPERIOR CT MARICOPA ACCT OF EDWARD MILLARD JR | | CASE DR 91 93578 SE | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF SUPERIOR CT NO 2 | | ACCT OF M L WEAVER | CASE 27D02 9309 JP883 | GRANT COUNTY COURTHOUSE | | MARION | IN | 31240-8519 | |
| CLERK OF SUPERIOR CT NO 2 ACCT OF M L WEAVER | | CASE 27D02 9309 JP883 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| CLERK OF THE ALLEN SUPERIOR CT | | ACCOUNT OF KILEY R REID | CAUSE 02D07 9002 DR 163 | 715 SOUTH CALHOUN ST | | FT WAYNE | IN | 035385628 | |
| CLERK OF THE ALLEN SUPERIOR CT ACCOUNT OF KILEY R REID | | CAUSE 02D07 9002 DR 163 | 715 SOUTH CALHOUN ST | | | FT WAYNE | IN | 46802-1813 | |
| CLERK OF THE CIRCUIT COURT | | 145 NE 2ND AVE | | | | HILLSBORO | OR | 97134 | |
| CLERK OF THE CIRCUIT COURT | | 50 W WASHINGTON | RICHARD J DALEY CTR RM 1401 | | | CHICAGO | IL | 60602 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF CHRISTOPHER COLEMAN | CASE DR 88 4945 | PO BOX 2591 | | ORLAND | FL | 26488-7925 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF EDWARD ANDRESS | CASE CC 84 623 | 715 S CALHOUN ST | | FT WAYNE | IN | 29646-3476 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF FRANK THOMAS | CASE 81D 282 43 | 32 W RANDOLPH ROOM 1350 | | CHICAGO | IL | 35240-4364 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF FREDERICK SCHLOTTMAN | CASE 86D991 | 14 W JEFFERSON ST | | JOLIET | IL | 35338-6177 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF JOE E EISOM SR | CAUSE 02C01 9110 RS 24 | 715 S CALHOUN ST | | FT WAYNE | IN | 27456-1805 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF JONATHAN D MILLER II | CASE 93 AR 59 | PO BOX 707 | | WHEATON | IL | 31250-4783 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF KENNETH WAKEFIELD | CASE 903 02992 | 10 N TUCKER DISSOLUTION DEPT | | ST LOUIS | MO | 48948-4484 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF MACK WEATHERLY SR | CASE 88 D 603 | 14 W JEFFERSON ST RM 212 | | JOLIET | IL | 34636-0608 | |
| CLERK OF THE CIRCUIT COURT | | MC HENRY CNTY GOVT CTR FOR | ACCT OF WILLIAM TERRY 89 D 90 | 2200 N SEMINARY AVE | | WOODSTOCK | IL | 21840-6427 | |
| CLERK OF THE CIRCUIT COURT ACCT OF CHRISTOPHER COLEMAN | | CASE DR 88 4945 | PO BOX 2591 | | | ORLAND | FL | 32802 | |
| CLERK OF THE CIRCUIT COURT ACCT OF EDWARD ANDRESS | | CASE CC 84 623 | 715 S CALHOUN ST | | | FT WAYNE | IN | 46802 | |
| CLERK OF THE CIRCUIT COURT ACCT OF FRANK THOMAS | | CASE 81D 282 43 | 32 W RANDOLPH ROOM 1350 | | | CHICAGO | IL | 60601 | |
| CLERK OF THE CIRCUIT COURT ACCT OF FREDERICK SCHLOTTMAN | | CASE 86D991 | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| CLERK OF THE CIRCUIT COURT ACCT OF JOE E EISOM SR | | CAUSE 02C01 9110 RS 24 | 715 S CALHOUN ST | | | FT WAYNE | IN | 46802 | |
| CLERK OF THE CIRCUIT COURT ACCT OF JONATHAN D MILLER II | | CASE 93 AR 59 | PO BOX 707 | | | WHEATON | IL | 60189-0707 | |
| CLERK OF THE CIRCUIT COURT ACCT OF KENNETH WAKEFIELD | | CASE 903 02992 | 10 N TUCKER DISSOLUTION DEPT | | | ST LOUIS | MO | 63101 | |
| CLERK OF THE CIRCUIT COURT ACCT OF MACK WEATHERLY SR | | CASE 88 D 603 | 14 W JEFFERSON ST RM 212 | | | JOLIET | IL | 60431 | |
| CLERK OF THE CIRCUIT COURT MC HENRY CNTY GOVT CENTER FOR | | ACCT OF WILLIAM TERRY 89 D 90 | 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| CLERK OF THE CIRCUIT CRT | | 411 JULES ST RM 331 | | | | ST JOSEPH | MO | 64501 | |
| CLERK OF THE CIRCUIT WILL CNTY | | ACCT OF HAROLD E BOSTIC | CASE 92 D 14386 | 14 W JEFFERSON ST | | JOLIET | IL | 40160-2182 | |
| CLERK OF THE CIRCUIT WILL CNTY ACCT OF HAROLD E BOSTIC | | CASE 92 D 14386 | 14 W JEFFERSON ST | | | JOLIET | IL | 60435 | |
| CLERK OF THE CIRCUIT COURT | | ACCT OF ALBERT FARMER | CASE 88 D 75497 | 32 W RANDOLPH ST ROOM 1350 | | CHICAGO | IL | 33640-9599 | |
| CLERK OF THE CIRCUIT COURT ACCT OF ALBERT FARMER | | CASE 88 D 75497 | 32 W RANDOLPH ST ROOM 1350 | | | CHICAGO | IL | 60601 | |
| CLERK OF THE COUNTY COURT | | ACT L BARKER 96C1905 | 100 JEFFERSON CTY PKWY | | | GOLDEN | CO | 52408-0491 | |
| CLERK OF THE COUNTY COURT ACT L BARKER 96C1905 | | 100 JEFFERSON CTY PKWY | | | | GOLDEN | CO | 80401 | |
| CLERK OF THE COURT | | 55 SOUTH PUBLIC SQUARE | | | | ANGOLA | IN | 46703 | |
| CLERK OF THE COURT | | ACCT OF DAVID CONNER | CASE 91D 015 262 | 32 W RANDOLPH | | CHICAGO | IL | 31876-6901 | |
| CLERK OF THE COURT | | ACCT OF DAVID J CONNOR | CASE 91D 015 262 | 32 W RANDOLPH | | CHICAGO | IL | 31876-6901 | |
| CLERK OF THE COURT | | PO BOX 287 | | | | LAURENS | SC | 29360 | |
| CLERK OF THE COURT ACCT OF DAVID CONNER | | CASE 91D 015 262 | 32 W RANDOLPH | | | CHICAGO | IL | 60601 | |
| CLERK OF THE COURT ACCT OF DAVID J CONNOR | | CASE 91D 015 262 | 32 W RANDOLPH | | | CHICAGO | IL | 60601 | |
| CLERK OF THE COURT CHILD SUPP | | 101 W VAN BUREN RM 10 | | | | COLUMBIA CTY | IN | 46725 | |
| CLERK OF THE CRT CHILD SUPP | | PO BOX 3356 | | | | EVANSVILLE | IN | 47732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF THE DISTRICT COURT | | ACCT OF KATHY MC MILLEN | CASE 94 C 10624 | SANTA FE & KANSAS AVE | | OLATHE | KS | 46082-7418 | |
| CLERK OF THE DISTRICT COURT ACCT OF KATHY MC MILLEN | | CASE 94 C 10624 | SANTA FE AND KANSAS AVE | | | OLATHE | KS | 66061 | |
| CLERK OF THE ELKHART SUPERIOR | | COURT 2 | COUNTY COURTS BUILDING | 315 SOUTH SECOND ST | | ELKHART | IN | 46516 | |
| CLERK OF THE SUPERIOR COURT | | ACCOUNT OF ARCHIE L THOMAS | CASE DR89 93691 | PO BOX 29369 | | PHOENIX | AZ | | |
| CLERK OF THE SUPERIOR COURT | | ACCOUNT OF WILLIAM O HUCKABA | CASE DR 90 92595 | PO BOX 29369 | | PHOENIX | AZ | 35352-0982 | |
| CLERK OF THE SUPERIOR COURT | | ACCOUNT OF WILLIAM S KLINGER | CASE 89 90757 SEJD | PO BOX 29369 | | PHOENIX | AZ | | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF DENNIS TODD RICHEY | ACCT DR 93 91638 SE | PO BOX 29369 | | PHOENIX | AZ | 52783-9341 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF DONALD W KNIGHT II | CASE DR 92 90659 | 201 WEST JEFFERSON ST | | PHOENIX | AZ | 52706-4737 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF LAWRENCE R SHEPHERD | CASE 9391416 | PO BOX 29369 | | PHOENIX | AZ | 56908-9549 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF MICHAEL D OLIVIERI | CASE DR 95 90671 | PO BOX 29369 | | PHOENIX | AZ | 21050-4267 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF MICHAEL OLIVIERI | CASE DR 95 90671 | PO BOX 29369 | | PHOENIX | AZ | 21050-4267 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF ROBBY K UPTON | CASE DR 88 90403 | PO BOX 29369 | | PHOENIX | AZ | 52773-4868 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF ROBERT G TAGTMEYER | CASE DR 91 92600 | PO BOX 29369 | | PHOENIX | AZ | 49952-7194 | |
| CLERK OF THE SUPERIOR COURT | | ACCT OF RUBEN A VALENZUELA | CASE DR 91 93143 | PO BOX 29369 | | PHOENIX | AZ | 52768-4822 | |
| CLERK OF THE SUPERIOR COURT ACCOUNT OF ARCHIE L THOMAS | | CASE DR89 93691 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCOUNT OF WILLIAM O HUCKABA | | CASE DR 90 92595 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCOUNT OF WILLIAM S KLINGER | | CASE 89 90757 SEJD | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCT OF DENNIS TODD RICHEY | | ACCT DR 93 91638 SE | PO BOX 29369 | | | PHOENIX | AZ | 85238 | |
| CLERK OF THE SUPERIOR COURT ACCT OF DONALD W KNIGHT II | | CASE DR 92 90659 | 201 WEST JEFFERSON ST | | | PHOENIX | AZ | 85004 | |
| CLERK OF THE SUPERIOR COURT ACCT OF LAWRENCE R SHEPHERD | | CASE 9391416 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCT OF MICHAEL D OLIVIERI | | CASE DR 95 90671 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCT OF ROBBY K UPTON | | CASE DR 88 90403 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCT OF ROBERT G TAGTMEYER | | CASE DR 91 92600 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF THE SUPERIOR COURT ACCT OF RUBEN A VALENZUELA | | CASE DR 91 93143 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK OF TIPTON COUNTY | | ACCT OF TONI BARRICK | CASE 80C01 9305 DR 078 | COURTHOUSE | | TIPTON | IN | 30666-8727 | |
| CLERK OF TIPTON COUNTY ACCT OF TONI BARRICK | | CASE 80C01 9305 DR 078 | COURTHOUSE | | | TIPTON | IN | 46072 | |
| CLERK OF YOUNGSTOWN MUNICIPAL | | ACCT OF WILLIAM H WAGNER | CASE 93CV1203 | | | | | 29228-9031 | |
| CLERK OF YOUNGSTOWN MUNICIPAL ACCT OF WILLIAM H WAGNER | | CASE 93CV1203 | | | | | | | |
| CLERK ORANGEBURG CTY COURT | | ACCT OF MCARTHUR HILL | CASE 92 986 | PO DRAWER 9000 | | ORANGEBURG | SC | 25192-4891 | |
| CLERK ORANGEBURG CTY COURT ACCT OF MCARTHUR HILL | | CASE 92 986 | PO DRAWER 9000 | | | ORANGEBURG | SC | 29116 | |
| CLERK PATRICIA NORTON | | PO BOX 1984 | | | | SINTON | TX | 78387 | |
| CLERK SANDUSKY MUNICIPAL CT | | ACCT OF ROGELIO VILLALLON | CASE CVI 94 0730 | 222 MEIGS ST | | SANDUSKY | OH | 29840-1322 | |
| CLERK SANDUSKY MUNICIPAL CT | | ACCT OF VERNON SEAVERS | CASE CVI940434 | 222 MEIGS ST | | SANDUSKY | OH | 29650-5342 | |
| CLERK SANDUSKY MUNICIPAL CT ACCT OF ROGELIO VILLALLON | | CASE CVI 94 0730 | 222 MEIGS ST | | | SANDUSKY | OH | 44870 | |
| CLERK SANDUSKY MUNICIPAL CT ACCT OF VERNON SEAVERS | | CASECVI940434 | 222 MEIGS ST | | | SANDUSKY | OH | 44870 | |
| CLERK ST LOUIS CTY CIRCUIT CT | | ACCT OF WILLIAM STAWIARSKI | CASE 21C94 06511 | 7900 CARONDELET AVE | | CLAYTON | MO | 35362-2767 | |
| CLERK ST LOUIS CTY CIRCUIT CT ACCT OF WILLIAM STAWIARSKI | | CASE 21C94 06511 | 7900 CARONDELET AVE | | | CLAYTON | MO | 63105 | |
| CLERK SUPERIOR COURT MARICOPA | | ACCT OF FRANCISCO X J GARCIA | CASE DR 94 95011 | PO BOX 29369 | | PHOENIX | AZ | 54878-9831 | |
| CLERK SUPERIOR COURT MARICOPA ACCT OF FRANCISCO X J GARCIA | | CASE DR 94 95011 | PO BOX 29369 | | | PHOENIX | AZ | 85038 | |
| CLERK TIPECANOE SUPERIOR CT | | ACCT OF TIMOTHY D SELBY TZ | CASE 79D01 9410 DR 389 | PO BOX 1665 | | LAFAYETTE | IN | 30550-5546 | |
| CLERK TIPPECANOE SUPERIOR CRT | | ACCT OF JOHN PERRY | CAUSE 79D01 9402 DR 46 | PO BOX 1665 | | LAFAYETTE | IN | 054380759 | |
| CLERK TIPPECANOE SUPERIOR CRT ACCT OF JOHN PERRY | | CAUSE 79D01 9402 DR 46 | PO BOX 1665 | | | LAFAYETTE | IN | 47902 | |
| CLERK TIPTON COUNTY COURT | | ACCT OF GEORGE D HOLLIDAY | CASE 80C01 9303 DR 046 | TIPTON COUNTY COURTHOUSE | | TIPTON | IN | 30732-8045 | |
| CLERK TIPTON COUNTY COURT ACCT OF GEORGE D HOLLIDAY | | CASE 80C01 9303 DR 046 | TIPTON COUNTY COURTHOUSE | | | TIPTON | IN | 46072 | |
| CLERK TOLEDO MUNICIPAL COURT | | ACCT OF JOHN A TATE JR | CASE MCT 95 00280 | 555 N ERIE | | TOLEDO | OH | 30746-2241 | |
| CLERK TOLEDO MUNICIPAL COURT ACCT OF JOHN A TATE JR | | CASE MCT 95 00280 | 555 N ERIE | | | TOLEDO | OH | 43624 | |
| CLERK TRUMBULL CTY COURT | | ACCT OF ROBERT G WHITE | CASE 93 CV 885 | | | | | 27840-0906 | |
| CLERK TRUMBULL CTY COURT ACCT OF ROBERT G WHITE | | CASE 93 CV 885 | | | | | | | |
| CLERK U S BANKRUPTCY COURT | | 211 N BROADWAY ONE METR SQ 7TH | | | | ST LOUIS | MO | 63102 | |
| CLERK U S DISTRICT COURT | | 110 MICHIGAN AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| CLERK US DISTRICT COURT | | | | | | DETROIT | MI | 48226 | |
| CLERK US DISTRICT COURT | | DISTRICT OF ARIZONA | OFFICE OF THE CLERK STE 130 | 401 W WASHINGTON ST SPC 1 | | PHOENIX | AZ | 85003-2118 | |
| CLERK VERMILION CTY CIR CT | | ACCT OF TERRY D WOODARD | CASE 93 D 4 | 7 N VERMILION ST | | DANVILLE | IL | 34650-6630 | |
| CLERK VERMILION CTY CIR CT ACCT OF TERRY D WOODARD | | CASE 93 D 4 | 7 N VERMILION ST | | | DANVILLE | IL | 61832 | |
| CLERK WARD CTY DISTRICT COURT | | ACCT OF JAMES A HORNING | CASE 56265 | WARD CTY COURTHOUSE | | MINOT | ND | 21468-9893 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK WARD CTY DISTRICT COURT ACCT OF JAMES A HORNING | | CASE 56265 | WARD CTY COURTHOUSE | | | MINOT | ND | 58701 | |
| CLERK WARREN CIRCUIT COURT | | VC810081 | | | | WILLIAMSPORT | IN | 47993 | |
| CLERK WARREN DISTRICT COURT | | ACCT OF JAMES C FULKERSON | CASE 94 5 94 GARNISHMENT | PO BOX 2170 | | BOWLING GREEN | KY | 40415-4039 | |
| CLERK WARREN DISTRICT COURT ACCT OF JAMES C FULKERSON | | CASE 94 5 94 GARNISHMENT | PO BOX 2170 | | | BOWLING GREEN | KY | 42102 | |
| CLERK WARREN MUNICIPAL COURT | | ACCT OF MARSHA CRAWFORD | CASE 93 CVI 3894 | PO BOX 1550 | | WARREN | OH | 29442-8093 | |
| CLERK WARREN MUNICIPAL COURT ACCT OF MARSHA CRAWFORD | | CASE 93 CVI 3894 | PO BOX 1550 | | | WARREN | OH | 44488-1700 | |
| CLERK WILL COUNTY CIRCUIT CT | | 14 W JEFFERSON ST | | | | JOLIET | IL | 60431 | |
| CLERK WILLIAMS CTY COMMON PLEAS | | ONE COURTHOUSE SQUARE | | | | BRYAN | OH | 43506 | |
| CLERK WYANDOTTE CTY DIST CT | | ACCT OF LLOYD R BRALAND | CASE 92C 04699 | 701 N 7TH ST CTY COURT HOUSE | | KANSAS CITY | KS | 48436-8085 | |
| CLERK WYANDOTTE CTY DIST CT ACCT OF LLOYD R BRALAND | | CASE 92C 04699 | 701 N 7TH ST CTY COURT HOUSE | | | KANSAS CITY | KS | 66101 | |
| CLERKGRANT SUPERIOR COURT I | | ACCT OF LARRY RANKINS | CAUSE S 80 13 | COURTHOUSE | | MARION | IN | 31054-0004 | |
| CLERKGRANT SUPERIOR COURT I ACCT OF LARRY RANKINS | | CAUSE S 80 13 | COURTHOUSE | | | MARION | IN | 46952 | |
| CLERKTIPPECANOE SUPERIOR CT ACCT OF TIMOTHY D SELBY | | CASE 79D01 9410 DR 389 | PO BOX 1665 | | | LAFAYETTE | IN | 47902 | |
| CLERMONT COUNTY CSEA | | ACCT OF HERBERT W DOTY | CASE 86 DM 1055 | 2400 CLERMONT CNTR DR 102 | | BATAVIA | OH | 28350-5468 | |
| CLERMONT COUNTY CSEA ACCT OF HERBERT W DOTY | | CASE 86 DM 1055 | 2400 CLERMONT CNTR DR 102 | | | BATAVIA | OH | 45103 | |
| CLERMONT CTY MUNICIPAL CT | | 66 S RIVERSIDE DR | | | | BATAVIA | OH | 45103 | |
| CLEVELAND AUDREY | | 7240 CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CLEVELAND B | | 4143 INDIAN RUNN DR | | | | DAYTON | OH | 45415 | |
| CLEVELAND BAR ASSOCIATION | | 113 ST CLAIR AVE N E | | | | CLEVELAND | OH | 44114-1253 | |
| CLEVELAND BLACK OXIDE  EFT DIV TATHAM SCHULTZ INC | | 836 BROADWAY AVE | | | | CLEVELAND | OH | 44115 | |
| CLEVELAND BOBBY T | | 634 MERRICK ST | | | | SHREVEPORT | LA | 71104 | |
| CLEVELAND CLINIC FLORIDA | | EXECUTIVE HEALTH DEPARTMENT | 6101 PINE RIDGE RD | | | NAPLES | FL | 34119 | |
| CLEVELAND CLINIC FLORIDA | | HOSPITAL | PO BOX 31467 | | | TAMPA | FL | 33631 | |
| CLEVELAND CLINIC FOUNDATION | | 9500 EUCLID AVE | | | | CLEVELAND | OH | 44195 | |
| CLEVELAND CLINIC FOUNDATION | | BILLING COORDINATOR DESK A11 | 9500 EUCLID AVE | ADD CHG 12 08 04 AH | | CLEVELAND | OH | 44195 | |
| CLEVELAND CLINIC FOUNDATION | | GEN BOX FOR PATIENT PAYMENTS | PO BOX 73662 | | | CLEVELAND | OH | 44193 | |
| CLEVELAND CLINIC FOUNDATION | | PO BOX 73662 | | | | CLEVELAND | OH | 44193 | |
| CLEVELAND CLINIC FOUNDATION | | PO BOX 951347 | | | | CLEVELAND | OH | 44193 | |
| CLEVELAND CO NC | | CLEVELAND CO TAX COLLECTOR | PO BOX 370 | | | SHELBY | NC | 28151 | |
| CLEVELAND COUNTY TAX COLLECTOR | | PO BOX 760 | | | | SHELBY | NC | 28151 | |
| CLEVELAND CTY CT CLERK | | 200 S PETERS | | | | NORMAN | OK | 73069 | |
| CLEVELAND DIE | DAVID GEORGE | 20303 FIRST AVE | | | | MIDDLEBURG HTS | OH | 44130 | |
| CLEVELAND DIE & MANUFACTURING | | 20303 1ST AVE | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| CLEVELAND DIE & MANUFACTURING CO | | 20303 1ST AVE | | | | CLEVELAND | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO | | 14735 LORAIN AVE | | | | CLEVELAND | OH | 44111 | |
| CLEVELAND DIE & MFG CO | | 6700 EASTLAND RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| CLEVELAND DIE & MFG CO | | PO BOX 974466 | | | | DALLAS | TX | 75397-4466 | |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | |
| CLEVELAND DIE & MFG CO EFT | | RMT CHNG 08 04 05 CS | PO BOX 110148 | 14735 LORAIN AVE | | CLEVELAND | OH | 44111 | |
| CLEVELAND ENGINEERING SOCIETY | | 3100 CHESTER AVE | | | | CLEVELAND | OH | 44114-4683 | |
| CLEVELAND GEAR CO | | 3249 E 80TH ST | | | | CLEVELAND | OH | 44104 | |
| CLEVELAND GEAR COMPANY INC | | 3249 EAST 80TH ST | | | | CLEVELAND | OH | 44104 | |
| CLEVELAND GEAR COMPANY INC | | PO BOX 70100 T | | | | CLEVELAND | OH | 44190 | |
| CLEVELAND HERMETIC & SUPPLY | | INC | 7724 DETROIT AVE | | | CLEVELAND | OH | 44102 | |
| CLEVELAND HERMETIC & SUPPLY IN | | 7724 DETROIT AVE | | | | CLEVELAND | OH | 44102-2812 | |
| CLEVELAND HERMETIC AND EFT SUPPLY INC | | 7724 DETROIT AVE | | | | CLEVELAND | OH | 44102 | |
| CLEVELAND HTS MUNICIPAL COURT | | 40 SEVERANCE CIRCLE | | | | CLEVELND HTS | OH | 44118 | |
| CLEVELAND INSTITUTE | | OF ELECTRONICS INC | 1776 EAST 17TH ST | | | CLEVELAND | OH | 44114 | |
| CLEVELAND INSTITUTE OF ART | | 11141 EAST BLVD | PO BOX 78601 | | | CLEVELAND | OH | 44106 | |
| CLEVELAND INSTITUTE OF DENTAL | | MEDICAL ASSISTANTS INC | 1836 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| CLEVELAND J SHOOTS JR | | 1006 E BULLARD AVE | | | | FOLEY | AL | 36535 | |
| CLEVELAND JAMES | | 18 PALMER DR | | | | SANDUSKY | OH | 44870-4476 | |
| CLEVELAND JAMES | | 250 ALDINE ST | | | | ROCHESTER | NY | 14619-1206 | |
| CLEVELAND JERRY | | 4320 GADSDEN BLOUNTSVILLE RD | | | | WALNUT GROVE | AL | 35990 | |
| CLEVELAND JESSIE L | | 502 MARCONI | | | | WICHITA FALLS | TX | 76301-3637 | |
| CLEVELAND MARK | | 239 BANE ST SW | | | | WARREN | OH | 44485-4004 | |
| CLEVELAND MUNICIPAL COURT | | 1200 ONTARIO AVE LEVEL 2 | | | | CLEVELAND | OH | 44113 | |
| CLEVELAND MUNICIPAL COURT | | ACCT OF CHRIS D DANISON | CASE 93CVH0024849 | 1200 ONTARIO | | CLEVELAND | OH | 46761-3157 | |
| CLEVELAND MUNICIPAL COURT | | ACCT OF FRED LOVE | CASE 92CVF0008312 | | | | | 41954-3587 | |
| CLEVELAND MUNICIPAL COURT | | ACCT OF JESSICA HUGGINS | CASE 93 CVE 23479 | 1200 ONTARIO AVE LEVEL 2 | | CLEVELAND | OH | 28550-6555 | |
| CLEVELAND MUNICIPAL COURT | | ACCT OF TERESA M MOORE | CASE 90CVH0033483 | 1200 ONTARIO | | CLEVELAND | OH | 29374-2398 | |
| CLEVELAND MUNICIPAL COURT ACCT OF CHRIS D DANISON | | CASE 93CVH0024849 | 1200 ONTARIO | | | CLEVELAND | OH | 44113 | |
| CLEVELAND MUNICIPAL COURT ACCT OF FRED LOVE | | CASE 92CVF0008312 | | | | | | | |
| CLEVELAND MUNICIPAL COURT ACCT OF JESSICA HUGGINS | | CASE 93 CVE 23479 | 1200 ONTARIO AVE LEVEL 2 | | | CLEVELAND | OH | 44113 | |
| CLEVELAND MUNICIPAL COURT ACCT OF TERESA M MOORE | | CASE 90CVH0033483 | 1200 ONTARIO | | | CLEVELAND | OH | 44113 | |
| CLEVELAND MUNICIPAL CRT ACT OF | | C J BA4RBOZA 98CV00025683 | 1200 ONTARIO JUSTICE CTR | | | CLEVELAND | OH | 21136-4497 | |
| CLEVELAND MUNICIPAL CRT ACT OF | | R H MAXEY 98CV21967 | JUSTICE CTR 1200 ONTARIO | | | CLEVELAND | OH | 30238-1219 | |
| CLEVELAND MUNICIPAL CRT ACT OF C J BA4RBOZA 98CV00025683 | | 1200 ONTARIO JUSTICE CTR | | | | CLEVELAND | OH | 44113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND MUNICIPAL CRT ACT OF R H MAXEY | | | | | | | | | |
| 98CV21967 | | JUSTICE CTR 1200 ONTARIO | | | | CLEVELAND | OH | 44113 | |
| CLEVELAND PUMP AND SUPPLY C | TOM ALLEN | 1316 LEAR INDUSTRIAL PKY | | | | AVON | OH | 44011 | |
| CLEVELAND PUMP AND SUPPLY LLC | ATTN DEBBIE RADCLIFFE | 1316 LEAR INDUSTRIAL PKY | | | | AVON | OH | 44011 | |
| CLEVELAND PUNCH AND DIE | | COMPANY | 666 PRATT ST | | | RAVENNA | OH | 44266 | |
| CLEVELAND PUNCH AND DIE COMPANY | | PO BOX 769 | | | | RAVENNA | OH | 44266 | |
| CLEVELAND STATE UNIVERSITY | | ACCOUNTS RECEIVABLE | 2121 EUCLID AVE UC 460 | | | CLEVELAND | OH | 44115 | |
| CLEVELAND TIMOTHY | | 3801 11TH AVE L 30 | | | | TUSCALOOSA | AL | 35401 | |
| CLEVELAND VALVE & GAUGE | | PREMIER VALVE | 4755 WEST 150TH ST | | | CLEVELAND | OH | 44135 | |
| CLEVELAND VALVE AND GAGE | | 4755 W 150TH ST | | | | CLEVELAND | OH | 44135 | |
| CLEVELAND VALVE AND GAUGE | | 4755 WEST 150TH ST | | | | CLEVELAND | OH | 44135 | |
| CLEVELAND VALVE TECHNOLOGIES L | | 4755 W 150TH ST DOOR 8 | | | | CLEVELAND | OH | 44135 | |
| CLEVELAND WILLIE | | 5160 RUCKS RD | | | | DAYTON | OH | 45427 | |
| CLEVELAND WIRE CLOTH MFG | | 3573 E 78TH ST | | | | CLEVELAND | OH | 44105-1517 | |
| CLEVELAND WIRE CLOTH MFG THE | | 3573 EAST 78TH ST | | | | CLEVELAND | OH | 44105-151 | |
| CLEVELAND WOODWORKING ACADEMY | | 18566 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128-4034 | |
| CLEVENGER CHARLES | | 3769 FAWN DR | | | | ROCHESTER | MI | 48306 | |
| CLEVENGER DARLENE MCCAULEY | | 6580 SCENIC PINES COURT | | | | CLARKSTON | MI | 48346 | |
| CLEVENGER RICHARD | | 632 W 400 S | | | | KOKOMO | IN | 46902 | |
| CLEVENGER VIRGINIA | | 4852 S 350 E | | | | MIDDLETOWN | IN | 47356 | |
| CLEVENGER, CHARLES K | | 3769 FAWN DR | | | | ROCHESTER | MI | 48306 | |
| CLEVINGER BENJAMIN | | 3911 F CABOT DR | | | | SPRINGFIELD | OH | 45503 | |
| CLEVINGER MICHAEL | | 8365 ADAMS RD | | | | DAYTON | OH | 45424 | |
| CLEVITE ELASTOMERS | | PO BOX 96919 | | | | CHICAGO | IL | 60693-6919 | |
| CLEVITE INDUSTRIES INC | | ELASTOMER PRODUCTS DIV TENNECO | ONE INTERNATIONAL DR | | | MONROE | MI | 48161 | |
| CLEWLEY RUSSELL EFT | | DBA RC CONTROLS LLC | 802 WEST VICTORY ST | | | WEST BRANCH | MI | 48661 | |
| CLEWS J E | | 16 TROUTBECK GROVE | | | | ST HELENS | | WA11 7N | UNITED KINGDOM |
| CLG ELECTRONICS LLC | | 8259 INDY CT | | | | INDIANAPOLIS | IN | 46214-2300 | |
| CLI INC | | 57150 MILFORD COURT | | | | SOUTH LYON | MI | 48178-9727 | |
| CLI INC | | 57150 MILFORD CT | | | | SOUTH LYON | MI | 48178 | |
| CLIA LABORATORY PROGRAM | | OHIO DEPT OF HEALTH | 246 N HIGH ST 2ND FL | | | COLUMBUS | OH | 43266-0588 | |
| CLIA LABORATORY PROGRAM | | PO BOX 105422 | | | | ATLANTA | GA | 30348-5422 | |
| CLICK BRYAN | | 381 CHRISTOPHER DR | | | | CENTERVILLE | OH | 45458 | |
| CLICK CAMERA & VIDEO | | 7602 N MAIN ST | | | | DAYTON | OH | 45415 | |
| CLICK CAMERA AND VIDEO | | 7602 N MAIN ST | | | | DAYTON | OH | 45415 | |
| CLICK CAMERA SHOP INC | | 8130 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| CLICK CAMERA SHOP INC | | 8248 OLD TROY PIKE | | | | DAYTON | OH | 45424 | |
| CLICK CAMERA SHOPS INC | | 2077 E 30TH ST | | | | CLEVELAND | OH | 44115-2624 | |
| CLICK CAMERA SHOPS INC | | CLICK CAMERA & VIDEO | 4115 N MAIN ST | | | DAYTON | OH | 45405-1622 | |
| CLICK CAMERA SHOPS INC EFT | | 2077 E 30TH ST | | | | CLEVELAND | OH | 44115-2624 | |
| CLICK CHERYL | | 2264 CLEARVIEW DR | | | | WARREN | OH | 44483 | |
| CLICK COMMERCE | | 1155 CAMINO DEL MAR | STE 525 | | | DEL MAR | CA | 92014 | |
| CLICK COMMERCE INC | MARIA MORRIS | 200 E RANDOLPH ST 49TH FL | | | | CHICAGO | IL | 60601 | |
| CLICK COMMERCE INC | | 4517 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| CLICK COMMERCE INC | | 4517 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CLICK COMMERCE INC EFT | | 200 E RANDOLPH ST | RMT ADD & ADD EFT 15 04 04 MJ | | | CHICAGO | IL | 60601 | |
| CLICK CONNIE | | 3674 ARK AVE | | | | DAYTON | OH | 45416 | |
| CLICK JAMES | | 1894 SUPERIOR AVE | | | | FAIRBORN | OH | 45324 | |
| CLICK JUDY | | PO BOX 6276 | | | | KOKOMO | IN | 46904 | |
| CLICK KELLY | | 1031 HIGHLAND AVE | | | | DAYTON | OH | 45410 | |
| CLICK SITZES ANGELA | | PO BOX 6353 | | | | KOKOMO | IN | 46904-6353 | |
| CLICK, ANGELA | | 507 RALEIGH RD | | | | GALVESTON | IN | 46932 | |
| CLICKNET SOFTWARE | | 2460 ZANKER RD | | | | SAN JOSE | CA | 95131-1154 | |
| CLIENT BUSINESS SERVICES | NBC NEWS PAYABLES | PO BOX 60500 | | | | FT MYERS | FL | 33906-6500 | |
| CLIENTELE | | 8100 SW NYBERG RD | | | | TUALATIN | OR | 97062 | |
| CLIENTELE SOFTWARE INC | | 8100 SW NYBERG RD | | | | TUALATIN | OR | 97062 | |
| CLIFF JR CURTIS | | 1363 RENATA ST | | | | SAGINAW | MI | 48601-6654 | |
| CLIFF NIKIA | | 3825 HILAND | | | | SAGINAW | MI | 48601 | |
| CLIFF PUGH | | 7818 SHELBY LN | | | | BROKEN ARROW | OK | 74014 | |
| CLIFFE JAMES | | 1624 CRANBROOK DR | | | | SAGINAW | MI | 48603 | |
| CLIFFE, JAMES R | | 1624 CRANBROOK DR | | | | SAGINAW | MI | 48603 | |
| CLIFFORD & BROWN PC | | 1430 TRUXTON AVE STE 900 | | | | BAKERSFIELD | CA | 93301-5230 | |
| CLIFFORD AND BROWN PC | | 1430 TRUXTON AVE STE 900 | | | | BAKERSFIELD | CA | 93301-5230 | |
| CLIFFORD ANDERSON | | 1427 SIOUX LN | | | | BURKBURNETT | TX | 76354-2831 | |
| CLIFFORD CHANCE ROGERS & WELLS | | 2001 K ST NW | | | | WASHINGTON | DC | 20006 | |
| CLIFFORD CHANCE ROGERS AND WELLS | | 2001 K ST NW | | | | WASHINGTON | DC | 20006 | |
| CLIFFORD CHANCE US LLP | | ATTN DAVID A SULLIVAN ESQ | 31 W 52ND ST | | | NEW YORK | NY | 10019 | |
| CLIFFORD ELSIE J | | 6408 WINDWOOD DR | | | | KOKOMO | IN | 46901-3705 | |
| CLIFFORD J BARBER | | 1742 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| CLIFFORD J BIRCHMEIER | | 10128 STANLEY RD | | | | FLUSHING | MI | 48433-9259 | |
| CLIFFORD JACK W | | 9087 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 | |
| CLIFFORD JOHN | | 512 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322 | |
| CLIFFORD JOHN | | 7677 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| CLIFFORD LAW OFFICES PC | RICHARD F BURKE JR | 120 N LASALLE ST 31ST FL | | | | CHICAGO | IL | 60602 | |
| CLIFFORD LUKAS | | 917 EASTWAY DR | | | | MARION | IN | 46952 | |
| CLIFFORD PASKEL | | 24472 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| CLIFFORD POWER SYSTEMS INC | | PO BOX 581807 | | | | TULSA | OK | 74158-1807 | |
| CLIFFORD, JOHN P | | 512 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322 | |
| CLIFFORD, JOYCE | | 1581 BRACEVILLE ROBINSON | | | | SOUTHINGTON | OH | 44470 | |
| CLIFON ELECTRIC INC | | 1925 BARBARA | | | | GALLUP | NM | 87301 | |
| CLIFT BUICK PONTIAC GMC | | 1115 S MAIN ST | | | | ADRIAN | MI | 49221 | |
| CLIFTON BRENDA J | | 3613 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 | |
| CLIFTON CASSANDRA | | 3230 STEVENSON ST | | | | FLINT | MI | 48504-3297 | |
| CLIFTON CHARLES E | | 3230 N STEVENSON ST | | | | FLINT | MI | 48504-3297 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLIFTON EARL E | | 320 WILLOW CREEK LN | | | | ROCHESTER | NY | 14622-1755 | |
| CLIFTON EDWARD | | 3401 W COLDWATER RD | | | | MT MORRIS | MI | 48458-9401 | |
| CLIFTON ELECTRIC CO | | PO BOX 1010 | | | | GALLUP | NM | 87305 | |
| CLIFTON ILSE | | 1114 COPEMAN BLVD | | | | FLINT | MI | 48504-7358 | |
| CLIFTON JERRY | | 3210 LEAFWOOD PL SW | | | | DECATUR | AL | 35603 | |
| CLIFTON KELLI | | 2901 ASPEN ST | | | | MIDDLETOWN | OH | 45042 | |
| CLIFTON NEIL | | 3 CARR CLOSE | | | | CARR LN EAST | | L114UA | UNITED KINGDOM |
| CLIFTON SHERMAN | | 6444 GARDEN DR | | | | MT MORRIS | MI | 48458-2337 | |
| CLIFTON TERRY | | 2959 PULASKI HWY | | | | FRANKEWING | TN | 38459 | |
| CLIFTON TREASA | | 1038 GENE WHITT RD | | | | ATTALLA | AL | 35954 | |
| CLIMAS ARTIFICIALES RAMOS | | SA DE CD | CALLE YUCATAN 7046 COL AMP | AEROPUERTO CD JUAREZ CHIH | | CP32698 | | | MEXICO |
| CLIMAS ARTIFICIALES RAMOS SA E | | YUCATAN NO 7046 | | | | CIUDAD JUAREZ | | 32698 | MEXICO |
| CLIMAS ARTIFICIALES RAMOS SA DE CD | | CALLE YUCATAN 7046 COL AMP | AEROPUERTO CD JUAREZ CHIH | | | CP32698 MEXICO | | | MEXICO |
| CLIMATE CONTROL SYSTEMS INC | | 501 25TH ST S | | | | IRONDALE | AL | 35210 | |
| CLIMATE CONTROL SYSTEMS INC | | 501 25TH ST SO | | | | IRONDALE | AL | 35210 | |
| CLIMATE CONTROL SYSTEMS INC | | PO BOX 12127 | | | | BIRMINGHAM | AL | 35202 | |
| CLIMATE SERVICES | | UNIT 21 HAIGH PK | HAIGH AVE | | | REDDISH | | SK41QR | UNITED KINGDOM |
| CLIMATE SYSTEMS INC | | SCIENTIFIC CLIMATE SYSTEMS | 8208 WESTPARK DR | | | HOUSTON | TX | 77063 | |
| CLIMATE TECHNOLOGIES CORP | | 43334 W 7 MILE RD STE 200 | | | | NORTHVILLE | MI | 48167 | |
| CLIMATE TECHNOLOGIES CORP | | 43334 W SEVEN MILE RD STE 200 | | | | NORTHVILLE | MI | 48167 | |
| CLIMATIC COMFORT PRODUCTS | | PO BOX 530100 SC00047 | | | | ATLANTA | GA | 30353-0100 | |
| CLIMATIC COMFORT PRODUCTS LLC | | 1001 PINNACLE POINT DR | | | | COLUMBIA | SC | 29223 | |
| CLIMATIC CONTROL CO INC | | 5061 W STATE ST | | | | MILWAUKEE | WI | 53208 | |
| CLIMATIC CONTROL CO INC EFT | | 5061 W STATE ST | | | | MILWAUKEE | WI | 53208 | |
| CLIMATIC CONTROL COMPANY | | 5061 W STATE ST | | | | MILWAUKEE | WI | 53208-2614 | |
| CLIMATIC CONTROL COMPANY INC | | 1018 STEWART ST | | | | MADISON | WI | 53713 | |
| CLIMATIC CONTROL COMPANY INC | | 5061 W STATE ST | | | | MILWAUKEE | WI | 53208-261 | |
| CLIMATIC ENVIRONMENTAL INC | | 6260 W 93RD PL | | | | OAK LAWN | IL | 60453-2208 | |
| CLIMAX LUBRICANTS & EQUIPMENT | | 7915 E ELM ST | | | | HOUSTON | TX | 77012 | |
| CLIMAX LUBRICANTS & EQUIPMENT | | PO BOX 5235 | | | | HOUSTON | TX | 77262 | |
| CLIMAX LUBRICANTS AND EQUIPMENT | | PO BOX 5235 | | | | HOUSTON | TX | 77262 | |
| CLIMAX RESEARCH SERVICES INC | | 39205 COUNTRY CLUB DR STE C40 | | | | FARMINGTON HILLS | MI | 48331 | |
| CLIMAX RESEARCH SERVICES INC | | 51229 CENTURY COURT | AD CHG PER LTR 1 31 05 AM | | | WIXOM | MI | 48393-2074 | |
| CLIMAX RESEARCH SERVICES INC | | ANALYTICAL ASSOCIATES INC | 51229 CENTURY CT | | | WIXOM | MI | 48393-2074 | |
| CLIMAX RESEARCH SERVICES INC | | PO BOX 3008 | | | | INDIANAPOLIS | IN | 46206-3008 | |
| CLIMAX RESEARCH SVC | | DEPT 77474 | POBOX 77000 | | | DETROIT | MI | 48277-0474 | |
| CLIMCO COILS INC | ACCOUNTS PAYABLE | 701 KLIMSTRA COURT | | | | MORRISON | IL | 61270 | |
| CLIMET INSTRUMENTS CO | | VENTUREDYNE LTD CO | 1320 W COLTON AVE | | | REDLANDS | CA | 92373 | |
| CLINARD GARY | | 19070 CLEM ACRES | | | | ATHENS | AL | 35613 | |
| CLINARD RACHEL | | 6365 HIGHLAND RIDGE DR | | | | EAST LANSING | MI | 48823 | |
| CLINCH CO INC | | PO BOX 6173 | | | | KNOXVILLE | TN | 37914-0173 | |
| CLINCH DANIEL | | 7450 RT 98 N | | | | ARCADE | NY | 14009 | |
| CLINCH GEORGE | | 7525 EAST ARCADE RD | | | | ARCADE | NY | 14009-9659 | |
| CLINCY JR WILLIE | | 434 ROOSEVELT CIRCLE | | | | JACKSON | MS | 39213 | |
| CLINCY KENONNA | | 3536 JOANN DR | | | | JACKSON | MS | 39213 | |
| CLINCY R | | 561 NORTH PK LN | | | | JACKSON | MS | 39206 | |
| CLINE ALFRED | | 1493 RACCOON DR NE | | | | WARREN | OH | 44484-1431 | |
| CLINE ANGELA | | 632 HARVARD PL | | | | AUSTINTOWN | OH | 44515 | |
| CLINE BETTE | | 6393 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8705 | |
| CLINE BETTY | | 1493 RACCOON DR NE | | | | WARREN | OH | 44484-1431 | |
| CLINE DENISE | | 6922 ST RT 88 | | | | KINSMAN | OH | 44428 | |
| CLINE GREGORY | | 410 COLONIAL DR | | | | BEAVERCREEK | OH | 45434-5808 | |
| CLINE JACK | | 524 WENDEMERE DR | | | | HUBBARD | OH | 44425 | |
| CLINE JACKIE | | 3884 COLONIAL DR | | | | ANDERSON | IN | 46012 | |
| CLINE JACKIE L | | 4389 ANDERSON STATE RD | | | | FAYETTEVILLE | OH | 45118-9778 | |
| CLINE JERRY L | | 2883 N ORR RD | | | | HEMLOCK | MI | 48626-8407 | |
| CLINE JODY | | 2207 AVALON COURT | | | | KOKOMO | IN | 46902 | |
| CLINE JR JAMES | | 6544 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CLINE KELLIE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| CLINE KIMBERLY | | 1640 BRENNER | | | | SAGINAW | MI | 48602 | |
| CLINE LARRY A | | 1446 PORT WILLIAM RD | | | | JAMESTOWN | OH | 45335-9404 | |
| CLINE REBECCA | | 5371 GILMER LN | | | | RAINBOW CITY | AL | 35906 | |
| CLINE ROBERT L | | 3108 TALLY HO DR | | | | KOKOMO | IN | 46902-3959 | |
| CLINE ROBYN | | 251 ORTH DR | | | | NEW CARLISLE | OH | 45344 | |
| CLINE SARAH | | 3884 COLONIAL DR | | | | ANDERSON | IN | 46012 | |
| CLINE SHANNON | | 8326 US HWY 11N | | | | ATTALLA | AL | 35954 | |
| CLINE T | | 305 BETTY L LN | | | | BURLESON | TX | 76028-3722 | |
| CLINE TAWNIA | | 7660 PALMER RD | | | | NEW CARLISLE | OH | 45344 | |
| CLINE THOMAS | | 7948 SOUTH PORTAGE RD | | | | JACKSON | MI | 49201 | |
| CLINE TIFFANY | | 2207 AVALON COURT | | | | KOKOMO | IN | 46902 | |
| CLINE TOOL AND SERVICE CO | CUBA PATTERSON | 1415 EAST 19TH ST NORTH | PO BOX 866 | | | NEWTON | IA | 50208 | |
| CLINE TOURS | | POST OFFICE BOX 1498 | | | | RIDGELAND | MS | 39158 | |
| CLINE TOURS INC | | 720 HWY 80 E | | | | FLOWOOD | MS | 39208 | |
| CLINE WAYNE | | 1801 CLARISSA AVE | | | | KETTERING | OH | 45429 | |
| CLINE WILLIAMS WRIGHT JOHNSON | | & OLDFATHER | 1900 FIRST BANK BLDG | | | LINCOLN | NE | 68508 | |
| CLINE WILLIAMS WRIGHT JOHNSON AND OLDFATHER | | 1900 FIRST BANK BLDG | | | | LINCOLN | NE | 68508 | |
| CLINE, JODY LEE | | 2207 AVALON CT | | | | KOKOMO | IN | 46902 | |
| CLINE, TIFFANY C | | 2207 AVALON CT | | | | KOKOMO | IN | 46902 | |
| CLINESMITH, DAMIAN | | 4365 NORTH ST | | | | SILVERWOOD | MI | 48760 | |
| CLINGAMAN DENNIS | | 10 DEVIN DR | | | | TROY | MO | 63379-5793 | |
| CLINGAMAN NANCY | | 10 DEVIN DR | | | | TROY | MO | 63379-5793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLINGAMAN, ROBERT | | 3087 E 700 N | | | | WINDFALL | IN | 46076 | |
| CLINGAN ALICE L | | 96 SUNCREST CT SW | | | | GRANDVILLE | MI | 49418-3209 | |
| CLINGERMAN JOSEPH C | | 7819 N 800 W | | | | MIDDLETOWN | IN | 47356-0000 | |
| CLINGERMAN PAUL K | | 101 N RIVER RD | | | | WARREN | OH | 44483-0000 | |
| CLINGERMAN ROBIN | | 166 GLENDOLA AVE | | | | WARREN | OH | 44483 | |
| CLINICAL SERVICES | | ACCT OF ALLEN R PELLETIER | CASE KPH 93 468 GC | | | | | 37352-7608 | |
| CLINICAL SERVICES ACCT OF ALLEN R PELLETIER | | CASE KPH 93 468 GC | | | | | | | |
| CLINICAL TECHNOLOGIES INC | CHUCK ROWLAND | ONE CORPORATION CTR | | | | BROADVIEW HEIGH | OH | 44147 | |
| CLINICS OF NORTH TEXAS | | 501 MIDWESTERN PKY E | | | | WICHITA FALLS | TX | 76302 | |
| CLINICS OF NORTH TEXAS LLP | | 2800 ARMORY | | | | WICHITA FALLS | TX | 76302 | |
| CLINICS OF NORTH TEXAS LLP | | 2800 ARMORY | RMT ADD CHG 10 17 01 BT | | | WICHITA FALLS | TX | 76302 | |
| CLINICS OF NORTH TEXAS LLP | | 501 MIDWESTERN PKWY E | | | | WICHITA FALLS | TX | 76302 | |
| CLINICS OF NORTH TEXAS LLP | CLINICS OF NORTH TEXAS LLP | 501 MIDWESTERN PKWY E | | | | WICHITA FALLS | TX | 76302 | |
| CLINKSCALE, PAMELA | | 91 TREMBLE AVE | | | | CAMPBELL | OH | 44405 | |
| CLINTON BENDER PARTICIPATING | | PARTIES TRUST ACCT | C O PHILLIPS LYTLE HITCHCOCK | 3400 MARINE MIDLAND CTR | | BUFFALO | NY | 14203 | |
| CLINTON BENDER PRP STEERING | | COMMITTEE TRUST ACCOUNT | C O PHILLIPS LYTLE HITCHCOCK | 3400 MARINE MIDLAND CT | | BUFFALO | NY | 14203 | |
| CLINTON C | | 6210 COVINGTON VILLAS DR | | | | TUSCALOOSA | AL | 35405-3433 | |
| CLINTON CHAMBER OF COMMERCE | | PO BOX 143 | | | | CLINTON | MS | 39060 | |
| CLINTON CITY OF MS | | PO BOX 156 | | | | CLINTON | MS | 39060-0156 | |
| CLINTON CITY RECORDER | | 100 BOWLING ST CITY HALL | | | | CLINTON | TN | 37716 | |
| CLINTON CNTY CSEA ACCT OF | | J T HARRIS 7000601687DRK980140 | PO BOX 568 | | | WILMINGTON | OH | 38260-5112 | |
| CLINTON CNTY CSEA ACCT OF J T HARRIS 7000601687DRK980140 | | PO BOX 568 | | | | WILMINGTON | OH | 45177 | |
| CLINTON CNTY FEDERAL CREDIT UNION | | 1200 ZEEB DR | | | | ST JOHNS | MI | 48879 | |
| CLINTON CNTY FRIEND OF COURT | | ACCT OF JAMES STRINGHAM | CASE 90 9562 DM | PO BOX 413 | | ST JOHNS | MI | 37350-9111 | |
| CLINTON CNTY FRIEND OF COURT ACCT OF JAMES STRINGHAM | | CASE 90 9562 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON CNTY MUNICIPAL CRT | | PO BOX 71 | | | | WILMINGTON | OH | 45177 | |
| CLINTON COMMUNITY CHRISTIAN | | CORPORATION | 2001 WEST NORTHSIDE DR | | | CLINTON | MS | 39060 | |
| CLINTON COMMUNITY DEVELOPMENT | | FOUNDATION | PO BOX 602 | | | CLINTON | MS | 39060 | |
| CLINTON COUNTY CSEA | | ACCT OF DAVID E DAVIS | CASE 92 DR 348 | PO BOX 568 | | WILMINGTON | OH | 26844-3999 | |
| CLINTON COUNTY CSEA ACCT OF DAVID E DAVIS | | CASE 92 DR 348 | PO BOX 568 | | | WILMINGTON | OH | 45177 | |
| CLINTON COUNTY F O C | | ACCT OF CHARLES WAGONSCHUTZ | CASE 91 9918 DM | PO BOX 413 | | ST JOHNS | MI | 37856-3153 | |
| CLINTON COUNTY F O C ACCT OF CHARLES WAGONSCHUTZ | | CASE 91 9918 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FOC | | PO BOX 413 | | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF ALAN TUBANDT | CASE 8415 DM | PO BOX 413 | | ST JOHNS | MI | 38146-6109 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF BRUCE COLLETT | CASE 90 9697 DM | PO BOX 413 | | ST JOHNS | MI | 36254-1306 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF DALE NOWICKI | CASE 95 11102 DM | PO BOX 413 | | ST JOHNS | MI | 36954-6376 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF JAMES MADDOX | CASE 94 10983 DM | PO BOX 413 | | ST JOHNS | MI | 36846-4824 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF JAMES WITHERSPOON | CASE 92 10210 DM | PO BOX 413 | | ST JOHNS | MI | 37158-2259 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF JEFFREY PERKINS | CASE 93 10508 DM | PO BOX 413 | | ST JOHNS | MI | 37774-1068 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF LYLE GREENFIELD | CASE 91 10006 DM | PO BOX 413 | | ST JOHNS | MI | 36644-6505 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF MICHAEL L MOLONEY | CASE 93 10679 DM | PO BOX 413 | | ST JOHNS | MI | 37742-7060 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF THOMAS ROBINSON | CASE 92 10218 DM | PO BOX 413 | | ST JOHNS | MI | 36356-1501 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY ALDER | CASE 90 9700 DM | PO BOX 413 | | ST JOHNS | MI | 38464-7807 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF TODD MC CLOUD | CASE 8566 DM | PO BOX 413 | | ST JOHNS | MI | 36748-8311 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF TODD MC CLOUD | CASE 86 8566 DM | PO BOX 413 | | ST JOHNS | MI | 36748-8311 | |
| CLINTON COUNTY FRIEND OF COURT | | ACCT OF VERNON MURRAY | CASE 8756 DM | PO BOX 413 | | ST JOHNS | MI | 37276-5060 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF ALAN TUBANDT | | CASE 8415 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF BRUCE COLLETT | | CASE 90 9697 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF DALE NOWICKI | | CASE 95 11102 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF JAMES MADDOX | | CASE 94 10983 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF JAMES WITHERSPOON | | CASE 92 10210 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF JEFFREY PERKINS | | CASE 93 10508 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF LYLE GREENFIELD | | CASE 91 10006 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF MICHAEL L MOLONEY | | CASE 93 10679 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF THOMAS ROBINSON | | CASE 92 10218 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF TIMOTHY ALDER | | CASE 90 9700 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF TODD MC CLOUD | | CASE 8566 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF TODD MC CLOUD | | CASE 86 8566 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF COURT ACCT OF VERNON MURRAY | | CASE 8756 DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| CLINTON COUNTY FRIEND OF THE C | | FOR ACCT OF D D KREFT | CASE 7716 | PO BOX 413 | | ST JOHNS | MI | 36846-9448 | |
| CLINTON COUNTY FRIEND OF THE C | | FOR ACCT OF J J CUSICK II | CASE 806865 DM | PO BOX 413 | | ST JOHNS | MI | | |
| CLINTON COUNTY FRIEND OF THE C | | FOR ACCT OF K F TABORSKY | CASE 7780 | PO BOX 413 | | ST JOHNS | MI | | |
| CLINTON COUNTY FRIEND OF THE C FOR ACCT OF D D KREFT | | CASE7716 | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY FRIEND OF THE C FOR ACCT OF J J CUSICK II | | CASE806865 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLINTON COUNTY FRIEND OF THE C FOR ACCT OF K F TABORSKY | | CASE7780 | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON COUNTY IN | | CLINTON COUNTY TREASURER | 220 COURTHOUSE SQ | | | FRANKFORT | IN | 46041 | |
| CLINTON COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| CLINTON CTY COMMON PLEAS COURT | | ACCT OF RONALD E HAINES | CASE 92DRB83 | | | | | 27440-9940 | |
| CLINTON CTY COMMON PLEAS COURT ACCT OF RONALD E HAINES | | CASE 92DRB83 | | | | | | | |
| CLINTON CTY FOC | | ACCT OF MICHAEL WHEELER | CASE 94 11032 DM | PO BOX 413 | | ST JOHNS | MI | 37046-4822 | |
| CLINTON CTY FOC ACCT OF MICHAEL WHEELER | | CASE 94 11032 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON CTY FRIEND OF COURT | | ACCT OF DOUGLAS STURGIS | CASE 91 10113 DM | PO BOX 413 | | ST JOHNS | MI | 37952-7996 | |
| CLINTON CTY FRIEND OF COURT ACCT OF DOUGLAS STURGIS | | CASE 91 10113 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| CLINTON CTY PROBATE CT | | ACT OF L CROFTCHIK | COURTHOUSE | | | ST JOHNS | MI | 36346-7334 | |
| CLINTON CTY PROBATE CT ACT OF L CROFTCHIK | | COURTHOUSE | | | | ST JOHNS | MI | 48879 | |
| CLINTON HOANG T | | 33 PEMBROKE | | | | IRVINE | CA | 92618 | |
| CLINTON INSTRUMENT CO THE | | 295 E MAIN ST | | | | CLINTON | CT | 064132252 | |
| CLINTON KAREN L | | 5509 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5407 | |
| CLINTON MACHINE CO INC | | CLINTON STAINLESS ALUMINUM | 6270 VAN BUREN RD | | | CLINTON | OH | 44216 | |
| CLINTON MACHINE CO INC CLINTON STAINLESS ALUMINUM | | PO BOX 160 | | | | CLINTON | OH | 44216 | |
| CLINTON MACHINE INC | | 1300 S MAIN ST | | | | OVID | MI | 48866-9724 | |
| CLINTON MACHINE INC | | 1300 S MAIN ST | PO BOX 617 | | | OVID | MI | 48866 | |
| CLINTON MACHINE INC EFT | | PO BOX 617 | | | | OVID | MI | 48866 | |
| CLINTON PUBLIC SCHOOL DISTRICT | | BACK TO SCHOOL FAIR | ATTN ANN JEFFCOAT | 203 EASTHAVEN DR | | CLINTON | MS | 39056 | |
| CLINTON RUTH | | 149 E HOWARD ST | | | | GIRARD | OH | 44420 | |
| CLINTON VERTHER | | 3534 N 12TH ST | | | | MILWAUKEE | WI | 53206 | |
| CLINTON WILLIAM | | 6208 CLEARBROOK DR | | | | NORTHPORT | AL | 35473-2276 | |
| CLIO CITY OF GENESEE | | CITY TREASURER | 505 W VIENNA ST | | | CLIO | MI | 48420 | |
| CLIP LOK SIMPAK USA INC | | 1900 THE EXCHANGE SE STE 425 | | | | ATLANTA | GA | 30339 | |
| CLIP LOK SIMPAK USA INC | | 221 BRADFORD CREEK TRL | | | | DULUTH | GA | 30096 | |
| CLIP LOK SIMPAK USA INC EFT | | 1900 THE EXCHANGE SE STE 425 | | | | ATLANTA | GA | 30339 | |
| CLIPPER COURIER INC DELIVERY | | 4600 S DIXIE DR | ADD CHG 12 30 04 CM | | | DAYTON | OH | 45439 | |
| CLIPPER COURIER INC DELIVERY | | 4600 S DIXIE DR | | | | DAYTON | OH | 45439 | |
| CLIPPER EXXPRESS | | PO BOX 91050 | | | | CHICAGO | IL | 60697 | |
| CLK ALLEN CIRCUIT COURT | | 113 WEST BERRY ST RM B10 | | | | FORT WAYNE | IN | 46802 | |
| CLK ALLEN SUP CT CLD SUPP DIV | | ACCT OF ARNOLD L TRUAX | CASE 02D07 9304 JP 214 | 715 S CALHOUN ST | | FT WAYNE | IN | 30980-9135 | |
| CLK ALLEN SUP CT CLD SUPP DIV ACCT OF ARNOLD L TRUAX | | CASE 02D07 9304 JP 214 | 715 S CALHOUN ST | | | FT WAYNE | IN | 46802 | |
| CLK GRANT CNTY CRT SUPP DIV | | COURTHOUSE 101 E 4TH ST | | | | MARION | IN | 46952 | |
| CLK HOWARD SUPERIOR CRT III | | PO BOX 9004 | | | | KOKOMO | IN | 46904 | |
| CLK LAKE SUPERIOR CRT SUPPORT | | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| CLK MONTGOMERY CNTY DIST CRT | | PO BOX 2985 | | | | CONROE | TX | 77305 | |
| CLK OF CLARK SUPERIOR CRT NO1 | | CITY COUNTY BLDG | | | | JEFERSNVILLE | IN | 47130 | |
| CLK OF COURT SUPPORT DEPT | | PO BOX 3597 | | | | W PALM BEACH | FL | 33402 | |
| CLK OF ELKHART SUPERIOR CRT 2 | | 315 S S2ND ST CNTY CRT BLDG | | | | ELKHART | IN | 46516 | |
| CLK OF THE CIRCUIT COURT | | 50 W WASHINGTON | | | | CHICAGO | IL | 60602 | |
| CLK U S DISTRICT COURT | | 1114 MARKET ST | | | | ST LOUIS | MO | 63101 | |
| CLOAR PAMELA ANN | | 8736 S STRAWTOWN PIKE | | | | BUNKER HILL | IN | 46914-9689 | |
| CLOCK JASON | | 1436 ADIRONDACK TRAIL | | | | KETTERING | OH | 45409 | |
| CLOCK PHILLIP | | 8040 E 850 S | | | | FAIRMOUNT | IN | 46928 | |
| CLODFELTER MICHAEL | | 6057 BELMONT CT | | | | GRAND BLANC | MI | 48439 | |
| CLODFELTER MICHAEL L | | 6057 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 | |
| CLODFELTER SHARON | | 4425 BOWERS RD | | | | ATTICA | MI | 48412 | |
| CLODY GEORGE C | | 8824 HASELEY RD | | | | GASPORT | NY | 14067-9362 | |
| CLOEMAN CABLE SYSTEMS INC | ACCOUNTS PAYABLE | 5602 NORTH WEST 161ST ST | | | | MIAMI | FL | 33014 | |
| CLOEN THOMAS | | 93 RIDGEWOOD DR | | | | SNYDER | NY | 14226-4939 | |
| CLOEN WILLIAM | | 34 HARDING RD | | | | WILLIAMSVILLE | NY | 14221 | |
| CLOEN, WILLIAM | | 126 WHITE CEDAR DR | | | | E AMHERST | NY | 14051 | |
| CLOGG MICHAEL A | | 28876 WOODCREEK | | | | MISSION VIEJO | CA | 92692 | |
| CLOMI SOCIEDAD LIMITADA | | CALLE RODRIGUEZ ARIAS 6 | | | | BILBAO | 48 | 48008 | ES |
| CLONCH MAZIBRADA, LEAH | | 5532 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444 | |
| CLONCS DONALD | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| CLONCS DONALD AND CAROLE L | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| CLONTZ JAY | | 167 DELRAY AVE | | | | WEST SENECA | NY | 14224 | |
| CLOPPERT JOHN | | 1470 SUGARHILL LN | | | | XENIA | OH | 45385 | |
| CLOPPERT JR JOHN R | | 1470 SUGAR HILL LN | | | | XENIA | OH | 45385-9317 | |
| CLOSE JEFFREY | | 165 GOETHALS DR | | | | ROCHESTER | NY | 14616 | |
| CLOSE JESSICA | | 2006 PRICE ST | | | | TOLEDO | OH | 43605 | |
| CLOSE MERLE | | 4728 WILLIAMSBURG CT | | | | FT WAYNE | IN | 46804 | |
| CLOSE PAUL M | | 6276 MCKINLEY | | | | BRIDGEPORT | MI | 48722-0000 | |
| CLOSE ROY | | 165 GOETHALS DR | | | | ROCHESTER | NY | 14616 | |
| CLOSE TIMOTHY | | 2077 SPRING CREEK CIRCLE | | | | BELLBROOK | OH | 45305 | |
| CLOSED JOINT STOCK COMPANY PES SCC | | 9 KABELNAYA ST | | | | SAMARA | | 443022 | RUSSIAN FEDERATION |
| CLOSER ASSISTANCE INC | | PO BOX 2336 | | | | PAWLEYS ISLAND | SC | 29585 | |
| CLOSER SEAMER ASSISTANCE INC | | SALT MARSH COVE UNIT 5D | | | | PAWLEYS ISLAND | SC | 29585 | |
| CLOSSER JOHN P | | 3905 N COUNTY RD 295 W | | | | NORTH VERNON | IN | 47265-7382 | |
| CLOSSER JOYCE M | | 816 W CABRIOLET | | | | PENDLETON | IN | 46064-8831 | |
| CLOSSICK THOMAS | | 5038 N CLEVELAND | | | | KANSAS CITY | MO | 64119 | |
| CLOSSON HAROLD D | | 3912 WESTERN RD | | | | FLINT | MI | 48506-2356 | |
| CLOSURE INC | | 14447 W HICKORY AVE | | | | LEMONT | IL | 60439 | |
| CLOUD JAMES | | 7310 SPRAGUE ST | | | | ANDERSON | IN | 46013 | |
| CLOUD JOYCE A | | 3006 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLOUD MARCIA G | | 5673 N 200 W | | | | SHARPSVILLE | IN | 46068-9108 | |
| CLOUDEN JAMES | | 379 COLLINS AVE | | | | WEST SENECA | NY | 14224 | |
| CLOUGH SHERRY | | 7 MILL HAVEN CT | | | | DURHAM | NC | 27713 | |
| CLOUM SHARON S | | 673 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4887 | |
| CLOUS FREDERICK J | | PO BOX 1872 | | | | SAGINAW | MI | 48605-1872 | |
| CLOUSE DUNN HIRSCH LLP | R ROGGE DUNN ESQ & WORTHY W WALKER ESQ | 5200 RENAISSANCE TOWER | 1201 ELM ST | | | DALLAS | TX | 75270-2142 | |
| CLOUSE SUSAN | | 2048 WILMAR ST | | | | BURTON | MI | 48509 | |
| CLOUSE, JOSEF | | 4205 E 200 S | | | | MARION | IN | 46953 | |
| CLOUSER ANDREW | | 245 LEGG ST | | | | TIPTON | IN | 46072 | |
| CLOUSER DAVID | | 158 WADE AVE | | | | NILES | OH | 44446-1927 | |
| CLOUSER JOE | | 1118 N 11TH ST | | | | ELWOOD | IN | 46036-1112 | |
| CLOUSER LEA | | 1118 NORTH 11TH ST | | | | ELWOOD | IN | 46036 | |
| CLOUSER THERESA E | | 2819 BEEBE RD | | | | NEWFANE | NY | 14108-9630 | |
| CLOUTIER MICHAEL | | 2798 RHINEBERRY | | | | ROCHESTER HILLS | MI | 48309-1910 | |
| CLOUTIER, MICHAEL A | | 2798 RHINEBERRY | | | | ROCHESTER HILLS | MI | 48309-1910 | |
| CLOVER DENNIS | | 844 TAMARACK APT 2 | | | | GRAND RAPIDS | MI | 49504 | |
| CLOVER PARK TECHNICAL COLLEGE | | 4500 STEILACOOM BLVD S W | | | | TACOMA | WA | 98499-4098 | |
| CLOVER SYSTEMS | | 26241 ENTERPRISE CT | | | | LAKE FOREST | CA | 92630 | |
| CLOVER SYSTEMS | | 26945 CABOT RD STE 114 | | | | LAGUNA HILLS | CA | 92653 | |
| CLOVER U K LTD | | VALIANT WAY | | | | BIRKENHEAD | | 0CH41- 9HS | UNITED KINGDOM |
| CLOVER UK | | LAIRDSIDE TECHNOLOGY PK | VALIANT WAY | | | BIRKENHEAD MY | | L419HS | UNITED KINGDOM |
| CLOVERDALE EQUIPMENT CO | | 13133 CLOVERDALE | | | | OAK PK | MI | 48237 | |
| CLOVIS ADULT EDUCATION | | 901 FIFTH ST | | | | CLOVIS | CA | 93612-1312 | |
| CLOW DANIELLE | | 1822 E 950 S | | | | COLUMBUS | IN | 47201 | |
| CLOW STAMPING CO  EFT | | BOX 23C STAR ROUTE | | | | MERRIFIELD | MN | 56465 | |
| CLOW STAMPING COMPANY | | COUNTY RD 3 2 MILES NE | | | | MERRIFIELD | MN | 56465 | |
| CLOWER JOHN L | | 3171 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9762 | |
| CLOWERS FLORA D | | 2636 CLIFFWOOD DR | | | | JACKSON | MS | 39212-2601 | |
| CLOWES DONALD | | 3978 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511 | |
| CLOWES, DONALD E | | 3978 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511 | |
| CLOYD FEDALI | | PO BOX 876146 | | | | LOS ANGELES | CA | 90087 | |
| CLOYD JACQUELINE | | 4649 S 00 EW | | | | KOKOMO | IN | 46902 | |
| CLOYD MICHELLE | | 2065 BEAVER VALLEY RD | | | | BEAVERCREEK | OH | 45434 | |
| CLRK OF CRT ATTN COST CLERK | | 616 ADAMS AVE | | | | MEMPHIS | TN | 38105 | |
| CLRK OF CRT J MARSHALL | | PO BOX 251 | | | | LINDEN | TN | 37096 | |
| CLRK OF MADISON CTY ATCH | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| CLUB CAPRI | | 2525 KELL STE 305 | | | | WICHITA FALLS | TX | 76308 | |
| CLUB CAPRI | | 4604 LAKE PK DR | | | | WICHITA FALLS | TX | 76302 | |
| CLUB CAR INC | ACCOUNTS PAYABLE | 4125 WASHINGTON RD | | | | EVANS | GA | 30809 | |
| CLUBB II GERALD | | 1811 W NEIGHBORS AVE 4 | | | | ANAHEIM | CA | 92801 | |
| CLUFF & ASSOCIATES | | 10790 WEST 50TH AVE | | | | WHEAT RIDGE | CO | 80033 | |
| CLUFF & ASSOCIATES TEST ONLY | DO NOT USE | 10795 WEST 50TH AVE | | | | WHEAT RIDGE | CO | 80033 | |
| CLUFF CHARLES | | 40 NORTH FIFTH ST | | | | ZIONSVILLE | IN | 46077 | |
| CLUFF, CHARLES A | | 40 NORTH FIFTH ST | | | | ZIONSVILLE | IN | 46077 | |
| CLUGSTON MARK | | 711 COLLINGWOOD | | | | DAVISON | MI | 48423 | |
| CLUGSTON, MARK J | | 711 COLLINGWOOD | | | | DAVISON | MI | 48423 | |
| CLUNEY NEIL | | 4455 MAIN ST | | | | THACKERY | OH | 43078 | |
| CLUNIE DAVID | | 505 W GENESEE | | | | FRANKENMUTH | MI | 48734 | |
| CLUPPER WILLIAM K | | 5746 RIDGE RD | | | | CORTLAND | OH | 44410-9711 | |
| CLUTCH & TRANSMISSION SERVICE INC | | DBA CATCO | 2785 LONG LAKE RD | | | SAINT PAUL | MN | 55113-1131 | |
| CLUTCH AUTO LTD | | C/O EMPIRE ELECTRONICS | 629 E ELMWOOD | PPS | | TROY | MI | 48083 | |
| CLUTE DAVID | | 1555 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| CLUTE DAVID | | 714 PLEASANT POINT CIR | | | | CICERO | IN | 46034 | |
| CLUTE DOUGLAS A | | 3002 NOVAK ST | | | | MIDLAND | MI | 48642-4811 | |
| CLUTE JAMES | | 568 EAST AVE | | | | MEDINA | NY | 14103 | |
| CLUTE, DAVID J | | 714 PLEASANT POINT CIR | | | | CICERO | IN | 46034 | |
| CLUTTER BARRY | | 524 BRIGHT AVE APT 2 | | | | VANDALIA | OH | 45377 | |
| CLUTTER LAWRENCE | | 132 WOODLAND TRACE | | | | CORTLAND | OH | 44410 | |
| CLUTTER M | | 420 KENMORE AVE NE | | | | WARREN | OH | 44483 | |
| CLUTTER MICHAEL R | | 9525 N TWINKLING SHADOWS WAY | | | | TUCSON | AZ | 85743-5493 | |
| CLUTTER TROY | | 1176 WEST A ST | | | | MASURY | OH | 44438 | |
| CLY ANNETTE | | 206 FAWN DR | | | | KOKOMO | IN | 46902 | |
| CLYDE ERIC | | 605 NEBOBISH AVE | | | | BAY CITY | MI | 48708 | |
| CLYDE FOAM | | 524 S CHURCH ST | | | | CLYDE | OH | 43410 | |
| CLYDE RITCHIE | | 2020 HOGBACK RD STE 18 | | | | ANN ARBOR | MI | 48105 | |
| CLYDE TOOL & DIE INC | | CLYDE FOAM | 524 S CHURCH ST | | | CLYDE | OH | 43410-2110 | |
| CLYDE, ERIC P | | 2807 ISLAND POINT DR | | | | METAMORA | MI | 48455 | |
| CLYDES CARPET | | 23840 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| CLYMER LARRY S | | 3103 S GOYER RD | | | | KOKOMO | IN | 46902-4169 | |
| CM DE QUERETARO S DE RL MI EFT | | CALLE 2 129 16 Z IND B JUAREZ | II | | | QUERETARO QRO | | 76100 | MEXICO |
| CM DE QUERETARO S DE RL MI EFT | | CALLE 2 129 16 Z IND B JUAREZ | II | | | QUERETARO QRO MEXICO | | 76100 | MEXICO |
| CM FURNACES INC | | 103 DEWEY ST | | | | BLOOMFIELD | NJ | 07003 | |
| CM FURNACES INC | | PO BOX 26061N | | | | NEWARK | NJ | 07101-3361 | |
| CM2 INC | | DBA THE MEDLEH GROUP | | | | CHICAGO | IL | 60606 | |
| CM2 INC DBA THE MEDLEH GROUP | | PO BOX 96370 | | | | HOUSTON | TX | 77213 | |
| CMA CGM | | 11413 CROWN DR | | | | STERLING HTS | MI | 48314 | |
| CMA CGM AMERICA INC | PETER LAWLOR | 5701 LAKE WRIGHT DR | | | | NORFOLK | VA | 23502 | |
| CMC COMPUTERS | | PO BOX 472187 | | | | TULSA | OK | 74147-2187 | |
| CMC KLEBETECHNIK IRELAND LTD | | FACTORY NO 5 6 INDUSTRIAL ESTATE | | | | WATERFORD | WF | 00000 | IE |
| CMC TORQUE SYSTEMS | | 829A MIDDLESEX | | | | BILLERICA | MA | 01821 | |
| CMCS INC | | CENTRAL MERCANTILE COLLECTION | 822 E GRAND RIVER AVE | | | BRIGHTON | MI | 48116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CMD REALTY INV FUND IV LP | | 21057 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| CME CORP MITSUBA | | 2945 THREE LEAVES DR | | | | MT PLEASANT | MI | 48858 | |
| CME CORP MITSUBA | | PO BOX 67000 DEPT 281701 | | | | DETROIT | MI | 48267-2817 | |
| CME LLC | | 2945 THREE LEAVES DR | | | | MOUNT PLEASANT | MI | 48858-4596 | |
| CME MITSUBA CORP | | 2945 THREE LEAVES DR | | | | MOUNT PLEASANT | MI | 48858-459 | |
| CMI | | 273 W LAFAYETTE RD | | | | SAINT PAUL | MN | 55107-1628 | |
| CMI ASSET MANAGEMENT LUXEMBOURG SA | N A | | | | | N A | | | |
| CMI COMPUTER DOT COM | | 5901 UNIVERSITY DR | MADISON SQUARE MALL 25 | | | HUNTSVILLE | AL | 35806 | |
| CMI CONSOLIDATED  EFT MFG IND LTD | | 2510 QUALITY LN | WESTBRIDGE BUSINESS PK | | | KNOXVILLE | TN | 37931 | |
| CMI EFCO INC | JACK SCHULLER | 435 WEST WILSON ST | | | | SALEM | OH | 44460 | |
| CMI INTERNATIONAL | | 2501 E CHAMPAN AVE STE 100 | | | | FULLERTON | CA | 92631 | |
| CMI INTERNATIONAL INC | | COATING MEASUREMENT INSTRUMENT | 945 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007-6098 | |
| CMI OPERATIONS | | 133 165 KENSINGTON RD | | | | KENSINGTON | | 03031 | AUSTRALIA |
| CMI OPERATIONS | ACCOUNTS PAYABLE | 133 165 KENSINGTON RD | | | | KENSINGTON VIC | | 03031 | AUSTRALIA |
| CMI SCHNEIBLE CO | | 714 N SAGINAW ST | | | | HOLLY | MI | 48442 | |
| CMI SCHNEIBLE COMPANY | | 714 N SAGINAW ST | | | | HOLLY | MI | 48442 | |
| CMI SCHNEIBLE COMPANY | | PO BOX 100 | | | | HOLLY | MI | 48442 | |
| CMI SERVICE | | 4920 E 59TH ST | | | | KANSAS CITY | MO | 64130 | |
| CMI SERVICES | | 4920 E 59TH ST | | | | KANSAS CITY | MO | 64130 | |
| CMK VERMOEGENSVERWALTUNGS GMBH | | OESCHELBRONNER WEG 19 | | | | NIEFERN OESCHELBRONN | BW | 75223 | DE |
| CML HOLDINGS INTERNATIONAL, LLC | | 4 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 | |
| CML INNOVATIRE TECHNOLOGIES LTD | | BURY ST EDMUNDS | BEETONS WAY | | | BURY ST EDMUNDS | | IP326RA | UNITED KINGDOM |
| CML INNOVATIVE TECHNOLOGIES | | 147 CENTRAL AVE | | | | HACKENSACK | NJ | 07601-4256 | |
| CML INNOVATIVE TECHNOLOGIES | | 17177 N LAUREL PARK DR STE 203 | | | | LIVONIA | MI | 48152-2693 | |
| CML INNOVATIVE TECHNOLOGIES | | CHICAGO MINIATURE LAMP | 17177 N LAUREL PK DR STE 253 | | | LIVONIA | MI | 48152 | |
| CML INNOVATIVE TECHNOLOGIES GMBH | | KIRSCHAECKERSTR 9 | | | | BAMBERG | BY | 96052 | DE |
| CML INNOVATIVE TECHNOLOGIES LTD | | BEETONS WAY | | | | BURY ST EDMUNDS SUFFOLK | | IP32 6RA | GBR |
| CML INNOVATIVE TECHNOLOGIES LTD | | BEETONS WAY | | | | BURY ST EDMUNDS SUFFOLK | | 0IP32- 6RA | UNITED KINGDOM |
| CMM & ELECTRONICS | | 243 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| CMM INC | | 7188 COLESBROOKE DR | | | | HUDSON | OH | 44236 | |
| CMM TECHNOLOGY INC | | 944 CALLE AMANECES STE A | | | | SAN CLEMENTE | CA | 92673 | |
| CMM TECHNOLOGY INC | | 944 UNIT A CALLE AMANECER | | | | SAN CLEMENTE | CA | 92673 | |
| CMR | | HOME FARM NORWICH RD | UNIT 3A | | | MARSHAM NK | | NR105PQ | UNITED KINGDOM |
| CMS | GBS CORPORATION | 7233 FREEDOM RD | | | | N CANTON | OH | 44720 | |
| CMS | RONDA WALDROP | POBOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | |
| CMS CAMERON MCKENNA | | MITRE HOUSE | 160 ALDERSGATE ST | EC1A 4DD LONDON | | | | | UNITED KINGDOM |
| CMS CAMERON MCKENNA | | MITRE HOUSE 160 ALDERSGATE ST | | | | LONDON | | EC1A 4DD | UNITED KINGDOM |
| CMS CAMERON MCKENNA  EFT MITRE HOUSE | | 160 ALDERSGATE ST | EC1A 4DD LONDON | | | ENGLAND | | | UNITED KINGDOM |
| CMS COMMUNICATIONS INC | | 722 GODDARD AVE | | | | CHESTERFIELD | MO | 63005-1100 | |
| CMS COMMUNICATIONS INC | | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | |
| CMS COMMUNICATIONS INC | | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| CMS ENERGY CORP | | 1 ENERGY PLZ | BUSINESS CTR | | | JACKSON | MI | 49201 | |
| CMS SALES COMPANY INC | | 2700 FRANKSON | | | | ROCHESTER HILLS | MI | 48307 | |
| CMS SALES COMPANY INC EFT | | 2700 FRANKSON | | | | ROCHESTER HILLS | MI | 48307 | |
| CMS TRUNKLINE GAS CO | | 5400 WESTHEIMER CT | | | | HOUSTON | TX | 77056-5310 | |
| CMU M AND  HSA DEPT ACCOUNT 41944 | | DR ROBERT L COOK | 1406 CRESTWOOD DR | | | MT PLEASANT | MI | 48858 | |
| CMV AUTOMATION | | ANAHUAC 146 1 SUR | COLONIA PARTIDO ROMERO | | | JUAREZ | | 32000 | MEXICO |
| CMV AUTOMATION | | COLONIA PARTIDO ROMERO | ANAHUAC 146 1 SUR | | | JUAREZ | | 32000 | MEXICO |
| CMV AUTOMATION | | AV TEOFILO BORUNDA NO 7421 | | | | CD JUAREZ | CHI | 32617 | MX |
| CMW TRANSPORT CO INC | | 2715 MARION DR | | | | KENDALLVILLE | IN | 46755 | |
| CMX EXPEDITORS INC | | 367 S ROHLWING RD STE O | | | | ADDISON | IL | 60101 | |
| CMX MOTOR XPRESS | | 71 MEARNS CT UNIT 19 | | | | BOWMANVILLE | ON | L1C 4N4 | CANADA |
| CN SERVICE | CHARLES NEAL | | 7440 HOFFMAN RD | | | APPLETON | NY | 14008 | |
| CNA SURETY CORPORATION COLLATERAL | | MGT MAIL STATION D ON 13 | SOUTH CAN PLAZA | | | CHICAGO | IL | 60685 | |
| CNB INTERNATIONAL INC | | 39200 6 MILE RD 233401 | | | | LIVONIA | MI | 48152-2656 | |
| CNC COMPUTER INTEGRATION | | CCI | 19 PINNEY ST | | | ELLINGTON | CT | 06029 | |
| CNC COMPUTER INTEGRATION LLC | | PO BOX 433 | PINNEY OFFICE PK | | | ELLINGTON | CT | 06029 | |
| CNC DOCTORS | | PMB 212 | 3509 BAKER RD STE 403 | | | ACWORTH | GA | 30101 | |
| CNC DOCTORS INC | | 3509 BAKER RD STE 403 | | | | ACWORTH | GA | 30101 | |
| CNC ENGINEERING INC | | 19 BACON RD | | | | ENFIELD | CT | 060822301 | |
| CNC LINK INC | | 13265 E 8 MILE RD | AD CHG PER AFC 6 17 04 AM | | | WARREN | MI | 48089-3275 | |
| CNC LINK INC | | 13265 E 8 MILE RD | | | | WARREN | MI | 48089 | |
| CNC LINK INC | | 13265 E 8 MILE RD | | | | WARREN | MI | 48089-3275 | |
| CNC MACHINE INC | | 1380 N 450 W | | | | SHELBYVILLE | IN | 46176 | |
| CNC MACHINE TOOL SERVICES INC | | 2575 BETHEL AVE | | | | INDIANAPOLIS | IN | 46203 | |
| CNC ONESTOP | | 523 GREENE TREE PL | | | | FAIRBORN | OH | 45324 | |
| CNC ONESTOP | | 523 GREEN TREE PL | | | | FAIRBORN | OH | 45324 | |
| CNC P M INTL LLC | | 6236 CIBOLO CT | | | | EL PASO | TX | 79905-2125 | |
| CNC PRECISION MACHINES CO | | 1392 VISTA GRANADA | | | | EL PASO | TX | 79936 | |
| CNC PRECISION MACHINES CO EFT | | 1392 VISTA GRANADA | | | | EL PASO | TX | 79936 | |
| CNC PRECISION MACHINES INTL LLC | | PO BOX 971938 | | | | EL PASO | TX | 79997-1938 | |
| CNC PRECISION MACHINING INC | | 5247 6 MILE CT W | | | | COMSTOCK PK | MI | 49321 | |
| CNC PROGRAMMING SOLUTIONS | | 13865 DUCHARME DR | | | | DEWITT | MI | 48820 | |
| CNC PROGRAMMING SOLUTIONS INC | | 13865 DUCHARME DR | | | | DEWITT | MI | 48820 | |
| CNC SERVICES | | 1075 MIDDLE RD | | | | MIDDLESEX | NY | 14507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CNC SERVICES | BOB SCHWIND | N1384 CRANBERRY RD | | | | ADELL | WI | 53001 | |
| CNC SERVICES   EFT | | 1075 MIDDLE RD | | | | MIDDLESEX | NY | 14507 | |
| CNC SOLUTIONS INC | | 12332 CLYDE RD | | | | FENTON | MI | 48430 | |
| CNC SOLUTIONS INC | | SILVER FROG WOODWORKS | 12332 CLYDE RD | | | FENTON | MI | 48430 | |
| CNC SUPPORT | | 5965 BRANDEN HILL LN | | | | BUFORD | GA | 30518 | |
| CNC SYSTEM SALES INC | | 4760 KINGSWAY DR STE A | | | | INDIANAPOLIS | IN | 46205 | |
| CNC SYSTEMS | | 5180 E HUNTER AVE | | | | ANAHEIM HILLS | CA | 92807 | |
| CNC SYSTEMS SALES | | 4760 KINGSWAY DR STE A | | | | INDIANAPOLIS | IN | 46205 | |
| CNC SYSTEMS SALES | | ADDR 6 97 | 4760 KINGSWAY DR STE A | | | INDIANAPOLIS | IN | 46205 | |
| CNC TECHNICAL SERVICES LLC | | N1384 CRANBERRY RD | | | | ADELL | WI | 53001 | |
| CNF INC | | CNF | 3240 HILLVIEW AVE | | | PALO ALTO | CA | 94304-1201 | |
| CNH AMERICA LLC | | AFC DISBURSEMENTS PROCESSING | 700 STATE ST | | | RACINE | WI | 53404 | |
| CNH AMERICA LLC | | RECEIVING CTR NORTH AM PARTS | 420 S ENTERPRISE BLVD | | | LEBANON | IN | 46052 | |
| CNH AMERICA LLC | | SPS ACCOUNTS PAYABLE DEPT | 700 STATE ST | | | RACINE | WI | 53404 | |
| CNH AMERICA LLC | ACCOUNTS PAYABLE | 7 S 600 COUNTY LINE RD | | | | BURR RIDGE | IL | 60527-6975 | |
| CNH GLOBAL NV | | AMERICAN FINANCE CTR | 5729 WASHINGTON AVE | | | RACINE | WI | 53406 | |
| CNH GLOBAL NV AMERICAN FINANCE CENTER | | 5729 WASHINGTON AVE | | | | RACINE | WI | 53406 | |
| CNH INDUSTRIAL SA DE CV | | AVE S DE FEBRERO NO 2117 | ZONA INDUSTRIAL BENITO JUAREZ | | | QUERETARO QRO | | 76130 | MEXICO |
| CNH INDUSTRIAL SA DE CV | | ZONA INDUSTRIAL BENITO JUAREZ | | | | QUERETARO | | 76130 | MEXICO |
| CNH NORTH AM PARTS | | RECEIVING CTR NORTH AM PARTS | 420 S ENTERPRISE BLVD | | | LEBANON | IN | 46052 | |
| CNHI MEDIA | | KOKOMO TRIHUNC | 517 E BROADWAY | | | LOGANSPORT | IN | 46947 | |
| CNHI MEDIA KOKOMO TRIHUNC | | PO BOX 210 | | | | LOGANSPORT | IN | 46947 | |
| CNMC CHILD VENTURES INC | | NATIONAL SAFE KIDS CAMPAIGN | STE 1000 | 1301 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-1707 | |
| CNMC SAFE KIDS | | STE 1000 | 1301 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-1707 | |
| CNN | GEORGE KINNEY | 11TH FL | 820 FIRST ST NE | | | WASHINGTON | DC | 20002 | |
| CNR SOLUTIONS | | 4833 SOUTH SHERIDAN | | | | TULSA | OK | 74145 | |
| CNS INC | | PANURGY DIV | 100 FORD RD | | | DENVILLE | NJ | 07834 | |
| CO EX PLASTIC TOOLING INC | | RT 3 BOX 51 | | | | MILTON | WV | 25541 | |
| CO EX PLASTIC TOOLING INC | | RTE 3 BOX 51 GLENWOOD RD | | | | MILTON | WV | 25541 | |
| CO JELLIFF CORP | | 354 PEQUOT AVE | | | | SOUTHPORT | CT | 06490-134 | |
| CO MARIA | | 212 W WILKEN WAY | | | | ANAHEIM | CA | 92802 | |
| CO OMEGA RAIL MANAGEMENT | | PO BOX 916519 | | | | LONGWOOD | FL | 32791-6519 | |
| CO OP EXPRESS | | 2355 S 390 W | | | | PLEASANT LAKE | IN | 46779 | |
| CO OP EXPRESS INC | | 1150 S 300 W | | | | ANGOLA | IN | 46703 | |
| CO OP SERVICES CREDIT UNION | | 29550 FIVE MILE RD | | | | LIVONIA | MI | 48154 | |
| CO OP TOOL | LEN WARNKE JEFF | 360 TOMAHAWK DR | PO BOX 1450 | | | MAUMEE | OH | 43537 | |
| CO OP TOOL CO EFT | | HAMMILL MFG CO INC | 1517 COINING DR | KS FROM 005050919 | | TOLEDO | OH | 43617 | |
| CO OP TOOL CO EFT | | PO BOX 1450 | | | | MAUMEE | OH | 43537-8450 | |
| CO PLANAR | LARRY CAVALLO | PO BOX 1115 | | | | DENVILLE | NJ | 07834 | |
| CO SERVICE SL | | GAVA 2931 | | | | BARCELONA | | 08014 | SPAIN |
| CO TRONICS INC | | 1100 WHEATLAND AVE | | | | LOGANSPORT | IN | 46947-343 | |
| CO TRONICS INC | | 601 E MARKET ST | | | | LOGANSPORT | IN | 46947 | |
| CO TRONICS INC | | PO BOX 1037 | | | | LOGANSPORT | IN | 46947-1037 | |
| COACH & MOTOR CO | | 33460 LIPKE | | | | CLINTON TWP | MI | 48035 | |
| COACH & MOTOR COMPANY | REGGIE JOSE | 33460 LIPKE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| COACH AND MOTOR CO | | 33460 LIPKE | | | | CLINTON TWP | MI | 48035 | |
| COACH CANADA | | 791 WEBBER AVE PO BOX 1017 | | | | PETERBOROUGH | ON | K9J 7A5 | CANADA |
| COACTIVE TECHNOLOGIES INC | | 15 RIVERDALE AVE | | | | NEWTON | MA | 02458-1057 | |
| COAD HELEN J | | 2305 NICHOLS RD | | | | LENNON | MI | 48449-9303 | |
| COADY CHRISTOPHER | | E9503 E MUNISING AVE | | | | MUNISING | MI | 49862-1520 | |
| COADY MICHAEL | | 1211 W CADILLAC DR | | | | KOKOMO | IN | 46902 | |
| COADY TIM | | 1730 PENFIELD RD APT 84 | | | | PENFIELD | NY | 14526 | |
| COADY, MICHAEL G | | 1211 W CADILLAC DR | | | | KOKOMO | IN | 46902 | |
| COAGER TIM | | 11221 N 121ST E AVE | | | | OWASSO | OK | 74055 | |
| COAKLEY DANIEL | | 4201 ARBOR DR | | | | LOCKPORT | NY | 14094 | |
| COAKLEY DAVID | | 5316 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1530 | |
| COAL CITY COB COMPANY INC | | PO BOX 597 | | | | WAXAHACHIE | TX | 75168-0597 | |
| COALBURN SHIRLEY A | | 98 SLOPE CREST DR | | | | QUINTON | AL | 35130-3509 | |
| COALE PHILIP | | 3803 WINDSOR WAY | | | | ANDERSON | IN | 46011 | |
| COALE PHILIP B | | 2459 MONTPELIER RD | | | | PUNTA GORDA | FL | 33983-2600 | |
| COALTER MICHAEL | | 1391 EDGEKNOLL DR SE | | | | GRAND RAPIDS | MI | 49508-7181 | |
| COALTER TRUDY | | 1391 EDGEKNOLL DR SE | | | | GRAND RAPIDS | MI | 49508-7181 | |
| COALTER WALLER JANICE | | 35 CLARK ST | | | | KENT CITY | MI | 49330 | |
| COALTER, MICHAEL | | 1391 EDGEKNOLL DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| COALTER, TRUDY | | 1391 EDGEKNOLL DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| COAMERICA BANK ACCT OF RICHARD G HIRSCH | | CASE 100112 | | | | | | | |
| COAN & SON INC | | 3178 KLEINPELL | | | | BURTON | MI | 48529 | |
| COAN & SON INC | | G 3178 KLEINPELL | | | | BURTON | MI | 48529 | |
| COAN EILEEN O | | 502 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-5785 | |
| COAN PATTY S | | 1728 CASE RD | | | | PROSPECT | TN | 38477-6302 | |
| COAN STANLEY | | 401 MAIN ST | | | | MOULTON | AL | 35650-1516 | |
| COAN, STANLEY | | 143 FARM RD | | | | MUSCLE SHOALS | AL | 35661 | |
| COANDLE ROCHELLE C | | 727 CHURCHILL RD | | | | GIRARD | OH | 44420-2158 | |
| COAPMAN CHRISTINE | | 1014 W WALNUT | | | | KOKOMO | IN | 46901 | |
| COAPMAN, CHRISTINE R | | 1014 W WALNUT | | | | KOKOMO | IN | 46901 | |
| COAST AIR INC | | 11134 SEPULVEDA BLVD | | | | MISSION HILLS | CA | 91345 | |
| COAST ALUMINUM | | 10430 SLUSHER DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| COAST ALUMINUM | | ARCHITECTURAL DEPT NO 2940 | | | | LOS ANGELES | CA | 90084-2940 | |
| COAST CREATIVE NAMEPLATES | | 1097 N FIFTH ST | | | | SAN JOSE | CA | 95112 | |
| COAST ENGINEERING LABS | SAM WOOL | 27460 AQUA VISTA STE B | | | | TEMECULA | CA | 92590 | |
| COAST EQUIPMENT & SERVICE CO I | | 23561 YOUNG ST | | | | SEAFORD | DE | 19973 | |
| COAST EQUIPMENT & SERVICES CO | | 23561 YOUNG ST | | | | SEAFORD | DE | 19973 | |
| COAST EQUIPMENT & SERVICES CO | | 23561 YOUNG ST | | | | SEAFORD | DE | 19973 | |
| COAST EQUIPMENT AND SERVICES CO | | 23561 YOUNG ST | | | | SEAFORD | DE | 19973 | |
| COAST FUEL INJ | MR BUD COLLINSON | 1490 FIELDS DR | | | | SAN JOSE | CA | 95129-4921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COAST FUEL INJ | MR BUD COLLINSON | 1590 INDUSTRIAL AVE | | | | SAN JOSE | CA | 95112-2718 | |
| COAST INDUSTRIAL PRODUCTS | | 925 HALE PL B 16 | | | | CHULA VISTA | CA | 91914 | |
| COAST MIDWEST TRANSPORT INC | | 229A AMERICA PL | | | | JEFFERSONVILLE | IN | 47130 | |
| COAST TO COAST COMPUTER | | PRODUCTS | 4277 VALLEY FAIR ST | | | SIMI VALLEY | CA | 93063-2940 | |
| COAST TO COAST COMPUTER PRODUCTS | | PO BOX 2418 | | | | NORTH HILLS | CA | 91343 | |
| COAST TO COAST TRUCKING INC | | 2845 W KING ST STE 202 | | | | COCOA | FL | 32926 | |
| COAST TO COAST TRUCKING INC | | 699 S RANGE RD | | | | COCOA | FL | 32926-5110 | |
| COASTAL ADJUSTMENT BUREAU INC | | ACCT OF BECKY R CUMMINS | CASE S9474010 | BOX 1590 | | EUGENE | OR | 54462-0639 | |
| COASTAL ADJUSTMENT BUREAU INC ACCT OF BECKY R CUMMINS | | CASE S9474010 | BOX 1590 | | | EUGENE | OR | 97440 | |
| COASTAL AUTOMATION & SUPPLY | JUAN BLANCO/ESTHER VALDEZ | 292 KINGS HWY STE 10 | | | | BROWNSVILLE | TX | 78521 | |
| COASTAL CAROLINA UNIVERSITY | | PO BOX 261954 | | | | CONWAY | SC | 29528-6054 | |
| COASTAL CARRIERS INC | | 710 E CHERRY ST | | | | TROY | MO | 63379 | |
| COASTAL CARRIERS INC | | PO BOX 38 | | | | TROY | MO | 63379 | |
| COASTAL CARRIERS INC | | PO BOX 480 | | | | TROY | MO | 63379 | |
| COASTAL CREDIT OF DELAWARE | | 3852 VA BEACH BLVD | | | | VA BEACH | VA | 23452 | |
| COASTAL DATA SUPPLIES INC | | PO BOX 6866 | 1807 DUNCAN ST | | | MOBILE | AL | 36660 | |
| COASTAL DIAMOND INC | | 7255A INDUSTRIAL PK BLVD | | | | MENTOR | OH | 44060 | |
| COASTAL DIAMOND INC | | DIABOND | 7255 INDUSTRIAL PK BLVD A | | | MENTOR | OH | 44060 | |
| COASTAL DIESEL SERV | MR THOMAS BLAND | 1700 HWY 70 E BOX 3255 | | | | NEW BERN | NC | 28560 | |
| COASTAL INSTRUMENTS | | 2120 HIGHSMITH RD | | | | BURGAW | NC | 28425 | |
| COASTAL INSTRUMENTS | DIANNE | 2120 HIGH SMITH RD | | | | BURGAW | NC | 28425 | |
| COASTAL INTERNATIONAL TRUCKS LLC | | 17 OKEEFE LN | | | | WARWICK | RI | 02888-1022 | |
| COASTAL OCCUPATIONAL MED | | PAIN | 1615 N ALSTON ST | | | FOLEY | AL | 36535 | |
| COASTAL TRAINING TECHNOLOGIES | | 500 STUDIO DR | | | | VIRGINIA BEACH | VA | 23462 | |
| COASTAL TRAINING TECHNOLOGIES | | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| COASTAL TRAINING TECHNOLOGIES | | SAFE2WORK DIV | 500 STUDIO DR | | | VIRGINIA BEACH | VA | 23452 | |
| COASTAL TRAINING TECHNOLOGIES | | WAS COASTAL VIDEO COMMUNICATIO | 3083 BRICKHOUSE CT | RMT CHG 8 10 01 EDS BT | | VIRGINIA BEACH | VA | 23452 | |
| COASTAL TRAINING TECHNOLOGIES CORP | | 3083 BRICKHOUSE CT | | | | VIRGINIA BEACH | VA | 23452 | |
| COASTAL TRAINING TECHNOLOGIES CORP | | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| COASTER KENNETH B | | 13103 ELMS RD | | | | CLIO | MI | 48420-8213 | |
| COAT IT INC | | 15400 WOODROW WILSON ST | | | | DETROIT | MI | 48238 | |
| COAT IT INC | | 15477 WOODROW WILSON | | | | DETROIT | MI | 48238 | |
| COAT IT INC | | 2300 GAINSBORO | | | | FERNDALE | MI | 48220 | |
| COAT IT INC | | PO BOX 64283 | | | | DETROIT | MI | 48264-0283 | |
| COATE DEIDRE | | 132 BAYLEY CIRCLE | | | | NOBLESVILLE | IN | 46060 | |
| COATE PETER | | 1016 ARBOR COURT | | | | SARNIA | ON | N7V 3A7 | |
| COATE RICHARD | | 57 MILL RD | | | | ROCHESTER | NY | 14626 | |
| COATES & JARRATT INC | | 4455 CONNECTICUT AVE NW | STE A500 | | | WASHINGTON | DC | 20008 | |
| COATES ALLEN | | 5618 RED FOX CT | | | | ANDERSON | IN | 46013 | |
| COATES AND JARRATT INC | | 4455 CONNECTICUT AVE NW | STE A500 | | | WASHINGTON | DC | 20008 | |
| COATES AUDRIE K | | 2540 WOODWAY AVE | | | | DAYTON | OH | 45406-2152 | |
| COATES CALVIN | | 8128 JADE CIRCLE | | | | INDIANAPOLIS | IN | 46268 | |
| COATES DOUGLAS | | 670 W LOS ALTOS RD | | | | TUCSON | AZ | 85704 | |
| COATES ISAAC | | PO BOX 90911 | | | | PLANO | TX | 75094 | |
| COATES JR WILLIAM J | | 456 GREENMONT DR | | | | CANFIELD | OH | 44406-9658 | |
| COATES KATHY | | 5410 WESTMORE DR | | | | RACINE | WI | 53406-4030 | |
| COATES KIMBERLY | | 936 GOLF VIEW LN APT 2 | | | | LAPEER | MI | 48446 | |
| COATES, JOSEPH | | 5289 SCHOOL RD | | | | RHODES | MI | 48652 | |
| COATIE KENYADE | | 507 S MAIN ST 102 | | | | ENGLEWOOD | OH | 45322 | |
| COATING CONVERTING TECHNOLOGIES | | 80 E MORRIS ST | | | | PHILADELPHIA | PA | 19148-1411 | |
| COATING SYSTEMS INC | | 150 SALES AVE | | | | HARRISON | OH | 45030 | |
| COATING SYSTEMS INC | | 150 SALES AVE | | | | HARRISON | OH | 45030-148 | |
| COATING SYSTEMS INC EFT | | 150 SALES AVE | | | | HARRISON | OH | 45030 | |
| COATING TECHNOLOGY INC | | 1600 CLINTON AVE N | | | | ROCHESTER | NY | 14621 | |
| COATING TECHNOLOGY INC | | 800 ST PAUL ST | | | | ROCHESTER | NY | 14605 | |
| COATINGS 85 LTD | | 7007 DAVAND DR | | | | MISSISSAUGA | ON | L5T 1L5 | CANADA |
| COATINGS APPLICATION & WATERPR | | 5125 N 2ND ST | | | | SAINT LOUIS | MO | 63147 | |
| COATINGS APPLICATION & WATERPR | | RELEASE CLE | 5125 N 2ND ST | | | SAINT LOUIS | MO | 63147 | |
| COATINGS APPLICATION AND WATERPR | | 5125 N 2ND ST | | | | SAINT LOUIS | MO | 63147 | |
| COATNEY BRYAN | | 506 NORMAN AVE APT C | | | | DAYTON | OH | 45406 | |
| COATOAM THOMAS | | 2837 LAUREL PK DR | | | | SAGINAW | MI | 48603 | |
| COATOAM, THOMAS R | | 2837 LAUREL PARK DR | | | | SAGINAW | MI | 48603 | |
| COATS & CLARK SALES CORP | | 30 PATEWOOD DR STE 351 | | | | GREENVILLE | SC | 29615-3546 | |
| COATS AMERICAN | | | | | | CHARLOTTE | NC | 28260 | |
| COATS AMERICAN INC | | 3430 TORINGDON WAY STE 301 | | | | CHARLOTTE | NC | 28260 | |
| COATS AMERICAN BRISTOL | | COATS AMERICAN BRISTOL | 345 THAMES ST | | | BRISTOL | RI | 02809 | |
| COATS AMERICAN INC | | COATS NORTH AMERICA | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277-2576 | |
| COATS AMERICAN INC | | COATS NORTH AMERICA | PO BOX 60124 | | | CHARLOTTE | NC | 28260 | |
| COATS AMERICAN INC | | HWY 221 N | | | | MARION | NC | 28752 | |
| COATS AMERICAN INC | | TALON INC | 500 HOVIS RD | | | STANLEY | NC | 28164 | |
| COATS AMERICAN INC | DAVID HELMS | COATS NORTH AMERICA | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | |
| COATS AMERICAN INC EFT | | 3430 TORINGDON WAY STE 301 | | | | CHARLOTTE | NC | 28277 | |
| COATS ANDREW | | DBA OHD LLC | 2635 VALLEY DALE RD STE 100 | | | BIRMINGHAM | AL | 35244 | |
| COATS BELL | | PO BOX 8028 | POSTAL STATION A | | | TORONTO | ON | M5W 3W5 | CANADA |
| COATS CANADA INC | | 451 SMITH ST | | | | ARTHUR | ON | N0G 1A0 | CANADA |
| COATS CANADA INC  EFT | | PO BOX 8028 | POSTAL STATION A | | | TORONTO | ON | M5W 3W5 | CANADA |
| COATS CANADA INC EFT | | PO BOX 8028 | POSTAL STATION A | | | TORONTO CANADA | ON | M5W 3W5 | |
| COATS CANDICE | | 2665 W VILLAGE DR | | | | TOLEDO | OH | 43614-4790 | |
| COATS ELDRIDGE | | 4801 NORTHGATE | | | | DAYTON | OH | 45416 | |
| COATS GARY | | 799 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307 | |
| COATS GREGORY | | 2835 E 11TH AVE | | | | COLUMBUS | OH | 43219-3721 | |
| COATS NORTH AMERICA INC EFT | | 3430 TORINGDON WAY STE 301 | | | | CHARLOTTE | NC | 28277 | |
| COATS SANDRA | | 631 HARALSON AVE | | | | GADSDEN | AL | 35901-4020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COATS, GARY F | | 799 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307 | |
| COAXIAL COMPONENTRS CORP | | 10 DAVINCI DR | | | | BOHEMIA | NY | 11716-2601 | |
| COBAFI ACORDIS | ACCOUNTS PAYABLE | RUA ETENO 3832 P PETROQUIMICO | | | | CAMACARI | | 0000 3832 | BRAZIL |
| COBAFI ACORDIS COMPANHIA BAHIANA DE FIBRAS | | RUA ETENO 3832 P PETROQUIMICO | | | | CAMACARI | | 0000 3832 | BRAZIL |
| COBAIN R | | 42 SHOP LN | | | | LIVERPOOL | | L31 7BZ | UNITED KINGDOM |
| COBANE & ASSOCIATES INC | | COBANE CORP | 19640 HARPER AVE | | | GROSSE POINTE WOODS | MI | 48236-1966 | |
| COBANE & ASSOCIATES INC | | COBANE CORPORATION | 1013 PICADALLY | | | KALAMAZOO | MI | 49006 | |
| COBANE & ASSOCIATES INC | | COBANE CORPORATION | 1550 E BELTLINE | | | GRAND RAPIDS | MI | 49506 | |
| COBANE AIR FREIGHT | | 9060 BUELL RD | | | | ROCK FALLS | IL | 61071 | |
| COBANE CORPORATION | | 19640 HARPER | | | | GROSSE POINTE WOODS | MI | 48236 | |
| COBANE CORPORATION EFT | | 19640 HARPER | | | | GROSSE POINTE WOODS | MI | 48236 | |
| COBAR EUROPE BV | | ALUMINIUMSTRAAT 2 | PO BOX 3251 | 4823 AL BREDA HOLLAND | | | | | NETHERLANDS |
| COBAR SOLDER PRODUCTS | LANCE LARRABEE | 53 WENT WORTH AVE | | | | LONDON DERRY | NH | 03053 | |
| COBAR SOLDER PRODUCTS | LANCE LARRABEE | 53 WENTWORTH AV | | | | LONDONDERRY | NH | 03053 | |
| COBAR SOLDER PRODUCTS INC | | 53 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053 | |
| COBAR SOLDER PRODUCTS INC | LANCE LARRABEE | 53 WENTWORTH FRANKLIN RD | | | | LONDONDERRY | NH | 03053 | |
| COBB ADRIENNE | | 4929 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1542 | |
| COBB CARRIE | | 1024 MORSE AVE | | | | DAYTON | OH | 45420 | |
| COBB CASTON | | 5169 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| COBB CNTY STATE CRT ACCT OF | | L R DAVIS 2000G 704 | 12 E PK SQUARE | | | MARIETTA | GA | 25933-0075 | |
| COBB CNTY STATE CRT ACCT OF L R DAVIS 2000G 704 | | 12 E PK SQUARE | | | | MARIETTA | GA | 30090 | |
| COBB CORY | | 1711 LAKE POINT DR SW | | | | DECATUR | AL | 35603 | |
| COBB COUNTY GA | | COBB COUNTY TAX COMMISSIONER | 100 CHEROKEE ST | STE 250 | | MARIETTA | GA | 30090 | |
| COBB COUNTY MAGISTRATE COURT | | 32 WADDELL ST 3RD FL | | | | MARIETTA | GA | 30090 | |
| COBB COUNTY STATE COURT | | 12 EAST PK SQUARE | | | | MARIETTA | GA | 30090 | |
| COBB COUNTY STATE COURT | | 177 WASHINGTON AVE | | | | MARIETTA | GA | 30090 | |
| COBB COUNTY STATE COURT | | ACT D TOOKES 96A22665 1 | 12 E PK SQUARE | | | MARIETTA | GA | 26488-1803 | |
| COBB COUNTY STATE COURT ACT D TOOKES 96A22665 1 | | 12 E PARK SQUARE | | | | MARIETTA | GA | 30030 | |
| COBB COUNTY STATE CT | | 12 EAST PK SQUARE | | | | MARIETTA | GA | 30090 | |
| COBB COUNTY TAX COMMISSIONER | | 100 CHEROKEE ST STE 250 | | | | MARIETTA | GA | 30090-9660 | |
| COBB CTY STATE COURT | | 177 WASHINGTON AVE | | | | MARIETTA | GA | 30090 | |
| COBB CTY STATE CT | | 12 EAST PK SQUARE | | | | MARIETTA | GA | 30090 | |
| COBB DONALD | | 5719 LAUREL DR | | | | CASTALIA | OH | 44824 | |
| COBB DONALD | | 8910 SURREY DR | | | | PENDLETON | IN | 46064-9334 | |
| COBB FRANK G | | 102 JUDY DR | | | | ATHENS | AL | 35611-4063 | |
| COBB GREGORY | | 23 WEST LAKE DR | | | | KOKOMO | IN | 46901 | |
| COBB III CHARLES | | 10049 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706 | |
| COBB JR WILLIE J | | 6614 MAPLEBROOK LN | | | | FLINT | MI | 48507-4185 | |
| COBB KAREN | | 5060 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| COBB KATHRYN | | 225 JANNEY LN | | | | SPRINGBORO | OH | 45066 | |
| COBB LORETTA | | 5745 KIRKLEY DR | | | | JACKSON | MS | 39206 | |
| COBB LYNDA | | 1406 RIDGECLIFFE DR | | | | FLINT | MI | 48504-0000 | |
| COBB MARSHALL | | 6175 N 122ND ST | | | | MILWAUKEE | WI | 53225 | |
| COBB NELDA | | 8860 ALLSUP AVE | | | | CLAREMORE | OK | 74019 | |
| COBB PEGGY | | 18574 WOODDUCK DR | | | | SPRING LAKE | MI | 49456 | |
| COBB REBECCA | | 23 WEST LAKE DR | | | | KOKOMO | IN | 46901 | |
| COBB SCOTT | | 21322 W PEET RD | | | | ELSIE | MI | 48831 | |
| COBB STEPHEN | | 10120 E MOUNTAIN MANOR | | | | TUCSON | AZ | 85730 | |
| COBB TIFFONY | | 5169 NORTH 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| COBB TRUMIE D | | PO BOX 141 | | | | LEIGHTON | AL | 35646-0141 | |
| COBB WILLIAM | | 4467 S HILLCREST | | | | FLINT | MI | 48506 | |
| COBB WILLIAM E | | 532 IRVING DR | | | | LEWISTON | NY | 14092-2136 | |
| COBB, GREGORY ALLEN | | 23 WEST LAKE DR | | | | KOKOMO | IN | 46901 | |
| COBB, KAREN M | | 5060 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| COBB, PEGGY A | | 17 ARBORWAY LN | | | | ROCHESTER | NY | 14612 | |
| COBB, REBECCA SANCHEZ | | 23 WEST LAKE DR | | | | KOKOMO | IN | 46901 | |
| COBB, WILLIAM R | | 4467 S HILLCREST | | | | FLINT | MI | 48506 | |
| COBBIN CLIFFORD | | 4055 STRATFORD RD | | | | BOARDMAN | OH | 44512 | |
| COBBIN SAUNDRA | | 2059 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| COBBINS CLEOTIS | | 2320 SW FEATHER RIDGE | | | | LEES SUMMIT | MO | 64082 | |
| COBBS CATHY | | 1901 SHERWOOD DR | | | | KOKOMO | IN | 46902 | |
| COBBS, CATHY A | | 1901 SHERWOOD DR | | | | KOKOMO | IN | 46902 | |
| COBERG ROBERT | | 21 COMMODORE AVE | | | | KEANSBURG | NJ | 07734 | |
| COBERMUEGGE LLC | CHRIS VARGA | 151 WOODWARD AVE | | | | S NORWALK | CT | 06854 | |
| COBLE BETTY | | 810 OXBOW LN | | | | LEWISTON | NY | 14092 | |
| COBLE BETTY A | | 810 OXBOW LN | | | | LEWISTON | NY | 14092-1437 | |
| COBLE JEANNE | | 5204 N 475 E | | | | LEESBURG | IN | 46538-9329 | |
| COBLE TAYLOR & JONES SAFETY | | ASSOCIATES LLC | 113 CAMBAY CT | CHG PER W9 02 10 05 CP | | CARY | NC | 27513-1713 | |
| COBLE TAYLOR & JONES SAFETY AS | | C/T&J SAFETY ASSOCIATES | 113 CAMBAY CT | | | CARY | NC | 27513 | |
| COBLE TAYLOR & JONES SAFETY ASSOCIATES LLC | | 113 CAMBAY CT | | | | CARY | NC | 27513-1713 | |
| COBLENTZ KATHERINE | | 13343 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 | |
| COBLENTZ ROBERT | | 77 CHERRY HILL DR | | | | BEAVERCREEK | OH | 45440 | |
| COBLER MATTHEW | | 1252 HOLLYHILL AVE | | | | MIAMISBURG | OH | 45342 | |
| COBLER MICHELLE | | 1252 HOLLY HILL DR | | | | MIAMISBURG | OH | 45342 | |
| COBRA ENTERPRISES INC | | 32303 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| COBRA HOSE INC | ACCOUNTS PAYABLE | PO BOX 5120 | | | | FARGO | ND | 58105 | |
| COBRA PATTERNS & MODELS EFT | | INC | 32303 HOWARD | | | MADISON HEIGHTS | MI | 48071 | |
| COBRA PATTERNS & MODELS INC | | 32303 HOWARD ST | | | | MADISON HEIGHTS | MI | 48071-1406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COBRA PATTERNS AND MODELS EFT INC | | 32303 HOWARD | | | | MADISON HEIGHTS | MI | 48071 | |
| COBRA SOLUTIONS INC | | 4500 S LAKESHORE DR 420 | | | | TEMPE | | | |
| COBRA SOLUTIONS, INC | | 4500 S LAKESHORE DR NO 420 | | | | TEMPE | AZ | 85282 | |
| COBRA TOOL & DIE INC | | LINK TOOL MFG | 9495 INKSTER RD | | | TAYLOR | MI | 48180 | |
| COBRA TOOL & DIE INC EFT | | DBA LINK TOOL & MFG | 9495 INKSTER RD | | | TAYLOR | MI | 48180-3044 | |
| COBRA TOOL AND DIE INC  EFT DBA LINK TOOL AND MFG | | 9495 INKSTER RD | | | | TAYLOR | MI | 48180-3044 | |
| COBURN CATHERINE R | | 3102 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 | |
| COBURN CHARLES | | 3102 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902 | |
| COBURN MARQUIS | | 9070 N SAGINAW | | | | MOUNT MORRIS | MI | 48458 | |
| COCA COLA BOTTLING CO | | CONSOLIDATED | PO BOX 751257 | | | CHARLOTTE | NC | 28275-1257 | |
| COCA COLA BOTTLING COMPANY | | 733 HERCULES DR | | | | COLCHESTER | VT | 054465342 | |
| COCA COLA BOTTLING OF MICHIGAN | | FLINT SALES CTR | PO BOX 79001 | | | FLINT | MI | 48503 | |
| COCA COLA BOTTLING OF MICHIGAN FLINT SALES CENTER | | PO BOX 79001 | 2603 LAPEER RD | | | FLINT | MI | 48503 | |
| COCARY SERVICIOS LOGISTICO EFT SA DE Cv | | 2 PONIENTE 703 COLONIA JERUSA | ZC 72760 CHOLULA PUEBLA | | | | | | MEXICO |
| COCARY SERVICIOS LOGISTICO EFT SA DE Cv | | 2 PONIENTE NO 703 | | | | CHOLULA | PU | 72760 | MEXICO |
| COCARY SERVICIOS LOGISTICO EFT SA DE Cv | COCARY SERVICIOS LOGISTICO EFT SA DE CV | 2 PONIENTE 703 COLONIA JERUSA | ZC 72760 CHOLULA PUEBLA | | | | | | MEXICO |
| COCARY SERVICIOS LOGISTICOS | | SA DE CV | 2 PONIENTE 703 COLONIA JERUSA | ZC 72760 CHOLULA PUEBLA | | | | | MEXICO |
| COCARY SERVICIOS LOGISTICOS S | | CV | 10 ORIENTE 11 INT 4 CENTRO | | | CHOLULA | | 72760 | MEXICO |
| COCARY SERVICIOS LOGISTICOS SA | | 2 PONIENTE NO 703 | | | | CHOLULA | | 72760 | MEXICO |
| COCCA JOSEPH | | PO BOX 4126 | | | | SARGENT | TX | 77404-4126 | |
| COCCHO JOSEPH | | 5822 FISK RD | | | | LOCKPORT | NY | 14094 | |
| COCCO JOHN | | 6132 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| COCCO JONATHAN | | 1312 BROOKLYN AVE | | | | ANN ARBOR | MI | 48104 | |
| COCCO NICHOLAS | | 22600 HALL RD STE 205 | | | | CLINTON TOWNSHIP | MI | 48036-1173 | |
| COCHO HOLLY | | 26 4B WINDING WOOD DR | | | | SAYREVILLE | NJ | 08872 | |
| COCHRAN ALFRED J | | 3316 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3238 | |
| COCHRAN AND COMPANY | TIM KRAMER | 3774 GROVE ST STE C | | | | LEMON GROVE | CA | 91945 | |
| COCHRAN BETTY | | 21 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 | |
| COCHRAN CHRISTOPHER | | 5346 WAKEFIELD DR | | | | FAIRBORN | OH | 45324 | |
| COCHRAN DENNIS | | 4130 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430 | |
| COCHRAN DENNIS W | | 3586 EAST300 NORTH | | | | ANDERSON | IN | 46012-9784 | |
| COCHRAN DONALD | | 2928 RUGBY RD | | | | DAYTON | OH | 45405 | |
| COCHRAN EDNA R | | 1218 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2620 | |
| COCHRAN ERICA | | 232 TROTWOOD BLVD | | | | DAYTON | OH | 45426 | |
| COCHRAN GEORGE | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| COCHRAN GWENDOLYN | | 2927 KNOLL RIDGE APT D | | | | DAYTON | OH | 45449 | |
| COCHRAN HAZEL | | 8539 NORTH ST RT 68 | | | | WILMINGTON | OH | 45177 | |
| COCHRAN JOHN | | 6000 SAMPSON DR | | | | GIRARD | OH | 44420 | |
| COCHRAN JR BENNIE F | | PO BOX 945 | | | | ANDERSON | IN | 46015-0945 | |
| COCHRAN KENNETH | | 21 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 | |
| COCHRAN KENNETH | | 5560 PINTAIL COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| COCHRAN KENNETH D | | 76 APPLE BLOSSOM PL | | | | DAYTON | OH | 45440-3208 | |
| COCHRAN MISTY | | 5543 RUSTLINGWAY LN | | | | GALLOWAY | OH | 43119 | |
| COCHRAN PATRICIA | | 2282 HYDE RD | | | | GROVE CITY | OH | 43123-1467 | |
| COCHRAN PUBLIC RELATIONS INC | | 14 E GAY ST STE 400 | | | | COLUMBUS | OH | 43215 | |
| COCHRAN ROBIN | | 5819 GRANITE DR | | | | ANDERSON | IN | 46013 | |
| COCHRAN SHIRLEY C | | 145 FROSTWOOD DR | | | | CORTLAND | OH | 44410 | |
| COCHRAN STEVEN | | 10253 RED TAIL DR | | | | FISHERS | IN | 46038 | |
| COCHRAN STEVEN | | 303 SMITH ST APT 413 | | | | CLIO | MI | 48420 | |
| COCHRAN TERESA | | 1128 FRAYNE DR | | | | NEW CARLISLE | OH | 45344 | |
| COCHRAN TERRENCE E | | 6004 CANARY COURT | | | | VENUS | TX | 76084-3228 | |
| COCHRAN THEODORE | | 170 LANDINGS DR | | | | AMHERST | NY | 14228 | |
| COCHRAN WADE | | 15 ELM DR NO | | | | BROOKVILLE | PA | 15825-1009 | |
| COCHRAN, APRIL | | 1711 E ANDERSON | | | | LINDWOOD | MI | 48634 | |
| COCHRAN, BETTY | | 21 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426 | |
| COCHRAN, BRAD | | 1225 S COUNTY RD 5 | | | | FT  COLLINS | CO | 80524 | |
| COCHRAN, DENNIS K | | 4130 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430 | |
| COCHRAN, JO RENEE | | 1500 LONG POND RD | | | | ROCHESTER | NY | 14626 | |
| COCHRAN, KENNETH | | 2942 KNOLLRIDGE DR APT A | | | | DAYTON | OH | 45449 | |
| COCHRAN, THEODORE R | | 170 LANDINGS DR | | | | AMHERST | NY | 14228 | |
| COCHRANE BRUCE | | 12106 SW WINDMILL DR | C O LAURA ELLIS | | | BEAVERTON | OR | 97008 | |
| COCHRANE CHARLOTTE | | 4825 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5207 | |
| COCHRANE DENNIS | | 7103 WILSON RD | | | | MONTROSE | MI | 48457-9196 | |
| COCHRANE JENNIFER | | 7103 W WILSON RD | | | | MONTROSE | MI | 48457 | |
| COCHRANE JR JAMES | | 4825 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5207 | |
| COCHRANE KAREN | | 5591 E WOODLAND WAY | | | | BRINGHURST | IN | 46913 | |
| COCHRANE LARRY | | PO BOX 130 | | | | FLINT | MI | 48501 | |
| COCHRANE MANUFACTURING INC | | 245 TORBAY RD | | | | MARKHAM | ON | L3R 2P8 | CANADA |
| COCHRANE MARY | | 436 ALLEN GARDENS ST | | | | CLIO | MI | 48420 | |
| COCHRANE MICHAEL | | 3201 SETTLERS PASS | | | | SAGINAW | MI | 48603 | |
| COCHRANE ROBERT J | | 2972 SUMMERFIELD LN | | | | RIVERSIDE | CA | 92503 | |
| COCHRANE SALES INC | ACCOUNTS PAYABLE | 20405 LYNN DR | | | | PRIOR LAKE | MN | 55372 | |
| COCHRANE SUPPLY & ENGINEERING | | 30303 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| COCHRANE SUPPLY & ENGINEERING | | INC | 30303 STEPHENSON HWY | | | MADISON HTS | MI | 48071-1633 | |
| COCHRANE SUPPLY AND ENGINEERING INC | | PO BOX 71023 | | | | MADISON HTS | MI | 48071-0023 | |
| COCHRANE, KAREN L | | 5591 E WOODLAND WAY | | | | BRINGHURST | IN | 46913 | |
| COCHREN BRYAN | | 5415 CHEROKEE | | | | DEARBORN HEIGHTS | MI | 48125 | |
| COCHREN, BRYAN M | | 5415 CHEROKEE | | | | DEARBORN HEIGHTS | MI | 48125 | |
| COCKAYNE DW | | 6 DRUIDS CROSS RD | | | | LIVERPOOL | | L18 3EA | UNITED KINGDOM |
| COCKERHAM LARRY | | 4201 HURSCH RD | | | | ARCANUM | OH | 45304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COCKERHAM LESTER | | 5733 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311 | |
| COCKRAM G E | | 22 CLORAIN CLOSE | | | | LIVERPOOL | | L33 6YD | UNITED KINGDOM |
| COCKRAM M | | 20 TEDBURY CLOSE | | | | LIVERPOOL | | L32 3XH | UNITED KINGDOM |
| COCKRAM T | | 20 TEDBURY CLOSE | | | | LIVERPOOL | | L32 3XH | UNITED KINGDOM |
| COCKRANE ARNEATHA | | 4115 N 39TH ST | | | | MILWAUKEE | WI | 53216-1642 | |
| COCKRANE, ARNEATHA | | 4115 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| COCKRELL CHRISTY | | 3455 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| COCKRELL COREY | | 2925 MAYOR DR | | | | KOKOMO | IN | 46902-3596 | |
| COCKRELL DAVID | | 2033 MILLER ST SW 6 | | | | DECATUR | AL | 35601-7603 | |
| COCKRELL DOUGLAS | | 17672 ZEHNER RD | | | | ATHENS | AL | 35611-8360 | |
| COCKRELL III LUTHER | | 3427 HABERER AVE | | | | DAYTON | OH | 45408 | |
| COCKRELL JACKIE | | 1310 ALPINE ST SE | | | | DECATUR | AL | 35603-1512 | |
| COCKRELL JEROME | | 4018 68TH AV APT A | | | | TUSCALOOSA | AL | 35401 | |
| COCKRELL JOHN | | 109 HICKORY ST | | | | BRANDON | MS | 39042 | |
| COCKRELL JOHN M | | ADD CHG 7 31 02 CP | PO BOX 1478 | | | RAYMOND | MS | 39154 | |
| COCKRELL JOHN M | | PO BOX 1478 | | | | RAYMOND | MS | 39154 | |
| COCKRELL JUDY A | | 1037 S LEEDS ST | | | | KOKOMO | IN | 46902-6225 | |
| COCKRILL MICHAEL | | 1211 PK CIRCLE DR | | | | ANDERSON | IN | 46012 | |
| COCREATE | BRIAN TORREZ | 3801 AUTOMATION WAY | | | | FT COLLINS | CO | 80525 | |
| COCROFT PHILOMENA | | 5832 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223-5942 | |
| COD ATLANTIS POWER OEM | | 1854 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| COD DIESEL POWER SYSTEMS COD | | COD SHIPMENTS ONLY | 600 ENTERPRISE WAY | | | BAKERSFIELD | CA | 93307-5821 | |
| COD DIESEL TESTERS COD | | 2850 STEVENS RD | | | | ODESSA | TX | 79764-1795 | |
| COD DUMAS DIESEL INJ COD ONL | | 1320 W ESTHER | | | | LONG BEACH | CA | 90813 | |
| COD FUEL INJECTION SANTA MARIA | | COD SHIPMENTS ONLY | 2311 SKYWAY DR 2 | | | SANTA MARIA | CA | 93455 | |
| COD H & H DIESEL SERVICE INC | | COD ONLY | | 407 PORTER WAY | | MILTON | WA | 983549639 | |
| COD HUTTON MOTOR ENG | | 1815 MADISON ST | PO BOX 3333 | | | CLARKSVILLE | TN | 37043 | |
| COD JAGUAR DEALER | | | | | | | NJ | | |
| COD KIRKS AUTOMOTIVE | | COD SHIPMENTS ONLY | 9330 ROSELAWN ST | | | DETROIT | MI | 48204-2749 | |
| COD LAKES FUEL INJECTION INC | | COD SHIPMENTS ONLY | 42 DUNKLEE RD RT3A & DUNKLEE | | | BOW | NH | 03304 | |
| COD MOTORSPORTS INTERNATIONAL | | COD SHIPMENTS ONLY | 10298 HAWLEY RD | | | EL CAJON | CA | 92021 | |
| COD ROJAS DIESEL SERVICE CORP | | HOSTAS AVE 61 | | | | PONCE PLAYA PR | | 00731 | |
| COD ROJAS DIESEL SERVICE CORP | | PO BOX 7866 | | | | PONCE PR | | 00732 | |
| COD ROJAS DIESEL SERVICE CORP | AUGUSTIN ROJAS | PO BOX 7866 | | | | PONCE | PR | 00732 | |
| CODA SYSTEMS LIMITED | | THE AVE | AGRICULTURAL HOUSE | | | BRAINTREE ES | | CM73HY | UNITED KINGDOM |
| CODA SYSTEMS LTD | | OAK RD LITTLE MAPLESTEAD | | | | HALSTEAD | ES | C09 2RT | GB |
| CODA SYSTEMS LTD | | AGRICULTURAL HO | | | | BRAINTREE | | CM7 3HY | UNITED KINGDOM |
| CODAN GUMMI A S | | KOBENHAVNSVEJ 104 | DK 4600 KOGE | | | DANMARK | | | DENMARK |
| CODAN GUMMI A S | | KOBENHAVNSVEJ 104 | DK 4600 KOGE | | | | | | DENMARK |
| CODAN GUMMI A S | | KOBENHAVNSVEJ 104 | | | | KOGE | | 04600 | DENMARK |
| CODD BRIAN | | 7017 RAPIDS RD | | | | LOCKPORT | NY | 14094-9522 | |
| CODD PAMELA | | 1972 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307 | |
| CODD VIRGINIA | | 38637 GOLFVIEW | | | | CLINTON TWP | MI | 48038 | |
| CODD, PAMELA L | | 1972 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307 | |
| CODD, VIRGINIA MARY | | 38637 GOLFVIEW | | | | CLINTON TWP | MI | 48038 | |
| CODE & HUNTER | | 736 6TH AVE SW STE 1900 | | | | CALGARY ALBERTA CAN | AB | T2P 3W1 | CANADA |
| CODE ALEXANDRIA | | 3123 HADLEY AVE | | | | YOUNGSTOWN | OH | 44505 | |
| CODE AND HUNTER | | 736 6TH AVE SW STE 1900 | | | | CALGARY ALBERTA CAN | AB | T2P 3W1 | CANADA |
| CODE CHRISTINE | | 209 BROADWAY DR SE | | | | WARREN | OH | 44484 | |
| CODE HENNESSY & SIMMONS LF | | 10 S WACKER DR STE 3175 | | | | CHICAGO | IL | 60606-7407 | |
| CODE HQ0302 1 800 553 0527 | | DFAS ROME | ATTN VENDOR PAY | 325 BROOKS RD | | ROME | NY | 13441-4527 | |
| CODE N68892 | | DFASOPLOC CHARLESTON | CODE FP VENDOR PAY | PO BOX 118054 | | CHARLESTON | SC | 29423-8054 | |
| CODE SANDRA L | | 1068 ORLO DR NW | | | | WARREN | OH | 44485-2426 | |
| CODER GARY | | 5450 FERNGROVE DR | | | | DAYTON | OH | 45432-3520 | |
| CODER MARILYN | | 5450 FERNGROVE DR | | | | DAYTON | OH | 45432-3520 | |
| CODER ROXANE | | 4341 NORMANDY AVE | | | | CINCINNATI | OH | 45227 | |
| CODER, ANGELA | | 5994 REDWOOD LN | | | | NEWFANE | NY | 14108 | |
| CODI SUZANNE | | 111 QUINCY PL SE | | | | WASHINGTON | DC | 20002 | |
| CODING PRODUCTS | | 111 W PK DR | | | | KALKASKA | MI | 49646 | |
| CODING PRODUCTS | | PO BOX 75327 | | | | CHICAGO | IL | 60675-5327 | |
| CODING PRODUCTS INC | | 111 W PK DR | | | | KALKASKA | MI | 49646-9702 | |
| CODING SERVICES LLC | | 1430 B MIAMISBURG CTRVILLE | | | | DAYTON | OH | 45459 | |
| CODY JAMES | | 1761 E MUNGER RD | | | | REESE | MI | 48757-9605 | |
| CODY JEFFREY | | 7901 PARISH RD | | | | VICTOR | NY | 14564 | |
| CODY KATHY | | 103 DEER TRAIL | | | | BRANDON | MS | 39042 | |
| CODY ROBERT | | 2568 THOMAS ST | | | | FLINT | MI | 48504 | |
| CODY, BRANDON | | 3061 JACKSON | | | | SAGINAW | MI | 48604 | |
| CODY, JEFFREY P | | 7901 PARISH RD | | | | VICTOR | NY | 14564 | |
| COE & ASSOCIATES INC | | 333 SE 2ND AVE | | | | PORTLAND | OR | 97214-1028 | |
| COE & ASSOCIATES INC | | 8214 SW NIMBUS AVE | | | | BEAVERTON | OR | 97008 | |
| COE & ASSOCIATES INC | | FMLY COE MARKETING CORP | 8214 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | |
| COE ANDREW | | 18305 W 13 MILE RD 33 | | | | SOUTHFIELD | MI | 48076 | |
| COE CHARLES | | 11243 CTR RD | | | | CLIO | MI | 48420-9750 | |
| COE J | | 6378 THISTLE DR | | | | SAGINAW | MI | 48603 | |
| COE LINDSI | | 1908 W 3RD AVE | | | | FLINT | MI | 48504 | |
| COE MARTIN | | 15700 DALLAS ST | | | | BRIGHTON | CO | 80601 | |
| COE MICHAEL | | 3560 WOODBINE AVE SE | | | | WARREN | OH | 44484 | |
| COE MKTG | | 8214 SW NIMBUS AVE | | | | BEAVERTON | OR | 97008-6443 | |
| COE WILLIAM | | 7726 ALT ST RT 49E | | | | ARCANUM | OH | 45304 | |
| COE, CARRIE | | 3560 WOODBINE AVE SE | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COEN HEWITT JUNE | | 5513 SANDY LN | | | | COLUMBIAVILLE | MI | 48421 | |
| COEN JAMES | | 4066 TEMPLETON RD NW | | | | WARREN | OH | 44481-9130 | |
| COEN JOSHUA | | 5513 SANDYLANE | | | | COLUMBIAVILLE | MI | 48421 | |
| COEN JR JOHN | | 2891 FALLEHN DR | | | | CORTLAND | OH | 44410 | |
| COEN KIM | | 5854 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 | |
| COEN SHAWN | | 4923 GRAND BLVD | | | | NEWTON FALLS | OH | 44444 | |
| COEN STEVEN | | 635N 480W | | | | KOKOMO | IN | 46901 | |
| COENHEWITT JUNE | | 5513 SANDY LANE | | | | COLUMBIAVILLE | MI | 48421 | |
| COFACE COLLECTIONS NORTH AMERICA INC AS AGEND FOR MAPORAMA INTERNATIONAL | COFACE COLLECTIONS NORTH AMERICA INC | ATTN DAVID MILLER | PO BOX 2101 | | | CRANBURY | NJ | 08512 | |
| COFACE COLLECTIONS NORTH AMERICA INC AS AGENT FOR MAPORAMA INTERNATIONAL | COFACE COLLECTIONS NORTH AMERICA INC | ATTN DAVID MILLER | PO BOX 2102 | | | CRANBURY | NJ | 08512 | |
| COFACE COLLECTIONS NORTH AMERICA INC AS AGENT FOR PRODUITS PLASTIQUES PERFORMANTS | | PO BOX 2102 | | | | CRANBURY | NJ | 08512 | |
| COFACE COLLECTIONS NORTH AMERICA INC AS AGENT FOR PRODUITS PLASTIQUES PERFORMANTS | ATTN DAVID MILLER | PO BOX 2102 | | | | CRANBURY | NJ | 08512 | |
| COFACE NORTH AMERICA INC AS AGENT FOR A & A MANUFACTURING CO INC | ATTN DAVID MILLER | COFACE NORTH AMERICA INC | PO BOX 2102 | | | CRANBURY | NJ | 08512 | |
| COFACE NORTH AMERICA INC AS AGENT FOR HELLERMANN TYTON CORPORATION | DAVID MILLER | COFACE NORTH AMERICA INC | PO BOX 2102 | | | CRANBURY | NJ | 08512 | |
| COFACE NORTH AMERICA INC AS AGENT FOR PACKAGING INTEGRITY INC | DAVID MILLER | PO BOX 2102 | | | | CRANBURY | NJ | 08512 | |
| COFACE NORTH AMERICA INC AS AGENT FOR ST LOUIS COLD DRAWN INC | ATTN DAVID MILLER | PO BOX 2102 | | | | CRANBURY | NJ | 08512 | |
| COFACE NORTH AMERICA INC AS AGENT FOR TECH LINE ENGINEERING COMPANY | COFACE NORTH AMERICA INC | ATTN DAVID MILLER | PO BOX 2102 | | | CRANBURY | NJ | 08512 | |
| COFACE NORTH AMERICA INC AS AGENT FOR TECHNIFAST INDUSTRIES INC | ATTN DAVID MILLER | COFACE NORTH AMERICA INC | PO BOX 2102 | | | CRANBURY | NJ | 08512 | |
| COFACE NORTH AMERICA INC AS AGENT FOR TOYOTA TSUSHO AMERICA INC | ATTN DAVID MILLER | PO BOX 2102 | | | | CRANBURY | NJ | 08512 | |
| COFACE NORTH AMERICA INC AS AGENT FOR USHIO AMERICA INC | | ATTN DAVID MILLER | PO BOX 2102 | | | CRANBURY | NJ | 08512 | |
| COFFEE COUNTY REDSTIXX | | 14800 BOWENS MILL RD | | | | AMBROSE | GA | 31512 | |
| COFFEE JOHN | | 10256 MILE RD | | | | NEW LEBANON | OH | 45345 | |
| COFFEE LARRY W | | PO BOX 1165 | | | | FITZGERALD | GA | 31750-1165 | |
| COFFEE POINT LTD | | YORK HOUSE | | | | LONDON | LO | W1H 7JT | GB |
| COFFEE POINT NORTH PLC | | KINGSTOWN INDUSTRIAL ESTATE | | | | CARLISLE | CU | CA3 0HA | GB |
| COFFEE TERRI | | 2460 EASTWOOD AVE | | | | NEWTON FALLS | OH | 44444-9767 | |
| COFFELT WILMA J | | PO BOX 2770 | | | | KOKOMO | IN | 46904-2770 | |
| COFFEY FRANCIS M | | 1265 GREENGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1232 | |
| COFFEY JOHN | | 1279 BETHEL RD | | | | DECATUR | AL | 35603-5817 | |
| COFFEY JR PAUL | | 34409 WILDWOOD DR | | | | MAINEVILLE | OH | 45039 | |
| COFFEY MARSHA | | 7278 SIX MILE | | | | NORTHVILLE | MI | 48167 | |
| COFFEY MARSHA G | | 1500 CYPRESSWOOD CT | | | | COLUMBUS | OH | 43229-3430 | |
| COFFEY PAMELA | | 6034 CO RD 217 | | | | HILLSBORO | AL | 35643 | |
| COFFEY RONALD L | | 5253 N COUNTY RD 250 W | | | | KOKOMO | IN | 46901-8269 | |
| COFFEY SANDRA | | 2900 N APPERSON WAY TRLR 52 | | | | KOKOMO | IN | 46901-1402 | |
| COFFEY SANDRA E | | 3021 HWY 221 NORTH | | | | UNION MILLS | NC | 28167 | |
| COFFEY WILLIAM | | 5912 W 700 NORTH | | | | FRANKTON | IN | 46044 | |
| COFFEY WILLIAM H | | 5912 W NORTH DR 700 | | | | FRANKTON | IN | 46044-9486 | |
| COFFEY, JOSEPH | | 996 WASHINGTON ST | | | | SPENCERPORT | NY | 14559 | |
| COFFEY, PAMELA | | 6034 CO RD NO 217 | | | | HILLSBORO | AL | 35643 | |
| COFFEY, SANDRA | | 3021 HWY 221N | | | | UNION MILLS | NC | 28167 | |
| COFFEY, TERRY | | 1003 TRANSIT ST | | | | BAY CITY | MI | 48706 | |
| COFFEYVILLE VALVE INC | | PO BOX 583 | 405 N CLINE | | | COFFEYVILLE | KS | 67337 | |
| COFFIE PATRICE | | 1814 PIERCE AVE | | | | NIAGARA FALLS | NY | 14305 | |
| COFFIE, PATRICE | | 2546 PARKVIEW DR | | | | NIAGARA FALLS | NY | 14305 | |
| COFFIELD THEODORE | | 9210 RAY RD | | | | GAINES | MI | 48436 | |
| COFFIN CHRISTINA | | 1134 W 450 N | | | | SHARPSVILLE | IN | 46068 | |
| COFFIN CHRISTINA | | 1134 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| COFFIN DAVID | | 4116 EMPORIA CT | | | | NAPERVILLE | IL | 60564 | |
| COFFIN DAVID L | | 638 N JONES RD | | | | ESSEXVILLE | MI | 48732-9687 | |
| COFFIN ROBERT C | | 12025 S FOYIL ACRE | | | | CLAREMORE | OK | 74017 | |
| COFFMAN CHRISTINE | | 6531 MENLO WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| COFFMAN CONNIE J | | 5309 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5423 | |
| COFFMAN DEFRIES & NORTHERN | | PA | 534 S KANSAS AVE STE 925 | | | TOPEKA | KS | 66603-3407 | |
| COFFMAN DEFRIES AND NORTHERN | | 534 S KANSAS AVE STE 925 | | | | TOPEKA | KS | 66603-3407 | |
| COFFMAN DIANE M | | 721 W BLVD | | | | KOKOMO | IN | 46902-3385 | |
| COFFMAN ELECTRICAL EQUIPMENT | | 3300 JEFFERSON SOUTH EAST | | | | GRAND RAPIDS | MI | 49548 | |
| COFFMAN ELECTRICAL EQUIPMENT | | CO | 3300 JEFFERSON AVE SE | | | GRAND RAPIDS | MI | 49548 | |
| COFFMAN INTERNATIONAL INC | | 4185 ROSS CLARK CTR | | | | DOTHAN | AL | 36303-4480 | |
| COFFMAN JOHN | | 324 OAKRIDGE DR | SPRINGFIELD TOWNSHIP | | | SPRINGFIELD | OH | 45504 | |
| COFFMAN KATHLEEN | | 6940 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| COFFMAN MARK | | 809 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| COFFMAN MICHAEL | | 77 APPIAN WAY RD | | | | WILMINGTON | OH | 45177 | |
| COFFMAN PERRY | | 1837 CAROL LYNN DR | | | | KOKOMO | IN | 46901 | |
| COFFMAN REPORTING & LITIGATION | | SUPPORT INC | 1440 BLAKE ST STE 320 | | | DENVER | CO | 80202 | |
| COFFMAN REPORTING AND LITIGATION SUPPORT INC | | 1440 BLAKE ST STE 320 | | | | DENVER | CO | 80202 | |
| COFFMAN ROY C | | PO BOX 26 | | | | WAYNESVILLE | OH | 45068-0026 | |
| COFFMAN TIMOTHY | | 52 LOWNES CT | | | | SPRINGBORO | OH | 45066 | |
| COFFMAN TORA | | 274 CHURCH ST | | | | WAYNESVILLE | OH | 45068 | |
| COFFMAN WAYNE | | 20705 HAYS MILL RD | | | | ELKMONT | AL | 35620-3915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COFICAB COMPANHIA DE FIOS E | | CABOS LDA | LARGO 1 DEZEMBRO | 6300 GUARDA | | | | | PORTUGA L |
| COFICAB PORTUGAL COMPANHIA | | DE FIOS E CABOS LDA LOTE | 46 EN18 1 KM 2 5 | | | GUARDA | | 06300--230 | PORTUGA L |
| COFICAB PORTUGAL COMPANHIA | | LOTE 46 INDUSTRIAL EN 181 KM 2 5 | | | | VALE DE ESTRELA | PT | 6300-230 | PT |
| COFICAB PORTUGAL COMPANHIA DE FIOS E CABOS LDA | | LOTE 46 INDUSTRIAL EN 18 1 KM 2 5 | 6300 230 VALE DE ESTRELA | | | GUARDA | | | PORTUGA L |
| COFIELD MEGHAN | | 1624 BURBANK DR | | | | DAYTON | OH | 45406-1935 | |
| COFINANZ HATEBUR AG | | C/O P A ZAHN | | | | BASEL | BL | 04052 | CH |
| COGAN CHARLES | | 2826 SECURITY LN | | | | BAY CITY | MI | 48706 | |
| COGAN, CHARLES S | | 2826 SECURITY LN | | | | BAY CITY | MI | 48706 | |
| COGAR ANGELA | | 1208 E ALTO RD APT B22 | | | | KOKOMO | IN | 46902 | |
| COGAR JOHN M | | 6514 BUCKSKIN RD | | | | RAVENNA | OH | 44266-9148 | |
| COGDELLS ELECTRONICS | | 107 E PRINCE RD | | | | LANDRUM | SC | 29356 | |
| COGER PATRICK | | 2291 TOMAHAWK DR | | | | LAPEER | MI | 48446-8070 | |
| COGER PATRICK R | | 2291 TOMAHAWK DR | | | | LAPEER | MI | 48446-8070 | |
| COGGESHALL JOHN | | 8301 16 1 2 MILE RD | 275 | | | STERLING HEIGHTS | MI | 48312 | |
| COGGIN, GARY | | 114 RAINWOOD DR SW | | | | HUNTSVILLE | AL | 35824 | |
| COGGINS WAYNE E | | 1127 W REID RD | | | | FLINT | MI | 48507-4639 | |
| COGHILL FREDRICK | | 316 N ELIZABETH | | | | FULLERTON | CA | 92833 | |
| COGHILL RICHARD | | 2512 E SANTA FE | | | | FULLERTON | CA | 92831 | |
| COGHLAN JR MICHAEL | | 5533 OAKWOOD ST | | | | GREENDALE | WI | 53129 | |
| COGHLAN MICHAEL | | 5533 OAKWOOD ST | | | | GREENDALE | WI | 53129-2530 | |
| COGHLAN MICHAEL J | | 5533 OAKWOOD ST | | | | GREENDALE | WI | 53129-2530 | |
| COGILL M | | 39 FALCONHALL RD | | | | LIVERPOOL | | L9 6DP | UNITED KINGDOM |
| COGISCAN INC | | 50 CHEMINDE GASPE STE A | | | | BROMONT CANADA | PQ | J2L 2N8 | CANADA |
| COGISCAN INC | | 50 DE GASPE STE A5 | | | | BROMONT | PQ | J2L 2N8 | CANADA |
| COGISCAN INC EFT | | 50 CHEMINDE GASPE STE A | | | | BROMONT | PQ | J2L 2N8 | CANADA |
| COGLEY THOMAS M | | 28950 BERMUDA PT CIR 203 | | | | BONITA SPRINGS | FL | 34134-1333 | |
| COGLEY TIMOTHY | | 4224 CASCADE DR | | | | SAGINAW | MI | 48603 | |
| COGNEX CORP | | 1949 LANDING DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| COGNEX CORP | | 458 TIMBERLEA DR | | | | ROCHESTER HILLS | MI | 48309-2617 | |
| COGNEX CORP | | 850 E DIEHL RD STE 160 | | | | NAPERVILLE | IL | 60563 | |
| COGNEX CORP | | COGNEX | 1 VISION DR | | | NATICK | MA | 01760 | |
| COGNEX CORP | | ONE VISION DR | | | | NATICK | MA | 017602059 | |
| COGNEX CORP KOK | KIM | 850 E DIEHL RD | STE 160 | | | NAPERVILLE | IL | 60563 | |
| COGNEX CORPORATION | MICHELLE OPT2 | ONE VISION DR | | | | NATICK | MA | 01760 | |
| COGNEX CORPORATION | | ONE VISION DR | | | | NATICK | MA | 01760-2059 | |
| COGNIS CORPORATION | | PO BOX 27623 | | | | NEW YORK | NY | 10087-7623 | |
| COGNIS CORPORATION | | 5051 ESTECREEK DR | | | | CINCINNATI | OH | 45232-1446 | |
| COGNIS CORPORATION NORTH AMERICAN HEADQUARTERS | | 5051 ESTECREEK DR | | | | CINCINNATI | OH | 45232-1446 | |
| COGNITION CORP | | 209 BURLINGTON RD | | | | BEDFORD | MA | 01730 | |
| COGNITIVE | | 4403 TABLE MOUNTAIN DR STEA | | | | GOLDEN | CO | 80403 | |
| COGNITIVE | | DEPT CH 10373 | | | | PALITINE | IL | 60055-0373 | |
| COGNITIVE VIDEO TECHNOLOGIE | | 6300 RIDGEPOINT PKWY | STE 300BLDG2 | ATTN KEVIN MODEN | | AUSTIN | TX | 78730 | |
| COGNOS CORPORATION | | PO BOX D3923 | | | | BOSTON | MA | 02241-3923 | |
| COGSDILL ENTERPRISES INC | | 3215 OLD FARM LN | | | | WALLED LAKE | MI | 48390-1657 | |
| COGSDILL TOOL PRODUCTS INC | | 1001 GUION DR | | | | LUGOFF | SC | 29078 | |
| COGSDILL TOOL PRODUCTS INC | | C/O KUNTZ J R INC | 8514 N MAIN ST | | | DAYTON | OH | 45415 | |
| COGSDILL TOOL PRODUCTS INC | | NOBUR MANUFACTURING | 1001 GUION DR | | | LUGOFF | SC | 29078-8715 | |
| COGSDILL TOOL PRODUCTS INC | | PO BOX 60866 | | | | CHARLOTTE | NC | 28260 | |
| COGSWELL JAMES | | 2191 TALL OAKS DR | | | | DAVISON | MI | 48423 | |
| COHA EDWARD T | | 8199 BRAY RD 2 | | | | VASSAR | MI | 48768-9640 | |
| COHA JEFFREY | | 4453 ANNELO DR | | | | GREENWOOD | IN | 46142 | |
| COHA JILL | | 13400 RAVINE VIEW DR | | | | GRAND HAVEN | MI | 49417 | |
| COHA TIMOTHY | | 13400 RAVINE VIEW DR | | | | GRAND HAVEN | MI | 49417 | |
| COHA, TIMOTHY F | | 5030 W RIDGE RUN | | | | CANANDAIGUA | NY | 14424 | |
| COHEE ALLISON | | 422 E HOWARD | | | | GALVESTON | IN | 46932 | |
| COHEE DUKE | | 12481 E 200 S | | | | GREENTOWN | IN | 46936 | |
| COHEE JEFFREY | | 57 LARCHMERE DR | | | | BEAVERCREEK | OH | 45440 | |
| COHEE RICHARD | | 1260 E STATE RD 18 | | | | GALVESTON | IN | 46932-8634 | |
| COHEE VERNA | | 12481 E 200 S | | | | GREENTOWN | IN | 46936 | |
| COHEE, RICHARD | | 1260 E STATE RD 18 | | | | GALVESTON | IN | 46932 | |
| COHEE, ROBERT | | PO BOX 51 | | | | YOUNG AMERICA | IN | 46998 | |
| COHEN & GRIGSBY PC | THOMAS D MAXSON | 11 STANWIX ST | 15TH FL | | | PITTSBURGH | PA | 15222-1319 | |
| COHEN & HUNTINGTON | | PO BOX 59449 | | | | PHILADELPHIA | PA | 19102 | |
| COHEN AND HUNTINGTON | | PO BOX 59449 | | | | PHILADELPHIA | PA | 19102 | |
| COHEN BRIAN JOSEPH | | 378 ESSEX DR | | | | BRICK | NJ | 08723-5941 | |
| COHEN CAROL T | | 1479 CRANBROOK DR | | | | HERMITAGE | PA | 16148-2050 | |
| COHEN D L | | 37 RYECROFT | | | | ELTON PK | | CH2 4LR | UNITED KINGDOM |
| COHEN JEFF | | PO BOX 284 | | | | GRAND BLANC | MI | 48439 | |
| COHEN MCNEILE PAPPAS & SHUTTLEWORTH | | SHUTTLEWORTH PC | 4601 COLLEGE BLVD STE 200 | | | LEAWOOD | KS | 66211 | |
| COHEN MCNEILE PAPPAS & SHUTTLEWORTH | | 4601 COLL BLVD STE 200 | | | | LEAWOOD | KS | 66211 | |
| COHEN MCNEILE PAPPAS AND SHUTTLEWORTH PC | | 4601 COLLEGE BLVD STE 200 | | | | LEAWOOD | KS | 66211 | |
| COHEN MILSTEIN HAUSFELD & TOLL PLLC | BRUCE RINALDI | 1100 NEW YORK AVE NW STE 500W | | | | WASHINGTON | DC | 20005 | |
| COHEN MILSTEIN HAUSFELD & TOLL PLLC | MARC MACHIZ | 1 S BROAD ST STE 1850 | | | | PHILADELPHIA | PA | 19107 | |
| COHEN RONNIE | | 318 COUNTY RD 440 | | | | HILLSBORO | AL | 35643 | |
| COHEN SHELLEY | | 13187 PINEVALLY DR | | | | CLIO | MI | 48420 | |
| COHEN WEISS & SIMON LLP | JOSEPH J VITALE | 330 WEST 42ND ST | | | | NEW YORK | NY | 10036 | |
| COHEN, MITCHELL STUART | | 813 EMERALD DR | | | | LAFAYETTE | IN | 47905 | |
| COHERENT | CINDY | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COHERENT | NICKI MAY | 7532 SW BRIDGEPORT RD | | | | PORTLAND | OR | 97224 | |
| COHERENT INC | | BANK OF AMERICA LOCKBOX SERVIC | FILE 57060 | ADD CHG 12 02 MH | | LOS ANGELES | CA | 90074-7060 | |
| COHERENT INC | | COHERENT LASER GROUP | 5100 PATRICK HENRY DR | | | SANTA CLARA | CA | 95054 | |
| COHERENT INC | LAWRENCE SCHWAB PATRICK COSTELLO | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | |
| COHERENT INC | PATRICK M COSTELLO | BIALSEN BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | |
| COHERENT INC | SEAN TOBIN | 5100 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| COHERENT INC BANK OF AMERICA LOCKBOX SERVIC | | FILE 57060 | | | | LOS ANGELES | CA | 90074-7060 | |
| COHERIX | TOM YEAGER | 3980 RACHERO DR | | | | ANN ARBOR | MI | 48108 | |
| COHERIX CORP | | 3980 RANCHERO DR | | | | ANN ARBOR | MI | 48108 | |
| COHERIX INC | | 3980 RANCHERO DR | | | | ANN ARBOR | MI | 48108 | |
| COHESIVE NETWORK GROUP | | 1427 W 86TH ST | | | | INDIANAPOLIS | IN | 46260-2103 | |
| COHN & GOLDBERG | | 600 BALTIMORE AVE STE 208 | | | | TOWSON | MD | 21204 | |
| COHN BIRNBAUM & SHEA PC | SCOTT D ROSEN ESQ | 100 PEARL ST 12TH FL | | | | HARTFORD | CT | 06103 | |
| COHN SIGMUND CORP | | 121 S COLUMBUS AVE | | | | MOUNT VERNON | NY | 10553 | |
| COHN VENN & SONS | | IMPERIAL HOUSE | 15 19 KINGSWAY | | | LONDON UNITED KINGD | | WC2B 6UU | UNITED KINGDOM |
| COHN VENN AND SONS IMPERIAL HOUSE | | 15 19 KINGSWAY | | | | LONDON UNITED KINGD | | 0WC2B- 6UU | UNITED KINGDOM |
| COHOL DENISE P | | 6666 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420-1211 | |
| COHOL GARY | | 4435 MEADOWVIEW DR | | | | CANFIELD | OH | 44406 | |
| COHOL LARRY | | 1731 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1044 | |
| COHOL PATRICIA | | PO BOX 11182 | | | | YOUNGSTOWN | OH | 44511-0182 | |
| COHOON ALLAN | | 6225 N M 52 | | | | OWOSSO | MI | 48867-8819 | |
| COHORN DIXIE | | 6550 PISGAH RD | | | | TIPP CITY | OH | 45371 | |
| COHORN DIXIE L | | 6550 PISGAH RD | | | | TIPP CITY | OH | 45371-8732 | |
| COHU INC | | 3912 CALLE FORTUNADA | | | | SAN DIEGO | CA | 92123-1877 | |
| COHU INC | | 5755 KEARNY VILLA RD | | | | SAN DIEGO | CA | 92123-1111 | |
| COHU INC | | PO BOX 85623 | | | | SAN DIEGO | CA | 92186-5623 | |
| COHU INC | KATIE X 220 OR TIM X 221 | 401 PENNINGTON PL | | | | DANVILLE | CA | 94526 | |
| COIL CLEANERS INC | | 2323 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-181 | |
| COIL CLEANERS INC | | 2323 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1811 | |
| COIL TECHNOLOGY INC | | 9950 RITTMAN RD | | | | WADSWORTH | OH | 44281 | |
| COIL TECHNOLOGY INC | | 9950 RITTMAN RD | | | | WADSWORTH | OH | 44282 | |
| COIL TECHNOLOGY INC | | PO BOX 475 | | | | WADSWORTH | OH | 44282 | |
| COIL WILLARD | | 1054 PAINTERSVLLE NEW JASPER | | | | XENIA | OH | 45385-8404 | |
| COILCRAFT | DARLA | 1102 SILVER LAKE RD | | | | CARY | IL | 60013 | |
| COILCRAFT | DARLA | PO BOX 92170 | | | | ELK GROVE VILL | IL | 60013-1697 | |
| COILCRAFT EUROPE | | 21 NAPIER PL WARDPARK NORTH | | | | CUMBERNAULD CU | | G680LL | UNITED KINGDOM |
| COILCRAFT EUROPE LTD | | 21 NAPIER PL | | | | GLASGOW | GB | G68 0LL | GB |
| COILCRAFT INC | | 21 NAPIER PL WARDPARK NORTH | | | | CUMBERNAULD | | G68 0LL | UNITED KINGDOM |
| COILCRAFT INC | | COILCRAFT UK | 21 NAPIER PL WARDPARK NORTH | | | CUMBERNAULD | | G68 0LL | UNITED KINGDOM |
| COILCRAFT INC | | COILCRAFT UK | 21 NAPIER PL WARDPARK NORTH | CUMBERNAULD SCOTLAND G68 OLL | | | | | UNITED KINGDOM |
| COILCRAFT INC | | 1102 SILVER LAKE RD | | | | CARY | IL | 60013-1697 | |
| COILCRAFT INC | | 1102 SILVER LAKE ROAD | | | | CARY | IL | 60013-1658 | |
| COILCRAFT INC | | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009-2170 | |
| COILCRAFT INC | ALAN MANSHO | 1102 SILVER LAKE RD | | | | CARY | IL | 60013 | |
| COILCRAFT INC | ALAN MANSHO | COILCRAFT INC | 1102 SILVERT LAKE RD | | | CARY | IL | 60013 | |
| COILCRAFT INC | HOLLY LUBS | 1102 SILVER LAKE RD | | | | CARY | IL | 60013 | |
| COILCRAFT INC COILCRAFT UK | | 21 NAPIER PL WARDPARK NORTH | CUMBERNAULD SCOTLAND G68 OLL | | | ENGLAND | | | UNITED KINGDOM |
| COILCRAFT INC EFT | | 1102 SILVER LAKE RD | | | | CARY | IL | 60013-1697 | |
| COILING TECHNOLOGIES INC | | 7777 WRIGHT RD | | | | HOUSTON | TX | 77041 | |
| COILING TECHNOLOGIES INC | | LOCKBOX 60612 | | | | HOUSTON | TX | 77205-0453 | |
| COIN SECURITY SYSTEMS INC | ARLEEN GOLD | 7119 GERALD AVE | | | | VAN NUYS | CA | 91406 | |
| COINCO INC | | MEADVILLE RD | | | | COCHRANTON | PA | 16314 | |
| COINCO INC | | PO BOX 248 | | | | COCHRANTON | PA | 16314-0248 | |
| COINCO INC | | RTE 322 RD 3 | | | | COCHRANTON | PA | 16314-0248 | |
| COINING CORPORATION OF AMERICA | | 280 MIDLAND AVE BLDG X & L1 | | | | SADDLEBROOK | NJ | 07663 | |
| COINING OF AMERICA LLC | | 280 MIDLAND AVE | | | | SADDLE BROOK | NJ | 07663 | |
| COINSTAR | BRUN GARFOOT | PO BOX 91258 | | | | BELLVUE | WA | 98009 | |
| COINSTAR INC | GARY RAPP | 1800 114TH AVE SE | | | | BELLVUE | WA | 98004 | |
| COINSTAR INC | GARY RAPP | ATTN ACCOUNTS RECEIVABLE | PO BOX 91258 | | | BELLEVUE | WA | 98009 | |
| COINSTARINCLOGISTICS | BRUN GARFOOT | 6601 SOUTH 220TH ST DOOR 4 | | | | KENT | WA | 98032 | |
| COKER CAPRICE | | 136 N TRENTON ST | | | | DAYTON | OH | 45417 | |
| COKER CHERYL | | 2041 TITUS AVE | | | | DAYTON | OH | 45414 | |
| COKER JAMES V | | 37 COUNTY RD 1678 | | | | CULLMAN | AL | 35058-7000 | |
| COLAGRANDE JOHN J | | 57 PINEWOOD KNL | | | | ROCHESTER | NY | 14624-4763 | |
| COLAIZZI, CANDY | | 480 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| COLANGELO GREGORY | | 671 FILLMORE AVE | | | | BUFFALO | NY | 14212-1303 | |
| COLANGELO PRESTON H | | 1663 BRADFORD LN | | | | BESSEMER | AL | 35022-8344 | |
| COLANTUONI GINA | | 867 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511 | |
| COLAPRETE FREDERICK | | 34 EDWARD LN | | | | SPENCERPORT | NY | 14559-1503 | |
| COLASANTI SHIRLEY M | | 119 MARION RD | | | | EGGERTSVILLE | NY | 14226 | |
| COLAVECCHIA COLLISION | | 6607 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 | |
| COLAVECCHIA COLLISION SERVICE | | 6607 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 | |
| COLBATH DAVID | | 1470 DELTA DR | | | | SAGINAW | MI | 48603-4614 | |
| COLBECK, MICHAEL | | 5111 S TWO MILE RD | | | | BAY CITY | MI | 48706 | |
| COLBERG JASON | | 5358 LISA DR | | | | BAY CITY | MI | 48706 | |
| COLBERT COUNTY CIRCUIT COURT | | COURTHOUSE | | | | TUSCUMBIA | AL | 35674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLBERT COUNTY DISTRICT COURT CLERK | | COLBERT COUNTY COURTHOUSE | | | | TUSCUMBIA | AL | 35674 | |
| COLBERT COUNTY NORTHWEST | | ALABAMA HEALTHCARE AUTHORITY | DBA HELEN KELLER HOSPITAL | 1300 S MONTGOMERY AVE | | SHEFFIELD | AL | 35660 | |
| COLBERT COUNTY NORTHWEST ALABA | | KELLER WELLNESS CTR | 1021 11TH ST SW | | | SHEFFIELD | AL | 35660 | |
| COLBERT COUNTY NORTHWEST ALABAMA HEALTHCARE AUTHORITY | | DBA HELEN KELLER HOSPITAL | PO BOX 610 | | | SHEFFIELD | AL | 35660 | |
| COLBERT DAVID | | 6128 KENNEDY AVE | | | | CINCINNATI | OH | 45213-1806 | |
| COLBERT JAMES T | | 5921 HILLARY | | | | TROTWOOD | OH | 45426-1482 | |
| COLBERT JOHN | | 2900 N APPERSON WAY TRLR 5 | | | | KOKOMO | IN | 46901-1477 | |
| COLBERT JONATHAN | | 42 JOHNSTOWN CV | | | | DECATUR | AL | 35603-6905 | |
| COLBERT MICAH | | 2512 BAYWOOD | | | | DAYTON | OH | 45406 | |
| COLBERT PACKAGING | | 1511 WEST LUSHER AVE | | | | ELKHART | IN | 46517 | |
| COLBERT PACKAGING | | DEPT CH 17596 | | | | PALATINE | IL | 60055-7596 | |
| COLBERT TYRONE | | 220 FLAG CHAPEL DR | | | | JACKSON | MS | 39209 | |
| COLBERT VIRGIS | | EXECUTIVE VICE PRESIDENT | MILLER BREWING COMPNAY | 3939 W HIGHLAND BLVD | | MILWAUKEE | WI | 53208 | |
| COLBERT VIRGIS W | | 706 EASTWYN BAY DR | | | | MEQUON | WI | 53092 | |
| COLBERT VIRGIS W | | 706 EASTWYN BAY DR | ADD CHG 07 01 05 AH | | | MEQUON | WI | 53092 | |
| COLBERT VIRGIS W | C/O DELPHI CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| COLBERT, DAVID | | 4624 S HARMON ST | | | | MARION | IN | 46953 | |
| COLBURN GARY | | 639 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515 | |
| COLBURN LINDA G | | 1786 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9538 | |
| COLBURN MARDIN | | 382 W WILSON ST | | | | STRUTHERS | OH | 44471 | |
| COLBURN MICHELE L | | 1784 AUBURN RIDGE LN | | | | DRAPER | UT | 84020-0514 | |
| COLBURN ROBERT | | 722 FERN LN NW | | | | BROOKHAVEN | MS | 39601 | |
| COLBURN STANLEY F | | 1786 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9538 | |
| COLBURN, ANTHONY | | 4047 PENDLETON RD | | | | LEAVITTSBURG | OH | 44430 | |
| COLBY COLLEGE | | BUSINESS OFFICE | 4130 MAYFLOWER HILL DR | | | WATERVILLE | ME | 04901 | |
| COLBY EQUIPMENT CO INC | | 3048 RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46219-1013 | |
| COLBY EQUIPMENT CO INC | | 3107 CANNONGATE DR | | | | FORT WAYNE | IN | 46808 | |
| COLBY EQUIPMENT CO INC EFT | | PO BOX 26327 | | | | INDIANAPOLIS | IN | 46226 | |
| COLBY EQUIPMENT CO INC EFT | | 3048 RIDGEWAY DR | | | | INDIANAPOLIS | IN | 46226-6150 | |
| COLBY RICHARD | | 10555 ELGIN | | | | HUNTINGTON WOODS | MI | 48070 | |
| COLBY, WILLIAM | | 614 BLAIRVILLE RD | | | | YOUNGSTOWN | NY | 14174 | |
| COLD AIR DISTRIBUTORS | | 3053 INDUSTRIAL 31ST ST | | | | FORT PIERCE | FL | 34946 | |
| COLD AIR DISTRIBUTORS | | WAREHOUSE OF FLORIDA INC | 3053 INDUSTRIAL 31ST ST | | | FORT PIERCE | FL | 34946 | |
| COLD FORMING TECHNOLOGY INC | | 44476 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 | |
| COLD FORMING TECHNOLOGY INC | | 44476 PHOENIX DR | | | | STERLING HTS | MI | 48314-1467 | |
| COLD HEADING CO THE | | 21777 HOOVER RD | BEECHLAWN MORTGAGE | | | WARREN | MI | 48089 | |
| COLD HEADING CO THE | | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 | |
| COLD HEADING CO THE | | PO BOX 77233 | | | | DETROIT | MI | 48277-0233 | |
| COLD HEADING COMPANY | | 21777 HOOVER RD | | | | WARREN | MI | 48089 | |
| COLD HEADING COMPANY EFT | | 21777 HOOVER RD | | | | WARREN | MI | 48089 | |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | | | DETROIT | MI | 48277-0233 | |
| COLD JET | GALE | 455 WARDS CORNER RD | STE 100 | | | LOVELAND | OH | 45140 | |
| COLD JET INC | | 455 WARDS CORNER RD | | | | LOVELAND | OH | 45140 | |
| COLD JET INC | | 455 WARDS CORNER RD STE 100 | | | | LOVELAND | OH | 45140 | |
| COLD JET LLC | | 455 WARDS CORNER RD | | | | LOVELAND | OH | 45140-9062 | |
| COLDFIRE MICHIGAN INC | | 2846 FARNSWORTH RD | | | | LAPEER | MI | 48446 | |
| COLDIRON SPECIALIZED DRIVEAWAY | | INC | 704A W SIMONDS RD | | | SEAGOVILLE | TX | 75159 | |
| COLDSNOW JOHN | | 29104 SHOEMAKER RD | | | | BELOIT | OH | 44609-9434 | |
| COLDSNOW, JOHN E | | 29104 SHOEMAKER RD | | | | BELOIT | OH | 44609-9434 | |
| COLDWELL ANNETTE G | | PO BOX 72142 | | | | TUSCALOOSA | AL | 35407-2142 | |
| COLDWELL B P | | 20 WELDALE HOUSE | CHASE CLOSE | | | SOUTHPORT | | PR8 2DX | UNITED KINGDOM |
| COLE ANDREW L | | DBA COLES EXPRESS SNOW | 1127 N FORD | REMOVAL | | LAPEL | IN | 46051 | |
| COLE ANDREW L DBA COLES EXPRESS SNOW | | REMOVAL | PO BOX 861 | | | LAPEL | IN | 46051 | |
| COLE ANNE | | 8559 SWAFFER RD | | | | VASSAR | MI | 48768-9693 | |
| COLE ARETHA L | | 12080 RITCHIE AVE | | | | CEDAR SPRINGS | MI | 49319-9415 | |
| COLE BARBARA S | | 6096 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424-3567 | |
| COLE BERTRAM | | 811 WILLIAMSON ST | | | | SAGINAW | MI | 48601-3742 | |
| COLE BILLY | | 175 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 | |
| COLE BRIAN | | 2565 N ELEVEN MILE | | | | PINCONNING | MI | 48650 | |
| COLE BRIAN | | 9310 ST RTE 380 | | | | WILMINGTON | OH | 45177 | |
| COLE BRYAN | | 317 HYPATHIA AVE | | | | RIVERSIDE | OH | 45404 | |
| COLE CALVIN J | | 411 E 18TH ST | | | | SHEFFIELD | AL | 35660-6531 | |
| COLE CARBIDE INDUSTRIES I | NICK VETTRANO | 24703 RYAN RD | | | | WARREN | MI | 48091-3388 | |
| COLE CAROL | | 2986 BAUKER LN | | | | YOUNGSTOWN | OH | 44505-4302 | |
| COLE CAROL L | | PO BOX 3175 | | | | MONTROSE | MI | 48457-0875 | |
| COLE CHARLES C | | 3951 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9128 | |
| COLE CHASTITY | | 805 PK AVE | | | | FRANKLIN | OH | 45005 | |
| COLE CHEMICAL & DISTRIBUTING | | 8915 GAYLORD ST | | | | HOUSTON | TX | 77024-2903 | |
| COLE CHEMICAL & DISTRIBUTING | | INC | 8915 GAYLORD ST | ADD CHG 11 02 MH | | HOUSTON | TX | 77024-2903 | |
| COLE CHEMICAL AND DISTRIBUTING INC | | PO BOX 79632 | | | | HOUSTON | TX | 77279-9632 | |
| COLE CHRISTOPHER | | 509 SIXTH ST | | | | CAMPBELL | OH | 44405 | |
| COLE COLE EASLEY PC | REX L EASLEY JR | 302 WEST FORREST ST | PO DRAWER 510 | | | VICTORIA | TX | 77902-0510 | |
| COLE COUNTY CIRCUIT CLERK | | PO BOX 1870 | | | | JEFFERSON CTY | MO | 65102 | |
| COLE DANIEL | | 18 BRISTOL AVE | | | | LOCKPORT | NY | 14094 | |
| COLE DARLENE K | | 305 CRIMSON CIR | | | | CAMPBELL | OH | 44405-1279 | |
| COLE DAVID | | 2309 BAXTER RD | | | | DAVISON | MI | 48423 | |
| COLE DAVID | | 3021 RIVER FOREST CT | | | | KAWKAWLIN | MI | 48631 | |
| COLE DAVID | | 3151 MONTICELLO LAND | | | | SAGINAW | MI | 48603 | |
| COLE DAVID | | 7 CHELSEA WAY | | | | FAIRPORT | NY | 14450 | |
| COLE DAVID C | | 1899 LAURELWOOD PL | | | | AUSTINTOWN | OH | 44515-5503 | |
| COLE DIANE | | 4649 COLLEGE VIEW DR | | | | DAYTON | OH | 45427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLE DONALD | | 501 WHEELER RD APT 11 | | | | W HENRIETTA | NY | 14586-8821 | |
| COLE DONALD | | 5295 PIERCE RD NW | | | | WARREN | OH | 44481-9308 | |
| COLE DORSEY | | 2130 NORTH ST RT 48 | | | | LEBANON | OH | 45036 | |
| COLE DOUGLASS | | 1975 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734 | |
| COLE DUNN | | 1750 W LAMBERT RD 101 | | | | LA HABRA | CA | 90631 | |
| COLE EQUIPMENT INC | | 2805 HWY 31 S | | | | PELHAM | AL | 35124 | |
| COLE EQUIPMENT INC | | PO BOX 397 | | | | PELHAM | AL | 35124 | |
| COLE ERIC | | 304 PRENTICE DR | | | | NEW CARLISLE | OH | 45344 | |
| COLE EVELYN A | | 2396 BERGERON WAY | | | | MT PLEASANT | SC | 29466-8780 | |
| COLE GENE E | | 3114 AMELIA AVE | | | | FLUSHING | MI | 48433-2304 | |
| COLE GLADYS L | | 10050 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9393 | |
| COLE GLORIOUS N | | 2845 W 18TH ST | | | | ANDERSON | IN | 46011-4069 | |
| COLE GRACE | | 4583 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515 | |
| COLE GREGORY | | 4914 CHIPPEWA PATH | | | | OWOSSO | MI | 48867 | |
| COLE GREGORY | | 6352 KENTSTONE DR | | | | INDIANAPOLIS | IN | 46268 | |
| COLE HERBERT | | 1800 E 1100 S | | | | FAIRMOUNT | IN | 46928 | |
| COLE HERSEE CO | | 20 OLD COLONY AVE | | | | BOSTON | MA | 021272467 | |
| COLE HERSEE CO | | 20 OLD COLONY AVE | | | | SOUTH BOSTON | MA | 021272467 | |
| COLE HERSEE CO | | MEYER WIRE & CABLE DIV | 1072 SHERMAN AVE | | | HAMDEN | CT | 06514 | |
| COLE HERSEE CO | | PO BOX 3229 | | | | BOSTON | MA | 02241-3229 | |
| COLE HERSEE CO | ACCOUNTS PAYABLE | 20 OLD COLONY AVE | | | | SOUTH BOSTON | MA | 02127 | |
| COLE III WILLIAM | | 3554 LN GARDEN CT | | | | DAYTON | OH | 45404 | |
| COLE JAMES H | | 4324 PERSIMMON DR | | | | SAGINAW | MI | 48603-1148 | |
| COLE JANICE | | PO BOX 1038 | | | | CLINTON | MS | 39060-1038 | |
| COLE JASON | | 4231 KNOLLCROFT DR | | | | TROTWOOD | OH | 45426 | |
| COLE JEANNETTA | | 378 NORTH WEST ST | | | | CANTON | MS | 39046 | |
| COLE JEFFREY | | 2109 GIPSY DR | | | | DAYTON | OH | 45414 | |
| COLE JERRELL D | | PO BOX 29 | | | | PEGGS | OK | 74452 | |
| COLE JOHN | | 746 SUPERIOR AVE | | | | DAYTON | OH | 45407 | |
| COLE JOHN | | 7478 TROY MANOR RD | | | | HUBER HEIGHTS | OH | 45424-2657 | |
| COLE JOHNNY | | 632 FOLKERTH AVE TRLR 72 | | | | SIDNEY | OH | 45365-9092 | |
| COLE JR NATHANIEL | | 1947 PEACH TREE AVE | | | | DAYTON | OH | 45406-3224 | |
| COLE JULIAN | | 7885 STAFFORD DR | | | | SAGINAW | MI | 48603 | |
| COLE JULIAN A | | 7885 STAFFORD DR | | | | SAGINAW | MI | 48609-4240 | |
| COLE KAY | | 5295 PIERCE RD NW | | | | WARREN | OH | 44481 | |
| COLE KELLY | | 140 ASHTON PK BLVD | | | | MADISON | MS | 39110 | |
| COLE L V & ASSOCIATES | | 5220 BELDING RD NE | | | | ROCKFORD | MI | 49341-9645 | |
| COLE LARRY | | 651 WEDGEWOOD DR AP 5 | | | | COLUMBUS | OH | 43228 | |
| COLE LINDA | | 112 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433 | |
| COLE LORNA | | 3726 WILMORE ST | | | | DAYTON | OH | 45416-1428 | |
| COLE LV AND ASSOC | | 5220 BELDING RD | | | | ROCKFORD | MI | 49341 | |
| COLE MANAGED VISION | SAM OR KIM | 1925 ENTERPRISE PKY | | | | TWINSBURG | OH | 44087 | |
| COLE MANAGED VISION | KATY PANKUK | PO BOX 8500 53678 | | | | PHILADELPHIA | PA | 19178-3678 | |
| COLE MANUFACTURING SYSTEMS INC | | 750 LOGGERS CIRCLE | | | | ROCHESTER | MI | 48307-6022 | |
| COLE MARK | | 1650 WARNER CT | | | | MINERAL RIDGE | OH | 44440 | |
| COLE MARK | | 7730 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| COLE MARTHA | | PO BOX 385 | | | | KINSMAN | OH | 44428-0385 | |
| COLE MATTHEW | | 105 MATTIS DR | | | | LEWISBURG | OH | 45338 | |
| COLE MEDIA GROUP INC | | 306 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| COLE MEDIA INC | | VIDEO VACATION | 306 WEST AVE | | | LOCKPORT | NY | 14094 | |
| COLE MELISSA A | | PO BOX 29 | | | | PEGGS | OK | 74452 | |
| COLE MELINDA | | 1207 TURNER ST | | | | GADSDEN | AL | 35903-2809 | |
| COLE MICHAEL | | 405 STONEBLUFF RD | | | | EL PASO | TX | 79912 | |
| COLE MICHAEL D | | 2214 W 9TH ST | | | | PANAMA CITY | FL | 32401-1611 | |
| COLE MOORE & BAKER | | 921 COLLEGE ST BOX 1024 | | | | BOWLING GRN | KY | 42102 | |
| COLE NATHANIEL | | 4801 CYPRESS CRK AVE 1405 | | | | TUSCALOOSA | AL | 35405 | |
| COLE NATIONAL GROUP INC | | 1925 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2207 | |
| COLE PARMER | | DEPT CH 10464 | | | | PALATINE | IL | 60055-0464 | |
| COLE PARMER | AMANDA | 13927 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| COLE PARMER INSTRUMENT | JONATHAN RATZEL | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | | 13927 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| COLE PARMER INSTRUMENT CO | | 625 EAST BUNKER COURT | | | | VERNON HILLS | IL | 60061-1844 | |
| COLE PARMER INSTRUMENT CO | | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | | ADDR CHG 1 29 02 GW | 625 E BUNKER CT | | | VERNON HILLS | IL | 60061-1844 | |
| COLE PARMER INSTRUMENT CO | | BARNANT CO | 28 W 092 COMMERCIAL AVE | | | BARRINGTON | IL | 60010 | |
| COLE PARMER INSTRUMENT CO | | BARNANT DIV | 625 E BUNKER CT | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | | DEPT 77 6391 | | | | CHICAGO | IL | 60678 | |
| COLE PARMER INSTRUMENT CO | | PO BOX 6690 | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | ATTN CREDIT DEPT | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | CUSTOMER SERV | 625 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | JIM | 13927 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| COLE PARMER INSTRUMENT CO | JIM | 625 EAST BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | SALES | 625 E BUNKER COURT | | | | VERNON HILLS | IL | 60061-9872 | |
| COLE PARMER INSTRUMENT CO EFT | | ADDR CHG 1 29 02 GW | 625 E BUNKER CT | | | VERNON HILLS | IL | 60061-1844 | |
| COLE PARMER INSTRUMENT CO EFT | | LOCK BOX CH 10464 | | | | PALATINE | IL | 60055-0464 | |
| COLE PARMER INSTRUMENT COMPANY | | 13927 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| COLE PARMER INSTRUMENT COMPANY | | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061-1844 | |
| COLE PATRICIA | | 2405 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| COLE PATRICK | | 3228 MYSYLVIA DR | | | | SAGINAW | MI | 48601 | |
| COLE PATTERN & ENGINEERING CO INC | | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808-1208 | |
| COLE PEARLIE | | 1205 SUNCREST DR | | | | FLINT | MI | 48504 | |
| COLE PHOTOGRAPHIC SERVICES | | 900 N LAKE DR | | | | SAND SPRINGS | OK | 74063 | |
| COLE PHYLLIS | | 411 CAROLYN LN | | | | GADSDEN | AL | 35901 | |
| COLE RAYMOND | | 57 LYRAE DR | | | | GETZVILLE | NY | 14068 | |
| COLE RICHARD | | 3865 SLUSARIC RD | | | | N TONAWANDA | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLE RICHARD | | 509 6TH ST | | | | CAMPBELL | OH | 44405-1139 | |
| COLE RICHARD | | 5765 KARNS RD | | | | WEST MILTON | OH | 45383 | |
| COLE RICHARD B | | 15 KENTUCKY | | | | IRVINE | CA | 92606 | |
| COLE RICHARD L | | 121 W 12TH ST | | | | LAPEL | IN | 46051-9652 | |
| COLE ROBERT | | 208 GRAND AVE | | | | TROTWOOD | OH | 45426 | |
| COLE ROBERT | | 3001 HARPER RD | | | | MECHANICSBURG | OH | 43044 | |
| COLE ROBIN C | | 7071 W 500 S | | | | RUSSIAVILLE | IN | 46979-9403 | |
| COLE ROGER D | | 240 BRAXTON CT | | | | DECATUR | AL | 35603-3770 | |
| COLE S | | 3637 NORTH GRAND AVE | | | | KANSAS CITY | MO | 64116 | |
| COLE SARAH | | 10719 SEGARS RD | | | | MADISON | AL | 35756 | |
| COLE SCIENTIFIC INC | LOIS GILVEAR | 11968 CHALLENGER COURT | | | | MOORPARK | CA | 93021 | |
| COLE SETH | | 2879 CO RD 200 | | | | DANVILLE | AL | 35619 | |
| COLE STANLEY | | 205 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322 | |
| COLE STEPHEN | | 2319 AIRPORT RD | | | | ADRIAN | MI | 49221 | |
| COLE SYSTEMS INC | | COLE MANUFACTURING SYSTEMS | 750 LOGGERS CIR | | | ROCHESTER | MI | 48307 | |
| COLE TANYA | | 3151 MONTICELLO LN | | | | SAGINAW | MI | 48603 | |
| COLE TERESE | | 5462 SUGAR BUSH LN | | | | FLINT | MI | 48532 | |
| COLE TERRELL | | 91 BENNINGTON DR | | | | DAYTON | OH | 45405-1702 | |
| COLE THOMAS | | 2931 PKSIDE RD | | | | COLUMBUS | OH | 43204-2543 | |
| COLE TOOL & DIE CO | | 241 ASHLAND RD | | | | MANSFIELD | OH | 44905-2401 | |
| COLE TRISHA | | 1404 MELANIE CT | | | | KOKOMO | IN | 46902 | |
| COLE VISION SERVICES | | 1925 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087 | |
| COLE VISION SERVICES  EFT | | 1925 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087 | |
| COLE VISION SERVICES INC | | PO BOX 8500 7425 | | | | PHILADELPHIA | PA | 19178 | |
| COLE WANDA | | 95 FOREST HOME DR | | | | TRINITY | AL | 35673-6400 | |
| COLE WILLIAM | | 24 N PARADE AVE | | | | BUFFALO | NY | 14211-1209 | |
| COLE WILLIAM H | | 1074 HERITAGE PK DR | APT D | | | WEBSTER | NY | 14580 | |
| COLE YVONNE | | 2948 BOOKER WASHINGTON ST | | | | JACKSON | MS | 39213 | |
| COLE, DAVID A | | 3021 RIVER FOREST CT | | | | KAWKAWLIN | MI | 48631 | |
| COLE, JULIE | | 310 N COLONY DR APT 2C | | | | SAGINAW | MI | 48638 | |
| COLE, KAREN L | | 1975 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734 | |
| COLE, KELLY R | | 140 ASHTON PARK BLVD | | | | MADISON | MS | 39110 | |
| COLE, LEWIS | | 3814 S WALNUT BEND | | | | MARION | IN | 46953 | |
| COLE, MICHAEL P | | 405 STONEBLUFF RD | | | | EL PASO | TX | 79912 | |
| COLE, RICHARD | | 1815 SAUK LN | | | | SAGINAW | MI | 48638 | |
| COLE, SCOTT | | 7031 E DEERFIELD | | | | MT PLEASANT | MI | 48858 | |
| COLE, TERRI | | 4786 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| COLE, TRISHA L | | 1404 MELANIE CT | | | | KOKOMO | IN | 46902 | |
| COLEBECK TIMOTHY | | 11 HALLOCK RD | | | | ROCHESTER | NY | 14624 | |
| COLEE GREGORY | | 4319 HUCKABY BRIDGE RD | | | | FALKVILLE | AL | 35622-5951 | |
| COLEE JOHN | | 8732 LODGE LN | | | | COTTONDALE | AL | 35453-1306 | |
| COLELLA NICHOLAS | | 2098 WOODRIDGE CT | | | | HIGHLAND | MI | 48357 | |
| COLELLA SUSAN J | | 2872 COUNTY RT 26 | | | | PARISH | NY | 13131-3309 | |
| COLELLO RUTHANN | | 624 DUKE CIR | | | | YOUNGSTOWN | OH | 44515-4163 | |
| COLELMAN RONALD C | | 125 EAST SYCAMORE AVE | | | | MCALLEN | TX | 78501 | |
| COLELMAN RONALD C  EFT | | 125 EAST SYCAMORE AVE | | | | MCALLEN | TX | 78501 | |
| COLELV PRIORITY SUPPLY | SALES | 2430 TURNER RD NW | | | | WALKER | MI | 49544 | |
| COLEMAN A | | 2206 PLUM LN APT 258 | | | | ARLINGTON | TX | 76010 | |
| COLEMAN ALVIN | | 12191 STONE MILL RD | | | | CINCINNATI | OH | 45251 | |
| COLEMAN ANDREW | | 127 GRASMERE RD | | | | LOCKPORT | NY | 14094 | |
| COLEMAN ANTHONY | | 2411 LOWELL | | | | SAGINAW | MI | 48601 | |
| COLEMAN BERNARD A | | 1210 LAPEER AVE | | | | SAGINAW | MI | 48607-1539 | |
| COLEMAN BETTIE J | | 4331 N CHAPEL HILL RD | | | | EDWARDS | MS | 39066-9170 | |
| COLEMAN BRANDON | | 16862 PLAINVIEW | | | | DETROIT | MI | 48219 | |
| COLEMAN CABLE SYSTEMS INC | | COLEMAN AUTOMOTIVE | 5602 NORTH WEST 161ST ST | | | MIAMI | FL | 33014 | |
| COLEMAN CABLE, INC | | 1530 S SHIELDS DR | | | | WAUKEGAN | IL | 60085-8307 | |
| COLEMAN CHRISTOPHER | | 6682 OAKRIDGE DR | | | | WATERFORD | MI | 48329 | |
| COLEMAN CONNIE | | 330 PRUDEN DR | | | | PICKERINGTON | OH | 43147 | |
| COLEMAN CONTAINERS LIMITED | | 54 ATOMIC AVE | | | | ETOBICOKE | ON | M8Z 5L4 | CANADA |
| COLEMAN CONTAINERS LTD | | 54 ATOMIC AVE | | | | TORONTO | ON | M8Z 5L1 | CANADA |
| COLEMAN CURTIS | | 201 POWELL RD | | | | RIDGELAND | MS | 39157 | |
| COLEMAN D | | 3601 DEE ST NO 403 | | | | SHREVEPORT | LA | 71105 | |
| COLEMAN DAVID | | 8476 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 | |
| COLEMAN DELPHIA | | 3452 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2961 | |
| COLEMAN DONALD | | 19618 BUFFALO ST | | | | DETROIT | MI | 48234-2433 | |
| COLEMAN DONNA L | | 13737 E 31ST PL | | | | TULSA | OK | 74134 | |
| COLEMAN DORIS | | 2607 CO RD 173 | | | | MOULTON | AL | 35650 | |
| COLEMAN ENGINEERING | | 237 RIVERFRONT ST | | | | SPRING LAKE | MI | 49456 | |
| COLEMAN EYE ASSOCIATES | | PO BOX 180 | | | | FREDRICKSBURG | VA | 22404 | |
| COLEMAN FLORA L | | 1828 RING ST | | | | SAGINAW | MI | 48602-1143 | |
| COLEMAN GARY | | 11451 HOXIE RD | | | | NORTH ADAMS | MI | 49262 | |
| COLEMAN GENE | | 9863 CROOKED CREEK BLVD | | | | JACKSON | MS | 39272 | |
| COLEMAN GERALDINE | | PO BOX 90623 | | | | BURTON | MI | 48509 | |
| COLEMAN GLEN | | 2838 GREENVIEW DR | | | | JACKSON | MS | 39212 | |
| COLEMAN GRACIE | | PO BOX 6912 | | | | SAGINAW | MI | 48608-6912 | |
| COLEMAN GUY | | 1804 E PURDUE RD | | | | MUNCIE | IN | 47303 | |
| COLEMAN HENRY | | 6 ODESSA COURT | | | | EAST AMHERST | NY | 14051 | |
| COLEMAN HERMAN | | 3809 BRIAR PL | 5 | | | DAYTON | OH | 45405 | |
| COLEMAN INSTRUMENT CO | | 11575 GOLDCOAST DR | | | | CINCINNATI | OH | 45249-1633 | |
| COLEMAN INSTRUMENT COMPANY | | 11575 GOLD COAST DR | | | | CINCINNATI | OH | 45249-1633 | |
| COLEMAN INSTRUMENTS CO | MILT HAUCK | 11575 GOLDCOAST DR | | | | CINCINNATI | OH | 45249 | |
| COLEMAN J | | 3700 TRAIL WOOD CT APT 824 | | | | ARLINGTON | TX | 76014 | |
| COLEMAN JACQUELINE | | 1726 WESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| COLEMAN JAMES | | 528 ARCO LN | | | | LAUREL | MS | 39440 | |
| COLEMAN JAMES | | 7331 W REID RD | | | | SWARTZ CREEK | MI | 48473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN JANET | | 312 EAST VAN BUREN CIRCLE | | | | DAVISON | MI | 48423 | |
| COLEMAN JASON | | 1300 W FAIRVIEW AVE | | | | DAYTON | OH | 45406 | |
| COLEMAN JEFFEREY G | | 2043 E TOBIAS RD | | | | CLIO | MI | 48420-7917 | |
| COLEMAN JENNIFER | | 19571 E HARBOUR VILLAGE DR | | | | NORTHVILLE | MI | 48167-3159 | |
| COLEMAN JENNIFER | | 6 BEDFORD TOWNE | | | | SOUTHFIELD | MI | 48075 | |
| COLEMAN JERRY M | | PO BOX 13042 | | | | EL PASO | TX | 79913 | |
| COLEMAN JOHN | | 1502 CORNELIUS DR | | | | GLENCOE | AL | 35905 | |
| COLEMAN JOHN | | 25 ARCADIAN DR | | | | SPRINGBORO | OH | 45066 | |
| COLEMAN JOYCE | | 6130 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 | |
| COLEMAN JR BERYL | | 126 HYDE PK | | | | LOCKPORT | NY | 14094-4751 | |
| COLEMAN JR ROBERT | | 113 WOODARD ST | | | | HAZLEHURST | MS | 39083 | |
| COLEMAN JR ROBERT | | 705 BRADFIELD DR | | | | TROTWOOD | OH | 45426 | |
| COLEMAN JUANITA B | | 2043 E TOBIAS RD | | | | CLIO | MI | 48420-7917 | |
| COLEMAN JUSTIN | | 1165 DECAMP RD | | | | LESLIE | MI | 49251 | |
| COLEMAN KATHERINE | | 2624 NEWPORT AVE | | | | DAYTON | OH | 45405-3137 | |
| COLEMAN KENNETH | | 201 MONTICELLO ST | | | | HAZLEHURST | MS | 39083-3435 | |
| COLEMAN KENNETH | | 5218 WEDDINGTON DR | | | | DAYTON | OH | 45426 | |
| COLEMAN KEVIN MENTAL HEALTH C | | COLEMAN PROFESSIONAL SVCS | 5982 RHODES RD | | | KENT | OH | 44240 | |
| COLEMAN LAKEYLA | | 2069 E LARNED | | | | DETROIT | MI | 48207 | |
| COLEMAN LAWRENCE M | | 237 RIVERFRONT ST | | | | SPRINGLAKE | MI | 49456 | |
| COLEMAN LEE | | PO BOX 532 | | | | EDWARDS | MS | 39066 | |
| COLEMAN LESTER | | 445 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| COLEMAN LINDA | | 22538 NELSON RD | | | | ELKMONT | AL | 35620 | |
| COLEMAN LISA | | 305 PINEVIEW DR | | | | WARREN | OH | 44484 | |
| COLEMAN LUANN | | 126 HYDE PK | | | | LOCKPORT | NY | 14094 | |
| COLEMAN LUANNE | | 12036 GOODMAN RD | | | | ASHVILLE | OR | 43103-9571 | |
| COLEMAN MACHINERY INC | | 1757 PRESCOTT DR | | | | FLOWER MOUND | TX | 75028 | |
| COLEMAN MARGGIE | | 4302 WRANGLER DR | | | | WICHITA FALLS | TX | 76306 | |
| COLEMAN MARK | | 4613 BUFORT BLVD APT C | | | | HUBER HEIGHTS | OH | 45424 | |
| COLEMAN MICHAEL | | 2202 OAKWOOD | | | | SAGINAW | MI | 48601 | |
| COLEMAN MICHAEL | | 2324 LAPEER RD APT 404 | | | | FLINT | MI | 48503-4266 | |
| COLEMAN MICHAEL | | ISAIAH LIPSEY ESQ | 17000 WEST TEN MILE RD | 2ND FL | | SOUTHFIELD | MI | 48075 | |
| COLEMAN ORLANDO | | 19225 ALBION | | | | DETROIT | MI | 48234 | |
| COLEMAN P | | 12 SIBFORD RD | | | | LIVERPOOL | | L12 9ET | UNITED KINGDOM |
| COLEMAN PATRICIA | | 1244 DARDANELLE DR | | | | JACKSON | MS | 39204 | |
| COLEMAN PATRICK | | 6025 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| COLEMAN PROFESSIONAL SERVICES | | TASK FORCE JANITORIAL SERVICE | 277 MARTINEL DR | | | KENT | OH | 44240 | |
| COLEMAN R | | 605 JAY AVE | | | | MCALLEN | TX | 78504 | |
| COLEMAN RACHELE | | PO BOX 1915 | | | | CHEEKTOWAGA | NY | 14225 | |
| COLEMAN RAPHAEL | | 4072 SUMMERFIELD DR | | | | TROY | MI | 48085 | |
| COLEMAN RESEARCH CORP | | ACCOUNTS PAYABLE DEPT | 5950 LAKEHURST DR | STE 200 | | ORLANDO | FL | 32819 | |
| COLEMAN REYNOLD W | | PO BOX 675 | | | | FREDERICK | CO | 80530 | |
| COLEMAN RHONDA | | 623 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| COLEMAN RICHARD | | 1726 WESTWOOD DR | | | | WARREN | OH | 44485 | |
| COLEMAN RICHARD | | 530 CANDLE GLOW RD | | | | BLACKLICK | OH | 43004 | |
| COLEMAN ROBERT | | 1045 POOL AVE | | | | VANDALIA | OH | 45377 | |
| COLEMAN ROGER | | 3543 GINGHAMSBURG FREDERICK | | | | TIPP CITY | OH | 45371 | |
| COLEMAN RONALD | | 288 TROUP ST | | | | ROCHESTER | NY | 14608 | |
| COLEMAN RONALD | | 310 WWENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| COLEMAN RONALD | | 5218 WEDDINGTON DR | | | | DAYTON | OH | 45426 | |
| COLEMAN RONALD | | 8728 STATE ST PO BOX 148 | | | | MILLINGTON | MI | 48746 | |
| COLEMAN RONALD C | | 125 EAST SYCAMORE AVE | | | | MCALLEN | TX | 78501 | |
| COLEMAN RONALD C  EFT | | 125 EAST SYCAMORE AVE | | | | MCALLEN | TX | 78501 | |
| COLEMAN ROY | | 746 E RIDGEWAY | | | | FLINT | MI | 48505 | |
| COLEMAN RUDOLPH | | 4775 HESS RD | | | | SAGINAW | MI | 48601-6924 | |
| COLEMAN SANDY | | 6336 LARCOMB DR | | | | HUBER HEIGHTS | OH | 45424 | |
| COLEMAN SCOTT D | | 1616 CARMEN RD | | | | BARKER | NY | 14012-9665 | |
| COLEMAN SHADONNA | | 3127 HAROLD | | | | SAGINAW | MI | 48601 | |
| COLEMAN STACEY | | 21 BELLEVUE AVE | | | | DAYTON | OH | 45406 | |
| COLEMAN STEVE | | 4600 WYNNDALE RD | | | | TERRY | MS | 39170 | |
| COLEMAN TARELL | | 5225 ROCKPORT AVE | | | | DAYTON | OH | 45427 | |
| COLEMAN THAILA | | 4172 WENZ CT APT C | | | | DAYTON | OH | 45405 | |
| COLEMAN THELMA | | 145 PASA ROBLES AVE | | | | JACKSON | MS | 39206-4745 | |
| COLEMAN VALERIE | | 700 BROAD OAK DR | | | | TROTWOOD | OH | 45426 | |
| COLEMAN VERNITA | | 1510 W MCCLELLAN ST | | | | FLINT | MI | 48504-2513 | |
| COLEMAN VIRGINIA | | 2433 MERSHON | | | | SAGINAW | MI | 48602 | |
| COLEMAN WILLIAM | | 4302 WRANGLER DR | | | | WICHITA FALLS | TX | 76306 | |
| COLEMAN WILLIE | | 1239 LAWNVIEW PL | | | | JACKSON | MS | 39203 | |
| COLEMAN WILLIE C | | 1514 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1258 | |
| COLEMAN, CLARENCE | | 2010 BEGOLE ST | | | | FLINT | MI | 48504 | |
| COLEMAN, CRISSY | | 20 DATE ST | | | | LACKAWANNA | NY | 14218 | |
| COLEMAN, GLEN | | 245 SWAN LAKE DR | | | | JACKSON | MS | 39212 | |
| COLEMAN, JENNIFER C | | 6540 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322 | |
| COLEMAN, JR, JOE | | 361 PARK LN | | | | JACKSON | MS | 39212 | |
| COLEMAN, MEGAN | | 23 HIGH ST UPPER | | | | LOCKPORT | NY | 14094 | |
| COLEMAN, PATRICIA | | 5357 W GARY RD | | | | CHESANING | MI | 48616 | |
| COLEMAN, R CHRIS | | 605 JAY AVE | | | | MCALLEN | TX | 78504 | |
| COLEMAN, REYNOLD | | 357 8TH STPO BOX 675 | | | | FREDERICK | CO | 80530 | |
| COLEMAN, ROSALIND | | 821 ROBERTSON RD | | | | BROOKHAVEN | MS | 39601 | |
| COLEMAN, STEPHEN | | 3495 STUDER RD | | | | SAGINAW | MI | 48601 | |
| COLEMAN, WILLIAM | | 1128 PINE HILL DR | | | | RAYMOND | MS | 39154 | |
| COLEPAK INC | | 1138 PHOENIX DR | | | | URBANA | OH | 43078 | |
| COLEPAK INC | | PO BOX 650 | | | | URBANA | OH | 43078 | |
| COLES CHARLES | | 5465 SOUTH GANDER | | | | DAYTON | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLES DONNA | | 211 WHITE ST | | | | FLINT | MI | 48505-4150 | |
| COLES ERIC | | 4886 MAPLE ST | | | | VIENNA | OH | 44473 | |
| COLES EXPRESS | | 1127 N FORD | | | | LAPEL | IN | 46051 | |
| COLES KARL T | | 2065E S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-4129 | |
| COLES MACHINE INC | | 201 W RISING ST | | | | DAVISON | MI | 48423 | |
| COLES MACHINE SERVICE INC | KEITH COLE | 201 W RISING ST | | | | DAVISON | MI | 48423 | |
| COLES MACHINE SERVICE INC | | COLES MACHINE INC | 201 W RISING ST | | | DAVISON | MI | 48423-153 | |
| COLES MACHINE SERVICE INC EFT | | 201 W RISING ST | | | | DAVISON | MI | 48423 | |
| COLES MICHAEL | | 7592 E CR 300 S | | | | KOKOMO | IN | 46902 | |
| COLES PATRICIA | | 133 AVERY PL | | | | CHEEKTOWAGA | NY | 14225 | |
| COLES RICKEY | | 217 DONA AVE | | | | JACKSON | MS | 39212 | |
| COLES SHIRLEY C | | 820 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1151 | |
| COLES, DONNA | | 211 WHITE ST | | | | FLINT | MI | 48505 | |
| COLESCO | MIKE REBMAN | 6060 INTERSTATE CIRCLE | | | | CINCINNATI | OH | 45242-1475 | |
| COLESCO IN | MIKE GALLAHER | 6060 INTERSTATE CIRCLE | | | | CINCINNATI | OH | 45242 | |
| COLESCO INC | | 6060 INTERSTATE CIRCLE | | | | CINCINNATI | OH | 45242 | |
| COLESCO INC | | 6060 INTERSTATE CIRCLE | | | | CINCINNATI | OH | 45242-1413 | |
| COLESCO INC EFT | | 6060 INTERSTATE CIRCLE | | | | CINCINNATI | OH | 45242-1475 | |
| COLESCOTT W | | 2143 W 300 S RD | | | | KOKOMO | IN | 46902 | |
| COLESCOTT, W GLENN | | 2143 W 300 S RD | | | | KOKOMO | IN | 46902 | |
| COLEY CASSANDRA | | 1218 HOUSTON AVE | | | | FULLERTON | CA | 92833 | |
| COLEY HARDEN | | 409 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2821 | |
| COLEY JOHNNIE | | 35 KOHLMAN ST | | | | ROCHESTER | NY | 14621 | |
| COLEY JR W L | | 485 CLEAR LAKE DR | | | | DOUGLAS | GA | 31533-8241 | |
| COLEY RAGAN LISA | | 525 KAMMER AVE | | | | DAYTON | OH | 45417-2307 | |
| COLEY SHAWANDA | | 409 N EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| COLEY TRAVIS | | 2767 MT READ BLVD | | | | ROCHESTER | NY | 14616 | |
| COLEY WILLIE E | | 3570 LAKE AVE | | | | ROCHESTER | NY | 14612-5145 | |
| COLF, TIMOTHY | | 12721 SWIFT MILLS | | | | AKRON | NY | 14001 | |
| COLFOR MANUFACTURING INC | | 3255 ALLIANCE | | | | MALVERN | OH | 44644 | |
| COLFOR MANUFACTURING INC | | 3255 ALLIANCE RD NW | | | | MALVERN | OH | 44644-9756 | |
| COLFOR MANUFACTURING INC | | PO BOX 485 | | | | MALVERN | OH | 44644 | |
| COLFOR MANUFACTURING INC | | PO BOX 485 | | | | MALVERN | OH | 44644-9756 | |
| COLFOR MANUFACTURING INC EFT | | 20500 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076 | |
| COLFOR MANUFACTURING INC EFT | COLFOR MANUFACTURING INC EFT | 2600 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| COLFOR MANUFACTURING INC EFT | | 2600 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| COLFOR MANUFACTURING INC EFT | | 3255 ALLIANCE | | | | MALVERN | OH | 44644 | |
| COLFOR MANUFACTURING INC EFT | | PO BOX 485 | 3255 ALLIANCE RD NW | | | MALVERN | OH | 44644-0485 | |
| COLGLAZIER JACK | | 2706 FLOWERSTONE DR | | | | DAYTON | OH | 45449 | |
| COLGLAZIER WADE | | 11411 NIGHTINGALE CV | | | | ROANOKE | IN | 46783-8928 | |
| COLIADIS SUSAN S | | 1707 N W 23RD TERRACE | | | | CAPE CORAL | FL | 33993 | |
| COLIANT SOLUTIONS INC | | 2499 IVY PLANTATION DR STE 100 | | | | BUFORD | GA | 30519 | |
| COLIANT SOLUTIONS LLC | | 1400 BUFORD HWY | | | | BUFORD | GA | 30518 | |
| COLL DAVIDSON CARTER SMITH | | SALTER & BARKETT PA | 3200 MIAMI CTR | 201 S BISCAYNE BLVD | | MIAMI | FL | 33131-2312 | |
| COLL DAVIDSON CARTER SMITH | | SALTER & BARRETT P A | 3200 MIAMI CTR | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131-2312 | |
| COLL DAVIDSON CARTER SMITH SALTER AND BARKETT PA | | 3200 MIAMI CTR | 201 S BISCAYNE BLVD | | | MIAMI | FL | 33131-2312 | |
| COLL DAVIDSON CARTER SMITH SALTER AND BARRETT P A | | 3200 MIAMI CTR | 201 SOUTH BISCAYNE BLVD | | | MIAMI | FL | 33131-2312 | |
| COLLA JAMES | | 16714 GEMSTONE | | | | MACOMB TWP | MI | 48042 | |
| COLLABORATIVE PRODUCT | | DEVELOPMENT ASSOCIATES LLC | 222 GRACE CHURCH ST | | | PORT CHESTER | NY | 10573 | |
| COLLABORATIVE TESTING | | SERVICES INC | 21331 GENTRY DR | ADD CHG 02 03 MH | | STERLING | VA | 20166 | |
| COLLABORATIVE TESTING SERVICE | | PO BOX 650820 | 21331 GENTRY DR | | | STERLING | VA | 20165-0821 | |
| COLLABORATIVE TESTING SERVICES | | 21331 GENTRY DR | | | | STERLING | VA | 20166 | |
| COLLABORATIVE TESTING SERVICES INC | | PO BOX 650820 | | | | STERLING | VA | 20165 | |
| COLLECTION ASSC INC | | PO BOX 349 | | | | GREENSBURG | IN | 47240 | |
| COLLECTION ASSOCIATES INC | | PO BOX 349 | | | | GREENSBURG | IN | 47240 | |
| COLLECTION BUREAU | LEGAL DEPARTMENT | PO BOX 3488 | | | | JEFFERSON CTY | MO | 65105 | |
| COLLECTION CENTER INC | | PO BOX 1218 | JUDGEMENT CREDITOR | | | FT COLLINS | CO | 80522 | |
| COLLECTION COMPANY OF AMERICA | | 2620 S PKER RD 300 | | | | AURORA | CO | 80014 | |
| COLLECTION SERVICE BUREAU | | PO BOX 1448 | | | | STILLWATER | OK | 74076 | |
| COLLECTION SERVICE BUREAU INC | | 12750 S SAGINAW ST STE 102 | | | | GRAND BLANC | MI | 48439 | |
| COLLECTION SERVICE CENTER | | 402 W WASHINGTON ST RM W360 | | | | INDIANAPOLIS | IN | 46204 | |
| COLLECTION SERVICE CENTER | | PO BOX 9125 | | | | DES MOINES | IA | 50306 | |
| COLLECTION SERVICE OF NEVADA | | 630 GREENBRAE DR | | | | SPARKS | NV | 89431 | |
| COLLECTION SERVICES CENTER | | PO BOX 9125 | | | | DES MOINES | IA | 50306 | |
| COLLECTION SVC BUREAU OF PONTI | | POBOX 420070 | | | | PONTIAC | MI | 48342-0070 | |
| COLLECTIONS SERVICES CENTER | | PO BOX 9125 | | | | DES MOINES | IA | 50306 | |
| COLLECTOR OF REVENUE | | 41 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | |
| COLLECTOR OF REVENUE | | 41 SOUTH CENTRAL AVE | | | | ST LOUIS | MO | 63105 | |
| COLLECTOR OF REVENUE | | TOWN OF SOUTH WINDSOR | PO BOX 30002 | | | HARTFORD | CT | 06150 | |
| COLLECTRON ARIZONA INC | | 235 N FREEPORT DR | | | | NOGALES | AZ | 85621 | |
| COLLEEN D MCNERNEY | | 3728 VALLEY DR | | | | ALEXANDRIA | VA | 22302 | |
| COLLEEN KELLY | | 118 COVINGTON RD | | | | BUFFALO | NY | 14216 | |
| COLLEEN KRASKA | | 283 FREDERICKA ST | | | | N TONAWANDA | NY | 14120 | |
| COLLEEN MARY LEE | | 891 THETA PIKE | | | | COLUMBIA | TN | 38401 | |
| COLLEEN MILLER | | 4855 AIRLINE DR APT 16H | | | | BOSSIER CITY | LA | 71111-6627 | |
| COLLEEN PARKER | | 223 BAKOS BLVD | | | | BUFFALO | NY | 14211 | |
| COLLEEN REED REPORTING | | STE 308 | 316 E SILVER SPRING DR | | | MILWAUKEE | WI | 53217 | |
| COLLEGE CONNECTION | | FMLY JONES EDUCATION COMPANY | PO BOX 6612 | RMT CHG 4 02 MH | | ENGLEWOOD | CO | 80155 | |
| COLLEGE CONNECTION | | 9697 E MINERAL AVE | | | | ENGLEWOOD | CO | 80112 | |
| COLLEGE FOR CREATIVE STUDIES | JKC ACCOUNTS RECEIVABLE | 201 E KIRBY | | | | DETROIT | MI | 48202 | |
| COLLEGE FOR FINANCIAL PLANNING | SPECIAL EVENTS | 4695 SOUTH MONACO ST | | | | DENVER | CO | 80237-3403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLEGE JOSEPH EARL | | 2513 BOOS RD | | | | HURON | OH | 44839-2021 | |
| COLLEGE OF ALAMEDA BKST | JENNY SNIDER | ATTN BOOKSTORE | 555 ATLANTIC AVE | | | ALAMEDA | CA | 94501 | |
| COLLEGE OF DU PAGE | | 22ND ST AND LAMBERT RD | | | | GLEN ELLYN | IL | 60137 | |
| COLLEGE OF DUPAGE | | ACCOUNTS RECEIVABLE | 425 22ND ST | | | GLEN ELLYN | IL | 60137-6599 | |
| COLLEGE OF LAKE COUNTY | | 19351 W WASHINGTON ST | | | | GRAYLAKE | IL | 60030 | |
| COLLEGE OF MARIN | BURSARS OFFICE | ATTN GEORGE HRITZ | 480 SAN GABRIEL DR | | | SONOMA | CA | 95476 | |
| COLLEGE OF MOUNT SAINT VINCENT | | 6301 RIVERDALE AVE | | | | RIVERDALE | NY | 10471-1093 | |
| COLLEGE OF MOUNT ST JOSEPH | LAURIE LOEFFLER | STUDENT FINANCIAL SERVICES | 5701 DELHI RD | | | CINCINNATI | OH | 45233-1670 | |
| COLLEGE OF MT ST JOSEPH | | 5701 DELHI RD | | | | CINCINNATI | OH | 45233-1670 | |
| COLLEGE OF NEW JERSEY | | PO BOX 7718 | | | | EWING | NJ | 08628 | |
| COLLEGE OF NOTRE DAME OF MD | | PO BOX 64858 | | | | BALTIMORE | MD | 21264-4858 | |
| COLLEGE OF SAINT ELIZABETH | | BUSINESS OFFICE | 2 CONVENT RD | | | MORRISTOWN | NJ | 079606989 | |
| COLLEGE OF SAINT ROSE | | BRUSARS OFFICE | 432 WESTERN AVE | | | ALBANY | NY | 12203-1490 | |
| COLLEGE OF ST BENEDICT | | FINANCIAL AID OFFICE | 37 SOUTH COLLEGE AVE | | | ST JOSEPH | MN | 56374 | |
| COLLEGE OF ST CATHERINE | | STUDENT ACCOUNTS F 05 | 2004 RANDOLPH AVE | | | ST PAUL | MN | 55105 | |
| COLLEGE OF STATEN ISLAND | | 2800 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314-6600 | |
| COLLEGE OF THE CANYONS | | 26455 N ROCKWELL CANYON RD | | | | VALENCIA | CA | 91355 | |
| COLLEGE OF THE HOLY CROSS | | 1 COLLEGE ST | | | | WORCESTER | MA | 016102395 | |
| COLLEGE OF THE MAINLAND | | 1200 AMBURN RD | | | | TEXAS CITY | TX | 77591 | |
| COLLEGE OF WILLIAM AND MARY | | PO BOX 8795 | | | | WILLIAMSBURG | VA | 23187-8795 | |
| COLLEGE OF WOOSTER | | BUSINESS OFFICE | 1101 N BEVER ST | AD CHG PER LTR 04 13 04 AM | | WOOSTER | OH | 44691 | |
| COLLEGE OF WOOSTER BUSINESS OFFICE | | 1101 N BEVER ST | | | | WOOSTER | OH | 44691 | |
| COLLEGE PHARMACY | | 440 FAIR DR | | | | COSTA MESA | CA | 92626-0000 | |
| COLLEIN MERYL | | 10 WILTSHIRE BLVD | | | | DAYTON | OH | 45419 | |
| COLLENE CORCORAN TRUSTEE | | PO BOX 535 | | | | OXFORD | MI | 48371-0535 | |
| COLLENE FLYNN | | 901 9TH ST SE | | | | DECATUR | AL | 35602 | |
| COLLENE K CORCORAN TRUSTEE | | PO BOX 535 | | | | OXFORD | MI | 48371-0535 | |
| COLLETT AARON | | 2370 SAN RAE DR NO A | | | | KETTERING | OH | 45419-2700 | |
| COLLETT BOBBY | | 8904 EVAN CT | | | | SPRINGBORO | OH | 45066 | |
| COLLETT MILDRED | | 720 W 600 S | | | | ATLANTA | IN | 46031 | |
| COLLETT, GEORGE | | 5173 LAKE WOOD DR | | | | GRAND BLANC | MI | 48439 | |
| COLLETTE BURCHELL | | PO BOX 311 | | | | BROOKVILLE | OH | 45309-0311 | |
| COLLETTE MILDRED | | 720 W 600 S | | | | ATLANTA | IN | 46031 | |
| COLLETTI MICHAEL | | 3 W FOREST DR | | | | ROCHESTER | NY | 14624-3761 | |
| COLLIE ANTHONY | | 135 ROUND TREE DR | | | | LAKE ORION | MI | 48360 | |
| COLLIE, ANTHONY B | | 135 ROUND TREE DR | | | | LAKE ORION | MI | 48360 | |
| COLLIER A | | 2966 SW RABBIT LN | | | | MADISON | AL | 35756-5034 | |
| COLLIER BONITA | | 1316 ARBOR AVE SW | | | | DECATUR | AL | 35601 | |
| COLLIER BROOKLYN | | 40 N CLOVER AVE | | | | NILES | OH | 44446 | |
| COLLIER BRUCE | | 2234 DURHAM DR | | | | SAGINAW | MI | 48609 | |
| COLLIER CECIL D | | 89 BUTLER AVE | | | | BUFFALO | NY | 14208-1517 | |
| COLLIER CHARLES | | 2506 DURHAM CT SW | | | | DECATUR | AL | 35603 | |
| COLLIER CHRISTOPHER | | 119 CEDAR DR | | | | GADSDEN | AL | 35901 | |
| COLLIER DUANE | | 3932 TRIMM RD | | | | SAGINAW | MI | 48609 | |
| COLLIER EDWARD J | | 2212 YONGE FARM PL | | | | MONTGOMERY | AL | 36106 | |
| COLLIER GARY | | 720 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1266 | |
| COLLIER GERALD | | 452 SHARON HILLS DR | | | | JACKSON | MS | 39212 | |
| COLLIER GREGORY | | 59 SAWMILL CREEK TRAIL | | | | SAGINAW | MI | 48603 | |
| COLLIER HALLMAN PAMELA | | 253 W FRANCONIAN | | | | FRANKENMUTH | MI | 48734 | |
| COLLIER HALLMAN STEVEN | | 253 W FRANCONIAN | | | | FRANKENMUTH | MI | 48734 | |
| COLLIER HALLMAN, STEVEN J | | 253 W FRANCONIAN | | | | FRANKENMUTH | MI | 48734 | |
| COLLIER INVESTMENTS | | 107 BELLEVUE BLVD | | | | BENTON | LA | 71006-9512 | |
| COLLIER JAMES | | 3959 CRESTVIEW SE | | | | WARREN | OH | 44484 | |
| COLLIER JEFFREY | | 722 S STATE RD APT 70 | | | | DAVISON | MI | 48423-2812 | |
| COLLIER JEREMY | | 6831 BARBARA DR | | | | HUBER HEIGHTS | OH | 45424 | |
| COLLIER JERRY | | 1466 E UPPER RIVER RD | | | | DECATUR | AL | 35603-5916 | |
| COLLIER JONATHAN | | 312 E COGGINS RD | | | | PINCONNING | MI | 48650 | |
| COLLIER JR CLYDE | | 470 STONEHENGE SE | | | | KENTWOOD | MI | 49548 | |
| COLLIER JR JOHN | | 5213 WOODCREEK RDAPTD | | | | TROTWOOD | OH | 45426 | |
| COLLIER JUDY | | 1055 BASS AVE | | | | COLUMBUS | OH | 43207-1407 | |
| COLLIER KEVIN | | 1037 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| COLLIER KEVIN | | 312 COGGINS RD | | | | PINCONNING | MI | 48650 | |
| COLLIER LINDA | | 877 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 | |
| COLLIER MARCUS | | 724 EVERGREEN ST | | | | JACKSON | MS | 39204 | |
| COLLIER RONNIE G | | 6549 GLEN IVY DR | | | | HUBER HEIGHTS | OH | 45424-3055 | |
| COLLIER SHANNON & SCOTT PLLC | | CHG PER DC 2 02 CP | WASHINGTON HARBOUR | 3050 K ST NW STE 400 | | WASHINGTON | DC | 20007-5108 | |
| COLLIER SHANNON AND SCOTT PLLC | | WASHINGTON HARBOUR | 3050 K ST NW STE 400 | | | WASHINGTON | DC | 20007-5108 | |
| COLLIER TAYLOR | | 805 MORGAN DR | | | | ATTALLA | AL | 35954 | |
| COLLIER TERRY | | 1037 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| COLLIER TERRY | | 2314 KOEHLER AVE | | | | DAYTON | OH | 45414-4624 | |
| COLLIER THOMAS | | 4013 COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470 | |
| COLLIER VORLAN | | 5472 FLOTRON AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| COLLIER WILLIE R ESTATE OF | | 120 HALSTEAD WAY | | | | JACKSON | MS | 39206-2611 | |
| COLLIER, BRUCE M | | 2234 DURHAM DR | | | | SAGINAW | MI | 48609 | |
| COLLIER, GARY | | 720 W WALNUT ST | | | | SAINT CHARLES | MI | 48655 | |
| COLLIER, JANET | | 1730 HEMMETER | | | | SAGINAW | MI | 48603 | |
| COLLIER, KEVIN J | | 312 COGGINS RD | | | | PINCONNING | MI | 48650 | |
| COLLIER, LARRY | | 642 GRUBER C 1 | | | | FRANKENMUTH | MI | 48734 | |
| COLLIER, LINDA | | 16286 ROOSEVELT RD | | | | HEMLOCK | MI | 48626 | |
| COLLIERS INTERNATIONAL | | TURLEY MARTIN TUCKER | 1101 WALNUT STE 1710 | | | KANSAS CITY | MO | 64106 | |
| COLLIERS TURLEY MARTIN TUCKER | | COLLIERS TURLEY MARTIN TUCKER | 7701 FORSYTH BLVD STE 500 | | | SAINT LOUIS | MO | 63105 | |
| COLLIGAN F | | 9 GLOVERS COURT | NORTH PK RD | | | KIRKBY | | L32 2BP | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLIGNON JODIE | | 13458 MARJAC WAY | | | | MC CORDSVILLE | IN | 46055 | |
| COLLIN CO TX | | COLLIN CO TAX ASSESSOR / COLLECTOR | PO BOX 8006 | | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY COMMUNITY COLL | | BURSARS OFFICE COURTYARD CNTR | 4800 PRESTON PK BLVD | PO BOX 869055 9055 | | PLANO | TX | 75086-9055 | |
| COLLIN COUNTY COMMUNITY COLL | | CENTRAL PK CAMPUS | CASHIERS OFFICE | PO BOX 8001 | | MCKINNEY | TX | 75069-8001 | |
| COLLIN COUNTY COMMUNITY COLL CENTRAL PARK CAMPUS | | CASHIERS OFFICE | PO BOX 8001 | | | MCKINNEY | TX | 75069-8001 | |
| COLLIN COUNTY TAX | | PAYMENT ADDRESS | PO BOX 8006 | | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY TAX | COLLIN COUNTY TAX | PAYMENT ADDRESS | PO BOX 8006 | | | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY TAX | GAY MCCALL ISAACKS ET AL | 777 E 15TH ST | | | | PLANO | TX | 75074 | |
| COLLIN COUNTY TAX ASSESSOR | | COLLECTOR | 1800 N GRAVES ST STE 170 | PO BOX 8006 | | MCKINNEY | TX | 75070-8006 | |
| COLIN PATRICIA | | 4012 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| COLIN ROBERT | | 2215 N PURDUM ST | | | | KOKOMO | IN | 46901 | |
| COLLING LESLEY | | 6013 WILSIE RD | | | | CASS CITY | MI | 48726 | |
| COLLING TIMOTHY | | 2984 TOMLINSON RD | | | | CARO | MI | 48723 | |
| COLLINGHAM DALE W | | 9502 MEADOW LN | | | | PINCKNEY | MI | 48169-8854 | |
| COLLINGSWORTH CONSTANCE E | | 8080 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 | |
| COLLINGSWORTH LARRY C | | 8080 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 | |
| COLLINGWOOD CAROLE A | | 1402 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3803 | |
| COLLINS & AIKMAN | | 165 MILNER | | | | SCARBOROUGH | ON | M1S 4G 7 | CANADA |
| COLLINS & AIKMAN | | | | | | OKLAHOMA CITY | OK | 73135 | |
| COLLINS & AIKMAN | | PO BOX 77000 DEPT 77896 | | | | DETROIT | MI | 48277-0896 | |
| COLLINS & AIKMAN | | ROUTE 11 | PO BOX 547 | | | FARMINGTON | NH | 03835 | |
| COLLINS & AIKMAN | ACCOUNTS PAYABLE | 100 TEXTRON WAY | | | | ATHENS | TN | 37303 | |
| COLLINS & AIKMAN | ACCOUNTS PAYABLE | PO BOX 5145 | | | | SOUTHFIELD | MI | 48086-5145 | |
| COLLINS & AIKMAN | ACCOUNTS PAYABLE BLDG 2 | 8121 EAST MID AMERICA BLVD | | | | OKLAHOMA CITY | OK | 73135 | |
| COLLINS & AIKMAN | ACCOUNTS PAYABLE BLDG 2 | ROUTE 11 | PO BOX 547 | | | FARMINGTON | NH | 03835-0547 | |
| COLLINS & AIKMAN | JACKIE JANDURA | DEPT 77896 | PO BOX 77000 | | | DETROIT | MI | 48277-0896 | |
| COLLINS & AIKMAN | RICK ONISKO | 26533 EVERGREEN | PO BOX 77000 | | | SOUTHFIELD | MI | 48076 | |
| COLLINS & AIKMAN | RICK ONISKO | 26533 EVERGREEN | | | | SOUTHFIELD | MI | 48076 | |
| COLLINS & AIKMAN AUTO CANADA | | PO BOX 8405 POSTAL STATION A | | | | TORONTO CANADA | ON | M5W 3P1 | CANADA |
| COLLINS & AIKMAN AUTO CANADA | | GANANOQUE DIV CORR CHG 3 02 | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY | MI | 48083 | |
| COLLINS & AIKMAN AUTO CO | | FMLY TEXTRON AUTOMOTIVE CO DE | CALLE 17 Y 34 COL AMPLIACION | 25217 MORELOS SALTILLO CH | | | | | MEXICO |
| COLLINS & AIKMAN AUTO CO DE MEXICC | | CALLE 14 Y 34 COL AMPLIACION | MORELOS CP 25017 SALTILLO CH | | | | | | MEXICO |
| COLLINS & AIKMAN AUTO CO EFT | | FMLY TEXTRON AUTOMOTIVE CO DE | CALLE 17 Y 34 COL AMPLIACION | 25217 MORELOS SALTILLO CH | | | | | MEXICO |
| COLLINS & AIKMAN AUTOMOTIVE CANADA CO | | 26533 EVERGREEN | | | | SOUTHFIELD | MI | 48076 | |
| COLLINS & AIKMAN AUTOMOTIVE CC | | CALLE 17 ESQ 34 COL AMPLIACION | MORELOS | | | SALTILLO | | 25217 | MEXICO |
| COLLINS & AIKMAN AUTOMOTIVE CC | | MORELOS | | | | SALTILLO | | 25217 | MEXICO |
| COLLINS & AIKMAN AUTOMOTIVE CO DE | | CALLE 17 ESQ 34 COL AMPLIACION | | | | SALTILLO | COA | 25217 | MX |
| COLLINS & AIKMAN AUTOMOTIVE EXTERIORS INC | | 26533 EVERGREEN | | | | SOUTHFIELD | MI | 48076 | |
| COLLINS & AIKMAN AUTOMOTIVE INTERIORS INC | | 26533 EVERGREEN | | | | SOUTHFIELD | MI | 48076 | |
| COLLINS & AIKMAN BRAZIL | | ALAMEDA DO CAFE 450 BAIRRO IND | REINALDO FORESTI 37026 400 | | | SAO PAULO | | | BRAZIL |
| COLLINS & AIKMAN BRAZIL | | AV AMELIA LATORRE N 01 | RETIRO JUDIAI CEP 13 211 000 | | | | | | SPAIN |
| COLLINS & AIKMAN COLLINS & AIKMAN AUTO CANADA | | PO BOX 8481 POSTAL STATION A | | | | TORONTO CANADA | ON | M5W 2K6 | CANADA |
| COLLINS & AIKMAN CORP | | 2001 CHRISTAIN B HAAS DR | | | | SAINT CLAIR | MI | 48079 | |
| COLLINS & AIKMAN CORP | | 2100 DOVE ST | | | | PORT HURON | MI | 48060 | |
| COLLINS & AIKMAN CORP | | 250 STEPHENSON HWY STE 100 | | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN CORP | | 300 SHELLHOUSE DR | | | | RANTOUL | IL | 61866 | |
| COLLINS & AIKMAN CORP | | AUTOMOTIVE DIV | 313 BETHANY RD | | | ALBEMARLE | NC | 28001 | |
| COLLINS & AIKMAN CORP | | CAVEL | 1803 N MAIN ST | | | ROXBORO | NC | 27573 | |
| COLLINS & AIKMAN CORP | | HWY 264 BY PASS W | | | | FARMVILLE | NC | 27828 | |
| COLLINS & AIKMAN CORP | | HWY 70 E | | | | OLD FORT | NC | 28762-9733 | |
| COLLINS & AIKMAN CORP | FRANK E MACHER | 250 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN CORPORATION | | 1365 EAST BEECHER | 1365 EAST BEECHER | | | ADRIAN | MI | 49221 | |
| COLLINS & AIKMAN CORPORATION | | 1601 CLARK RD | 1601 CLARK RD | | | HAVRE DE GRACE | MD | 21078 | |
| COLLINS & AIKMAN CORPORATION | | 2100 DOVE RD | 2100 DOVE RD | | | PORT HURON | MI | 48060 | |
| COLLINS & AIKMAN CORPORATION | | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 | |
| COLLINS & AIKMAN CORPORATION | | COLLINS & AIKMAN PLASTICS | 500 WEST MADISON | | | MANCHESTER | MI | 48158 | |
| COLLINS & AIKMAN CORPORATION | | COLLINS & AIKMAN PLASTICS | 500 WEST MADISON ST | | | MANCHESTER | MI | 48158 | |
| COLLINS & AIKMAN CORPORATION | | PANEL TEXTRON | ROUTE 11 | | | FARMINGTON | NH | 03835 | |
| COLLINS & AIKMAN CORPORATION | C/O CAHILL GORDON & REINDEL | W LESLIE DUFFY | 80 PINE ST | | | NEW YORK | NY | 10005 | |
| COLLINS & AIKMAN CORPORATION | JAY KNOLL GENERAL COUNSEL | 250 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN DO BRASIL LTD | | AL DO CAFE 450 INDL | REINALDO FLORESTI | | | VARGINHA | | 03702-6400 | |
| COLLINS & AIKMAN DO BRASIL LTD | | AL DO CAFE 450 INDL | REINALDO FLORESTI | | | VARGINHA | | 37026400 | |
| COLLINS & AIKMAN DO BRASIL LTD | | REINALDO FLORESTI | AL DO CAFE 450 INDL | | | VARGINHA | | 3702 6400 | |
| COLLINS & AIKMAN EFT | | 250 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN PLASTICS | | STRATFORD DIVISION | 291 GRIFFITH RD DR | | | STRATFORD | ON | N5A 7P3 | CANADA |
| COLLINS & AIKMAN PLASTICS | | 250 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN PLASTICS | | HUGHES DIV ST JOSEPH DIV 201 W | BIG BEAVER RD STE 1040 | | | TROY | MI | 48044 | |
| COLLINS & AIKMAN PLASTICS | | LARIZZA INDUSTRIES INC CORR CG | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY | MI | 48083 | |
| COLLINS & AIKMAN PLASTICS | ACCOUNTS PAYABLE | 500 WEST MADISON ST | PO BOX 699 | | | MANCHESTER | MI | 48158 | |
| COLLINS & AIKMAN PLASTICS EFT | | FMLY COLLINS & AIKMAN PLASTICS | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY | MI | 48083 | |
| COLLINS & AIKMAN PLASTICS INC | | 165 MILNER AVE | | | | SCARBOROUGH | ON | M1S 4G7 | CANADA |
| COLLINS & AIKMAN PLASTICS INC | | MISSISSAUGA DIV | 590 ABILENE DR | | | MISSISSAUGA | ON | L5T 2T4 | CANADA |
| COLLINS & AIKMAN PLASTICS INC | | MISSISSAUGA DIV | 590 ABILENE DR | | | | ON | L5T 2T4 | CANADA |
| COLLINS & AIKMAN PLASTICS INC | | MANCHESTER PLASTICS SAINT JOSE | 211 KERTH ST | | | SAINT JOSEPH | MI | 49085 | |
| COLLINS & AIKMAN PLASTICS INC | | PO BOX 5145 | | | | SOUTHFIELD | MI | 48086-5145 | |
| COLLINS & AIKMAN PRODS CO | | FRMLY TEXTRON AUTOMOTIVE CO | 750 STEPHENSON HWY | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN PRODS CO | | PO BOX 6318 CHURCH ST STATION | | | | NEW YORK | NY | 10249-6318 | |
| COLLINS & AIKMAN PRODS CO | | PO BOX 6421 CHURCH ST STATION | | | | NEW YORK | NY | 10249-6421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS & AIKMAN PRODS CO EFT | | 2782 E US HWY 52 W | | | | MORRISTOWN | IN | 46161 | |
| COLLINS & AIKMAN PRODS CO EFT | | CARPET & ACOUSTICS CORR CHG | 250 STEPHENSON HWY | ATTN ACCTS REC DEPT 3RD FLR | | TROY HLD PER LEGAL | MI | 48083 | |
| COLLINS & AIKMAN PRODS CO EFT | | FRMLY TEXTRON AUTOMOTIVE CO | 750 STEPHENSON HWY | | | TROY | MI | 48083 | |
| COLLINS & AIKMAN PRODUCTS | | COMPANY | PO BOX 6696 | CHURCH ST STATION | | NEW YORK | NY | 10249-6696 | |
| COLLINS & AIKMAN PRODUCTS CO | | 2782 E US HWY 52 W | | | | MORRISTOWN | IN | 46161 | |
| COLLINS & AIKMAN PRODUCTS CO | | 300 SHELLHOUSE DR | | | | RANTOUL | IL | 61866-9721 | |
| COLLINS & AIKMAN PRODUCTS CO | | 56 DAVIDSON DR | | | | FARMINGTON | NH | 03835 | |
| COLLINS & AIKMAN PRODUCTS CO | | 8121 E MIDAMERICA BLVD | | | | OKLAHOMA CITY | OK | 73135 | |
| COLLINS & AIKMAN PRODUCTS CO | | AUTOMOTIVE FABRICS DIVISION | 1803 NORTH MAIN ST | PO BOX 643 | | ROXBORO | NC | 27573 | |
| COLLINS & AIKMAN PRODUCTS CO | | AUTOMOTIVE TRIM DIV | 100 BRADY RD | | | AMERICUS | GA | 31709 | |
| COLLINS & AIKMAN PRODUCTS CO | | AUTOMOTIVE TRIM DIV | 1515 NEWBURGH RD | | | WESTLAND | MI | 48185 | |
| COLLINS & AIKMAN PRODUCTS CO | | AUTO TRIM DIV | 2100 DOVE ST | | | PORT HURON | MI | 48060 | |
| COLLINS & AIKMAN PRODUCTS CO | | AUTO TRIM DIV | 2110 CHARLES REDFERN DR | | | ATHENS | TN | 37303 | |
| COLLINS & AIKMAN PRODUCTS CO | | AUTO TRIM DIV | 2782 E US HWY 52 W | | | MORRISTOWN | IN | 46161 | |
| COLLINS & AIKMAN PRODUCTS COMPANY | | 2110 CHARLES REDFERN DR | | | | ATHENS | TN | 37303 | |
| COLLINS & AIKMAN TEXTRON FORMERLY | | 8121 EAST MID AMERICA | | | | OKLAHOMA CITY | OK | 73135 | |
| COLLINS & AIKMANOWOSSO | | 751 SDALANEY ST | | | | OWOSSO | MI | 48867 | |
| COLLINS & AIKMANTEXTRON ST LOUIS | | 11149 LINDBERGH | | | | ST LOUIS | MO | 63123 | |
| COLLINS & BELLENGHI LLP | | 17748 SKYPARK CIRCLE STE 220 | | | | IRVINE | CA | 92614-4472 | |
| COLLINS A | | 3968 NORTHSTRAND DR | | | | DECATUR | GA | 30035 | |
| COLLINS ALLEN E | | 112 WHITE DR | | | | FITZGERALD | GA | 31750-8870 | |
| COLLINS AMBER | | 11105 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| COLLINS AND AIKMAN HERMOSILLO AUTO | ACCOUNTS PAYABLE | BLVD HENRY FORD 33 ESQ AVE LINCOLN | | | | HERMOSILLO SON | | 83299 | MEXICO |
| COLLINS AND AIKMAN HERMOSILLO AUTO PARQUE INDUSTRIAL DYNATECH SUR | | BLVD HENRY FORD 33 ESQ AVE LINCOLN | | | | HERMOSILLO | | 83299 | MEXICO |
| COLLINS AND AIKMAN PLASTICS EFT | | HUGHES DIV ST JOSEPH DIV | 201 W BIG BEAVER RD STE 1040 | | | TROY | MI | 48084 | |
| COLLINS AND AIKMAN PRODUCTS COMPANY | | PO BOX 6696 | CHURCH ST STATION | | | NEW YORK | NY | 10249-6696 | |
| COLLINS AND BELLENGHI LLP | | 17748 SKYPARK CIRCLE STE 220 | | | | IRVINE | CA | 92614-4472 | |
| COLLINS ARTHUR | | 4728 BOKAY DR | | | | KETTERING | OH | 45440 | |
| COLLINS B | | 134 W CHESBROWN RD | | | | MANSFIELD | OH | 44903-8076 | |
| COLLINS BARBARA | | 4201 RICHARD AVE | | | | SAGINAW | MI | 48603 | |
| COLLINS BARRY | | 15520 LINDA COURT | | | | CLINTON TWP | MI | 48038 | |
| COLLINS BRADLEY | | 2616 GRASSKNOB | | | | ROBBINS | TN | 37852 | |
| COLLINS BRENDA | | 3690 MONTEVIDEO DR | | | | DAYTON | OH | 45414 | |
| COLLINS BRETT | | 1503 CLEVELAND RD E 221 | | | | HURON | OH | 44839 | |
| COLLINS BRETT A | | 1503 CLEVELAND RD E APT 221 | | | | HURON | OH | 44839-9508 | |
| COLLINS BRUCE | | 3511 BEEBE RD | | | | NEWFANE | NY | 14108 | |
| COLLINS CARY | | 2850 JACKSON W BLVD 45 | | | | JACKSON | MS | 39209 | |
| COLLINS CHARLES | | 2 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 | |
| COLLINS CHRISTINE | | 4612 HANNAFORD ST | | | | DAYTON | OH | 45439 | |
| COLLINS CHRISTOPHER | | 1034 CARSON CT | | | | FLINT | MI | 48503 | |
| COLLINS CYNTHIA | | 1980 S 600 W | | | | RUSSIAVILLE | IN | 46979-9497 | |
| COLLINS DARRELL | | 1026 ARAPAHO TRL | | | | TIPP CITY | OH | 45371-1536 | |
| COLLINS DAVID | | 1130 BY THE SHORES 7 | | | | HURON | OH | 44839 | |
| COLLINS DENISE | | 910 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485 | |
| COLLINS DIESEL | MR LARRY COLLINS | 845 S COMMERCE ST | | | | STOCKTON | CA | 95206-1276 | |
| COLLINS DONNIE G | | 4584 WHITES CREEK PIKE | | | | WHITES CREEK | TN | 37189-9129 | |
| COLLINS DONOVAN | | 1793 MARS HILL APT C | | | | DAYTON | OH | 45449 | |
| COLLINS DUANE | | 6455 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | |
| COLLINS EDDIE | | 3761 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| COLLINS ELLEN | | 7249 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 | |
| COLLINS ELMIRA | | 622 E RIDGEWAY | | | | FLINT | MI | 48505 | |
| COLLINS ETTA | | 239 LAKE OF PINES DR | | | | JACKSON | MS | 39206 | |
| COLLINS EUGENE | | 3065 VIEWCREST PL | | | | KETTERING | OH | 45420 | |
| COLLINS FANNIE E | | 615 N MORRISON ST | | | | KOKOMO | IN | 46901-3357 | |
| COLLINS FRED | | 9180 N 800 W | | | | MIDDLETOWN | IN | 47356 | |
| COLLINS GARY L | | 7315 EAGLE CREEK DR | | | | CENTERVILLE | OH | 45459-3405 | |
| COLLINS GERALD | | 5358 DENISE DR | | | | DAYTON | OH | 45429 | |
| COLLINS GIANNA | | 4345 BLUE ROCK | | | | DAYTON | OH | 45432-3403 | |
| COLLINS GREGORY | | 10208 AUTUMN CIRCLE | | | | STREETSBORO | OH | 44241 | |
| COLLINS GREGORY | | 104 DEERFIELD DR | | | | NEW CARLISLE | OH | 45344 | |
| COLLINS HENRY | | 3376 HARTLEY DR | | | | ADRIAN | MI | 49221 | |
| COLLINS HORACE | | 3695 NORTHWEST 27TH COURT | | | | LAUDERDALE LAKES | FL | 33311 | |
| COLLINS HOWARD | | 5520 MCCARTNEY RD | | | | SANDUSKY | OH | 44870 | |
| COLLINS III RAYMOND | | 1369 EAST DOWNEY AVE | | | | FLINT | MI | 48505 | |
| COLLINS IRENE M | | 406 6TH ST | | | | ATHENS | AL | 35611-3412 | |
| COLLINS J | | 2928 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105 | |
| COLLINS J | | 3904 BLUE SPRINGS RD | | | | HUNTSVILLE | AL | 35810 | |
| COLLINS JACK | | 2104 SALEM AVE | | | | DAYTON | OH | 45406 | |
| COLLINS JACK | | 2126 BROOKLINE AVE | | | | DAYTON | OH | 45420 | |
| COLLINS JAMES | | 4204 ELLERY ST | | | | MORAINE | OH | 45439 | |
| COLLINS JASON | | 4345 BLUE ROCK RD | | | | DAYTON | OH | 45432 | |
| COLLINS JEFFREY | | 3208 DELANEY ST | | | | KETTERING | OH | 45420 | |
| COLLINS JEFFREY | | 5144 PANHANDLE RD | | | | NEW VIENNA | OH | 45159 | |
| COLLINS JEFFREY W | | 6701 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 | |
| COLLINS JOE | | 2455 NED DR | | | | DAYTON | OH | 45439-2823 | |
| COLLINS JOHN | | 4114 COLCHESTER DR | | | | INDIANAPOLIS | IN | 46268 | |
| COLLINS JOHN | | 4372 CLARK ST | APT C | | | DUBLIN | OH | 43017 | |
| COLLINS JOHN | | 5919 COLLINS DR | | | | LOCKPORT | NY | 14094 | |
| COLLINS JOHN | | 722 FENTON RD | | | | FLINT | MI | 48503 | |
| COLLINS JOHN | | 7865 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| COLLINS JOHN | | 805 ECHO LN | | | | KOKOMO | IN | 46902-2600 | |
| COLLINS JOHN E | | 925 SCOTT ST | | | | FLINT | MI | 48503-2615 | |
| COLLINS JOHN F | | 17630 BRIDGEWAY CIRCLE DR | | | | CHESTERFIELD | MO | 63005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS JOHNNY | | 3355 CARGIN CT | | | | COLUMBUS | OH | 43110 | |
| COLLINS JONATHON | | 1123 E PEARL ST | | | | MIAMISBURG | OH | 45342-3515 | |
| COLLINS JOSEPH | | 5 NEWARK CLOSE KNOWSLEY LN | | | | | | L36 8JD | UNITED KINGDOM |
| COLLINS JOSEPH | | 9418 TRAILSTONE PT | | | | CENTERVILLE | OH | 45459 | |
| COLLINS JOSHUA | | 100 E HILLSBORO DR | | | | PENDLETON | IN | 46064 | |
| COLLINS JR BALIS | | 1911 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9360 | |
| COLLINS JR HOWARD L | | 5520 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1534 | |
| COLLINS JR LEROY P | | 3201 BURGESS ST | | | | FLINT | MI | 48504-2580 | |
| COLLINS JR LEWIS | | 3029 SAGEBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| COLLINS JR THOMAS | | 105 SUNSET ACRES AV | | | | DECATUR | AL | 35603 | |
| COLLINS JR WILLIAM | | 3488 COUNTY RD 434 | | | | MOULTON | AL | 35650 | |
| COLLINS KAREN L | | 440 N 500 W | | | | ANDERSON | IN | 46011-1458 | |
| COLLINS KENNETH | | PO BOX 83 | | | | W CLARKSVILLE | NY | 14786-0083 | |
| COLLINS KIM | | 22640 COVENTRY WOODS | | | | SOUTHFIELD | MI | 48034 | |
| COLLINS KIM | | 5088 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 | |
| COLLINS KIMBERLY | | 640 CAULEY PL | | | | RIVERSIDE | OH | 45431 | |
| COLLINS LAMONT J | | 3302 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| COLLINS LAURA | | 2850 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 | |
| COLLINS LINDA | | 204 EAST GLEN IRIS LN | | | | TUSCALOOSA | AL | 35405 | |
| COLLINS LINDA L | | 8630 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 | |
| COLLINS LINDSAY | | 2867475 17RDAN RD | | | | LEWISBURG | OH | 45338 | |
| COLLINS LISA | | 1000 SOMERSET AVE | | | | DAYTON | OH | 45431-1038 | |
| COLLINS LYNN | | 22640 COVENTRY WOODS | | | | SOUTHFIELD | MI | 48034 | |
| COLLINS MABEL | | 10027 HILLGATE CT | | | | MIAMISBURG | OH | 45342 | |
| COLLINS MARGARET | | 2040 CASTLE HILL DR | | | | JACKSON | MS | 39204 | |
| COLLINS MARKETTA | | 1116 A TUSCALOOSA | | | | GADSDEN | AL | 35901 | |
| COLLINS MARTIN | | 210 MONROE ST | | | | MIDDLETOWN | OH | 45042 | |
| COLLINS MARTY | | 4381 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| COLLINS MARVIN K | | RR 2 BOX 630 | | | | ROSE HILL | VA | 24281-9660 | |
| COLLINS MARY | | 19899 LAUGHMILLER | | | | TANNER | AL | 35671 | |
| COLLINS MARY | | 3593 BEATRICE DR | | | | FRANKLIN | OH | 45005 | |
| COLLINS MICHAEL | | 8109 E 550 S | | | | WALTON | IN | 46994 | |
| COLLINS MICHAEL J | | 440 N 500 W | | | | ANDERSON | IN | 46011-1458 | |
| COLLINS MICHELLE | | 1123 E PEARL ST | | | | MIAMISBURG | OH | 45342 | |
| COLLINS MICHELLE | | 5101 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5318 | |
| COLLINS MINNIE | | 1359 NALLS WAY | | | | YAZOO CITY | MS | 39194 | |
| COLLINS MOVING SYSTEMS INC | | 2133 N WABASH | | | | KOKOMO | IN | 46901 | |
| COLLINS MOVING SYSTEMS INC | | SCAC CMGS OFF EFT PER VENDOR | 904 W MORGAN ST 4 28 99 | | | KOKOMO | IN | 46901 | |
| COLLINS NANCY | | 252 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| COLLINS NANCY L | | 1135 SHALIN DR | | | | DAVISON | MI | 48423-2844 | |
| COLLINS NEWMAN & CO | | DINATTA COURT PO BOX 882 | | | | GABORONE BOTSWANA | | | BOTSWANA |
| COLLINS NEWMAN AND CO | | DINATTA COURT PO BOX 882 | | | | GABORONE BOTSWANA | | | BOTSWANA |
| COLLINS NICOLE | | 5557 STORCK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| COLLINS PAMELA | | 226 S HILLCREST DR | | | | GERMANTOWN | OH | 45327 | |
| COLLINS PAMELA L | | 9100 N LINDEN | | | | CLIO | MI | 48420-8524 | |
| COLLINS PATRICIA A | | 1434 60TH ST | APT 19 | | | ANDERSON | IN | 46013-3068 | |
| COLLINS PATTI | | 2120 LEHIGH PL | | | | DAYTON | OH | 45439-3014 | |
| COLLINS PAULA | | 4630 WINSLOW CT | | | | DAYTON | OH | 45432-3134 | |
| COLLINS PENNY | | 2978 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105 | |
| COLLINS PENNY | | 4253 CLEVELAND AVE | | | | DAYTON | OH | 45410 | |
| COLLINS RALPH | | 15544 SEYMOUR RD | | | | LINDEN | MI | 48451 | |
| COLLINS RANDY | | 663 BOWSER DR | | | | NEW CARLISLE | OH | 45344 | |
| COLLINS RAYMOND D | | 1135 SHALIN DR | | | | DAVISON | MI | 48423-2844 | |
| COLLINS RHONDA | | 1532 JOHN GLENN RD | | | | DAYTON | OH | 45410 | |
| COLLINS ROBIN | | 3185 S 100 E | | | | KOKOMO | IN | 46902 | |
| COLLINS ROBIN | | 515 W GRAND AVE APT 7B | | | | DAYTON | OH | 45405 | |
| COLLINS RONALD | | 4005 HEATH DR | | | | MUNCIE | IN | 47304 | |
| COLLINS RONALD | | 4640 CLIFTY CT | | | | ANDERSON | IN | 46012 | |
| COLLINS RYAN | | BOX 283 | | | | WALTON | IN | 46994 | |
| COLLINS SANDRA | | 3502 JO ANN DR | | | | JACKSON | MS | 39213 | |
| COLLINS SCOTT | | 6238 PADDOCK LN | | | | SAGINAW | MI | 48603-2733 | |
| COLLINS STEVEN D | | PO BOX 495 | | | | WALTON | IN | 46994-0495 | |
| COLLINS SUSAN | | 1213 W MILL ST | | | | MIDDLETOWN | IN | 47356 | |
| COLLINS TAMMIE | | 941 WILMINGTON AVE G | | | | DAYTON | OH | 45420 | |
| COLLINS THOMAS C | | 5397 COUNTRY LN | | | | MILFORD | OH | 45150 | |
| COLLINS TRANSPORTATION CO INC | | 904 W MORGAN ST | | | | KOKOMO | IN | 46901-2061 | |
| COLLINS TRANSPORTATION CO INC | | COLLINS MOVING SYSTEMS | 5383 W 86TH ST | | | INDIANAPOLIS | IN | 46268 | |
| COLLINS WALTER | | 308 PAULK AVE | | | | OCILLA | GA | 31774 | |
| COLLINS WENDELL | | 10420 MARTZ RD | | | | YPSILANTI | MI | 48197 | |
| COLLINS WILLIAM | | 9723 FOXHOUND DR APT 1A | | | | MIAMISBURG | OH | 45342 | |
| COLLINS WILLIAM F | | 1213 W MILL ST | | | | MIDDLETOWN | IN | 47356-9337 | |
| COLLINS WILLIAM L | | 867 CROOKED TREE DRIVE | | | | PETOSKEY | MI | 49770 | |
| COLLINS WILLIAM L | | 867 CROOKED TREE DR | | | | PETOSKEY | MI | 49770 | |
| COLLINS, ANNA | | 200 RAINBOW CR | | | | KOKOMO | IN | 46902 | |
| COLLINS, ANWAR | | 5210 PRESTWICK CT APT M1 | | | | SAGINAW | MI | 48603 | |
| COLLINS, CORY | | 918 S LOCKE ST | | | | KOKOMO | IN | 46901 | |
| COLLINS, DARRELL | | 1026 ARAPAHO TRL | | | | TIPP CITY | OH | 45371 | |
| COLLINS, DUANE Z | | 6455 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | |
| COLLINS, GERALD P | | 5358 DENISE DR | | | | DAYTON | OH | 45429 | |
| COLLINS, JOHN DOUGLAS | | 4114 COLCHESTER DR | | | | INDIANAPOLIS | IN | 46268 | |
| COLLINS, JOSEPH | | 2455 NED DR | | | | DAYTON | OH | 45439 | |
| COLLINS, MATTHEW | | PO BOX 243 | | | | WALTON | IN | 46994 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, MICHAEL DENTON | | 8109 E 550 S | | | | WALTON | IN | 46994 | |
| COLLINS, TYLER | | 2852 GRANEY RD | | | | CALEDONIA | NY | 14423 | |
| COLLINSWORTH KELLY | | 112 RUSBY AVE | | | | W CARROLLTON | OH | 45447 | |
| COLLINSWORTH KEVIN | | 980 N ENON RD | | | | YELLOW SPRG | OH | 45387 | |
| COLLINSWORTH MICHAEL EDWARD | | 4214 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 | |
| COLLIS DANIEL | | 1107 CEDAR HILLS DR | | | | OLATHE | KS | 66061 | |
| COLLIS MARCI | | 412 N WALNUT | | | | ALEXANDRIA | IN | 46001 | |
| COLLISION RESEARCH & ANALYSIS | | INC | 430 MADRID AVE | | | TORRANCE | CA | 90501 | |
| COLLISION RESEARCH AND ANALYSIS INC | | 430 MADRID AVE | | | | TORRANCE | CA | 90501 | |
| COLLISON & COLLISON PC | | 5811 COLONY DR N | PO BOX 6010 | | | SAGINAW | MI | 48608-6010 | |
| COLLISON DAVID | | 983 SHATTUCK RD | | | | SAGINAW | MI | 48604 | |
| COLLISON DREW | | 983 SHATTUCK | | | | SAGINAW | MI | 48604 | |
| COLLISON FRANK J | | 3595 WHISPER LN | | | | SAGINAW | MI | 48603-7253 | |
| COLLISON KEVIN | | 12300 PIERCE | | | | FREELAND | MI | 48623 | |
| COLLISON LAWRENCE | | 213 HUBBARD ST | | | | MIDLAND | MI | 48640 | |
| COLLISON TIMOTHY A | | 26 RYLIN LN | | | | PALM COAST | FL | 32164-6006 | |
| COLLMER SEMICONDUCTOR INC | | 2542 HIGH LAUDER WAY | | | | CARROLLTON | TX | 75006 | |
| COLLOM JOSHUA | | 416 W DALLAS | | | | MADISON HGTS | MI | 48071 | |
| COLLOM, JOSHUA | | 3216 ROME AVE | | | | WARREN | MI | 48091 | |
| COLLOPY DANIEL N | | 5474 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094-1802 | |
| COLLTNS DIV 61ST DIST CT | | 333 MONROE NW | | | | GRAND RAPIDS | MI | 49503 | |
| COLLVER MICHAEL | | 5528 RED OAK DR | | | | BEAVERTON | MI | 48612 | |
| COLLVER WILLIAM B | | 422 STATE PK DR | | | | BAY CITY | MI | 48706-1138 | |
| COLMUS MICHAEL | | 3640 CHURCH RD | | | | RHODES | MI | 48652 | |
| COLMUS TIMOTHY | | 305 S AIRPORT RD | | | | SAGINAW | MI | 48601-4917 | |
| COLO SUZETTE | | 51425 BLACKHAWK LN | | | | MACOMB | MI | 48042-6001 | |
| COLOMBINO JUDITH | | 198 GRANTHAM | | | | ROCHESTER | NY | 14609 | |
| COLOMBO GIOVANNI & FIGLI SNC | | VIA MULINI 22 | 23821 ABBADIA LARIANA | | | | | | ITALY |
| COLOMBO GIOVANNI & FIGLI SNC C | | COLOMBO AMBROGIO E NINO CARL | VIA MULINI 22 | | | ABBADIA LARIANA | | 23821 | ITALY |
| COLOMBO GIOVANNI AND FIGLI SNC | | VIA MULINI 22 | 23821 ABBADIA LARIANA | | | | | | ITALY |
| COLOMBO LOUIS | | 21 BRUSH HOLLOW RD | | | | ROCHESTER | NY | 14626-3003 | |
| COLOMBO, LOUIS | | 372 WHISPERING PINES | | | | ROCHESTER | NY | 14612 | |
| COLON ANTHONY | | 406 SHORTER AVE | | | | ATTALLA | AL | 35954 | |
| COLON GERRSON | | 10068 RUTH | | | | ALLEN PK | MI | 48101 | |
| COLON ISMAEL | | 61 FLORACK ST | | | | ROCHESTER | NY | 14621 | |
| COLON JOHN | | 102 S ROANOKE AVE | | | | AUSTINTOWN | OH | 44515 | |
| COLON JOHN | | 1104 IOWA AVE | | | | MCDONALD | OH | 44437 | |
| COLON JR , ISMAEL | | PO BOX 77307 | | | | ROCHESTER | NY | 14617 | |
| COLON LUIS | | 4381 LETA PL | | | | SAGINAW | MI | 48603-1217 | |
| COLON MICHELE | | 510 4TH ST | | | | STRUTHERS | OH | 44471 | |
| COLON RICHARD | | 12413 MOCERI DR | | | | GRAND BLANC | MI | 48439 | |
| COLON ROBERTO | | 18830 ORLEANS COURT | | | | NOBLESVILLE | IN | 46060 | |
| COLON, EDWIN | | 2105 DUBLIN RD | | | | PENFIELD | NY | 14526 | |
| COLONIAL BANK | | 200 WEST LAUREL | | | | FOLEY | AL | 36535 | |
| COLONIAL CREST APARTMENTS | | 1901 SOUTH GOYER RD | ADDRESS CHG 6 26 01 EDS | | | KOKOMO | IN | 46902 | |
| COLONIAL CREST APARTMENTS | | 1901 SOUTH GOYER RD | | | | KOKOMO | IN | 46902 | |
| COLONIAL DIVERSIFIED EFT | | POLYMER PRODUCTS FMLY M HANNA | 2055 FORREST ST EXTENDED | | | DYERSBURG | TN | 38024-3615 | |
| COLONIAL DIVERSIFIED EFT POLYMER PRODUCTS | | PO BOX 930 | | | | DYERSBURG | TN | 38025-0930 | |
| COLONIAL DIVERSIFIED POLYMER PRODUC | | 2055 FORREST ST EXTENDED | | | | DYERSBURG | TN | 38024 | |
| COLONIAL INDUSTRIAL PROD | | 5703 BROOKPARK RD | | | | CLEVELAND | OH | 44129 | |
| COLONIAL INDUSTRIAL PRODUCTS I | | 400 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-2028 | |
| COLONIAL INDUSTRIAL PRODUCTS I | | 5321 W 164TH ST | | | | CLEVELAND | OH | 44142 | |
| COLONIAL LOANS INC | | PO BOX 180 | | | | FREDRICKSBRG | VA | 22404 | |
| COLONIAL METALS INC | | 505 BLUE BALL RD | BUILDING 20 | | | ELKTON | MD | 21921 | |
| COLONIAL MICHIGAN GLOVE EFT | | FRMLY COLONIAL INDUSTRIAL SUPP | 5321 W 164TH ST | | | CLEVELAND | OH | 44142 | |
| COLONIAL MICHIGAN GLOVE EFT HOLDINGS INC | | 12801 AUBURN ST | | | | DETROIT | MI | 48223 | |
| COLONIAL MICHIGAN GLOVE EFT HOLDINGS INC | | PO BOX 29420 | | | | CLEVELAND | OH | 44142 | |
| COLONIAL MOLD INC | | 44479 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| COLONIAL MOLD INC | | 44479 REYNOLDS DR | | | | CLINTON TWP | MI | 48036 | |
| COLONIAL PLASTICS INC | | 46449 CONTINENTAL DR | | | | CHESTERFIELD TOWNSHI | MI | 48047 | |
| COLONIAL REALTY LP | | 2000 INTERSTATE PK DR STE 103 | | | | MONTGOMERY | AL | 36109 | |
| COLONIAL REALTY LP | | 2101 6TH AVE N STE 750 | | | | BIRMINGHAM | AL | 35202 | |
| COLONIAL TAX COMPLIANCE | | COMPANY INC | BLDG 14 8525 DUNWOODY PL | | | ATLANTA | GA | 30350 | |
| COLONIAL TOOL GROUP | | 1691 WALKER RD | | | | WINDSOR | ON | N8W 3P1 | CANADA |
| COLONIAL TOOL GROUP INC | | 1691 WALKER RD | | | | WINDSOR | ON | N8W 3P1 | CANADA |
| COLONIAL TOOL GROUP INC | | C/O ASTRO ENTERPRISES CO | 5505 CONCORD | | | DETROIT | MI | 48211 | |
| COLONNA DAUM PRICE INC | | CDP INC | 207 TRAVIS LN | | | WAUKESHA | WI | 53186-7927 | |
| COLONNA PAT | | 140 DARTMOUTH DR | | | | CANFIELD | OH | 44406 | |
| COLONNA RAYMOND | | 12064 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103 | |
| COLONY CHEMICALS INC | | 609 E CENTRAL AVE | | | | FITZGERALD | GA | 31750 | |
| COLONY CHEMICALS INC | | 609 E CENTRAL | | | | FITZGERALD | GA | 31750-2512 | |
| COLONY CHEMICALS INC | | PO BOX 1008 | | | | FITZGERALD | GA | 31750 | |
| COLONY TOOL INC | | 518 CONCORD INDUSTRIAL DR | | | | SENECA | SC | 29672 | |
| COLOPY DONALD P | | PO BOX 116 | | | | GASPORT | NY | 14067-0116 | |
| COLOR 3 EMBROIDERY | | 1049 YOUNGSTOWN RD | | | | NILES | OH | 44446 | |
| COLOR 3 EMBROIDERY INC | | 1049 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 | |
| COLOR COMMUNICATIONS INC | | 315 W CAMBOURNE ST | | | | FERNDALE | MI | 48220-1703 | |
| COLOR KINETICS | EDWARD NORTRUP | 10 MILK ST | STE 1100 | | | BOSTON | MA | 02108 | |
| COLORADO ANALYTICAL LAB | | PO BOX 507 | | | | BRIGHTON | CO | 80601 | |
| COLORADO ASSOCIATION OF COMMERCE & INDUSTRY | | 1600 BROADWAY STE 1000 | | | | DENVER | CO | 80202 | |
| COLORADO COILING COMPANY | | 655 WEAVER PARK RD | | | | LONGMONT | CO | 80501 | |
| COLORADO COILING COMPANY | TERESA SOSA KEVIN SMITH | 655 WEAVER PARK RD | | | | LONGMONT | CO | 80501 | |
| COLORADO COILING COMPANY | TERESA SOSA KEVIN SMITH | 655 WEAVER PK RD | | | | LONGMONT | CO | 80501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | | | | | | DENVER | CO | 80261-0006 | |
| COLORADO DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | TIMOTHY CALLAHAN | BANKRUPTCY UNIT | 1375 SHERMAN ST | ROOM 504 | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF TREASURY UNCLAIMED PROPERTY UNIT | | 1580 LOGAN ST STE 500 | | | | DENVER | CO | 80203-1941 | |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | | DIVISION OF EMPLOYMENT AND | TRAINING | | | DENVER | CO | | |
| COLORADO DEPT OF PUBLIC HEALTH | | 4300 CHERRYCREEK SOUTH | | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF PUBLIC HEALTH | | ENVIRONMENT | MAIL STOP ASD AR R1 PPP | 4300 CHERRY CREEK DR S | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF PUBLIC HEALTH | | ENVIRONMENT | MAIL STOP ASD AR R1 PPP | 4300 CHERRY CREEK DR S | | MAIL STOP ASD AR B1 | | 84300 CHE | |
| COLORADO DEPT OF PUBLIC HEALTH AND ENVIRONMENT | | 4300 CHERRY CREEK DR SOUTH | | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF REV | | 1375 SHERMAN ST RM 504 | | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF REVENUE | | 1375 SHERMAN ST | | | | DENVER | CO | 80216-0001 | |
| COLORADO DEPT OF REVENUE | | 1375 SHERMAN ST | | | | DENVER | CO | 80261-0008 | |
| COLORADO DEPT OF REVENUE | | 1375 SHERMAN ST RM 122 | | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF REVENUE | | 310 EAST ABRIENDO A 5 | | | | PUEBLO | CO | 81004 | |
| COLORADO DIVISION OF INSURANCE | | 1560 BROADWAY STE 850 | | | | DENVER | CO | 80202 | |
| COLORADO ELECTRONIC HARDWARE | KAREN | 16050 TABLE MOUNTAIN PKWY | STE 400 | | | GOLDEN | CO | 80403 | |
| COLORADO ELECTRONIC HARDWARE | KAREN | 9270 BRYANT AVE SOUTH | | | | MINNEAPOLIS | MN | 55420 | |
| COLORADO ENGINEERING EXPERIMEN | | 54043 COUNTRY RD 37 | | | | NUNN | CO | 80648 | |
| COLORADO ENGINEERING EXPERIMEN | | CEESI | 54043 COUNTY RD 37 | | | NUNN | CO | 80648 | |
| COLORADO ENGINEERING EXPERIMEN | | PO BOX 41 | | | | NUNN | CO | 80648 | |
| COLORADO ENGINEERING EXPERIMENT | | 54043 WCR 37 | | | | NUNN | CO | 80648 | |
| COLORADO FASTENERS METRIC INC | | 34 BOSTON COURT STE A | | | | LONGMONT | CO | 08050-161 | |
| COLORADO FLUID POWER | JIM REGAN 303 427 9792 | 6501 WEST 91ST ST | | | | WESTMINSTER | CO | 80030 | |
| COLORADO FLUID POWER WIT | JIM REGAN | 9046 MARSHALL CT | | | | WESTMINSTER | CO | 80030 | |
| COLORADO FLUIDPOWER | | 6501 WEST 91ST ST | | | | WESTMINSTER | CO | 80030 | |
| COLORADO FLUIDPOWER INC | | 9046 MARSHALL CT | | | | WESTMINSTER | CO | 80031 | |
| COLORADO FREE UNIVERSITY | | 7653 E 1ST PL | | | | DENVER | CO | 80230-6804 | |
| COLORADO FREE UNIVERSITY | | PO BOX 6326 | | | | DENVER | CO | 80206 | |
| COLORADO MEMORY SYS DIV | CINDY BALDWIN | C/O HEWLETT PACKARD CO | 800 SOUTH TAFT | | | LOVELAND | CO | 80537 | |
| COLORADO MOLD SUPPLY INC | | EL PASO MOLD SUPPLY | 11394 JAMES WATT STE 416 | | | EL PASO | TX | 79936 | |
| COLORADO MOLD SUPPLY, INC | | 11394 JAMES WATT DR NO 416 | | | | EL PASO | TX | 79936-6441 | |
| COLORADO MOUNTAIN COLLEGE | | 123 S HARRIS | | | | BRECKENRIDGE | CO | 80424 | |
| COLORADO PLASTIC PRODUCTS | | 1901 31ST ST | | | | BOULDER | CO | 80301 | |
| COLORADO SCALE CENTER | SHANNON CORDOVA | 3914 YOUNGFIELD ST | | | | WHEAT RIDGE | CO | 80033 | |
| COLORADO SCREW MACHINE | BRYAN E HATFIELD | 505 8TH ST SE | | | | LOVELAND | CO | 80537 | |
| COLORADO STATE OF | | COLORADO DEPT OF HEALTH | 4300 CHERRY CREEK DR S | | | DENVER | CO | 80222 | |
| COLORADO STATE OF | | SECRETARY OF STATE | 1560 BROADWAY STE 200 | | | DENVER | CO | 80202 | |
| COLORADO STATE UNIV | | CLEAN AIR CONFERENCE | INDUST SCI BLDG RM 100 | | | FORT COLLINS | CO | | |
| COLORADO STATE UNIV | | NCVECS CONF COOR | 200A INDUSTRIAL SCIENCES | | | FORT COLLINS | CO | | |
| COLORADO STATE UNIVERSITY | | CASHIERS OFFICE | 108 JOHNSON HALL | | | FORT COLLINS | CO | 80523 | |
| COLORADO STATE UNIVERSITY | | DIVISION OF CONTINUING EDUC | SPRUCE HALL | | | FORT COLLINS | CO | 80523 | |
| COLORADO STATE UNIVERSITY | | FINANCIAL AID OFFICE | 103 ADMINISTRATION ANNEX | | | FORT COLLINS | CO | 80523-8024 | |
| COLORADO STATE UNIVERSITY | | SPONSORED ACCOUNTS RECEIVABLE | 100 JOHNSON HALL | DRAWER S | | FORT COLLINS | CO | 80523 | |
| COLORADO STATE UNIVERSITY | CONTINUING EDUCATION | 1040 CAMPUS DELIVERY | | | | FORT COLLINS | CO | 80523-1040 | |
| COLORADO STUDENT LOAN | | PO BOX 13768 | | | | DENVER | CO | 80201 | |
| COLORADO STUDIOS | | 2400 N SYRACUSE ST | | | | DENVER | CO | 80207 | |
| COLORADO TAPE & REEL | JUSTIN JENSEN | C/O IDAHO TAPE AND REEL | 637 N LINDER RD | | | MERIDIAN | ID | 83642 | |
| COLORADO TECHNICAL UNIVERSITY | | 4435 NORTH CHESTNUT ST | | | | COLORADO SPRINGS | CO | 80907 | |
| COLORSCAPES INC | | 14445 MINES RD | | | | LAREDO | TX | 78045 | |
| COLORTRONIC INC | | 1062 N GUN RIVER DR | | | | PLAINWELL | MI | 49080-9529 | |
| COLORTRONIC INC | | 155 E 9TH AVE STE A | | | | RUNNEMEDE | NJ | 08078 | |
| COLORTRONIC INC | | PER TIFFANY HOLD PER D FIDLER | 115 E 9TH AVE STE A | RMT ADD CHG 9 00 TBK LTR | | RUNNEMEDE | NJ | 08078 | |
| COLOSKY MARK | | 6095 PINKERTON RD | | | | VASSAR | MI | 48768 | |
| COLOSKY TIMOTHY | | 11332 NICHOLS RD | | | | BURT | MI | 48417 | |
| COLOSKY, MARK P | | 6095 PINKERTON RD | | | | VASSAR | MI | 48768 | |
| COLPEAN CARL | | 18 SOUTHLAWN CT | | | | SAGINAW | MI | 48602 | |
| COLPEAN CARL D | | 18 SOUTHLAWN CT | | | | SAGINAW | MI | 48602-1817 | |
| COLPEAN DALE | | 4120 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9584 | |
| COLPEAN JR, RANDALL | | 1003 CT ST | | | | SAGINAW | MI | 48602 | |
| COLPEAN, MICHAEL | | 12380 EDERER RD | | | | HEMLOCK | MI | 48626 | |
| COLPOYS DANIEL | | 2445 LAKE MEAD RD | | | | WHEATFIELD | NY | 14304 | |
| COLQUHOUN JR SPENCER | | 474 FULLER PL | | | | LEWISTON | NY | 14092 | |
| COLQUHOUN SCOTT | | 208 E MAIN ST | | | | SPRING VALLEY | OH | 45370 | |
| COLSANTI JOHN | | 41 REGENT ST | | | | LOCKPORT | NY | 14094 | |
| COLSANTI JOHN A | | 41 REGENT ST | | | | LOCKPORT | NY | 14094 | |
| COLSON J | | 37 MONKS DR | | | | LIVERPOOL | | L37 6DN | UNITED KINGDOM |
| COLT REFINING | ACCOUNTS PAYABLE | 12 A STAR DR | | | | MERRIMACK | NH | 03054 | |
| COLT REPRODUCTION CENTER INC | BRENDA HITTLE | 2525 FRONTIER AVE | | | | BOULDER | CO | 80301 | |
| COLTEC INDUSTRIES INC | | 1707 NORTHWOOD | | | | TROY | MI | 48084 | |
| COLTEC INDUSTRIES INC | | 650 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| COLTEC INDUSTRIES INC | | FARNAM SEALING SYSTEMS | 650 STEPHENSON HWY | | | TROY | MI | 48083 | |
| COLTEC INDUSTRIES INC | | HABER TOOL OPERATIONS | 42001 KOPPERNICK | | | CANTON | MI | 48187 | |
| COLTER JOSHUA | | 1707 CADILLAC DR E | | | | KOKOMO | IN | 46902 | |
| COLTER MARILYN S | | 34 BARRON WAY | | | | N FT MYERS | FL | 33903-3880 | |
| COLTON HARLEY | | 3030 W CARO RD | | | | CARO | MI | 48723 | |
| COLTON MINERVA | | 3030 W CARO RD | | | | CARO | MI | 48723 | |
| COLTONIAK DANIEL | | 20 JERSEY BLACK CIRCLE | | | | ROCHESTER | NY | 14626 | |
| COLTONUK DANIEL R | | 20 JERSEY BLACK CIR | | | | ROCHESTER | NY | 14626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLUCCI SHERRY | | 5687 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 | |
| COLUCCI SHERRY L | | 5687 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 | |
| COLUMBIA BUSINESS SCHOOL | | 831 URIS HALL | 3022 BROADWAY MC 9136 | | | NEW YORK | NY | 10027 | |
| COLUMBIA BUSINESS SCHOOL | | GRADUATE SCHOOL OF BUSINESS | 33 WEST 60TH ST 7TH FL | | | NEW YORK | NY | 10023 | |
| COLUMBIA CABLE CO | ACCOUNTS PAYABLE | | | | | HATTIESBURG | MS | 39404 | |
| COLUMBIA CABLE CO INC | | 96 OLD HWY 98 E | | | | COLUMBIA | MS | 39429 | |
| COLUMBIA CABLE COMPANY | | CO HATTIESBURG CABLE COMPANY | 3 PARKLANE BLVD STE 1220W | | | DEARBORN | MI | 48126-4316 | |
| COLUMBIA CLUB INC | MEGAN DILLS | 121 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | |
| COLUMBIA COLLEGE | | 1001 ROGERS ST | | | | COLUMBIA | MO | 65216 | |
| COLUMBIA COLLEGE | | 174TH TACTICAL FIGHTER WING | 6001 E MOLLOGY RD | | | SYRACUSE | NY | 13211-7099 | |
| COLUMBIA COLLEGE | | 600 S MICHIGAN | | | | CHICAGO | IL | 60605 | |
| COLUMBIA COLLEGE OF S C | | 1301 COLUMBIA COLLEGE DR | | | | COLUMBIA | SC | 29203 | |
| COLUMBIA COUNTY SCU | | PO BOX 15310 | | | | ALBANY | NY | 12212 | |
| COLUMBIA COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| COLUMBIA ENGINEERED RUBBE | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA ENGINEERED RUBBER INC | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA ENGINEERED RUBBER,INC | TOM BUELTEL | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| COLUMBIA FIRE EQUIPMENT INC | | 2212 DENISE DR | | | | COLUMBIA | TN | 38401 | |
| COLUMBIA FIRE EQUIPMENT INC | | 2212 DENISE DR | | | | COLUMBIA | TN | 38402-0821 | |
| COLUMBIA FIRE EQUIPMENT INC | | PO BOX 821 | | | | COLUMBIA | TN | 38402-0821 | |
| COLUMBIA FLAG & DISPLAY LLC | | 1217 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| COLUMBIA FUEL INJ INC CIA | | 1420 BLUFF RD | | | | COLUMBIA | SC | 29201 | |
| COLUMBIA FUEL INJECTION INC | | 1420 BLUFF RD | | | | COLUMBIA | SC | 29201 | |
| COLUMBIA GAS CO OF OHIO INC | | 200 CIVIC CTR DR | | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS TRANSMISSION CORP | | 12801 FAIR LAKES PKWY | | | | FAIRFAX | VA | 22030 | |
| COLUMBIA INDUSTRIAL SALES CORP | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| COLUMBIA INDUSTRIAL SALES CORP | | ADDR CHG 12 28 95 | 2760 THUNDERHAWK CT | | | DAYTON | OH | 45414-346 | |
| COLUMBIA INDUSTRIAL SALES CORP | | COLUMBIA ENGINEERED RUBBER | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-346 | |
| COLUMBIA INDUSTRIAL SALES CORP | TOM BUELTEL | PO BOX 631331 | | | | CINCINNATI | OH | 45263-1331 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414-3466 | |
| COLUMBIA MACHINE INC | | 107 GRAND BLVD | | | | VANCOUVER | WA | 98661-772 | |
| COLUMBIA MACHINE INC | | 107 GRAND BLVD | | | | VANCOUVER | WA | 98668-8950 | |
| COLUMBIA MACHINE INC | | PO BOX 8950 | | | | VANCOUVER | WA | 98668-8950 | |
| COLUMBIA MACHINE WORKS INC | | PO BOX 1018 | | | | COLUMBIA | TN | 38402 | |
| COLUMBIA MARKING TOOLS | | 27430 LUCKINO DR | | | | CHESTERFIELD | MI | 48047 | |
| COLUMBIA MARKING TOOLS | CUST SERVICE | 27430 LUCKINO DR | | | | CHESTERFIELD | MI | 48047 | |
| COLUMBIA MARKING TOOLS IN | MICHELLE SALES | 42600 EXECUTIVE DR | PO BOX 1168 | | | MOUNT CLEMENS | MI | 48046 | |
| COLUMBIA MARKING TOOLS IN | MIKE YARGER | 27430 LUCKINO | | | | CHESTERFIELD | MI | 48047 | |
| COLUMBIA MARKING TOOLS INC | | 27430 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5270 | |
| COLUMBIA MARKING TOOLS INC | | STM RECEIVED 8 15 91 | 27430 LUCKINO DR | AD CHG PER LTR 9 20 04 AM | | CHESTERFIELD TWP | MI | 48047 | |
| COLUMBIA MARKING TOOLS INC EFT | | 27430 LUCKINO DR | | | | CHESTERFIELD TWP | MI | 48047 | |
| COLUMBIA PIPE & SUPPLY CC | | 2400 A TURNER AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| COLUMBIA PIPE & SUPPLY CC | | 2400 TURNER AVE NW STE A | | | | GRAND RAPIDS | MI | 49544-200 | |
| COLUMBIA PIPE & SUPPLY CC | JULIE TENERELLI A/R | 1120 W PERSHING RD | | | | CHICAGO | IL | 60609 | |
| COLUMBIA PIPE AND SUPPLY CC | STEVE WENDLICK | 2300 S 170TH ST | | | | NEW BERLIN | WI | 53151 | |
| COLUMBIA POWER & WATER SYSTEMS | | 201 PICKENS LN | PO BOX 379 | | | COLUMBIA | TN | 38402 | |
| COLUMBIA POWER AND WATER SYSTEMS | | 201 PICKENS LN | PO BOX 379 | | | COLUMBIA | TN | 38402 | |
| COLUMBIA PRODUCTS INC | | 465 LOCUST ST | | | | DALLASTOWN | PA | 17313-0040 | |
| COLUMBIA PRODUCTS INC | | PO BOX 40 | | | | DALLASTOWN | PA | 17313 | |
| COLUMBIA PWR & WTR SYSTEMS TN | | PO BOX 379 | | | | COLUMBIA | TN | 38402-0379 | |
| COLUMBIA PWR & WTR SYSTEMS TN | COLUMBIA POWER AND WATER SYSTEMS | 201 PICKENS LN | PO BOX 379 | | | COLUMBIA | TN | 38402 | |
| COLUMBIA RUBBER & GASKET CO | | INC | 847 N JAMES CAMPBELL BLVD | | | COLUMBIA | TN | 38401 | |
| COLUMBIA SEAL | YVETTE MICHAELS | 2501 THUNDERHAWK COURT | | | | DAYTON | OH | 45414 | |
| COLUMBIA SOUTHERN UNIVERSITY | | 650 SOUTH MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| COLUMBIA SOUTHERN UNIVERSITY | | PO BOX 3110 | | | | ORANGE BEACH | AL | 36561 | |
| COLUMBIA STATE COMMUNITY | | COLLEGE | PO BOX 1315 | | | COLUMBIA | TN | 38402-1315 | |
| COLUMBIA STATE UNIVERSITY | | 3500 NORTH CAUSEWAY BLVD | STE 160 | | | METAIRIE | LA | 70002 | |
| COLUMBIA STATE UNIVERSITY | | 5000 W ESPLANADE | ADM OFFICE 231 | | | METAIRIE | LA | 70006 | |
| COLUMBIA SUSSEX CORP | | HOLIDAY INN DAYTON SOUTH | 2455 DRYDEN RD | | | DAYTON | OH | 45439 | |
| COLUMBIA UNIVERSITY | | THIRD PARTY BILLING SECTION | 210 KENT HALL | | | NEW YORK | NY | 10027 | |
| COLUMBIA UNIVERSITY | | THIRD PARTY BILLING SECTION | STUDENT FINANCIAL SERVICES | 210 KENT HALL MAIL CODE 9203 | | NEW YORK | NY | 10027 | |
| COLUMBIA UNIVERSITY 3RD PARTY MORNINGSIDE CAMPUS | | PO BOX 1395 | | | | NEW YORK | NY | 10008-1395 | |
| COLUMBIAN DISTRIBUTION SERVICE | | 900 HALL ST SW | | | | GRAND RAPIDS | MI | 49503 | |
| COLUMBIAN PACIFIC UNIVERSITY | | STUDENT ACCOUNTS | 1415 THIRD ST | | | SAN RAFAEL | CA | 94901-2826 | |
| COLUMBIANA CNTY SW AREA CRT | | 41N PK AVE | | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY COURT | | 105 SOUTH MARKET ST | | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY SOUTH WEST | | AREA COURT | 41N PK AVE | | | LISBON | OH | 44432-1258 | |
| COLUMBIANA COUNTY TREASURER | | 105 S MARKET ST STE 0 | | | | LISBON | OH | 44432-1255 | |
| COLUMBIANA COUNTY TREASURER | | PO BOX 469 | | | | LISBON | OH | 44432 | |
| COLUMBIANA CSEA | | D HUFF 7007705515 2000DR18 | PO BOX 491 | | | LISBON | OH | 30166-3020 | |
| COLUMBIANA CSEA D HUFF 7007705515 2000DR18 | | PO BOX 491 | | | | LISBON | OH | 44432 | |
| COLUMBIANA CTY CSEA | | ACT R RAUSCHENBACH 90CVDR402 | PO BOX 491 | | | LISBON | OH | 44432 | |
| COLUMBIANA CTY CSEA | | ACT R RAUSCHENBACH 90DR402 | PO BOX 491 | | | LISBON | OH | 44432 | |
| COLUMBIANA FOUNDRY CO | | 501 LISBON RD | | | | COLUMBIANA | OH | 44408 | |
| COLUMBIANA FOUNDRY CO | | ADDR 7 99 | LISBON RD | PO BOX 98 | | COLUMBIANA | OH | 44408 | |
| COLUMBIANA FOUNDRY CO | | LISBON RD | PO BOX 98 | | | COLUMBIANA | OH | 44408 | |
| COLUMBIAVILLE FAMILY DENTISTRY | | PO BOX 70 | | | | COLUMBIAVILL | MI | 48421 | |
| COLUMBUS BANK & TRUST | | 8787 BAYPINE RD | | | | JACKSONVILLE | FL | 32256 | |
| COLUMBUS BANK & TRUST | | ACT OF J SMITH 95418 CC | 8787 BAYPINE | | | JACKSONVILLE | FL | 32256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS BANK AND TRUST ACT OF J SMITH 95418 CC | | 8787 BAYPINE | | | | JACKSONVILLE | FL | 32256 | |
| COLUMBUS BASEBALL TEAM INC | | 1155 W MOUND ST | | | | COLUMBUS | OH | 43223-2298 | |
| COLUMBUS CAR AUDIO | | 2711 MORSE RD | | | | COLUMBUS | OH | 43231-5931 | |
| COLUMBUS CHECK CASHIERS | | 1924 PARSONS AVE | | | | COLUMBUS | OH | 43207 | |
| COLUMBUS CHECK CASHIERS INC | | COLLECTION DEPARTMENT | PO BOX 374 | | | RANDOLPH | MA | 023680374 | |
| COLUMBUS CITY OF OH | | PO BOX 182882 | | | | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS CITY TREASURER | | WATER & SEWER SERVICES | 90 W BROAD ST | | | COLUMBUS | OH | 43215-9013 | |
| COLUMBUS CITY TREASURER WATER AND SEWER SERVICES | | 90 W BROAD ST | | | | COLUMBUS | OH | 43215-9013 | |
| COLUMBUS COLLEGE | | BUSINESS OFFICE | | | | COLUBUS | GA | 31907-5645 | |
| COLUMBUS COLLEGE OF ART AND | | DESIGN | 4225 UNIVERSITY AVE | | | COLUMBUS | OH | 43215-1758 | |
| COLUMBUS COMPONENTS GROUP LLC | | 1949 RELIABLE PKWY | 107 NORTH NINTH ST | BURSARS OFFICE | | CHICAGO | IL | 60686 | |
| COLUMBUS COMPONENTS GROUP LLC | | 2020 15TH ST | | | | COLUMBUS | IN | 47201 | |
| COLUMBUS COMPONENTS GROUP LLC | | 2050 15TH ST | | | | COLUMBUS | IN | 47201 | |
| COLUMBUS COMPONENTS GROUP LLC | | 88 E BROAD ST STE 900 | | | | COLUMBUS | OH | 43215-3550 | |
| COLUMBUS CONTAINER INC | | 3460 COMMERCE DR | | | | COLUMBUS | IN | 47201-220 | |
| COLUMBUS CONTAINER INC  EFT | | 3460 COMMERCE DR | | | | COLUMBUS | IN | 47201 | |
| COLUMBUS DIESEL SERVICE | | 383 ISLAND RD | | | | COLUMBUS | MS | 39701 | |
| COLUMBUS DIESEL SERVICE | MR MIKE LAMB | PO BOX 704 | | | | COLUMBUS | MS | 39703-0704 | |
| COLUMBUS DIESEL SERVICE INC | MIKE LAMB | 383 ISLAND RD | PO BOX 704 | | | COLUMBUS | MS | 39703-0704 | |
| COLUMBUS DIESEL SUP | MARK MASSEY | 1575 INTEGRITY DR E | | | | COLUMBUS | OH | 43209-2707 | |
| COLUMBUS DIESEL SUP | MR PAUL WHITE | 1575 INTEGRITY DR E | | | | COLUMBUS | OH | 43209-2707 | |
| COLUMBUS DIESEL SUPPLY | | 1575 INTEGRITY DR EAST | | | | COLUMBUS | OH | 43209 | |
| COLUMBUS DIESEL SUPPLY CO | | 1575 INTEGRITY DR EAST | | | | COLUMBUS | OH | 43209 | |
| COLUMBUS FOUNDRIES INC | | 1600 NORTHSIDE INDSTRL | | | | COLUMBUS | GA | 31904-444 | |
| COLUMBUS FOUNDRY, LP | | 1600 NORTHSIDE INDUSTRIAL BLVD | | | | COLUMBUS | GA | 31904 | |
| COLUMBUS HEALTH DEPT | ENVIRONMENTAL DIVISION | 240 PARSONS AVE | | | | COLUMBUS | OH | 43215 | |
| COLUMBUS INDIANA EXPRESS INC | | 4581 N 330 W | | | | COLUMBUS | IN | 47201 | |
| COLUMBUS LINE USA INC | | 1245 EAST DIEHL RD STE 305 | | | | NAPERVILLE | IL | 60563 | |
| COLUMBUS LINES | R SMERNOFF | 9485 REGENCY SQUARE BLVD | STE 500 | | | JACKSONVILLE | FL | 32225 | |
| COLUMBUS MC KINNON CORP | | 140 JOHN JAMES AUDUBON PKY | | | | AMHERST | NY | 14228-1112 | |
| COLUMBUS MC KINNON CORP | | CM CADY LIFTERS | 1 FREMONT ST | | | TONAWANDA | NY | 14150 | |
| COLUMBUS MCKINNON CORP | | 140 JOHN JAMES AUDUBON PKWY | | | | AMHERST | NY | 14228-1197 | |
| COLUMBUS MCKINNON CORP | | PO BOX 360506 | | | | PITTSBURGH | PA | 15251-6506 | |
| COLUMBUS MCKINNON CORPORATION | | 140 JOHN JAMES AUDUBON PKWY | ADD CHG 01 00 | | | AMHERST | NY | 14228 | |
| COLUMBUS MCKINNON CORPORATION | | PO BOX 360506 | | | | PITTSBUGH | PA | 15251-6506 | |
| COLUMBUS MEDICAL EQUIPMENT | | 306 EAST FIFTH AVE | | | | COLUMBUS | OH | 43201 | |
| COLUMBUS MEDICAL EQUIPMENT INC | | 306 E 5TH AVE | | | | COLUMBUS | OH | 43201 | |
| COLUMBUS MICRO SYSTEMS | | 5087 WESTERVILLE RD | | | | COLUMBUS | OH | 43231 | |
| COLUMBUS MICRO SYSTEMS | | ADDR CHG 2 23 00 | 5087 WESTERVILLE RD | | | COLUMBUS | OH | 43231 | |
| COLUMBUS QCB INC | | 1385 BLATT BLVD | | | | BLACKLICK | OH | 43004-9523 | |
| COLUMBUS QCB INC | | COLUMBUS STEEL DRUM CO | 1385 BLATT BLVD | | | BLACKLICK | OH | 43004 | |
| COLUMBUS REGIONAL MINORITY SUP | | OHIO ASSEMBLY OF COUNCILS ALL | 37 N HIGH ST 4TH FL | | | COLUMBUS | OH | 43215 | |
| COLUMBUS STATE COMMUNITY | | COLLEGE | 550 E SPRING ST | | | COLUMBUS | OH | 43215 | |
| COLUMBUS STATE COMMUNITY | | COLLEGE | CONTINUING PROF EDU DEPARTMENT | 295 CLEVELAND AVE STE 200 | | COLUMBUS | OH | 43215 | |
| COLUMBUS STEEL DRUM | | 1937 SOUTH ST | | | | CINCINNATI | OH | 45204 | |
| COLUMBUS STEEL DRUM CO | | PO BOX 634203 | | | | CINCINNATI | OH | 45263-4203 | |
| COLUMBUS STEEL DRUM CO | | RM CHG PER GOI 11 01 04 AM | PO BOX 535 | 1385 BLATT BLVD | | BLACKLICK | OH | 43004 | |
| COLUMBUS STEEL DRUM COMPANY | ACCOUNTS PAYABLE | 1385 BLATT BLVD | | | | BLACKLICK | OH | 43004 | |
| COLUMBUS STONE CENTERS | | 1736 MCKINLEY AVE | | | | COLUMBUS | OH | 43222 | |
| COLUMBUS STONE CENTERS | | STONE CTRS OF OHIO INC | 1736 MCKINLEY AVE | | | COLUMBUS | OH | 43222 | |
| COLUMBUS TECHNICAL SERVICES IN | | CTS | 5763 WESTBOURNE AVE | | | COLUMBUS | OH | 43213 | |
| COLUMBUS TECHNICAL SVC INC | | 5763 WESTBOURNE AVE | | | | COLUMBUS | OH | 43213 | |
| COLUMBUS UNIVERSITY | | POST OFFICE BOX 7278 | | | | METAIRIE | LA | 70010-7278 | |
| COLVARD SHANE | | 19461 EDGEWOOD RD | | | | ATHENS | AL | 35614-5925 | |
| COLVILLE JAMES E | | 2323 MEADOWPOINT DR | APT D | | | TROY | OH | 45373-2474 | |
| COLVIN BRENDA | | 10 REDDER AVE | | | | DAYTON | OH | 45405 | |
| COLVIN CLAUDETTE | | PO BOX 3211 | | | | WARREN | OH | 44485 | |
| COLVIN DESIGN AND MFG CO INC | | 3786 RANYA DR | | | | COMMERCE TWP | MI | 48382 | |
| COLVIN JATANA | | 1002 SORG PL | | | | MIDDLETOWN | OH | 45042 | |
| COLVIN JR WALTER | | 701 SUMMIT AVE APT 1 | | | | NILES | OH | 44446 | |
| COLVIN LAURA | | 4409 FERNDALE DR | | | | SANDUSKY | OH | 44870-1616 | |
| COLVIN MARY | | 5 ARMS BLVD | APT 2 | | | NILES | OH | 44446 | |
| COLVIN PACKAGING PRODUCTS | TINE ENGLAND | 2700 E REGAL PK DR | | | | ANAHEIM | CA | 92806 | |
| COLVIN TAJ | | 4644 EICHELBERGER | | | | DAYTON | OH | 45406 | |
| COLVIN TIFFANY | | 2001 POLK AVE | | | | GADSDEN | AL | 35904 | |
| COLVIN TIFFANY | | 430 BREADEN ST | | | | YOUNGSTOWN | OH | 44502 | |
| COLWELL ALICE | | 3008 CREEKVIEW CIRCLE | | | | DAYTON | OH | 45414 | |
| COLWELL BILLY | | 9018 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| COLWELL DAWN | | 1430 HILLSDALE DR | | | | DAVISION | MI | 48423-2326 | |
| COLWELL GREGORY | | PO BOX 132 | | | | PHILLIPSBURG | OH | 45354-0132 | |
| COLWELL JILL | | 9018 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| COLWELL, BILLY RAY | | 9018 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| COLWELL, JILL ANN | | 9018 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| COLWELL, TIMOTHY | | 166 E CANAL | | | | PERU | IN | 46970 | |
| COM CEP LEARNING CENTER | | 17390 PRESTON RD | STE 270 | | | DALLAS | TX | 75252 | |
| COM COLLEGE OF PHILA | MARY ELLEN | 1700 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130-3991 | |
| COM CORP INDUSTRIES | | 7601 BITTERN AVE | | | | CLEVELAND | OH | 44103 | |
| COM CORP INDUSTRIES EFT | | 7601 BITTERN AVE | | | | CLEVELAND | OH | 44103 | |
| COM CORP INDUSTRIES INC | | 7601 BITTERN AVE | | | | CLEVELAND | OH | 44103-106 | |
| COM KYL INC | | 4564 LOS ANGELES AVE E | | | | SIMI VALLEY | CA | 93063 | |
| COM KYL INC | | 9950 MARCONI DR 102 | | | | SAN DIEGO | CA | 92173 | |
| COM OF TAX AND FINANCE COMP DIV | | PO BOX 530 | | | | ALBANY | NY | 12201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COM ONE COMPUTER LEARNING CTR | | 2463 S STATE ST | | | | ANN ARBOR | MI | 48104 | |
| COM PAK INTERNATIONAL INC | | 11615 CARDINAL | | | | GARDEN GROVE | CA | 92843 | |
| COM SEC INCORPORATED | DEANNA HART | 2575 FORTUNE WAY STE C | | | | VISTA | CA | 92081 | |
| COMAIR ROTRON INC | ACCOUNTS PAYABLE | 8929 TERMAN  CT | | | | SAN DIEGO | CA | 92121-2243 | |
| COMAIRCO EQUIPMENT | | 240 FRENCH RD | | | | BUFFALO | NY | 14227 | |
| COMAIRCO EQUIPMENT CO INC | | 240 FRENCH RD | | | | BUFFALO | NY | 14227 | |
| COMAIRCO EQUIPMENT CO INC | | EFT | 240 FRENCH RD | | | BUFFALO | NY | 14227 | |
| COMAIRCO EQUIPMENT LTD | | 3327 BOUL INDUSTRIEL | | | | LAVAL | PQ | H7L 4S3 | CANADA |
| COMAL CO TX | | COMAL CO TAX ASSESSOR / COLLECTOR | 311445 | | | NEW BRAUNFELS | TX | 78131 | |
| COMAL COUNTY CSEA | | 150 N SEQUIN AVE STE 304 | | | | NEW BRAUNFEL | TX | 78130 | |
| COMAL COUNTY TAX ASSESSOR | | COLLECTOR | PO BOX 311445 | | | NEW BRAUNFELS | TX | 78131 | |
| COMALLOY INTERNATIONAL CO INC | | 481 ALLIED DR | | | | NASHVILLE | TN | 37211 | |
| COMAN CHERYL | | 411 RAVINE DR | | | | YOUNGSTOWN | OH | 44505 | |
| COMAN JR RONALD | | 411 RAVINE DR | | | | YOUNGSTOWN | OH | 44505 | |
| COMAN JUDITH | | 239 ELMWOOD DR | | | | HUBBARD | OH | 44425 | |
| COMANESCU MIHAI | | 1210 CHAMBERS RD 322C | | | | COLUMBUS | OH | 43212 | |
| COMANESCU WILLIAM | | 178 IDDINGS | | | | WARREN | OH | 44483 | |
| COMARCH INTERNATIONAL TRADING CO | | 303 HENNESSY RD | | | | WANCHAI | HK | 00000 | HK |
| COMARCH INTERNATIONAL TRADING CO | | FLAT/RM 1302 13/F CRE BLDG | | | | WANCHAI | HK | 00000 | HK |
| COMARK CORP SALES INC | | PO BOX 70212 | | | | CHICAGO | IL | 60673-0212 | |
| COMARK CORPORATION | | 93 WEST ST | | | | MEDFIELD | MA | 02052 | |
| COMARK CORPORATION | | 93 WEST ST | | | | MEDFIELD | MA | 020521513 | |
| COMARK INC | | 375 N FRONT ST STE 225 | | | | COLUMBUS | OH | 43215 | |
| COMARK INC | ATTN MARK N ROGERS | C/O INSIGHT ENTERPRISES INC | 1305 W AUTO DR | | | TEMPE | AZ | 85284 | |
| COMBES JOHN H | | 4575 CARDINAL COVE LN | | | | NAPLES | FL | 34114 | |
| COMBES SHARON | | 31185 FLORALVIEW | APT 202 | | | FARMINGTON HLS | MI | 48331 | |
| COMBINED CATERING SERVICES | | 73 BREWSTER ST | BOOTLE | | | LIVERPOOL MY | | L209NG | UNITED KINGDOM |
| COMBINED GENERAL HEALTH DISTRI | | 451 W 3RD ST | | | | DAYTON | OH | 45422 | |
| COMBINED HEALTH DISTRICT OF | | MONTGOMERY COUNTY | 117 S MAIN ST | | | DAYTON | OH | 45422-1280 | |
| COMBINED HEALTH DISTRICT OF MONTGOMERY COUNTY | | 117 SOUTH MAIN ST | | | | DAYTON | OH | 45422 | |
| COMBINED HEALTH DISTRICT OF MONTGOMERY COUNTY | JEFFERIS R CANAN | 117 S MAIN ST | | | | DAYTON | OH | 45422-1280 | |
| COMBINED INSURANCE CO OF | | AMERICA | PO BOX 8500 53678 | | | PHILADELPHIA | PA | 19178-3678 | |
| COMBINED REFRIGERATION | | RESOURCES INC | 1118 FIRST ST | | | HUMBLE | TX | 77338 | |
| COMBINED REFRIGERATION RESOURC | | 1118 1ST ST | | | | HUMBLE | TX | 77338 | |
| COMBINED TRANSPORT SYSTEMS INC | | 2804 BOILERMAKER CT | | | | VALPARAISO | IN | 46383-8400 | |
| COMBINED TRANSPORT SYSTEMS INC | | LOCKBOX 77 2814 | | | | CHICAGO | IL | 60678-2814 | |
| COMBINENET INC | | 15 27TH ST | | | | PITTSBURGH | PA | 15222-4729 | |
| COMBOTRONICS INC | | 2800 LOCK & DAM RD | | | | INOLA | OK | 74036 | |
| COMBOTRONICS INC | | 2800 LOCK AND DAM RD | | | | INOLA | OK | 74036 | |
| COMBS & COMBS PSC | | P O DRAWER 31 | | | | PIKEVILLE | KY | 41501-0031 | |
| COMBS AMY | | 1358 EPWORTH AVE | | | | DAYTON | OH | 45410 | |
| COMBS AND COMBS PSC | | P O DRAWER 31 | | | | PIKEVILLE | KY | 41501-0031 | |
| COMBS ANDREW | | 245 MAIN ST | | | | PORT WILLIAM | OH | 45164 | |
| COMBS BEATRICE | | 745 OAK BRANCH DR | | | | TROTWOOD | OH | 45426-2567 | |
| COMBS BENNY | | 2105 CRYSTAL MARIE DR | | | | BEAVERCREEK | OH | 45431 | |
| COMBS BETHANY | | 2684 VALLEY DR | | | | SAGINAW | MI | 48603 | |
| COMBS BETTY | | 5220 OSCEOLA DR | | | | DAYTON | OH | 45427-2117 | |
| COMBS BRIAN | | 4229 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322 | |
| COMBS BRUCE W | | 504 BUCKEYE DR | | | | EATON | OH | 45320-1289 | |
| COMBS BRYAN | | 1313 HEATHERDALE AVE | | | | KETTERING | OH | 45429 | |
| COMBS CALVIN L | | 6701 GREEN BRANCH DR APT 4 | | | | CENTERVILLE | OH | 45459-5897 | |
| COMBS CHARLES E | | 8793 ORIOLE DR | | | | FRANKLIN | OH | 45005-4232 | |
| COMBS DANA | | 3174 BRONSON LK RD | | | | LAPEER | MI | 48446 | |
| COMBS DANNY R | | 4535 IRELAN ST | | | | KETTERING | OH | 45440-1534 | |
| COMBS DARRIN | | 641 NORTHMOOR AVE NORTH ST | | | | STPETERSBURG | FL | 33702 | |
| COMBS DENICE | | 1455 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253 | |
| COMBS DENICE A | | 1455 ROUND LK HWY | | | | MANITOU BEACH | MI | 49253 | |
| COMBS DIANA | | 6501 STONEHURST DR | | | | DAYTON | OH | 45424-2170 | |
| COMBS DWAYNE W | | 863 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 | |
| COMBS EARNEST K | | 181 LAKEMONT LN | | | | CARYVILLE | TN | 37714-3273 | |
| COMBS ELITA | | 2105 CRYSTAL MARIE DR | | | | BEAVERCREEK | OH | 45431 | |
| COMBS ERIC | | 606 PRIMROSE LN | | | | TIPP CITY | OH | 45371-2754 | |
| COMBS EVA | | 9209 GREAT LAKES CIRCLE | | | | DAYTON | OH | 45458 | |
| COMBS FRED A | | 3326 VANQUIL TRAIL | | | | DAYTON | OH | 45449-3544 | |
| COMBS GARY | | 301 W DAVID RD | | | | KETTERING | OH | 45429 | |
| COMBS JAMES | | 1225 JACKSON LN 122 | | | | MIDDLETOWN | OH | 45044 | |
| COMBS JAMES | | 1708 ORCHARD ST APT 1 | | | | MIDDLETOWN | OH | 45044 | |
| COMBS JAMIE | | 589 BISHOP | | | | MORROW | OH | 45152 | |
| COMBS JASON | | 611 MENTOR AVE | | | | RIVERSIDE | OH | 45404 | |
| COMBS JENNIFER | | 646 SCHMIDT RD | | | | MEADVILLE | MS | 39653 | |
| COMBS JERRY D | | 3285 ROCKY POINT RD | | | | SPRINGFIELD | OH | 45502 | |
| COMBS JOHN J | | 6415 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9436 | |
| COMBS JR LONZIE | | 2802 E FOURTH ST | | | | DAYTON | OH | 45403 | |
| COMBS JUBAL | | 3970 ST RTE 370 | | | | YELLOW SPRING | OH | 45387 | |
| COMBS KATHARINE | | 7601 GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327 | |
| COMBS KELLY | | 546 FOX RUN PL | | | | MONROE | OH | 45050 | |
| COMBS KENNETH L | | 132 LANCE DR | | | | FRANKLIN | OH | 45005 | |
| COMBS KRISTI | | 1726 HIGHLAND ST | | | | MIDDLETOWN | OH | 45044 | |
| COMBS LARRY W | | 17094 SE 76TH CREEKSIDE CIR | | | | THE VILLAGES | FL | 32162-5302 | |
| COMBS LETCHER | | 293 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1238 | |
| COMBS LINDSEY | | 321 W DAY YLW SPRGS RD 330 | | | | FAIRBORN | OH | 45324 | |
| COMBS MARK | | 7024 GEARY PL | | | | DAYTON | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMBS MICHAEL G | | 4705 HARLOU DR | | | | DAYTON | OH | 45432-1618 | |
| COMBS PATRICIA E | | 3285 ROCKY POINT RD | | | | SPRINGFIELD | OH | 45502 | |
| COMBS PEGGY A | | 8434 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| COMBS PHOEBE | | 132 E HIGH ST | | | | EATON | OH | 45320 | |
| COMBS RANDY | | 149 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| COMBS RAY | | 716 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322 | |
| COMBS RICHARD | | 417 MOORE | | | | MIDDLETOWN | OH | 45044 | |
| COMBS RICKY | | 8967 DEEP FOREST LN | | | | CENTERVILLE | OH | 45458 | |
| COMBS RITA | | 8906 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 | |
| COMBS RITA | | 9341 NW 35TH MANOR | | | | SUNRISE | FL | 33351 | |
| COMBS ROBERT W TRUCKING | | 2270 WALKERS CREEK VALLEY RD | | | | PEARISBURG | VA | 24134-2711 | |
| COMBS RONALD | | PO BOX 751192 | | | | DAYTON | OH | 45459 | |
| COMBS SHERRIE S | | 1342 HIGHLAND AVE | | | | DAYTON | OH | 45410-2326 | |
| COMBS SHIRLEY D | | 6415 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9436 | |
| COMBS TERRY | | 1402 WINONA DR | | | | MIDDLETOWN | OH | 45042 | |
| COMBS TODD | | 4535 IRELAN | | | | KETTERING | OH | 45440 | |
| COMBS TYRELL | | 745 OAK BRANCH DR | | | | TROTWOOD | OH | 45426 | |
| COMBS WILLIAM B | | 133 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309-9221 | |
| COMBUSTION CONTROLS | KEN MIRACLE | 6 TIDEWATER COVE | | | | BUENA PK | CA | 90621 | |
| COMBUSTION INC STEERING | | COMMITTEE C O LISKOW & LEWIS | 701 POYDRAS ST STE 5000 | | | NEW ORLEANS | LA | 70139-5099 | |
| COMBUSTION INC STEERING COMMITTEE C O LISKOW AND LEWIS | | 701 POYDRAS ST STE 5000 | | | | NEW ORLEANS | LA | 70139-5099 | |
| COMCARE ALLIANCE | | 888 17TH ST NW STE 1200 | | | | WASHINGTON | DC | 20006 | |
| COMCAST | | NEWCASTLE CALL CTR | 4408 N DUPONT HWY | | | NEW CASTLE | DE | 19720 | |
| COMCAST | | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3006 | |
| COMCAST CABLEVISION | | ACCT OF JACQUELI MAY | CASE 95 1303 GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 38568-8087 | |
| COMCAST CABLEVISION | | C/O 1036 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| COMCAST CABLEVISION ACCT OF JACQUELI MAY | | CASE 95 1303 GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| COMCAST CORPORATION | ACCOUNTS PAYABLE | 1500 MARKET ST | | | | PHILADELPHIA | PA | 19102 | |
| COMCAST CORPORATION COMCAST NEW MEDIA DEVELOPMENT | | 1500 MARKET ST | | | | PHILADELPHIA | PA | 19102 | |
| COMCAST METROPHONE | | PO BOX 7278 | | | | PHILADELPHIA | PA | 19101-7278 | |
| COMCO INC | | 2151 N LINCOLN ST | | | | BURBANK | CA | 91504 | |
| COMDATA FINACIAL SERVICES | | ASSIGNEE LAZER EXPRESS INC | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| COMDATA NETWORK INC | | ASSIGNEE METEOR EXPRESS | PO BOX 910360 | | | DALLAS | TX | 75391-0360 | |
| COMDATA NETWORK INC | | ASSIGNEE PROLINE XPRESS INC | PO BOX 415000 MSC 410115 | | | NASHVILLE | TN | 37241-5000 | |
| COMDATA NETWORK INC PAYLOAD ACCOUNT | | ASSIGNEE P AND M TRUCKING INC | PO BOX 910360 | | | DALLAS | TX | 75391-0360 | |
| COMDOC | | PO BOX 908 | | | | AKRON | OH | 44309 | |
| COMDOC INC | | 3458 MASSILLON | | | | UNIONTOWN | OH | 44685-9501 | |
| COMDOC INC | | 6790 BELMONT AVE | | | | GIRARD | OH | 44420 | |
| COMDOC INC | | END TO END DOCUMENT SOLUTIONS | 6790 BELMONT AVE | | | GIRARD | OH | 44420 | |
| COMEAU HENRY C | | 4 BARLOVENTO CT | | | | NEWPORT BEACH | CA | 92663 | |
| COMECH INC | | 3820 CANADA SOUTHERN AVE | | | | TOLEDO | OH | 43612 | |
| COMED | ATTN BANKRUPTCY SECTION REVENUE MANAGEMENT | 2100 SWIFT DR | | | | OAKBROOK | IL | 60523 | |
| COMED | COMMONWEALTH EDISON COMPANY | 10 S DEARBORN 51ST FL | | | | CHICAGO | IL | 60603 | |
| COMER ANGEL | | 344 EAST JUDSON | | | | YOUNGSTOWN | OH | 44507 | |
| COMER DEBORAH | | 510 BOARDMAN CANFIELD 33 | | | | BOARDMAN | OH | 44512 | |
| COMER DONNA | | 1926 WILLIAMS WAY | | | | ANDERSON | IN | 46011 | |
| COMER GORDON | | 1926 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8753 | |
| COMER JANET E | | 1708 S 1100 E | | | | GREENTOWN | IN | 46936-9756 | |
| COMER JESSE | | 313 TACOMA AVE | | | | BUFFALO | NY | 14216 | |
| COMER KEVIN | | 1700 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| COMER ROY | | 966 SPANGENBURG RD | | | | JACKSON | OH | 45640-9630 | |
| COMER TERESA | | 108 E CIRCLE DR | | | | W CARROLLTON | OH | 45449-1104 | |
| COMER TERRENCE J | | 10864 N RANGELINE RD | | | | COVINGTON | OH | 45318-9625 | |
| COMER WILLIAM | | 12 CHARLES DR | | | | NEW CARLISLE | OH | 45344 | |
| COMER WILLIAM | | 42 MARY ST | | | | W JEFFERSON | OH | 43162-1128 | |
| COMER, TERESA | | 108 E CIR DR | | | | W CARROLLTON | OH | 45449 | |
| COMERCIA BANK | JAMES HOEBERLING | INSTITUTIONAL TRUST | 3551 HAMLIN RD | | | AUBURN HILLS | MI | 48326 | |
| COMERFORD CIARA | | 1521 N MAPLE AVE | | | | ROYAL OAK | MI | 48067 | |
| COMERFORD CIARA M | | 1521 N MAPLE AVE | | | | ROYAL OAK | MI | 48067 | |
| COMERFORD CIARA M | CIARA M COMERFORD | 1521 N MAPLE AVE | | | | ROYAL OAK | MI | 48067 | |
| COMERFORD JOHN | | 507 SHARON LN | | | | NORTH AURORA | IL | 60542 | |
| COMERFORD JOHN G | | 7335 PYMBROKE DR | | | | FISHERS | IN | 46038-2756 | |
| COMERFORD MAX D | | 3312 DIXON LN APT 158 | | | | KOKOMO | IN | 46902-3078 | |
| COMERFORD RICHARD | | 3107 CONGRESS ST | | | | KOKOMO | IN | 46902 | |
| COMERFORD SANDRA | | 3107 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| COMERFORD SANDY | | CASHIER | PO BOX 9005 M S CTA232 | | | KOKOMO | IN | 46904-9005 | |
| COMERFORD, MELISSA | | 136 ROSEDALE ST | | | | ROCHESTER | NY | 14620 | |
| COMERFORD, SANDRA KAY | | 3107 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| COMERICA | COLLEEN HOLLERBECK | PO BOX 75000 | | | | DETROIT | MI | 48275 | |
| COMERICA BANK | | 19315 WEST TEN MILE | | | | SOUTHFIELD | MI | 48075 | |
| COMERICA BANK | | ACCT OF THOMAS R TINSLEY JR | CASE 25067C | | | | | 36840-0028 | |
| COMERICA BANK | | ASSIGNEE OWEN MACHINE AND TOOL | 245 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| COMERICA BANK | | COMMERCIAL ANALYSIS DEPT | PO BOX 75000 | | | DETROIT | MI | 48275-7544 | |
| COMERICA BANK | | FOR DEPOSIT TO THE ACCOUNT OF | CARL KENNEDY 6815431561 | POBOX 75000 | | DETROIT | MI | 48275-8142 | |
| COMERICA BANK | | FOR DEPOSIT TO THE ACCOUNT OF | TIMOTHY KNUTSON 6813771679 | PO BOX 75000 | | DETROIT | MI | 48275-8142 | |
| COMERICA BANK | | SRVC AGENT FOR DELPHI AUTO SYS | TRUST FEE ACCOUNTING GROUP | PO BOX 67600 ADD CHG GOI 9 17 | | DETROIT | MI | 48267 | |
| COMERICA BANK | DONALD FOWLER | 23208 VANDYKE | | | | WARREN | MI | 48089 | |
| COMERICA BANK ACCT OF THOMAS R TINSLEY JR | | CASE 25067C | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMERICA BANK BRANCH 119 | | FOR DEPSOSIT TO THE ACCOUNT OF | JORGE LUIS CORNEJO 6811067005 | 3501 HAMLIN RD STE 1 | | AUBURN HILLS | MI | 48326 | |
| COMERICA BANK BRANCH 119 FOR DEPOSIT TO THE ACCOUNT OF | | JORGE LUIS CORNEJO 6811067005 | 3501 HAMLIN RD STE 1 | | | AUBURN HILLS | MI | 48326 | |
| COMERICA BANK DETROIT | | ACCT OF JOSEPH YARBRO | CASE 93 C01989 GC 01 | | | | | 38156-1608 | |
| COMERICA BANK DETROIT | | ACCT OF TIMOTHY H REGAN | CASE 93 C00753 GC 01 | | | | | 38048-1170 | |
| COMERICA BANK DETROIT | | PO BOX 2037 | | | | WARREN | MI | 48090 | |
| COMERICA BANK DETROIT ACCT OF JOSEPH YARBRO | | CASE 93 C01989 GC 01 | | | | | | | |
| COMERICA BANK DETROIT ACCT OF TIMOTHY H REGAN | | CASE 93 C00753 GC 01 | | | | | | | |
| COMERICA BANK FOR DEPOSIT TO THE ACCOUNT OF | | TIMOTHY KNUTSON 6813771679 | PO BOX 75000 | | | DETOIT | MI | 48275-8142 | |
| COMERICA BANK INC | | ACCT OF NATHANIEL DAVENPORT | CASE 93 307530 PD | | | | | 43962-2720 | |
| COMERICA BANK INC ACCT OF NATHANIEL DAVENPORT | | CASE 93 307530 PD | | | | | | | |
| COMERICA BANK MIDWEST ACCT OF | | L URQUHART GCA97392 | PO BOX 75000 | | | DETROIT | MI | 41666-0203 | |
| COMERICA BANK MIDWEST ACCT OF L URQUHART GCA97392 | | PO BOX 75000 | | | | DETROIT | MI | 48275 | |
| COMERICA BANK MIDWEST NA | | ACCT OF CAROL A JORDAN | CASE GC 93 2753 | | | | | 37556-3464 | |
| COMERICA BANK MIDWEST NA | | ACCT OF EMMA J WILLIAMS | CASE 93 686 GC | PO BOX 75000 | | DETROIT | MI | 38546-9885 | |
| COMERICA BANK MIDWEST NA | | ACCT OF MARVA L JACKSON | CASE GC 93 0311 | PO BOX 75000 | | DETROIT | MI | 48275-7335 | |
| COMERICA BANK MIDWEST NA | | ACCT OF TOMMIE D MILLER | CASE GCA 93 141 | | | | | 36756-5341 | |
| COMERICA BANK MIDWEST NA ACCT OF CAROL A JORDAN | | CASE GC 93 2753 | | | | | | | |
| COMERICA BANK MIDWEST NA ACCT OF EMMA J WILLIAMS | | CASE 93 686 GC | PO BOX 75000 | | | DETROIT | MI | 48275-7335 | |
| COMERICA BANK MIDWEST NA ACCT OF GARY K ROBERTSON | | CASE 91 608 081 | | | | | | | |
| COMERICA BANK MIDWEST NA ACCT OF TOMMIE D MILLER | | CASE GCA 93 141 | | | | | | | |
| COMERICA BANK SRVC AGENT FOR DELPHI AUTO SYS | | TRUST FEE ACCOUNTING GROUP | PO BOX 67600 | | | DETROIT | MI | 48267 | |
| COMERICA INC | | BOX 75000 MC 7335 | | | | DETROIT | MI | 48275 | |
| COMERICA INC INFO CONTROL | | SERVICES | PO BOX 75000 | | | DETROIT | MI | 48275-7532 | |
| COMERICA INCORPORATED | | ACCT OF GEORGE SMITH | CASE 91 594 819 | | | | | 38244-7830 | |
| COMERICA INCORPORATED ACCT OF GEORGE SMITH | | CASE 91 594 819 | | | | | | | |
| COMERICA LEASING CORPORATION | BODMAN LLP | C O RALPH E MCDOWELL | 1901 ST ANTOINE ST | 6TH FL AT FORD FIELD | | DETROIT | MI | 48226 | |
| COMERICA LEASING CORPORATION | C O RALPH E MCDOWELL | BODMAN LLP | 1901 ST ANTOINE | 6TH FL AT FORD FIELD | | DETROIT | MI | 48226 | |
| COMERICA LEASING CORPORATION | RALPH E MCDOWELL | BODMAN LLP | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | | DETROIT | MI | 48226 | |
| COMET AUTOMATION SYSTEMS EFT | | INC | 2220 W DOROTHY LN | ADD CHG 6 97 | | DAYTON | OH | 45439 | |
| COMET AUTOMATION SYSTEMS EFT INC | | 2220 W DOROTHY LN | | | | DAYTON | OH | 45439 | |
| COMET AUTOMATION SYSTEMS INC | | 2220 W DOROTHY LN | | | | DAYTON | OH | 45439 | |
| COMET EXPRESS INC | | 141 CROSSEN AVE | | | | OAK GROVE | IL | 60007 | |
| COMET EXPRESS INC | | 141 CROSSEN AVE | REMIT UPDT 06 2000 LTR | | | OAK GROVE | IL | 60007 | |
| COMEX | | 145 FRONT ST | | | | BRIDGEPORT | CT | 06606 | |
| COMEX TRANSPORT | | 6236 SOCIALVILLE FOSTER RD | | | | MASON | OH | 45040 | |
| COMFORT INN AIRPORT | | 4155 28TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| COMFORT SUITES N BRUNSWICK | | 2880 ROUTE 1 N | | | | NORTH BRUNSWICK | NJ | 08902 | |
| COMFORT SYSTEMS USA INC | | 777 POST OAK BLVD STE 500 | | | | HOUSTON | TX | 77056-3212 | |
| COMFORT TELECOMMUNICATION | RICHARD MINTO | 1407 SE 47TH TERRACE | | | | CAPE CORAL | FL | 33904 | |
| COMFORT TELECOMMUNICATIONS INC | RICHARD MINTO | 1407 SE 47TH TERRACE | | | | CAPE CORAL | FL | 33904 | |
| COMFORTABLE W COMPUTERS | | TRAINING CTR | | | | STERLING HTS | MI | 48313 | |
| COMFORTABLE W COMPUTERS TRAINING CENTER | | 42945 PHEASANT RUN | | | | STERLING HTS | MI | 48313 | |
| COMINCO LTD | | 120 ADELAIDE ST W 1500 | | | | TORONTO | ON | M5H 1T1 | CANADA |
| COMINGDEER RON & ASSOCIATES PC | | 818 NW 63RD ST STE 110 | | | | OKLAHOMA CITY | OK | 73116 | |
| COMINGDEER RON AND ASSOCIATES PC | | 818 NW 63RD ST STE 110 | | | | OKLAHOMA CITY | OK | 73116 | |
| COMIKYL | KEVIN | 1620 FULLERTON CT STE 100 | NATHAN GOODMAN | | | GLENDALE HEIGHTS | IL | 60139-2754 | |
| COMM AD MEDIA CORPORATION | | 211 SARANAC AVE | STE 108 | | | LAKE PLACID | NY | 12946 | |
| COMM CON CONNECTORS INC | COMM CON CONNECTORS INC | GAYLE LEASURE | 1855 BUSINESS CENTER DR | | | DUARTE | CA | 91010-2902 | |
| COMM CON CONNECTORS INC | GAYLE LEASURE | 1855 BUSINESS CENTER DR | | | | DUARTE | CA | 91010-2902 | |
| COMM CON CONNECTORS INC | GAYLE LEASURE | 759 FLYNN RD | | | | CAMARILLO | CA | 93012 | |
| COMM NET   EFT | | 518 W NEPESSING | | | | LAPEER | MI | 48446 | |
| COMM NET LLC | | 518 W NEPESSING ST STE D | | | | LAPEER | MI | 48446 | |
| COMM OF MASSACHUSETTS | | 2104 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02745 | |
| COMM OF REV STATE OF MINNESOTA | | | | | | | | 02200 | |
| COMM OF TAXATION AND FINANCE | | ACCT OF STEPHEN F CUZZACREA | PO BOX 530 | | | ALBANY | NY | 12201 | |
| COMM WORKERS OF AMERICA | | C/O LOCAL 83709 | 501 THIRD ST NW | | | WASHINGTON | DC | 20001-2797 | |
| COMMANCHE EXPRESS LINES INC | | 11323 HWY 60 | | | | SELLERSBURG | IN | 47172 | |
| COMMANCHE EXPRESS LINES INC | | PO BOX 147 | | | | SELLERSBURG | IN | 47172-0147 | |
| COMMAND ROOFING | | 2485 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| COMMAND ROOFING CO INC | | 2485 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| COMMANDER | | CARDEROCK DIVISION NSWC | ATTN COMPTROLLER CODE 3126 | 9500 MACARTHUR BLVD | | WEST BETHESDA | MD | 20817-5700 | |
| COMMANDER PACIFIC FLEET | JULIE JERVEY | BLDG 250 MAKALAPA DR | N0023F | | | PEARL HARBOR | HI | 96860-7000 | |
| COMMANDING OFCFO 110 USCGYA | | BLDG 4 MAIL STOP 11 | 2401 HAWKINS POINT RD | | | BALTIMORE | MD | 21226-1794 | |
| COMMCORE CONSULTING GROUP | | 1100 17TH ST NW 12 FL | | | | WASHINGTON | DC | 20036 | |
| COMMCORE CONSULTING GROUP | | 1133 21ST ST NW 3RD FL | | | | WASHINGTON | DC | 20036 | |
| COMMEMORATIVE BRANDS INC | | PO BOX 149056 | | | | AUSTIN | TX | 78714-9056 | |
| COMMERCE & FINANCE LAW OFFICE | | 3 F CVIK HOTEL | 22 JIANGUOMENWAI AVE | | | BEIJING | | 100004 | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMERCE AND FINANCE LAW OFFICE 3 F CVIK HOTEL | | 22 JIANGUOMENWAI AVE | | | | BEIJING CHINA | | 100004 | CHINA |
| COMMERCE BANK | | PO BOX 419248 | | | | KANSAS CITY | MO | 64141 | |
| COMMERCE CLEARING HOUSE INC | | 100 RENAISSANCE CTR STE 2 | | | | DETROIT | MI | 48242 | |
| COMMERCE CLEARING HOUSE INC | | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646 | |
| COMMERCE CLEARING HOUSE INC | | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| COMMERCE CLEARING HOUSE INC | | PO BOX 5490 | | | | CHICAGO | IL | 60680 | |
| COMMERCE HOLDING CO INC | | PO BOX 333 | | | | COLMA | CA | 94014 | |
| COMMERCE HOLDING INC | | PO BOX 333 | | | | COLMA | CA | 94014 | |
| COMMERCE INDUSTRIAL  EFT CONTROLS | | 23255 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| COMMERCE INDUSTRIAL CONTROLS I | | 23255 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| COMMERCE INDUSTRIES & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| COMMERCE INDUSTRIES INC | | 28266 BECK RD | | | | WIXOM | MI | 48393 | |
| COMMERCE INDUSTRIES INC | | 28266 BECK RD | | | | WIXOM | MI | 48393-0179 | |
| COMMERCE INDUSTRIES INC | | PO BOX 930179 | | | | WIXOM | MI | 48393-0179 | |
| COMMERCE REALTY INC | | ADD CHG 7 97 | 7620 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| COMMERCE REALTY INC KEITH L LENHART | | PO BOX 9128 | | | | YOUNGSTOWN | OH | 44513-9128 | |
| COMMERCIAL ACQUISITION DPT | | BLDG 11 NUWC DIVNEWPORT | CODE 5913SIMONPIETRI DR | | | NEWPORT | RI | 02841-1708 | |
| COMMERCIAL BATTERY CO | | 2086 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150 | |
| COMMERCIAL BLUE PRINT SERVICE | | 416 N CEDAR ST | | | | LANSING | MI | 48912-1202 | |
| COMMERCIAL BLUEPRINT INC | | 416 N CEDAR ST | | | | LANSING | MI | 48912-1202 | |
| COMMERCIAL BRAKE & CLUTCH INC | | 2525 PACIFIC HWY E | | | | TACOMA | WA | 98424 | |
| COMMERCIAL BUSINESS INFC | | 300 ANDOVER ST 364 | | | | PEABODY | MA | 01960 | |
| COMMERCIAL CAM CO | | C/O PRODUCTIVITY SOLUTIONS INC | 2057 MOUNT READ BLVD | | | ROCHESTER | NY | 14615 | |
| COMMERCIAL CAM CO INC | | 47495 CLIPPER ST | | | | PLYMOUTH | MI | 48170-2470 | |
| COMMERCIAL CAM CO INC | | C/O ASPINWALL WENTE INC | 425 E 4TH ST | | | NEWPORT | KY | 41071 | |
| COMMERCIAL CAM DIV | | C/O ANTON & ASSOCIATES INC | 4115 MESA DR | | | DENTON | TX | 76207 | |
| COMMERCIAL CAPITAL LENDING LLC | | 3006 SEABOARD DR | | | | NASHVILLE | TN | 37211 | |
| COMMERCIAL CAPITAL LENDING LLC FOR A C MIDWEST TRANSPORTATION | | RESOURCES LLC | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| COMMERCIAL CARRIERS INC | | AUTOMOTIVE CARRIER DIV | PO BOX DEPT 771006 | | | DETROIT | MI | 48277 | |
| COMMERCIAL CARRIERS INC | | RYDER AUTOMOTIVE CARRIER DIV | PO BOX 771006 ACCTS REC DEPT | | | DETROIT | MI | 48277 | |
| COMMERCIAL CARRIERS INC EFT RYDER AUTOMOTIVE CARRIER DIV | | PO BOX 771006 | | | | DETROIT | MI | 48277 | |
| COMMERCIAL COMMUNICATIONS INC | | 1225 WALNUT RIDGE DR | | | | HARTLAND | WI | 53029 | |
| COMMERCIAL COMMUNICATIONS INC | | 1310 BATES ST | | | | BIRMINGHAM | MI | 48009 | |
| COMMERCIAL CONCEPTS & | | FURNISHINGS | 3622 NOLAND COURT | | | INDEPENDENCE | MO | 64055 | |
| COMMERCIAL CONCEPTS AND FURNISHINGS | | 3622 NOLAND COURT | | | | INDEPENDENCE | MO | 64055 | |
| COMMERCIAL CONSTRUCTION INC | | 2239 FYKE DR | | | | MILFORD | MI | 48381-3689 | |
| COMMERCIAL CONTRACTING CORPORATION | | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 | |
| COMMERCIAL CONTRACTING GROUP | | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 | |
| COMMERCIAL CONTROL SYSTEMS INC | | 3167 ENTERPRISE DR | | | | SAGINAW | MI | 48603 | |
| COMMERCIAL CONTROL SYSTEMS INC | | 3176 ENTERPRISE | | | | SAGINAW | MI | 48602 | |
| COMMERCIAL CREDIT CORP | | 619 GOVERNORS PL | | | | BEAR | DE | 19701 | |
| COMMERCIAL CREDIT UNION | | FOR ACCT OF HOWARD GRIGSBY | CASE 92 0575 GC | | | | | 37350-0494 | |
| COMMERCIAL CREDIT UNION FOR ACCT OF HOWARD GRIGSBY | | CASE 92 0575 GC | | | | | | | |
| COMMERCIAL DIE CASTING | | 2053 EAST 38TH ST | | | | VERNON | CA | 90058 | |
| COMMERCIAL ELECTRIC PRODUCTS C | | 1738 E 30TH ST | | | | CLEVELAND | OH | 44114 | |
| COMMERCIAL ELECTRIC PRODUCTS CORP | | 1738 E 30TH ST | | | | CLEVELAND | OH | 44114 | |
| COMMERCIAL EQUIPMENT CC | | 2225 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| COMMERCIAL EQUIPMENT CC | | 3160 CABARET TRL S | | | | SAGINAW | MI | 48603 | |
| COMMERCIAL EQUIPMENT CC | | PO BOX 140587 | | | | GRAND RAPIDS | MI | 49514-0587 | |
| COMMERCIAL EQUIPMENT CC | | REED GROUP THE | 2225 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505-6078 | |
| COMMERCIAL EQUIPMENT CO EFT | | 2225 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| COMMERCIAL EQUIPMENT CO INC | | 2859 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49505-1400 | |
| COMMERCIAL EQUIPMENT COMPANY | | 2225 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| COMMERCIAL EQUIPMENT COMPANY | | 3M BUSINESS PRODUCTS DEALER | 3095 CABARET TRAIL SOUTH | | | SAGINAW | MI | 48603 | |
| COMMERCIAL EQUIPMENT SERVICES | | 22 SHERWOOD AVE | | | | HAMBURG | NY | 14075 | |
| COMMERCIAL EQUIPMENT SERVICES | | INC | 4453 GRANDVIEW AVE | | | HAMBURG | NY | 14075-5322 | |
| COMMERCIAL FLOORINGINC | GARY DRABEK | 1103 MARSHALL AVE | | | | SOMILWAUKEE | WI | 53172 | |
| COMMERCIAL GROUP | JEFF K | G2427 EAST JUDD RD | | | | BURTON | MI | 48529 | |
| COMMERCIAL GROUP | JEFF KRZNARICH | 5931 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| COMMERCIAL GROUP | JOE | 4115 E 116TH ST | | | | CLEVELAND | OH | 77418 | |
| COMMERCIAL GROUP | JOHN RUSIN | PO BOX 79001 | | | | DETROIT | MI | 48279-1623 | |
| COMMERCIAL GROUP DETROIT EFT | | 9955 GRAND RIVER FRM 017034885 | | | | DETROIT | MI | 48204 | |
| COMMERCIAL GROUP DETROIT EFT | | PO BOX 79001 | | | | DETROIT | MI | 48279-1567 | |
| COMMERCIAL GROUP INC | | G 2427 E JUDD RD | | | | BURTON | MI | 48529 | |
| COMMERCIAL GROUP INC | JOHN BLACKWELL | 9955 GRANDRIVER AVE | | | | DETROIT | MI | 48204 | |
| COMMERCIAL GROUP INC | PHIL LINDSEY | 5931 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 | |
| COMMERCIAL GROUP INC  EFT | | G 2427 E JUDD RD | | | | BURTON | MI | 48529 | |
| COMMERCIAL GROUP INC THE | | 6180 AMERICAN RD | | | | TOLEDO | OH | 43612 | |
| COMMERCIAL GROUP INC THE | | 9955 GRAND RIVER AVE | | | | DETROIT | MI | 48204-2003 | |
| COMMERCIAL GROUP INC THE | | G 2427 E JUDD RD | | | | BURTON | MI | 48529-240 | |
| COMMERCIAL GROUP TOLEDO | CLOSED OFFICE | 6180 AMERICAN RD | CLOSED | | | TOLEDO | OH | 43612 | |
| COMMERCIAL INDUSTRIAL CHEM | | 711 W 12TH ST | | | | FLINT | MI | 48503-3851 | |
| COMMERCIAL INSTALLATION & | | CONSTRUCTION CO | 8417 QUIVIRA RD | | | LENEXA | KS | 66215 | |
| COMMERCIAL INSTALLATION & CONS | | CIC OF KANSAS CITY | 8417 QUIVIRA RD | | | SHAWNEE MISSION | KS | 66215 | |
| COMMERCIAL INSTALLATION AND CONSTRUCTION CO | | 8417 QUIVIRA RD | | | | LENEXA | KS | 66215 | |
| COMMERCIAL INSULATION CO INC | | ASBESTOS ABATEMENT INC | 2420 N GRAND RIV | | | LANSING | MI | 48906 | |
| COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS | MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE | 175 WATER ST 18TH FL | | | | NEW YORK | NY | 10038 | |
| COMMERCIAL INTERIOR SUPPLY INC | | 1300 PERRY ST | | | | BUFFALO | NY | 14210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL INTERIOR SUPPLY INC | | 1300 PERRY ST | | | | BUFFALO | NY | 14240-6863 | |
| COMMERCIAL INTERIOR SUPPLY INC | | PO BOX 6863 | | | | BUFFALO | NY | 14240-6863 | |
| COMMERCIAL KITCHEN SERVICE CO | | 704 E JOHN ST | | | | BAY CITY | MI | 48706 | |
| COMMERCIAL KITCHEN SERVICE CO | | 704 E JOHN ST | PO BOX 567 | | | BAY CITY | MI | 48707 | |
| COMMERCIAL LANDSCAPE SERV | | 1821 REYNOLDS AVE | | | | IRVINE | CA | 92614 | |
| COMMERCIAL LUMBER & PALLET CO | | 135 LONG LN | | | | CITY OF INDUSTRY | CA | 91746 | |
| COMMERCIAL LUMBER AND PALLET CO | | LOCK BOX 62475 | | | | LOS ANGELES | CA | 90074-2475 | |
| COMMERCIAL MAILING ACC | | DISPENSA MATIC LABEL DISPENSER | 725 N 23RD ST | | | SAINT LOUIS | MO | 63103 | |
| COMMERCIAL MAILING ACCESSORIES | | DISPENSA MATIC LABEL DISPENSER | 725 N 23RD ST | | | SAINT LOUIS | MO | 63103 | |
| COMMERCIAL METAL FABRICATORS | | 150 COMMERCE PK DR | | | | DAYTON | OH | 45404-1214 | |
| COMMERCIAL METALS | | 7800 STEMMONS FREEWAY | | | | DALLAS | TX | 75247 | |
| COMMERCIAL METALS | | PO BOX 1046 | | | | DALLAS | TX | 75221 | |
| COMMERCIAL METALS | ACCOUNTS PAYABLE | 7800 STEMMONS FREEWAY | | | | HOUSTON | TX | 77226 | |
| COMMERCIAL METALS CO | | 6565 N MCARTHUR BLVD | STE 800 | | | IRVING | TX | 75039 | |
| COMMERCIAL METALS CO | ACCOUNTS PAYABLE | | | | | BEAUMONT | TX | 77720 | |
| COMMERCIAL METALS CO | ACCOUNTS PAYABLE | PO BOX 701 | | | | LAREDO | TX | 78042 | |
| COMMERCIAL METALS COMPANY | ACCOUNTS PAYABLE | PO BOX 508 | | | | CANUTILLO | TX | 79835 | |
| COMMERCIAL OIL SERVICES | | 300 MADISON AVE STE 1600 | FULLER & HENRY LTD | | | TOLEDO | OH | 43604-2633 | |
| COMMERCIAL OIL SERVICES PHASE | | II TRUST | C O NATL CITY BANK NORTHWEST | PO BOX 1688 | | TOLEDO | OH | 43603-1688 | |
| COMMERCIAL OIL SERVICES PHASE I TRUST FUND | | FULLER AND HENRY A T PARISI | 300 MADISON AVE STE 1600 | | | TOLEDO | OH | 43604-2606 | |
| COMMERCIAL PACKAGING INC | | 6548 W HIGGINS | | | | CHICAGO | IL | 60656-2161 | |
| COMMERCIAL PAINTING CO INC | | PO BOX 535 | | | | EAST AMHERST | NY | 14051-0535 | |
| COMMERCIAL PAINTING CO INC EFT | | PO BOX 535 | | | | EAST AMHERST | NY | 14051-0535 | |
| COMMERCIAL PARTS & SERVICE | | OF DAYTON | 204 LINDEN AVE | | | DAYTON | OH | 45403 | |
| COMMERCIAL PARTS & SVC OF CINC | | 204 LINDEN AVE | | | | DAYTON | OH | 45403 | |
| COMMERCIAL PARTS AND SERVIC | ROB | 204 LINDEN AVE | | | | DAYTON | OH | 45403 | |
| COMMERCIAL PARTS AND SERVICE OF DAYTON | | 6940 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | |
| COMMERCIAL PIPE & SUPPLY CORF | | 1920 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1960 | |
| COMMERCIAL PIPE & SUPPLY CORF | | 961 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| COMMERCIAL PIPI & SUPPLY CORF | | 961 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| COMMERCIAL PRINT & LABEL CO | | 6400 AIRPORT RD STE Q | | | | EL PASO | TX | 79925 | |
| COMMERCIAL PRINT & LABEL INC | | PO BOX 971401 | | | | EL PASO | TX | 79997-1401 | |
| COMMERCIAL PROPERTY | | MAINTENANCE INC | PO BOX 583 | | | MIAMISBURG | OH | 45343-0583 | |
| COMMERCIAL PROPERTY MAINT | | PO BOX 583 | | | | MIAMISBURG | OH | 45342 | |
| COMMERCIAL REALTY INVESTORS AH | | C/O COMMERCIAL BANK C HAYS | 2635696 NOTE 9001 | PO BOX 41948 | | KANSAS CITY | MO | 64141-6248 | |
| COMMERCIAL REALTY INVESTORS AH C O | | | | | | | | | |
| COMMERCE BANK C HAYS | | 2635696 NOTE 9001 | PO BOX 41948 | | | KANSAS CITY | MO | 64141-6248 | |
| COMMERCIAL REFRIGERATION & | | MECHANICAL SERVICES | 3820 CANADA SOUTHERN | | | TOLEDO | OH | 43612 | |
| COMMERCIAL REFRIGERATION AND MECHANICAL SERVICES | | 3820 CANADA SOUTHERN | | | | TOLEDO | OH | 43612 | |
| COMMERCIAL SERVICES INC | | 2443 ST JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32246 | |
| COMMERCIAL SPRING & TOOL CO LT | | 160 WATLINE AVE | | | | MISSISSAUGA | ON | L4Z 1R1 | CANADA |
| COMMERCIAL SPRING & TOOL COMPANY LIMITED | | 160 WATLINE AVE | | | | MISSISSAUGA | ON | L4Z 1R1 | CANADA |
| COMMERCIAL SPRING & TOOL EFT | | COMPANY LIMITED | 160 WATLINE AVE | | | MISSISSAUGA | ON | L4Z 1R1 | CANADA |
| COMMERCIAL SPRING & TOOL EFT COMPANY LIMITED | | 160 WATLINE AVE | | | | MISSISSAUGA | ON | L4Z 1R1 | CA |
| COMMERCIAL STEEL TREATING CO | | CO | PO BOX 276 | | | TROY | MI | 48099 | |
| COMMERCIAL STEEL TREATING CORP | | 31440 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-162 | |
| COMMERCIAL STEEL TREATING CORP | | NO PHYSICAL ADDRESS | | | | TROY | MI | 48099 | |
| COMMERCIAL STEEL TREATING CORP | | PO BOX 908 | | | | TROY | MI | 48099-0908 | |
| COMMERCIAL STEEL TREATING CORPORATION | | PO BOX 276 | | | | TROY | MI | 48099-0276 | |
| COMMERCIAL STEEL TREATING EFT | | CO | PO BOX 276 | | | TROY | MI | 48099 | |
| COMMERCIAL TESTING & ENGINEERI | | 216 OXMOOR CIR | | | | BIRMINGHAM | AL | 35209 | |
| COMMERCIAL TESTING & ENGINEERI | | 320 W PARISH | | | | SANDUSKY | OH | 44870-4848 | |
| COMMERCIAL TESTING & ENGINEERI | | SGS COMMERCIAL TESTING & ENGRG | 2979 E CTR ST | | | CONNEAUT | OH | 44030 | |
| COMMERCIAL TESTING & ENGR CO | | 1919 S HIGHLAND | STE 210B | | | LOMBARD | IL | 60148 | |
| COMMERCIAL TESTING AND ENGR CO | | PO BOX 641127 | | | | PITTSBURG | PA | 15264-1127 | |
| COMMERCIAL TOOL & DIE INC | | 5351 RUSCHE DR NW | | | | COMSTOCK PK | MI | 49321 | |
| COMMERCIAL TRAFFIC COMPANY, THE | | 12487 PLZ DR | | | | CLEVELAND | OH | 44130-1056 | |
| COMMERCIAL TRUCK COIN | | 703 ABBOT ST | | | | SALINAS | CA | 93901-4376 | |
| COMMERCIAL ULLMAN LUBRICANT | | 2846 E 37TH ST | | | | CLEVELAND | OH | 44115 | |
| COMMERCIAL ULLMAN LUBRICANTS | | 2846 E 37TH ST | | | | CLEVELAND | OH | 44115 | |
| COMMERCIAL ULLMAN LUBRICANTS | | PO BOX 931595 | | | | CLEVELAND | OH | 44193-5038 | |
| COMMERCIAL VEHICLE GROUP, INC | | 6530 W CAMPUS OVAL | | | | NEW ALBANY | OH | 43054-7069 | |
| COMMERCIAL VEHICLE SYSTEMS | | 2433 COLLECTIONS CTR | | | | CHICAGO | IL | 60693 | |
| COMMERCIAL VEHICLE SYSTEMS | | VISION & SAFETY GROUP | 527 W US 20 | ADD CHG 7 23 04 CM | | MICHIGAN CITY | IN | 46360 | |
| COMMERCIAL AND INDUSTRIAL ELECTRONICS INC | | 5019 BONNY DR | | | | WICHITA FALLS | TX | 76302 | |
| COMMERICAL CONTRACTING CORPORA TION | | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| COMMERICAL METAL EFT | | FABRICATORS INC | 150 COMMERCE PK DR | | | DAYTON | OH | 45404 | |
| COMMERICA& INDUSTRIAL ELECTRO NICS INC | | 5019 BONNY DR | | | | WICHITA FALLS | TX | 76302 | |
| COMMERICIAL HONING LLC | | 144 MCKNEY RD | | | | TITUSVILLE | PA | 16354 | |
| COMMINEY RYANS IKEDA | | 1900 EAST FIFTH AVE APT B | | | | TUSCALOOSA | AL | 35401 | |
| COMMIRE RICHARD | | 2435 8 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| COMMISIONER OF LABOR | | NEW YORK STATE DEPT OF LABOR | STATE CAMPUS BLDG 12 RM 185 B | | | ALBANY | NY | 12240 | |
| COMMISIONER OF REVENUE SERVICE | | DEPARTMENT OF REVENUE SERVICE | | | | | | 00600 | |
| COMMISKEY VINCENT | | 18229 HILLARY LN | | | | FENTON | MI | 48430-8517 | |
| COMMISSION OF PUBLIC WORKS | | PO BOX 216 | | | | GREER | SC | 29652 | |
| COMMISSIONER NEW YORK ST DEPT | | OF ENVIRONMENTAL CONSERVATION | BUREAU OF PESTICIDES MGMT | 625 BROADWAY 9TH FL | | ALBANY | NY | 12233-7254 | |
| COMMISSIONER OF AGRICULTURE & | | MARKETS NY STATE BUREAU OF | WEIGHTS & MEASURES | 1 WINNERS CIRCLE | | ALBANY | NY | 12235 | |
| COMMISSIONER OF AGRICULTURE AND MARKETS NY STATE BUREAU OF | | WEIGHTS AND MEASURES | 1 WINNERS CIRCLE | | | ALBANY | NY | 12235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF LABOR | | CTR FOR ENVTAL HEALTH ASBESTOS | FLANISAN SQ RM 230 | 547 RIVER ST | | TROY | NY | 12180 | |
| COMMISSIONER OF LABOR | | NEW YORK STATE DEPT OF LABOR | DIV OF SAFETY & HEALTH | LIC LCERT UNIT BLDG 12 R 161 | | ALBANY | NY | 12240 | |
| COMMISSIONER OF LABOR | | NEW YORK STATE DEPT OF LABOR | RADIOLOGICAL HEALTH UNIT | PO BOX 683 MAIL STOP 7F | | NEW YORK | NY | 10014-0683 | |
| COMMISSIONER OF LABOR NEW YORK STATE DEPT OF LABOR | | DIV OF SAFETY & HEALTH | LIC LCERT UNIT BLDG 12 R 161 | | | ALBANY | NY | 12240 | |
| COMMISSIONER OF NEW YORK STATE | | DEPT OF ENVIRONMENTAL | CONSERVATION ATTN PESTICIDES | 7291 COON RD | | BATH | NY | 14810 | |
| COMMISSIONER OF PATENTS & | | PO BOX 16 | | | | WASHINGTON | DC | 20231 | |
| COMMISSIONER OF PATENTS & | | TRADEMARKS | | DEPOSIT ACCTS BRANCH BOX 16 | | WASHINGTON | DC | 20231 | |
| COMMISSIONER OF PATENTS & | | TRADEMARKS | US PATENTS & TRADEMARKS | | | WASHINGTON | DC | 20231 | |
| COMMISSIONER OF PATENTS AND | | TRADEMARKS | | | | WASHINGTON | DC | 20231 | |
| COMMISSIONER OF PATENTS AND TRADEMARKS | | PO BOX 16 | | | | WASHINGTON | DC | 20231 | |
| COMMISSIONER OF PATENTS AND TRADEMARKS | | US PATENTS AND TRADEMARKS | DEPOSIT ACCTS BRANCH BOX 16 | | | WASHINGTON | DC | 20231 | |
| COMMISSIONER OF REVENUE | | STATE OF MINNESOTA | | | | | | 2200DE | |
| COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE | COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE | WILBUR E HOOKS DIRECTOR | C O ATTORNEY GENERAL | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | NASHVILLE | TN | 37242 | |
| COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE | WILBUR E HOOKS DIRECTOR | C O ATTORNEY GENERAL | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | | NASHVILLE | TN | 37242 | |
| COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE | WILBUR E HOOKS DIRECTOR | C O ATTORNEY GENERAL | TENNESSEE DEPT OF REVENUE | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| COMMISSIONER OF REVENUE SERVICES | | DEPARTMENT OF REVENUE SERVICES | PO BOX 2936 | | | HARTFORD | CT | 06104-2936 | |
| COMMISSIONER OF REVENUE SERVICES | | DEPARTMENT OF REVENUE SERVICES | PO BOX 2965 | | | HARTFORD | CT | 06104-2965 | |
| COMMISSIONER OF TAX & FIN COMP | | PO BOX 5149 | | | | ALBANY | NY | 12205 | |
| COMMISSIONER OF TAX & FINANCE | | ACCT OF CATHERINE HOOSE | PO BOX 530 | | | ALBANY | NY | 062363776 | |
| COMMISSIONER OF TAX & FINANCE | | ACT H RASTELLI E100626558E0023 | PO BOX 5149 | | | ALBANY | NY | 068565775 | |
| COMMISSIONER OF TAX AND | | FINANCE COMP | PO BOX 5149 | | | ALBANY | NY | 12205 | |
| COMMISSIONER OF TAX AND FIN COMP CASE E 107384228 L006 3 | | PO BOX 5149 | | | | ALBANY | NY | 12205 | |
| COMMISSIONER OF TAX AND FINANCE ACCT OF CATHERINE HOOSE | | PO BOX 530 | | | | ALBANY | NY | 12201-0530 | |
| COMMISSIONER OF TAX AND FINANCE ACT H RASTELLI E100626558E0023 | | PO BOX 5149 | | | | ALBANY | NY | 12205 | |
| COMMISSIONER OF TAX FINANCE | | ACCT OF EDWARD L COURTON | PO BOX 530 | | | ALBANY | NY | 11534-5072 | |
| COMMISSIONER OF TAX FINANCE ACCT OF EDWARD L COURTON | | PO BOX 530 | | | | ALBANY | NY | 12201-0530 | |
| COMMISSIONER OF TAXATION | | AND FINANCE | PO BOX 26823 | AD CHG PER AFC 03 22 04 AH | | NEW YORK | NY | 10087-6823 | |
| COMMISSIONER OF TAXATION | | AND FINANCE | PO BOX 5149 | | | ALBANY | NY | 12005-5149 | |
| COMMISSIONER OF TAXATION & | | FINANCE | NYS HWY USE TAX | PO BOX 26824 | | NEW YORK | NY | 10087-6824 | |
| COMMISSIONER OF TAXATION AND | | FINANCE NYS TAX DEPARTMENT | MISC TAX RETURNS PROCESSING SE | W A HARRIMAN STATE CAMPUS | | ALBANY | NY | 12227 | |
| COMMISSIONER OF TAXATION AND | | FINANCE NYS TAX DEPT | MISC TAX RETURNS PROCESSING SE | WA HARRIMAN ST OFFICE CAMPUS | | ALBANY | NY | 12227-0185 | |
| COMMISSIONER OF TAXATION AND FINANCE | | FINANCE NYS | W A HARRIMAN STATE OFFICE | BUILDING CAMPUS | | ALBANY | NY | 12227 | |
| COMMISSIONER OF TAXATION AND FINANCE | | NYS HWY USE TAX | PO BOX 26824 | | | NEW YORK | NY | 10087-6824 | |
| COMMISSIONER OR REVENUE SERVIC | | DEPARTMENT OF REVENUE SERVICES | | | | | | 00600 | |
| COMMITTEE ON CORPORATE LAW | | DEPARTMENTS | 787 SEVENTH AVE | ROOM 1748 | | NEW YORK | NY | 10019 | |
| COMMITTEE ON STATE TAXATION | | 122 C ST NW STE 330 | | | | WASHINGTON | DC | 20001 | |
| COMMODITY COMONENTS INTL | | 100 SUMMIT ST | | | | PEABODY | MA | 01960 | |
| COMMODITY COMPONENTS | GINGER ROCKETT | 100 SUMMIT ST | | | | PEABODY | MA | 01960 | |
| COMMODITY COMPONENTS INTERNATI | | 100 SUMMIT ST | | | | PEABODY | MA | 01960 | |
| COMMODITY COMPONENTS INTR | | 100 SUMMIT ST | | | | PEABODY | MA | 01960 | |
| COMMODITY COMPONENTS INTR | | PO BOX 3446 | | | | BOSTON | MA | 02241-3446 | |
| COMMODITY DISTRIBUTION | | UNI AMERI CAN LTD | 1300 DMND SPRING RD ST 102 | | | VIRGINIA BEACH | VA | 23455 | |
| COMMODITY DISTRIBUTION UNI AMERI CAN LTD | | PO BOX 5687 | | | | VIRGINIA BEACH | VA | 23471 | |
| COMMODITY MANAGEMENT SERV | ZORA GRIMM | 17197 N LAUREL PK DR STE 301 | | | | LIVONIA | MI | 48152 | |
| COMMODITY MANAGEMENT SERVICE | | 1035 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| COMMODITY MANAGEMENT SERVICE | | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | |
| COMMODITY MANAGEMENT SERVICES | | 17197 N LAUREL PARK DR STE 301 | | | | LIVONIA | MI | 48152 | |
| COMMODITY MANAGEMENT SERVICES | | 7233 FREEDOM AVE NW | | | | CANTON | OH | 44720 | |
| COMMODITY MANAGEMENT SERVICES | | C/O GBS PRINTED PRODUCTS & SYS | 1035 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| COMMODITY MANAGEMENT SERVICES | | C/O GBS PRINTED PRODUCTS & SYS | 17197 N LAUREL PK DR STE 301 | | | LIVONIA | MI | 48152 | |
| COMMODITY MANAGEMENT SERVICES | | C/O GBS PRINTED PRODUCTS & SYS | 7233 FREEDOM AVE NW | | | NORTH CANTON | OH | 44720 | |
| COMMODITY MANAGEMENT SERVICES | | C/O GBS PRINTED PRODUCTS & SYS | 7305 SAN DARIO PMB 381 | | | LAREDO | TX | 78045 | |
| COMMODITY MANAGEMENT SERVICES LLF | | 7233 FREEDOM AVE NW | | | | CANTON | OH | 44720 | |
| COMMODITY MANAGEMENT SERVICES LTD | JAMES M MCHUGH | TZANGAS PLAKAS MANNOS & RAIES | 220 MARKET AVE SOUTH EIGHTH FL | | | CANTON | OH | 44702 | |
| COMMODITY MANAGEMENT SVS | | C/O GBS | PO BOX 2340 | | | NORTH CANTON | OH | 44720-0340 | |
| COMMODITY MANAGEMENT SYSTEMS | RHONDA | C/O GBS PRINTED PRODUCTS | 17197 N LAUREL PK DR | STE 301 | | LIVONIA | MI | 48152 | |
| COMMODITY MGMT SERVGBS | MARLENA X211 | C/O GBS PRINTED PRODUCTS AND SYS | 17197 N LAUREL PK DR | | | LIVONIA | MI | 48152 | |
| COMMODITY MGMT SERVICES CORP | | 7233 FREEDOM RD | PO BOX 2340 | | | NORTH CANTON | OH | 44720 | |
| COMMODITY MGMT SVCS | | C/O GBS PRINTED PRODS & SYS | 1035 N MERIDAN RD | | | YOUNGSTOWN | OH | 44509 | |
| COMMODITY MGMT SVCS GBS PRINTED PRODS & SYS | | PO BOX 2340 | | | | NORTH CANTON | OH | 44720-0340 | |
| COMMODORE CARTAGE CO | | 25525 MOUND RD | | | | WARREN | MI | 48091 | |
| COMMODORE CARTAGE CO EFT | | 25525 MOUND RD | | | | WARREN | MI | 48091 | |
| COMMODORE CARTAGE COMPANY | | SCAC CMOD | 25525 MOUND RD | | | WARREN | MI | 48091 | |
| COMMODORE LOGISTICS LLC | | 25525 MOUND RD | | | | WARREN | MI | 48091 | |
| COMMODORE MEDICAL SERVICES TN | | 1941 CEMENT PLANT RD | | | | NASHVILLE | TN | 37208 | |
| COMMON PLEAS COURT CLERK | | PO BOX 749 | | | | ELYRIA | OH | 44036 | |
| COMMON PLEAS DEFIANCE CNTY | | ACCT OF D J DE LEON 98CV33659 | 221 CLINTON | | | DEFIANCE | OH | 28568-0972 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMON PLEAS DEFIANCE CNTY ACCT OF D J DE LEON 98CV33659 | | 221 CLINTON | | | | DEFIANCE | OH | 43512 | |
| COMMON WEALTH OF PENNSYLVANIA | | STATE TREASURY | BUREAU OF UNCLAIMED PROPERTY | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | |
| COMMONPOINT GRAPHICS | | 3922 INLAND DR | | | | BAY CITY | MI | 48706 | |
| COMMONS TIM | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| COMMONS TIMOTHY | | 1204 E 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| COMMONTIME INC | JUDITH MACKRILL | 418 S 9TH ST | STE 208 | | | BOISE | ID | 83702 | |
| COMMONWEALTH EDISON COMP IL | | BILL PAYMENT CTR | | | | CHICAGO | IL | 60668-0001 | |
| COMMONWEALTH EDISON COMPANY | | 10 S DEARBORN 51ST FL | | | | CHICAGO | IL | 60603 | |
| COMMONWEALTH MTG AMERICA LP | | ACCOUNT OF CHARLOTTE A BURCH | CASE 89002992 ACCT 268921 | PO BOX 4329 | | HOUSTON | TX | | |
| COMMONWEALTH MTG AMERICA LP ACCOUNT OF CHARLOTTE A BURCH | | CASE 89002992  ACCT 268921 | PO BOX 4329 | | | HOUSTON | TX | 77210-4329 | |
| COMMONWEALTH OF AUSTRALIA | | EMBASSY OF AUSTRALIA | 1601 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036-2273 | |
| COMMONWEALTH OF KENTUCKY | | REVENUE CABINET | EMPLOYEE WITHHOLDING TAX | | | FRANKFORT | KY | | |
| COMMONWEALTH OF KENTUCKY DEPARTMENT OF REVENUE | WENDY L STEPHENS | KENTUCKY DEPARTMENT OF REVENUE | 100 FAIR OAKS 5TH FL | PO BOX 491 | | FRANKFORT | KY | 40602-0491 | |
| COMMONWEALTH OF MASS | | | | | | | | 02000 | |
| COMMONWEALTH OF MASS REVENUE DEPT | | 21 SPRING ST | | | | TAUNTON | MA | 02780 | |
| COMMONWEALTH OF MASSACHUSETTS | | | | | | | | 2000DE | |
| COMMONWEALTH OF MASSACHUSETTS | | 250 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE | ANNE CHAN | BANKRUPTCY UNIT MDOR | PO BOX 9564 | | | BOSTON | MA | 02114-9564 | |
| COMMONWEALTH OF PENNS | | BUREAU OF MOTOR VEHICLES | | | | HARRISBURG | PA | 17104-2516 | |
| COMMONWEALTH OF PENNSYLVANIA | | DEPTARTMENT OF REVENUE | DEPT 280701 | | | HARRISBURG | PA | 17128 | |
| COMMONWEALTH OF PENNSYLVANIA | | HAZARDOUS SITES CLEANUP FUND | C O A FLIPSE STE 6101 | 555 E NORTH LN | | CONSHOHOCKEN | PA | 19428 | |
| COMMONWEALTH OF PENNSYLVANIA | | STATE BOARD OF MEDICINE | PO BOX 8414 | | | HARRISBURG | PA | 17105 | |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | | PO BOX  2156 | | | | RICHMOND | VA | 23218 | |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SERVICES PC | MARK K AMES COUNSEL | 2812 EMERYWOOD PKWY STE 220 | | | RICHMOND | VA | 23294 | |
| COMMONWEALTH OF VIRGINIA DEPT OF TAXATION | | PO BOX 2156 | | | | RICHMOND | VA | 23218 | |
| COMMSCOPE | ACCOUNTS RECEIVABLE | PO BOX 60824 | | | | CHARLOTTE | NC | 28260-0824 | |
| COMMSCOPE INC OF | MURRAY CROWE | NORTH CAROLINA | 1545 ST JAMES CHURCH RD | | | NEWTON | NC | 28658-0000 | |
| COMMSCOPE INC OF NORTH CAROLINA | MURRAY CROWE | 1545 ST JAMES CHURCH RD | | | | NEWTON | NC | 28658-0000 | |
| COMMSCOPE OF NORTH CAROLINA | JUNE ELMORE | PO BOX 1729 | | | | HICKORY | NC | 28603-1729 | |
| COMMTECH INC | DAVE NICHOLAS | 9011 E 37TH ST N | | | | WICHITA | KS | 67226-2006 | |
| COMMTRONICS SUPPLY CORP | ACCOUNTS PAYABLE | 699 BRYANT ST | | | | DENVER | CO | 80204 | |
| COMMUNICATING ARTS INC | | 2843 E 51ST ST | | | | TULSA | OK | 74105-1701 | |
| COMMUNICATION & CONTROL | | ELECTRONICS LTD | SULZER BLDG WESTMEAD | FARNBOROUGH HAMPSHIRE GU14 7LP | | | | | UNITED KINGDOM |
| COMMUNICATION & CONTROL EFT | | ELECTRONICS LTD | SULZER BLDG WESTMEAD | FARNBOROUGH HAMPSHIRE GU14 7LP | | UNITED KINGDOM | | | UNITED KINGDOM |
| COMMUNICATION & CONTROL ELECTR | | C&C ELECTRONICS | 2 OCCAM CT OCCAM RD | | | GUILFORD SURREY | | GUS 7YQ | UNITED KINGDOM |
| COMMUNICATION & CONTROL ELECTR | | C&C ELECTRONICS | SULZER BLDG WESTMEAD | | | FARMBOROUGH HAMPSHI | | GU14 7LP | UNITED KINGDOM |
| COMMUNICATION ACCESS CENTER | | FMRLY STWIDE SVCS HEARING IMPD | 1631 MILLER RD | CHG PER GOI 2 14 03 PH | | FLINT | MI | 48503 | |
| COMMUNICATION ACCESS CENTER FOR THE DEAF AND HARD OF HEARING | | 1631 MILLER RD | | | | FLINT | MI | 48503 | |
| COMMUNICATION ADVISORS INC | | 19111 W TEN MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| COMMUNICATION AND CONTROL EFT ELECTRONICS LTD | | SULZER BLDG WESTMEAD | FARNBOROUGH HAMPSHIRE GU14 7LP | | | | | | UNITED KINGDOM |
| COMMUNICATION BRIEFINGS | | 1101 KING ST | STE 110 | | | ALEXANDRIA | VA | 22314 | |
| COMMUNICATION CONCEPTS | | 802 NASHVILLE HWY | | | | COLUMBIA | TN | 38401 | |
| COMMUNICATION CONTROLS | | PO BOX 1923 | | | | LA MIRADA | CA | 90736-1923 | |
| COMMUNICATION SERVICE CO | | MOBILE PHONES OF TEXAS | 1122 LAMAR ST | | | WICHITA FALLS | TX | 76301 | |
| COMMUNICATION SERVICE CO | | MOBILE PHONES OF TEXAS | PO BOX 2247 | | | WICHITA FALLS | TX | 76307 | |
| COMMUNICATION SERVICE FOR THE | | DEAF | ACCOUNTING DEPARTMENT | 102 NORTH KROHN PL | | SIOUX FALLS | SD | 57103 | |
| COMMUNICATION SRVCS CU | | 4265 FIVE OAKS DR | | | | LANSING | MI | 48911 | |
| COMMUNICATION SUPPLY CORP | | 135 S LA SALLE | DEPT 3777 | | | CHICAGO | IL | 60674-3777 | |
| COMMUNICATION WAREHOUSE INC | | 21700 GREENFIELD RD STE 115B | | | | OAK PK | MI | 48237 | |
| COMMUNICATION WORKER | | OF AMERICA | POLITICAL CONTRIBUTIONS COM | 501 THIRD ST NW | | WASHINGTON | DC | 20001-2797 | |
| COMMUNICATIONLINK | | 3505 N 124TH ST | | | | BROOKFIELD | WI | 53005 | |
| COMMUNICATIONS INDUSTRY | | PO BOX 5387 | | | | CHARLOTTESVILLE | VA | 22905 | |
| COMMUNICATIONS SERVICES INC | | 411 GOBBLE ST | | | | LAWRENCEBURG | TN | 38464 | |
| COMMUNICATIONS SUPPLY CORP | | 6400 ARTESIA BLVD | | | | BUENA PK | CA | 90620 | |
| COMMUNICATIONS WORKERS OF | | AMERICA AFF WITH AFL CIO | 501 THIRD ST NW | | | WASHINGTON | DC | 20001 | |
| COMMUNICATIONS WORKERS OF AMERICA AFF WITH AFL CIO | MEYER SUOZZI ENGLISH & KLEIN PC | LOWELL PETERSON | 1350 BROADWAY STE 501 | | | NEW YORK | NY | 10018 | |
| COMMUNICORE VISUAL COMMUNICATIONS | | 2271 COLE ST | | | | BIRMINGHAM | MI | 48009-7073 | |
| COMMUNISPOND INC | | 300 PK AVE | | | | NEW YORK | NY | 10022 | |
| COMMUNITECH INC | | 321 BOND ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| COMMUNITY ACCEPTANCE CORP | | 2929 FORT ST | | | | WYANDOTTE | MI | 48192 | |
| COMMUNITY CARE BEHAVIORAL HEALTH | TERRY STOVER | 218 W 6TH ST | | | | TULSA | OK | 74119 | |
| COMMUNITY CHEST JEFFERSON CNTY | | 3600 8TH AVE SOUTH | | | | BIRMINGHAM | AL | 0J | |
| COMMUNITY CHEST JEFFERSON CNTY | | 3600 8TH AVE SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| COMMUNITY COLLEGE | | OF ALLEGHENY COUNTY | 808 RIDGE AVE | | | PITTSBURGH | PA | 15212 | |
| COMMUNITY COLLEGE OF | | 1700 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130-3991 | |
| COMMUNITY COLLEGE OF ALL | SHEREE | ACCOUNTS PAYABLE | 5800 GRAND AVE | | | PITTSBURGH | PA | 15225-120 | |
| COMMUNITY COLLEGE OF ALLEGHENY | | COUNTY | 1750 CLAIRTON RD RT 885 | BUSINESS OFFICE | | WEST MIFFLIN | PA | 15122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY COLLEGE OF ALLEGHENY | | STUDENT ACCOUNTS OFFICE | 595 BEATTY RD | | | MONROEVILLE | PA | 15146 | |
| COMMUNITY COLLEGE OF ALLEHGENY | | COUNTY | CASHIERS OFFICE | 8701 PERRY HWY | | PITTSBURGH | PA | 15237 | |
| COMMUNITY COLLEGE OF AURORA | | 16000 EAST CTRTECH PKWY | STE A 204 | | | AURORA | CO | 80011-9036 | |
| COMMUNITY COLLEGE OF PHILADELPHIA | | 1700 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130-3991 | |
| COMMUNITY COLLEGE OF SOUTHERN | | NEVADA | 3200 E CHEYENNE AVE | SORT CODE CIM | | NORTH LAS VEGAS | NV | 89030 | |
| COMMUNITY COLLEGE OF SOUTHERN NEVADA | | 3200 E CHEYENNE AVE | SORT CODE C1M | | | NORTH LAS VEGAS | NV | 89030 | |
| COMMUNITY COLLEGE OF VERMONT | | WASON HALL | PO BOX 120 | | | WATERBURY | VT | 05676 | |
| COMMUNITY COLLEGES OF | | BALTIMORE CTY | CATONSVILLE DUNDALK & ESSEX | 7200 SOLLERS POINT RD | | BALTIMORE | MD | 21222 | |
| COMMUNITY COLLEGES OF BALTIMORE CTY | | CATONSVILLE DUNDALK AND ESSEX | 7200 SOLLERS POINT RD | | | BALTIMORE | MD | 21222 | |
| COMMUNITY CONTROLS | | 4910 AMELIA EARHART DR | | | | SALT LAKE CITY | UT | 84116-2850 | |
| COMMUNITY COUNCIL OF | | CENTRAL OKLAHOMA | PO BOX 675 | | | OKLAHOMA CITY | OK | 73101-0675 | |
| COMMUNITY COUNCIL OF | | GREATER DALLAS | 2121 MAIN ST 500 | | | DALLAS | TX | 75201-4383 | |
| COMMUNITY EDUCATION | | 7250 E 75TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| COMMUNITY EMERGENCY MEDICAL | | SERVICE | 25400 W EIGHT MILE | | | SOUTHFIELD | MI | 48034 | |
| COMMUNITY EMERGENCY MEDICAL | | SERVICE INC | 25400 WEST EIGHT MILE RD | | | SOUTHFIELD | MI | 48034 | |
| COMMUNITY FOUNDATION OF TROY | | TROY DAGA COMPONENT FUND | 3179 LIVERNOIS | | | TROY | MI | 48083 | |
| COMMUNITY HEALTH CARE CENTER | | ACCT OF SHEREE MC NIEL | CASE 94 C03844 | 4185 HIGHLAND RD | | WATERFORD | MI | 38564-3594 | |
| COMMUNITY HEALTH CARE CENTER ACCT OF SHEREE MC NIEL | | CASE 94 C03844 | | | | WATERFORD | MI | 48328 | |
| COMMUNITY HOSPITAL | | 2615 E HIGH | 4185 HIGHLAND RD | | | SPRINGFIELD | OH | 45501 | |
| COMMUNITY HOSPITALS OF | | INDIANA INC DBA OCCUPATIONAL | HEALTH CTRS | PO BOX 19383 | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HOSPITALS OF INDIANA | | COMMUNITY OCCUPATIONAL HEALTH | 1500 N RITTER AVE | | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HOSPITALS OF INDIANA | | OCCUPATIONAL HEALTH SERVICE | 1713 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HOUSE | | PROGRAM DEPARTMENT | 380 S BATES | | | BIRMININGHAM | MI | 48009 | |
| COMMUNITY IMPROVEMENT CORP | | 333 NORTH LIMESTONE ST | 201 | | | SPRINGFIELD | OH | 45503-4250 | |
| COMMUNITY IN ACTION YOUTH | | NETWORK | 1103 MCDONALD RD | | | DOUGLAS | GA | 31533 | |
| COMMUNITY INDUSTRIES EF | | GENESEE CTY COMMUNITY SERVICES | 1057 E COLDWATER RD | | | FLINT | MI | 48505 | |
| COMMUNITY INDUSTRIES EFT | | 1057 E COLDWATER RD | | | | FLINT | MI | 48505 | |
| COMMUNITY INSURANCE COMPANY | | 4361 IRWIN SIMPSON RD | | | | MASON | OH | 45040 | |
| COMMUNITY LINK | | PO BOX 306 | | | | PINCKNEYVILLE | IL | 62274-0306 | |
| COMMUNITY MOTORS INC | C/O BURKELAW AGENTS INC | 330 NORTH WABASH | | | | CHICAGO | IL | 60611 | |
| COMMUNITY PLANNING COUNCIL | | OF GREEENVILLE COUNTY | 301 UNIVERSITY RDG 5300 | | | GREENVILLE | SC | 29601-3686 | |
| COMMUNITY RADIO INC | | 923 LAGUNA ST | | | | SANTA BARBARA | CA | 93101 | |
| COMMUNITY RESOURCES COUNCIL | | 1000 S KANSAS AVE 103 | | | | TOPEKA | KS | 66612-1365 | |
| COMMUNITY SERV COUNCIL OF | | BROWARD CTY | PO BOX 14428 | | | FORT LAUDERDALE | FL | 33302-4428 | |
| COMMUNITY SERVICES | | PLANNING COUNCIL INC | 909 12TH ST STE 200 | | | SACRAMENTO | CA | 95814-2931 | |
| COMMUNITY STATE BANK | | 207 S SAGINAW ST | | | | ST CHARLES | MI | 48655 | |
| COMMUNITYCARE HMO INC | | 218 W 6TH ST | | | | TULSA | OK | 74119 | |
| COMMUNITYCARE HMO INC | | PO BOX 21228 | | | | TULSA | OK | 74121-1228 | |
| COMMUTEL MARKETING INC | | 2014 N SAGINAW RD 159 | | | | MIDLAND | MI | 48640 | |
| COMOGLIO, AMBER | | 372 ARIEL DR | | | | KOKOMO | IN | 46901 | |
| COMP CORPORATION | | 800 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3360 | |
| COMP U LEARN | | 30600 TELEGRAPH RD | STE 2150 | | | BINGHAM FARMS | MI | 48025 | |
| COMP U TECH | | ACCTS PAYABLE | 5 GROGANS PK | STE 10 | | THE WOODLANDS | TX | 77380 | |
| COMP USA | | 103 FRANKLIN MILLS BLVD | | | | PHILADEPHIA | PA | | |
| COMP USA | | 1130 US 1 | | | | EDISON | NJ | 08817 | |
| COMP USA | | 1165 MCKINNEY LN | PARKWAY CTR MALL | | | GREENTREE | PA | 15220 | |
| COMP USA | | 1355 RIVERBAND DR | | | | DALLAS | TX | 75247 | |
| COMP USA | | 550 N EUCLID AVE | | | | ANAHEIM PLAZA | CA | 92804 | |
| COMPAGNIE AMERICAINE DE FER 8 | | AMERICAN IRON & METAL CO INC | 9100 HENRI BOURASSA E | | | MONTREAL | PQ | H1E 2S4 | CANADA |
| COMPAGNIE AMERICAINE DE FER EF | | 9100 HENRI BOURASSA E | | | | MONTREAL | PQ | H1E 2S4 | CANADA |
| COMPAGNIE AMERICAINE DE FER ET META | | 9100 HENRI BOURASSA BLVD E | | | | MONTREAL | PQ | H1E 2S4 | CANADA |
| COMPAGNIE DEUTSCH ORLEANS | | 22 RUE DES CHAISES | 45142 ST JEAN DE LA RUELLE CEDEX | BP 96 | | | | | FRANCE |
| COMPAGNIE DEUTSCH ORLEANS | | BP51 22 RUE DES CHAISES | 45140 ST JEAN DE LA RUELLE | | | | | | FRANCE |
| COMPAGNIE DEUTSCH ORLEANS | | FMLY COMPAGNIE DEUTSCH ORLEANS | BP51 22 RUE DES CHAISES | 45140 ST JEAN DE LA RUELLE | | | | | FRANCE |
| COMPAGNIE INDUSTRIELLE DE DELLE | | 28 FAUBOURG DE BELFORT | | | | DELLE | FR | 90100 | FR |
| COMPAGNIE INDUSTRIELLE DE DELLE | | BOITE POSTAL 19 | | | | DELLE | FR | 90100 | FR |
| COMPAK INC | | 5081 EXCHANGE DR | | | | FLINT | MI | 48507-290 | |
| COMPAK INC EF | | 5081 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| COMPAK INC EFT | | 5081 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| COMPAK INC OF ILLINOIS | | 1139 ALTON | | | | ROCKFORD | IL | 61109 | |
| COMPANIA DE FOMENTO INDUSTRIAL | | PO BOX 362350 | | | | SAN JUAN | PR | 00936 | PUERTO RICO |
| COMPANIA SHERWIN WILLIAMS, S A DE C | | COL IND VALLEJO DELEG AZCAPOTZALCO | | | | MEXICO | DF | 02300 | MX |
| COMPANIA SHERWIN WILLIAMS, S A DE C | | PONIENTE 140 NO 595 | | | | MEXICO | DF | 02300 | MX |
| COMPANION PRODUCTS INC | JIM  MARK HILL | 2040 JOHNSON COURT | | | | KINGSTON | IL | 60145 | |
| COMPANY PRODUCTS INC | | 11350 TIMKEN COURT | | | | WARREN | MI | 48089-1837 | |
| COMPANY PRODUCTS INC | | 11350 TIMKEN RD | | | | WARREN | MI | 48089 | |
| COMPANY PRODUCTS INC EFT | | 11350 TIMKEN RD | | | | WARREN | MI | 48089 | |
| COMPAQ | | C/O SOURCENET | PO BOX 1463 | | | HOUSTON | TX | 77251 | |
| COMPAQ | | PO BOX 100500 | | | | ATLANTA | GA | 30384-0500 | |
| COMPAQ COMPUTER CORP | JOE SEMANY | 153 TAYLOR ST DCOM TAY2 2 D11 | | | | LITTLETON | MA | 01460 | |
| COMPAQ COMPUTER CORP | | 153 TAYLOR ST | | | | LITTLETON | MA | 01460 | |
| COMPAQ COMPUTER CORP | | 20555 STATE HWY 249 BLDG CCM3 | | | | HOUSTON | TX | 77070 | |
| COMPAQ COMPUTER CORP | | 20555 STATE HWY 249 BLDG CCM3 | RMT 11 01 LTR | | | HOUSTON | TX | 77070 | |
| COMPAQ COMPUTER CORP | | 4583 ODETTE CT | | | | TROY | MI | 48098 | |
| COMPAQ COMPUTER CORP | | COMPAQ DIRECT PLUS | PO BOX 1690 | | | WILLIAMSVILLE | NY | 14231 | |
| COMPAQ COMPUTER CORP | | DIGITAL SERVI CTR | 301 S ROCKRIMMON BLVD | | | COLORADO SPRINGS | CO | 80919 | |
| COMPAQ COMPUTER CORP | | FMLY DIGITAL EQUIPMENT CORP | 153 TAYLOR ST | PER CSIDS ADDR NAME 5 99 | | LITTLETONG | MA | 01460 | |
| COMPAQ COMPUTER CORP | | PO BOX 402106 | | | | ATLANTA | GA | 30384-2106 | |
| COMPAQ COMPUTER CORP | | TAYLOR ONE | 151 TAYLOR ST | | | LITTLETON | MA | 01460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPAQ COMPUTER CORPORATION | JIM CRONICAN | PO BOX 402106 | | | | ATLANTA | GA | 30384-2106 | |
| COMPAQ FINANCIAL | | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| COMPAQ FINANCIAL SERVICES CORP | | 420 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| COMPAQ FINANCIAL SERVICES CORP | | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| COMPAQ FREMONT MFG | | 901 PAGE AVE | | | | FREMONT | CA | 94538 | |
| COMPAQ LICENSE EXCHANGE | | PO BOX 14797 | | | | FREMONT | CA | 94539-1797 | |
| COMPAQ TANDEM | | PO BOX 1104 | | | | HOUSTON | TX | 77251 | |
| COMPAQ TANDEM DIVISION | | PO BOX 1104 | | | | HOUSTON | TX | 77251 | |
| COMPARTS INC | | 16550 RACHO RD PO BOX 788 | | | | TAYLOR | MI | 48180 | |
| COMPARTS INC | | 16550 RACHO RD | | | | TAYLOR | MI | 48180-5209 | |
| COMPASS COMPONENTS INC | ACCOUNTS PAYABLE | 48502 KATO RD | | | | FREMONT | CA | 94538 | |
| COMPASS CONTROLS & INST | | 8341 MONTICELLO RD | | | | SHAWNEE | KS | 66227 | |
| COMPASS ENVIRONMENTAL INC | DON STINNETT | 5858 W 84TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| COMPASS ENVIRONMENTAL INC | | 7130 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0071 | |
| COMPASS ENVIRONMENTAL INC | | 954 W WASHINGTON BLVD | | | | CHICAGO | IL | 60607 | |
| COMPASS FREIGHT SERVICES INC | | 6900 TRANMERE DR | | | | MISSISSAUGA | ON | L5S 1L9 | CANADA |
| COMPASS GROUP USA INC | | CANTEEN METRO REGION OFFICE | 1 HARMON PLZ | | | SECAUCUS | NJ | 07094 | |
| COMPASS GROUP USA INC | | EUREST DINING CANTEEN CO | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP USA INC | | EUREST DINING SERVICES | 3201 FAIRFAX TRAFFICWAY | | | KANSAS CITY | KS | 66115 | |
| COMPASS GROUP USA INC | | EUREST DINING SERVICES | 601 PIQUETTE | | | DETROIT | MI | 48202 | |
| COMPASS GROUP USA INC | | EUREST DINING SERVICES | 680 YOUNG ST | | | TONAWANDA | NY | 14150 | |
| COMPASS GROUP USA INC | | EUREST DINING SERVICES DIV | 44800 N INTERSTATE 94 SERVICE DR | | | BELLEVILLE | MI | 48111-2475 | |
| COMPASS GROUP USA INC | | EUREST DINING SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693 | |
| COMPASS GROUP USA INC | | GENERAL MOTORS WILMINGTON PLT | BOX 1512 BOXWOOD | | | WILMINGTON | DE | 19899 | |
| COMPASS LEXECON LLC | | 332 S MICHIGAN AVE NO 1300 | | | | CHICAGO | IL | 60604-4434 | |
| COMPASS TRANSPORTATION INC | | 650 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44501 | |
| COMPASS TRANSPORTATION INC EFT | | PO BOX 6147 | | | | YOUNGSTOWN | OH | 44501 | |
| COMPASS WIRE CLOTH CORP | | 629 CUTLER AVE | | | | WESTVILLE | NJ | 08093 | |
| COMPASS WIRE CLOTH CORP | | 629 RYAN AVE | | | | WESTVILLE | NJ | 08093 | |
| COMPASS WIRE CLOTH CORP | | PO BOX 305 | | | | WESTVILLE | NJ | 08093 | |
| COMPAX INC | EARL | 1210 BLUE GUM ST | | | | ANAHEIM | CA | 92806 | |
| COMPAX INC | EARL | 1210 N BLUE GUM ST | | | | ANAHEIM | CA | 92806 | |
| COMPAX INCORPORATED | | 1210 N BLUE GUM ST | | | | ANAHEIM | CA | 92806 | |
| COMPCARE BLUE INSURANCE CO EFT PLAN CODE 06 | | BLUE CROSS BLUE SHIELD | 6775 W WASHINGTON ST | | | MILWAUKEE | WI | 53214-5644 | |
| COMPCARE BLUE INSURANCE CO EFT PLAN CODE 06 | | PO BOX 88854 | | | | MILWAUKEE | WI | 53288-0854 | |
| COMPCARE HEALTH CARE 06 | | BC BS OF WISCONSIN | ATTN N ZIERVOGEL DEPT C8 | 6775 W WASHINGTON ST | | MILWAUKEE | WI | 53214-5644 | |
| COMPDATA SURVEYS | | 1713 EAST 123RD ST | | | | OLATHE | KS | 66061 | |
| COMPDATA SURVEYS  DOLAN TECHNOLOGIES CORP | | 1713 E 123RD ST | | | | OLATHE | KS | 66061 | |
| COMPEAN JESUS | | 6215 FOX GLEN APT 297 | | | | SAGINAW | MI | 48603 | |
| COMPEAN JOSE | | 26722 PKLANE | | | | WOODHAVEN | MI | 48183 | |
| COMPEAU MICHAEL | | 955 W ROMEO RD | | | | OAKLAND | MI | 48363 | |
| COMPENSATION RESOURCES | | PO BOX 82 | | | | FRANKLIN PK | NJ | 08823 | |
| COMPETENCY TRAINING PARTNERS | | INC | 9325 SUTTON PL | | | HAMILTON | OH | 45011-9705 | |
| COMPETENCY TRAINING PARTNERS I | | 9325 SUTTON PL | | | | HAMILTON | OH | 45011-9705 | |
| COMPETENCY TRAINING PARTNERS INC | | 9325 SUTTON PL | | | | HAMILTON | OH | 45011 | |
| COMPETITION CAMS | | 3406 DEMOCRAT RD | | | | MEMPHIS | TN | 38118 | |
| COMPETITION CHEMICALS INC | | 715 RAILROAD ST | | | | IOWA FALLS | IA | 50126 | |
| COMPETITION CHEMICALS INC | | 715 RAILROAD ST | PO BOX 820 | | | IOWA FALLS | IA | 50126-0820 | |
| COMPETITION SOUNDWORKS INC | | 11245 183RD ST | | | | CERRITOS | CA | 90703-5417 | |
| COMPETITIVE CARBIDE INC | | 9332 PINECONE DR | | | | MENTOR | OH | 44060 | |
| COMPETITIVE ENGINEERING INC | | 3371 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706 | |
| COMPETITIVE ENGINEERING INC | | PO BOX 53031 | | | | PHOENIX | AZ | 85072-3024 | |
| COMPETITIVE ERROR PROOFING INC | | 10143 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348 | |
| COMPETITIVE ERROR PROOFING INC | | PO BOX 7923 | | | | FLINT | MI | 48507-7923 | |
| COMPETITIVE ERROR PROOFING INC | CAROL JASEN | 3420 PONEMAH DR | | | | FENTON | MI | 48430 | |
| COMPETITIVE TRANSPORTATION INC | | 2484 WALKER LAKE RD | | | | MANSFIELD | OH | 44903 | |
| COMPETITIVE TRANSPORTATION INC | | PO BOX 1177 | | | | MANSFIELD | OH | 44901 | |
| COMPETITIVE TRSNPTN | DAVID SHAFFNER | PO BOX 1177 | | | | MANSFIELD | OH | 44901 | |
| COMPETITIVENESS THROUGH TECH | | 5616 SEIP RD | | | | GEORGETOWN | OH | 45121 | |
| COMPETITIVENESS THROUGH TECHNO | | CTT TECHNICAL SERVICES | 5616 SEIP RD | | | GEORGETOWN | OH | 45121-928 | |
| COMPETITIVENESS THROUGH TECHNOLOGY | | 5616 SEIP RD | | | | GEORGETOWN | OH | 45121 | |
| COMPETITIVENESS THROUGH TECHNOLOGY INC | | 5616 SEIP RD | | | | GEORGETOWN | OH | 45121 | |
| COMPLEMAR PARTNERS | | 500 LEE RD STE 200 | | | | ROCHESTER | NY | 14606 | |
| COMPLETE AUTO & TRUCK PARTS INC | ACCOUNTS PAYABLE | 3401 NORTH DORT HWY | | | | FLINT | MI | 48506-2372 | |
| COMPLETE AUTOMATION INC | | 1776 D W CLARKSTON RD | | | | LAKE ORION | MI | 48362 | |
| COMPLETE AUTOMATION INC | | 1776 D WEST CLARKSTON RD | | | | LAKE ORION | MI | 48362 | |
| COMPLETE AUTOMATION INC EFT | | 1776 D WEST CLARKSTON RD | | | | LAKE ORION | MI | 48362 | |
| COMPLETE DESIGN SERVICE EFT | | 5153 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| COMPLETE DESIGN SERVICE EFT | | REINSTATE EFT 7 11 969 | 5153 EXCHANGE DR | | | FLINT | MI | 48507 | |
| COMPLETE DESIGN SERVICES EFT | | INC | 514 WATER ST STE 104 | | | CHARDON | MI | 44024 | |
| COMPLETE DESIGN SERVICES INC | | 514 WATER ST STE 104 | | | | CHARDON | OH | 44024 | |
| COMPLETE DOCUMENT MANAGEMENT CORP | | 21199 HILLTOP ST | | | | SOUTHFIELD | MI | 48034 | |
| COMPLETE OFFICE SOURCE | | 429 CURWOOD DR | | | | OWOSSO | MI | 48867 | |
| COMPLETE OFFICE SOURCE INC | | 429 CURWOOD DR | | | | OWOSSO | MI | 48867 | |
| COMPLETE PARTS INC | GEOFFREY YOUNG | 800 HOLLYWOOD AVE | | | | ITASCA | IL | 60143 | |
| COMPLETE PLUMBING SERVICES INC | | DBA ROTO ROOTER SERVICES CO | 35 SUNSET ST | | | ROCHESTER | NY | 4606-2019 | |
| COMPLETE PROTOTYPE SERVICES | | INC | 44783 MORLEY DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| COMPLETE PROTOTYPE SERVICES IN | | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| COMPLETE SURFACE TECHNOLOGIES | | 21338 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| COMPLETE SURFACE TECHOLOGIES | | 21338 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| COMPLETE SYSTEM DESIGN INC | | 4023 S OLD US 23 STE 104 | | | | BRIGHTON | MI | 48114-8641 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPLETE SYSTEM DESIGN INC | TODD MC KIMMY | 4023 OLD US 23 STE 104 | | | | BRIGHTON | MI | 48144 | |
| COMPLETE TECHNICAL REPRESENTATION | | 8724 N ROYAL LN | | | | IRVING | TX | 75063-2589 | |
| COMPLETE TECHNICAL REPRESENTATION I | | 8724 N ROYAL LN | | | | IRVING | TX | 75063-2589 | |
| COMPLETE TOOL INC | | 3374 S CTR RD STE 2 | | | | FLINT | MI | 48519-1958 | |
| COMPLETE TRANSPORTATION | | SERVICE INC | 3503 LOUSMA DR S E | | | GRAND RAPIDS | MI | 49548 | |
| COMPLETE TRANSPORTATION SERVICE INC | | 3503 LOUSMA DR S E | | | | GRAND RAPIDS | MI | 49548 | |
| COMPLETE TRAVEL | CHARLOTTE CASSA | 2075 W BIG BEAVER STE 123 | | | | TROY | MI | 49548 | |
| COMPLETE WATER SYSTEMS | ACCOUNTS PAYABLE | 323 SOUTH SHORE | | | | PORT ISABEL | TX | 78578 | |
| COMPLEX ENGINEERING INC | | 2301 STAR COURT | | | | ROCHESTER HILLS | MI | 48309-3625 | |
| COMPLEX ENGINEERING INC EFT | | 2301 STAR CT | | | | ROCHESTER HILLS | MI | 48309 | |
| COMPLIANCE ASSO INC | | 3302 RIVER RD | | | | CORDOVA | AL | 35550 | |
| COMPLIANCE ASSO INC | | PO BOX 0967 | | | | JASPER | AL | 35502 | |
| COMPLIANCE ASSOCIATES INC | | 3302 RIVER RD | | | | CORDOVA | AL | 35550 | |
| COMPLIANCE DIV | | 301 W PRESTON ST RM410 | | | | BALTIMORE | MD | 21201 | |
| COMPLIANCE DIVISION | | COLLECTION SECTION | 301 WEST PRESTON ST | ROOM 410 | | BALTIMORE | MD | 21201 | |
| COMPLIANCE INTEGRITY SERVICES | JOHN ITTY | 1822 SKYWAY DR | UNIT K | | | LONGMONT | CO | 80504 | |
| COMPLIANCE SPECIALISTS INC | | 3960 A BROWN PK DR | | | | HILLIARD | OH | 43026 | |
| COMPONENT BAR PRODUCTS INC | | 3858 CORPORATE CENTRE DR | | | | O FALLON | MO | 63368-8679 | |
| COMPONENT DISTRIBUTORS | | 3969 E ARAPAHOE RD | STE 100 BLDG 2 | | | LITTLETON | CO | 80122 | |
| COMPONENT DISTRIBUTORS INC | | 2020 NW MCNAB RD STE 100 | | | | FT LAUDERDALE | FL | 33309 | |
| COMPONENT DISTRIBUTORS INC | | PO BOX 13017 | | | | DENVER | CO | 80201-3017 | |
| COMPONENT DISTRIBUTORS INC | | TRION CTR STE 100 | 2020 W MCNAB RD | | | FT LAUDERDALE | FL | 33309 | |
| COMPONENT DISTRIBUTORS INC | JULIE MCWHA | 2020 W MCNAB RD | STE 100 | | | FT LAUDERDALE | FL | 33309 | |
| COMPONENT DISTRIBUTORS INC | PAUL PETSCHAUER | PO BOX 13017 | | | | DENVER | CO | 80201-3017 | |
| COMPONENT DISTRIBUTORS, INC | PAUL PETSCHAUER | 1748 PLATTE ST | | | | DENVER | CO | 80202 | |
| COMPONENT ENGINEERING | | 1740 CHICAGO DR SW | | | | WYOMING | MI | 49519 | |
| COMPONENT ENGINEERING | | ADD CHG 05 16 05 AH | 1740 CHICAGO DR SW | | | WYOMING | MI | 49519 | |
| COMPONENT ENGINEERING INC | | 1740 CHICAGO DR SW | | | | WYOMING | MI | 49519 | |
| COMPONENT EXPRESS CORP | | 1935 W STATE ST | | | | GARLAND | TX | 75042 | |
| COMPONENT EXPRESS CORP | LATRENA | 302 N BARNS DR | STE 7 | | | GARLAND | TX | 75042 | |
| COMPONENT EXPRESS CORPORATION | | 1935 W STATE ST STE 101 102 | | | | GARLAND | TX | 75042 | |
| COMPONENT MFG & DESIGN | | CMD | 3121 INTERSTATE PKWY N | | | BRUNSWICK | OH | 44212-4329 | |
| COMPONENT MFG & DESIGN INC | | 3121 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | |
| COMPONENT MFG AND DESIGN INC | | PO BOX 845 | | | | BRUNSWICK | OH | 44212 | |
| COMPONENT PLASTICS INC | | 700 TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| COMPONENT PLASTICS INC | | 700 TOLLGATE RD | | | | ELGIN | IL | 601239369 | |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | | ELGIN | IL | 60123-9369 | |
| COMPONENT PRODUCTS CORP | | 11623 CYRUS WAY | | | | MUKILTEO | WA | 98275 | |
| COMPONENT RESEARCH CO INC | | 623 FOOTHILL RD | | | | BEVERLY HILLS | CA | 90210 | |
| COMPONENT SOURCE | CUSTOMER SERVICE | 3391 TOWN POINT DR NW | STE 350 | | | KENNESAW | GA | 30144-7083 | |
| COMPONENT SUPPLY DIV NOVA SALES CORP | | 6319 DEAN PKWY | | | | ONTARIO | NY | 14519 | |
| COMPONENT SUPPLY EFT | | DIV NOVA SALES CORP | 6319 DEAN PKWY | | | ONTARIO | NY | 14519 | |
| COMPONENTES DE AUTOMOCION RECYTEC | | PG IND GOJAIN C/SAN BARTOLOME 15 | | | | LEGUTIANO | 1 | 01170 | ES |
| COMPONENTES DELFA C A | ACCOUNTS PAYABLE | CALLE PARACOTOS AMP MARIN 2 | | | | CUA EDO MIRANDA | | 99999 | VENEZUEL A |
| COMPONENTES DELFA CA | | CALLE PARACOTOS | AMPLIACION MARIN 2 CUA | ESTADO MIRANDA | | CARACAS | | | VENEZUEL A |
| COMPONENTES DELFA CA | | URB INDUSTRIAL MARIN 2 CALLE | PARACOTOS | | | CUA EDO MIRANDA | | 01211 | VENEZUEL A |
| COMPONENTES DELFA CA | | NOTE G | | | | | | | |
| COMPONENTES MECANICOS | | DE MATAMOROS | PO BOX 4447 | | | BROWNSVILLE | TX | 78523 | |
| COMPONENTES MECANICOS DE MATAM | | PO BOX 4447 | | | | BROWNSVILLE | TX | 78523 | |
| COMPONENTES MECANICOS DE MATAMOROS | | PO BOX 4447 | | | | BROWNSVILLE | TX | 78523 | MEXICO |
| COMPONENTES Y CONJUNTOS | | CALLE PARCELA 43 P I GUARNIZO | | | | ASTILLERO | ES | 39610 | ES |
| COMPONENTES Y CONJUNTOS | | POLIGONO INDUSTRIAL DE GUAMIZO | 43 39611 CANTABRIA | | | | | | SPAIN |
| COMPONENTES Y CONJUNTOS SA | | CALLE PARCELA 43 P I GUARNIZO | | | | ASTILLERO | ES | 39610 | SPAIN |
| COMPONENTES Y CONJUNTOS SA | | POL IND GUARNIZO 43 | | | | EL ASTILLERO CANTAB | | 39611 | SPAIN |
| COMPONENTS & CONTROLS INC | | 493 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072 | |
| COMPONENTS & CONTROLS OF NEW J | | 493 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072 | |
| COMPONENTS AND CONTROLS INC | | PO BOX 23613 | | | | NEWARK | NJ | 07189 | |
| COMPONENTS APPLICATION INC | | 18 B KRIPES RD | | | | EAST GRANBY | CT | 06413 | |
| COMPONENTS CENTER | | 11208 YOUNG RIVER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| COMPONENTS CENTER INC | | 11208 YOUNG RIVER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| COMPONENTS DISTRIBUTORS INC | | 10311 W HAMPDEN AVE STE A105 | | | | LAKEWOOD | CO | 80227-431 | |
| COMPONENTS DISTRIBUTORS INC | | 8210 RAVINA RD | | | | FORT WAYNE | IN | 46825 | |
| COMPONENTS DISTRIBUTORS INC | | CDI | 11130 MAIN ST STE 250 | | | FAIRFAX | VA | 22030 | |
| COMPONENTS DISTRIBUTORS INC | | WHOLESALE DISTRIBUTOR | 908 MERCHANTS WALK STE B | | | HUNTSVILLE | AL | 35801 | |
| COMPONENTS FOR AUTOMATION | CUSTOMER SERVIC | 4525 E INDUS ST UNIT 4C | | | | SIMI VALLEY | CA | 93063 | |
| COMPONENTS FOR MANUFACTURING | | 484 PROVINCE RD | | | | LACONIA | NH | 03246 | |
| COMPONENTS NORTH | | PO BOX 944 | | | | LONDONDERRY | NH | 03053 | |
| COMPONET DISTRIBUTORS | JOYCE | 6100 CITY LINE AVENE PH112 | | | | PHILADELPHIA | PA | 19131 | |
| COMPOSIDIE INC | | 1295 STATE ROUTE 380 | | | | APOLLO | PA | 15613-1913 | |
| COMPOSIDIE INC | JEFFREY PORTER | 1295 ROUTE 380 | | | | APOLLO | PA | 15613 | |
| COMPOSITE INDUSTRIAL GROUP INC | | 4400 ROUDEBUSH LN | | | | BATAVIA | OH | 45103 | |
| COMPOSITE INDUSTRIAL GROUP INC | | PO BOX 112 | | | | BATAVIA | OH | 45103 | |
| COMPOSITE PARTS DE MEXICO SA DE CV | | 3560 W MARKET ST STE 340 | | | | AKRON | OH | 44333-2664 | |
| COMPOSITE PARTS DE MEXICO, SA DE CV | | PARQUE INDUSTRIAL DYNATECH SUR | | | | HERMOSILLO | SON | 83299 | MX |
| COMPOSITE TECHNOLOGIES INC | | N15811 KLEIN LN | | | | TREMPEALEAU | WI | 54661 | |
| COMPOSITES ONE LLC | | 135 S LASALLE ST DEPT 4526 | | | | CHICAGO | IL | 60674-4526 | |
| COMPREHENSIVE ENGINEERING | | 1321 STILLWATER LN | | | | DAYTON | OH | 45415-2637 | |
| COMPREHENSIVE EYE CARE | | 509 E BLUE STARR DR | | | | CLAREMORE | OK | 74017 | |
| COMPREHENSIVE LOGIST | BRUCE BISSETTE | PO BOX 6127 | | | | YOUNGSTOWN | OH | 44501 | |
| COMPREHENSIVE LOGISTICS | JEFF BLAND | PO BOX 6127 | | | | YOUNGSTOWN | OH | 44501 | |
| COMPREHENSIVE LOGISTICS CO INC | | 650 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| COMPREHENSIVE LOGISTICS CO INC | | PO BOX 6127 | | | | YOUNGSTOWN | OH | 44501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPREHENSIVE LOGISTICS CO INC | C/O STEPHEN S BROWN & MATTHEW M MERRIL | 911 MAIN ST | STE 2300 | | | KANSAS CITY | MO | 64105 | |
| COMPREHENSIVE LOGISTICS INC | | 365 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-2027 | |
| COMPREHENSIVE LOGISTICS INC | | 4944 BELMONT AVED | | | | YOUNGSTOWN | OH | 44505-1018 | |
| COMPREHENSIVE NEUROPSYCHIATRIC | | SERVICES INC | 5325 W BURLEIGH ST STE 200 | | | MILWAUKEE | WI | 53210 | |
| COMPREHENSIVE SAFETY COMPLIANC | ROSE M BEHANNA | 295 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1328 | |
| COMPRESSED AIR CONSULTANTS LLC | | 7733 GILLCREST RD | | | | SYLVANIA | OH | 43560 | |
| COMPRESSED AIR CONSULTING LLC | | 7733 GILLCREST RD | | | | SYLVANIA | OH | 43560 | |
| COMPRESSED AIR POWER INC | | 3831 EAST ILLINI ST | | | | PHOENIX | AZ | 85040 | |
| COMPRESSED AIR POWER INC | | 3831 E ILLINI ST | | | | PHOENIX | AZ | 85040 | |
| COMPRESSED AIR SERVICES LTD | | BORDESLEY GREEN RD | | | | BIRMINGHAM | WM | B8 1BZ | GB |
| COMPRESSED AIR SERVICES LTD | | UNIT 22 BORDESLEY TRAD EST | | | | BIRMINGHAM | WM | B8 1BZ | GB |
| COMPRESSION PRODUCTS INC | KIM BUSHNELL | 65 SILVER ST | | | | SHEFFIELD | MA | 01257 | |
| COMPRESSOR ENGINEERING  EFT CORP | | PO BOX 200517 | | | | HOUSTON | TX | 77216-0517 | |
| COMPRESSOR ENGINEERING CORP | | 1401 KUEBEL ST | | | | HARAHAN | LA | 70123 | |
| COMPRESSOR ENGINEERING CORP | | 5440 ALDER | | | | HOUSTON | TX | 77081-1798 | |
| COMPRESSOR ENGINEERING CORP | | CECO | 5440 ALDER DR | | | HOUSTON | TX | 77081-1704 | |
| COMPRESSOR WORKS | FRANCIS SCOTT | 2555 LOCKMORE RD | | | | WEST PALM BEACH | FL | 33407 | |
| COMPRESSOR WORKS INC | | 3609 11 PIPESTONE RD | | | | DALLAS | | 75212 | |
| COMPRESSOR WORKS INC | | 3609 PIPESTONE RD | | | | DALLAS | TX | 75212 | |
| COMPRESSOR WORKS INC | | ADD CHG LTR 10801 CSP | 3609 PIPESTONE RD | HLD PER DIANE LANGFORD GM | | DALLAS | TX | 75212 | |
| COMPRESSOR WORKS INC EFT | | ADD CHG LTR 10 8 01 CSP | 3609 PIPESTONE RD | HLD PER DIANE LANGFORD GM | | DALLAS | TX | 75212 | |
| COMPRESSORWORKS INC | | TORQFLO | 3609 11 PIPESTONE RD | | | DALLAS | TX | 75212 | |
| COMPRESSORWORKS INC | ACCOUNTS PAYABLE | 3609 PIPESTONE RD | | | | DALLAS | TX | 75212-6110 | |
| COMPRESSORWORKS INC | ATTN PHILIP STAYMAN | 3609 PIPESTONE RD | | | | DALLAS | TX | 75212-6110 | |
| COMPRO | | PO BOX 13088 | | | | NORFOLK | VA | 23506 | |
| COMPRODUCTS INC | | B&C COMMUNICATIONS | 5321 COMMERCE PKY W | | | CLEVELAND | OH | 44130 | |
| COMPSEE INC | | 400 N MAIN ST | | | | MOUNT GILEAD | NC | 27306-9038 | |
| COMPTA ASSOCIADOS | | | | | | BARCELONA | | 08017 | SPAIN |
| COMPTECH CORPORATION | | 15944 DERWOOD RD | | | | ROCKVILLE | MD | 20855 | |
| COMPTECH CORPORATION OEM | | 15944 DERWOOD RD | | | | ROCKVILLE | MD | 20855 | |
| COMPTON BERKELEY | | 2103 CANNON CIRCLE | | | | PERU | IN | 46970 | |
| COMPTON BRUCE D | | 7798 OAK RD | | | | ST HELEN | MI | 48656-8224 | |
| COMPTON CHRIS | | DBA GOOSE BUSTERS | 14450 HESS RD | | | HOLLY | MI | 48442 | |
| COMPTON CONTROLS | | 5998 MEIJER DR | PO BOX 848 | | | MILFORD | OH | 45150 | |
| COMPTON CONTROLS | KEN HOFFMAN III | PO BOX 848 | 5989 MILFORD DR 3 | | | MILFORD | OH | 45150 | |
| COMPTON CONTROLS INC | PHIL VANWINKLE | PO BOX 848 | | | | MILFORD | OH | 45150 | |
| COMPTON CONTROLS INC | PHIL VANWINKLE | PO BOX 848 | | | | MILFORD | OH | 45150-0848 | |
| COMPTON JOHNNY | | 8075 SOUTH PALMER RD | | | | NEW CARLISLE | OH | 45344 | |
| COMPTON JR ULLIE E | | 1200 S BIRD RD | | | | SPRINGFIELD | OH | 45505-3502 | |
| COMPTON KIMBERLEY | | 357 PK LN CIRCLE APT 7 | | | | LOCKPORT | NY | 14094 | |
| COMPTON LINDA | | 19165 COMPTON ST | | | | ELKMONT | AL | 35620-5611 | |
| COMPTON LINDA K | | 1728 MAUMEE DR | | | | XENIA | OH | 45385-4219 | |
| COMPTON ROBERTA | | 5347 LAPEER RD | | | | BURTON | MI | 48509 | |
| COMPTON TERESA | | 161 6 FIELDSTONE DR | | | | TROTWOOD | OH | 45426 | |
| COMPTORGAGE CORP | MOE CARRIER | 58 NS INDUSTRIAL DR | | | | SLATERSVILLE | RI | 02876-0896 | |
| COMPTROL INC | | 9505 MIDWEST AVE | | | | CLEVELAND | OH | 44125-2421 | |
| COMPTROL INC EFT | | 9505 MIDWEST AVE | | | | CLEVELAND | OH | 44125 | |
| COMPTROL INCORPORATED | C/O JOSEPH A CARBONE | 1370 ONTARIO ST STE 800 | | | | CLEVELAND | OH | 44113 | |
| COMPTROLLER OF MARYLAND | | REVENUE ADMINISTRATION DIVISION | | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH ST | | | | AUSTIN | TX | 78774-0100 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | TEXAS SALES & USE TAX DIVISION | 111 E 17TH ST | | | AUSTIN | TX | 78774 | |
| COMPTROLLER OF THE TREASURY | | INCOME TAX DIV | | | | ANNAPOLIS | MD | 21401 | |
| COMPTROLLER OF THE TREASURY | | STATE OF MARYLAND | | | | | | 1900DE | |
| COMPTROLLER OF TREASURY COMPLIANCE DIV | | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411 | |
| COMPU CAD SERVICES INC | | 1909 HYDRO DR | | | | AUSTIN | TX | 78728 | |
| COMPU CAD SERVICES INC | | 1909 HYDRO DR | | | | AUSTIN | TX | 78728-762 | |
| COMPU DIE INC | | 911 47 ST SW | | | | WYOMING | MI | 49509 | |
| COMPU DIE INC | | 911 47TH ST SW | | | | WYOMING | MI | 49509 | |
| COMPU INC UK LTD | | OSLO RD SUTTONFIELDS INDUSTRIAL | EST | | | HULL NORTH HUMBERSIDE | | HU7OYN | GBR |
| COMPU INC UK LTD | | OSLO RD SUTTONFIELDS INDUSTRIAL EST | | | | HULL NORTH HUMBERSIDE | | HU7OYN | UNITED KINGDOM |
| COMPU LINK | | 1205 GANDY BLVDNORTH | | | | STPETERSBURG | FL | 33702 | |
| COMPUADD CORPORATION | | PO BOX 320001 | | | | DALLAS | TX | 75320-0001 | |
| COMPUGENESIS INC | | 10605 WALPOLE LN | | | | AUSTIN | TX | 78739-1554 | |
| COMPUGENESIS INC | | COMPUGENESYS FAX | 10605 WALPOLE LN | | | AUSTIN | TX | 78739 | |
| COMPUGENESIS INC  EFT | | 10605 WALPOLE LN | | | | AUSTIN | TX | 78739-1554 | |
| COMPUGRAFX DESIGN CO | | 7816 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46240 | |
| COMPUGRAPHICS USA INC | | 120 ALBRIGHT WAY STE A | | | | LOS GATOS | CA | 95032-1838 | |
| COMPULIT | | 200 ALTA DALE SE | | | | ADA | MI | 49301 | |
| COMPULIT INC | | 200 ALTA DALE SE | | | | ADA | MI | 49301 | |
| COMPUMASTER | | PO BOX 2768 | | | | MISSION | KS | 66201-2768 | |
| COMPUMASTER | | PO BOX 80441 | | | | KANSAS CITY | MO | 64180-4441 | |
| COMPUMASTER | | PO BOX 804441 | | | | KANASA CITY | MO | 64180-4441 | |
| COMPUMASTER | | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| COMPUMASTER | | POBOX 804441 | | | | KANSAS CITY | MO | 64810-4441 | |
| COMPUMASTER | | RMT CHG 5 02 MH | PO BOX 2768 | | | MISSION | KS | 66201-2768 | |
| COMPUSA | | 1355 RIVER BEND | | | | DALLAS | TX | 75247 | |
| COMPUSA | | PO BOX 200670 | | | | DALLAS | TX | 75320-0670 | |
| COMPUSA | | TRAINING CTR | NOVI TOWN CTR | 43135 CRESCENT BLVD | | NOVI | MI | 48375 | |
| COMPUSA | | TRAINING DEPT | 1100 NIXON DR | EASTGATE SQUARE | | MT LAUREL | NJ | 08054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPUSA DIRECT | | 34 ST MARTIN DR | | | | MARLBOROUGH | MA | 01752 | |
| COMPUSA INC | | 1355 RIVER BEND | | | | DALLAS | TX | 75247 | |
| COMPUSA INC | | 14240 MIDWAY RD NO 150 | | | | DALLAS | TX | 75244 | |
| COMPUSA INC | | 14951 DALLAS PKWY STE 1000 | | | | DALLAS | TX | 75254-6784 | |
| COMPUSA INC | | PO BOX 200670 | | | | DALLAS | TX | 75320-0670 | |
| COMPUSA TRAINING CENTER | | NOVI TOWN CTR | 43135 CRESCENT BLVD | | | NOVI | MI | 48375 | |
| COMPUSA TRAINING DEPT | | 840 AIRPORT FREEWAY | | | | HURST | TX | 76054 | |
| COMPUSERVE INC | | 5000 ARLINGTON CENTRE BLVD | PO BOX 20212 | | | COLUMBUS | OH | 43220 | |
| COMPUSKILLS INC | | 380 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054 | |
| COMPUSOURCE INC | | 9522 E 47TH PL STE B | | | | TULSA | OK | 74145 | |
| COMPUTALOG PRODUCTS MFG | | 500 WINSCOTT RD | | | | FT WORTH | TX | 76126 | |
| COMPUTATIONAL ENGINEERING | | INTERNATIONAL INC | 2166 N SALEM ST STE 101 | | | APEX | NC | 27502-8208 | |
| COMPUTATIONAL ENGINEERING EFT | | | | | | | | | |
| INTERNATIONAL INC | | 2166 N SALEM ST STE 101 | | | | APEX | NC | 27502-8208 | |
| COMPUTATIONAL ENGINEERING INTERNATI | | 2166 N SALEM ST STE 101 | | | | APEX | NC | 27523-6456 | |
| COMPUTATIONAL ENGINEERING INTL | | 2166 N SALEM ST STE 101 | | | | APEX | NC | 27502 | |
| COMPUTATIONAL SYSTEMS INC | | 835 INNOVATION DR | | | | KNOXVILLE | TN | 37932 | |
| COMPUTATIONAL SYSTEMS INC | | 835 INNOVATION DR | | | | KNOXVILLE | TN | 37932-2470 | |
| COMPUTATIONAL SYSTEMS INC | | ADDR 7 98 | 835 INNOVATION DR | REMIT UPTE 07 99 | | KNOXVILLE | TN | 37932 | |
| COMPUTATIONAL SYSTEMS INC | | CSI | 835 INNOVATION DR | | | KNOXVILLE | TN | 37932-256 | |
| COMPUTATIONAL SYSTEMS INC | | PO BOX 73121 | | | | CHICAGO | IL | 60673-7121 | |
| COMPUTECH INTERNATIONAL | | 525 NORTHERN BLVD STE 102 | | | | GREAT NECK | NY | 11021 | |
| COMPUTECH INTERNATIONAL INC | | CTI | 525 NORTHERN BLVD STE 102 | | | GREAT NECK | NY | 11021 | |
| COMPUTER AGE ENGINEERING EFT | | 867 E 38TH ST | | | | MARION | IN | 46953 | |
| COMPUTER AGE ENGINEERING EFT | | PO BOX 3268 | | | | MARION | IN | 46953 | |
| COMPUTER AGE ENGINEERING INC | | 867 E 38TH ST | | | | MARION | IN | 46953-4402 | |
| COMPUTER AIDED CONSULTANTS INC | | 1636 W JACKSON ST | | | | PAINESVILLE | OH | 44077 | |
| COMPUTER AIDED CONSULTANTS INC | | CAC DESIGN & MANUFACTURING | 1636 W JACKSON ST | | | PAINESVILLE | OH | 44077 | |
| COMPUTER AIDED CONSULTANTS INC | | CAC DESIGN & MANUFACTURING | 215 E JACKSON ST | | | PAINESVILLE | OH | 44077 | |
| COMPUTER AIDED CONSULTANTS INC CAC DESIGN & MANUFACTURING | | PO BOX 1634 | | | | PAINESVILLE | OH | 44077 | |
| COMPUTER AIDED ENGINEERING TECH | | 27510 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| COMPUTER AIDED SOLUTIONS | | 8588 MAYFIELD RD | | | | CHESTERLAND | OH | 44026 | |
| COMPUTER AIDED SOLUTIONS EFT | | 8588 MAYFIELD RD | | | | CHESTERLAND | OH | 44026 | |
| COMPUTER AIDED SOLUTIONS EFT | | LLC | 8588 MAYFIELD RD STE 1 | | | CHESTERLAND | OH | 44026 | |
| COMPUTER AIDED SOULTIONS | | FMLY EQS SYSTEMS INC | 8588 MAYFIELD RD | | | CHESTERLAND | OH | 44026 | |
| COMPUTER ALTERNATIVES INC | | 3820 PACKARD RD 100 | | | | ANN ARBOR | MI | 48108-2012 | |
| COMPUTER APPLICATIONS LEARNING | | CENTER | PO BOX 1477 | | | MORRISTOWN | NJ | 079621477 | |
| COMPUTER ASSET MANAGEMENT | | C A M CORP | 4730 E M 36 HWY | | | LAKELAND | MI | 48143 | |
| COMPUTER ASSET MANAGEMENT C A M CORP | | PO BOX 111 | | | | LAKELAND | MI | 48143 | |
| COMPUTER ASSET MANAGEMENT CORP | | 4730 E M 36 | | | | PINCKNEY | MI | 48169 | |
| COMPUTER ASSET MANAGEMENT CORP | | C A M CORP | 4730 E M 36 | | | PINCKNEY | MI | 48169 | |
| COMPUTER ASSOCIATES INTERNATIO | | 1 COMPUTER ASSOCIATES PLZ | | | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES INTERNATIO | | 200 GALLERIA CTR STE 125 | | | | SOUTHFIELD | MI | 48034 | |
| COMPUTER ASSOCIATES INTERNATIO | | 200 GALLERIA OFFICE CTR STE 12 | | | | SOUTHFIELD | MI | 48034 | |
| COMPUTER ASSOCIATES INTL INC | | ONE COMPUTER ASSOCIATES PLAZA | REMIT CHG 12 17 04 CC | | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES INTL INC | ACCOUNTS RECEIVABLE | PO BOX 360355 | | | | PITTSBURGH | PA | 15251-6355 | |
| COMPUTER BOOK DIRECT | | PO BOX 6325 | | | | INDIANAPOLIS | IN | 46206-6325 | |
| COMPUTER CARE CO THE | | CONNECTING POINT | 1114 F S WINTER ST | | | ADRIAN | MI | 49221 | |
| COMPUTER CARE COMPANY | BILLING | 1114 F S WINTER ST | | | | ADRIAN | MI | 49221 | |
| COMPUTER CITY | | 637 JOHN R RD | | | | TROY | MI | 48083 | |
| COMPUTER CITY | | CREDIT DEPT | PO BOX 1052 | | | FORT WORTH | TX | 76101 | |
| COMPUTER CLEARING HOUSE | | 246 COMMERCE DR | | | | ROCHESTER | NY | 14623 | |
| COMPUTER CLEARING HOUSE | | PO BOX 14537 | | | | ROCHESTER | NY | 14614 | |
| COMPUTER CLEARING HOUSE INC | | 246 COMMERCE DR | | | | ROCHESTER | NY | 14623 | |
| COMPUTER CONNECTION TECHNOLOGIES | | 8559 PAGE AVE | ST LOUIS MO 63114 | | | STLOUIS | MO | 63114 | |
| COMPUTER CONTROL SYSTEMS INC | | 7955 S COUNTY RD 25A | | | | TIPP CITY | OH | 45371-9159 | |
| COMPUTER CREATIONS | | 88 WESTPARK RD | | | | CENTERVILLE | OH | 45459 | |
| COMPUTER CREATIONS INC | | ELECTRONIC CONNECTION | 88 WESTPARK RD | | | DAYTON | OH | 45459 | |
| COMPUTER DATA INC | | 25701 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071 | |
| COMPUTER DISCOUNT WAREHOUSE | | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| COMPUTER DYNAMICS | DEBBY STILL | 7640 PELHAM RD | STE 300 | | | GREENVILLE | SC | 29615 | |
| COMPUTER EDUCATION SERVICES | | CORP | 260 S BROAD ST LBBY 1 | | | PHILADELPHIA | PA | 19102-5015 | |
| COMPUTER EDUCATION SERVICES | | CORP | 920 ALBANY SHAKER RD | | | LATHAM | NY | 12110 | |
| COMPUTER EDUCATION SERVICES CO | | 2295 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068 | |
| COMPUTER EDUCATION SERVICES CORP | | PO BOX 538417 | | | | ATLANTA | GA | 30353-8417 | |
| COMPUTER EDUCATION SRVCS CORP | | FRMLY IKON EDUCATION SRVCS | PO BOX 932515 | | | ATLANTA | GA | 31193-2515 | |
| COMPUTER EDUCATION SRVCS CORP | | PO BOX 932515 | | | | ATLANTA | GA | 31193-2515 | |
| COMPUTER ENGINEERING CO | | DIV OF TOOL & ENGINEERING CO | 800 KIRTS BLVD STE 300 | RMT ADD CHG 2 01 TBK LTR | | TROY | MI | 48084 | |
| COMPUTER ENGINEERING CO DIV OF TOOL AND ENGINEERING CO | | LOCKBOX 78161 | PO BOX 78000 | | | DETROIT | MI | 48278-0161 | |
| COMPUTER ENGINEERING TECH | | 35224 AUTOMATION | | | | CLINTON TOWNSHIP | MI | 48035 | |
| COMPUTER IDENTICS CORP | | 8190 BEECHMONT AVE STE 337 | | | | CINCINNATI | OH | 45255 | |
| COMPUTER LEARNING CENTER | | 9111 CROSS PK DR | BLDG C STE 100 | | | KNOXVILLE | TN | 37923 | |
| COMPUTER LEARNING NETWORK | | 2900 FARWAY DR | | | | ALTOONA | PA | 16602 | |
| COMPUTER MAIL SERVICES | | 2899 E BIG BEAVER RD NO 260 | | | | TROY | MI | 48083-2465 | |
| COMPUTER MAINTENANCE SERVICES | PAMELA WAMPLER | 9135 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2808 | |
| COMPUTER MAINTENANCE SERVICES | | INC | 9135 W 52ND ST | | | INDIANAPOLIS | IN | 46234-2808 | |
| COMPUTER MEDIC | | 2457 SOUTH STATE ST | | | | ANN ARBOR | MI | 48104 | |
| COMPUTER METHODS CORP | TODD FASING | 13740 MERRIMAN RD | | | | LIVONIA | MI | 48150-1814 | |
| COMPUTER METHODS CORP | | K S FROM RO099114050 | 13740 MERRIMAN RD | | | LIVONIA | MI | 48150-1814 | |
| COMPUTER NETWORK | | 865 28TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| COMPUTER NETWORK INC | | 865 28TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| COMPUTER ONLINE | | 780 MONTAGUE EXPY STE 202 | | | | SAN JOSE | CA | 95131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPUTER OPTICAL PRODUCTS INC | | PO BOX 975044 | | | | DALLAS | TX | 75397-5044 | |
| COMPUTER OPTICAL PRODUCTS INC | KEES VANDERPOOL | 9355 ETON AVE | | | | CHATSWORTH | CA | 91311-5810 | |
| COMPUTER OPTICAL PRODUCTS, INC | KEES VANDERPOOL | PO BOX 975044 | | | | DALLAS | TX | 75397-5044 | |
| COMPUTER PACKAGES INC | | 414 HUNGERFORD DR 3RD FL | | | | ROCKVILLE | MD | 20850 | |
| COMPUTER PATENT ANNUITIES | | LIBERATION HOUSE CASTLE ST | | | | ST HELIER | CHANNEL IS | JE1 1BL | UNITED KINGDOM |
| COMPUTER PATENT ANNUITIES | | PO BOX 778 | | | | JERSEY | | JE1 1BL | UNITED KINGDOM |
| COMPUTER PATENT ANNUITIES | | NORTH AMERICA LLC | 225 REINEKERS LN STE 400 | | | ALEXANDRIA | VA | 22314 | |
| COMPUTER PATENT ANNUITIES LP | CALINOFF & KATZ LLP | DOROTHY H MARINIS RIGGIO | 140 E 45TH ST 17TH FL | | | NEW YORK | NY | 10017 | |
| COMPUTER PATENT ANNUITIES LP | COMPUTER PATENT ANNUITIES | LIBERATION HOUSE CASTLE ST | | | | ST HELIER | CHANNEL IS | JE1 1BL | UNITED KINGDOM |
| COMPUTER PATENT ANNUITIES LP | GILL DAVID ACCOUNTS RECEIVABLE MANAGER | CPA HOUSE | 11 15 SEATON PLACE | | | ST HELIER | JERSEY | JE1 1BL | CHANNEL ISLANDS |
| COMPUTER PATENT ANNUITIES LP | MILES & STOCKBRIDGE PC | THOMAS D RENDA KERRY HOPKINS | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | | PO BOX 778 | JE1 1BL JERSEY CHANNEL ISLANDS | | | GREAT BRITAIN | | | UNITED KINGDOM |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | | 225 REINEKERS LANE STE 400 | | | | ALEXANDRIA | VA | 22314 | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | CALINOFF & KATZ LLP | DOROTHY H MARINIS RIGGIO | 140 E 45TH ST 17TH FL | | | NEW YORK | NY | 10017 | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | COLETTE GOWDA VP CONTROLLER | 225 REINEKERS LN STE 400 | | | | ALEXANDRIA | VA | 22314 | |
| COMPUTER PATENT ANNUITIES NORTH AMERICA LLC | MILES & STOCKBRIDGE PC | THOMAS D RENDA KERRY HOPKINS | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| COMPUTER PEOPLE | | STOCKPORT RD | SOVEREIGN HOUSE | | | CHEADLE | | SK82EA | UNITED KINGDOM |
| COMPUTER PEOPLE | TONY MONK | SOVEREIGN HOUSE | STOCKPORT RD | | | CHEADLE CHESHIRE | | SK8 2EA | UNITED KINGDOM |
| COMPUTER PEOPLE PAYMENTS DEPARTMENT | | 157 160 BLACKFRIARDS RD | FRIARS HOUSE | | | LONDON | | SE18EZ | UNITED KINGDOM |
| COMPUTER PRINTHEAD REPAIR | | CPR | 20219 PONDEROSA TRL | | | VOLCANO | CA | 95689 | |
| COMPUTER PRODUCTS | | 2900 GATEWAY DR | | | | POMPANO BEACH | FL | 33069 | |
| COMPUTER RESOURCES OF WICHITA | | COMPUTERLAND | 2903 LYDIA DR | | | WICHITA FALLS | TX | 76308 | |
| COMPUTER SALES INTERNATIONAL | | 9990 OLD OLIVE ST RD STE 101 | | | | SAINT LOUIS | MO | 63141 | |
| COMPUTER SALES INTERNATIONAL | | INC | 200 MAPLE PK BLVD STE 201 | RMT CHG PER LTR 9 02 04 AM | | ST CLAIR SHORES | MI | 48081-2211 | |
| COMPUTER SALES INTERNATIONAL | | INC | PO BOX 775485 | | | ST LOUIS | MO | 63177-5485 | |
| COMPUTER SALES INTERNATIONAL I | | 9990 OLD OLIVE ST RD STE 101 | | | | SAINT LOUIS | MO | 63141 | |
| COMPUTER SALES INTERNATIONAL INC | | 9990 OLD OLIVE ST RD STE 101 | | | | SAINT LOUIS | MO | 63141 | |
| COMPUTER SALES INT'L INC | | PO BOX 775485 | | | | SAINT LOUIS | MO | 63177-5485 | |
| COMPUTER SCIENCE CORPORATION | | PO BOX 8500 LOCKBOX NO 52298 | | | | PHILADELPHIA | PA | 19178 | |
| COMPUTER SCIENCES CORPORATION | | 2100 E GRAND AVE | | | | EL SEGUNDO | CA | 90245-5024 | |
| COMPUTER SCIENCES CORPORATION | | 3190 FAIRVIEW PARK DR FL 5 | | | | FALLS CHURCH | VA | 22042-4510 | |
| COMPUTER SCIENCES CORPORATION | RAYMOND J URBANIK ESQ | MUNSCH HARDT KOPF & HARR PC | 3800 LINCOLN PLAZA | 500 N AKARD ST | | DALLAS | TX | 75201-6659 | |
| COMPUTER SUPPLIES BY SAYERS IN | | SAYERS COMPUTER SOURCE | 1150 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056 | |
| COMPUTER SUPPLIES BY SAYERS IN | | SAYERS COMPUTER SOURCE | 7424 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| COMPUTER SUPPORT TECHNOLOGY | | 1409 G ALLEN DR | | | | TROY | MI | 48083 | |
| COMPUTER SUPPORT TECHNOLOGY IN | | 1409G ALLEN DR | | | | TROY | MI | 48083 | |
| COMPUTER SYSTEMS OF AMERICA | | INC | 22 BATTERYMARCH ST | | | BOSTON | MA | 021094812 | |
| COMPUTER SYSTEMS OF AMERICA INC | | 22 BATTERYMARCH ST | | | | BOSTON | MA | 02109 | |
| COMPUTER SYSTEMS OF AMERICA INC | | ATTN DAVID DOLBASIAN | PO BOX 9012 | | | BOSTON | MA | 02205-9012 | |
| COMPUTER SYSTEMS TECHNOLOGY IN | | CST MICROSYSTEMS | 1525 PERIMETER PKY STE 325 | | | HUNTSVILLE | AL | 35806 | |
| COMPUTER TECH | | 107 SIXTH ST | 10TH FL FULTON BLDG | | | PITTSBURGH | PA | 15222 | |
| COMPUTER TRAINERS | | 200 WASHINGTON ST | | | | SANTA CRUZ | CA | 95060 | |
| COMPUTER TRAINING CONSULTANTS | | 144 SAN TOMAS AQUINO RD | | | | CAMPBELL | CA | 95008 | |
| COMPUTER TRAINING LABS | | 32985 HAMILTON COURT | STE G300 | | | FARMINGTON HILLS | MI | 48334 | |
| COMPUTER TROUBLESHOOTERS | | 1410 SHERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-5008 | |
| COMPUTER TROUBLESHOOTERS INC | | 1410 SHERWOOD SE | | | | GRAND RAPIDS | MI | 49506 | |
| COMPUTER TUTOR | | 203 N ACADEMY BLVD STE 260 | | | | COLORADO SPRINGS | CO | 80909 | |
| COMPUTER TUTOR | | 603 OMNI DR & ROUTE 206 | | | | SOMERVILLE | NJ | 08876 | |
| COMPUTER TUTOR | | 603 OMNI DR AND ROUTE 206 | | | | SOMERVILLE | NJ | 08876 | |
| COMPUTER WAREHOUSE OF SPTG | | 876 E MAIN ST | | | | SPARTANBURG | SC | 29302 | |
| COMPUTER WELD TECHNOLOGY INC | | 10702 OLD BAMMEL N HOUSTON RD | | | | HOUSTON | TX | 77086 | |
| COMPUTER WELD TECHNOLOGY INC | | 10702 OLD BAMMEL N HOUSTON RD | | | | HOUSTON | TX | 77086-1776 | |
| COMPUTER WELD TECHNOLOGY INC | | PO BOX 3856 | | | | HOUSTON | TX | 77253-3856 | |
| COMPUTERBOARDS INC | | 10 COMMERCE WY STE D | | | | NORTON | MA | 02766-3321 | |
| COMPUTERIZED FACILITY | | INTEGRATION INC | 21700 GREENFIELD RD STE 201 | | | OAK PARK | MI | 48237-2551 | |
| COMPUTERIZED FACILITY INTEGRATION INC | | 24100 SOUTHFIELD RD | STE 200 | | | SOUTHFIELD | MI | 48075 | |
| COMPUTERIZED MACHINING SERVICE | RON ROSE | 7059 SOUTH POTOMAC ST | | | | CENTENNIAL | CO | 80112 | |
| COMPUTERIZED THERMAL IMAGING | | INC | ATTN ACCOUNTS RECEIVABLES | TWO CTRPOINTE DR STE 450 | | LAKE OSWEGO | OR | 97035 | |
| COMPUTERLAND | | COMPUTERLAND OF SAGINAW | 3545 BAY RD | | | SAGINAW | MI | 48603 | |
| COMPUTERLAND | | EXEXCUTIVE LEARNING CTR | 3260 TILLMAN DR | STE 100 | | BENSALEM | PA | 19020 | |
| COMPUTERLAND EXEXCUTIVE LEARNING CENTER | | 3260 TILLMAN DR | STE 100 | | | BENSALEM | PA | 19020 | |
| COMPUTERLAND SAGINAW EFT | | 3545 BAY RD | | | | SAGINAW | MI | 48603 | |
| COMPUTERLAND TEXAS | | 2903 LYDIA DR | | | | WICHITA FALLS | TX | 76308 | |
| COMPUTERPLUS SALES & SERVICE | | 5 NORTHWAY COURT | | | | GREER | SC | 29651 | |
| COMPUTERS4SURECOM INC | | 6 CAMBRIDGE DR | | | | TRUMBUL | CT | 06611 | |
| COMPUTERWORLD | | PO BOX 2044 | | | | MARION | OH | 43305-2044 | |
| COMPUTIME LIMITED | IRIS NG | 8918 STONE GREEN WAY | | | | LOUISVILLE | KY | 40220 | |
| COMPUTYPE | | OSLO RD SUTTON FIELDS | | | | HULL | | HU7OYN | UNITED KINGDOM |
| COMPUTYPE INC | | 218 THORNBURY DR | | | | OSWEGO | IL | 60543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPUTYPE INC | | 2285 W COUNTY RD C | | | | ST PAUL | MN | 55113 | |
| COMPUTYPE INC | | 2285 WEST COUNTY RD C | | | | ST PAUL | MN | 55113-2567 | |
| COMPUTYPE INC | | 5276 WOODFIELD DR S | | | | INDIANAPOLIS | IN | 46033 | |
| COMPUTYPE INC | | IDENTIFICATION CONCEPTS | 38 LOCKE RD | | | CONCORD | NH | 03301 | |
| COMPUTYPE INC | | PO BOX CM9496 | | | | SAINT PAUL | MN | 55100 | |
| COMPUTYPE INC | | PO BOX CM9496 | | | | ST PAUL | MN | 55170 | |
| COMPUTYPE INC | | SIGMA | 2285 W COUNTY RD C | | | SAINT PAUL | MN | 55113-2567 | |
| COMPUTYPE INC | | TBD | | | | SAINT PAUL | MN | 55170 | |
| COMPUTYPE NEXSTEP KOK | | 2285 W COUNTY RD C | | | | ROSEVILLE | MN | 55113 | |
| COMPUWARE CORP | | 1 CAMPUS MARTIUS | | | | DETROIT | MI | 48226 | |
| COMPUWARE CORP | | NUMEGA LAB | 11 CONTINENTAL BLVD | | | MERRIMACK | NH | 03054-4303 | |
| COMPUWARE CORPORATION | | DRAWER 64376 | | | | DETROIT | MI | 48264-0376 | |
| COMPUWARE CORPORATION | | FRMLY MIS INTERNATIONAL INC | 31440 NORTHWESTERN HWY | REMIT UPTD 9 99 LETTER | | FARMINGTON HILLS | MI | 48334-2564 | |
| COMPUWARE CORPORATION | | LOCK BOX 64376 | | | | DETROIT | MI | 48264-0376 | |
| COMPUWARE CORPORATION | C/O ELLEN E HENDERSON | DRAWER 64376 | | | | DETROIT | MI | 48264-0376 | |
| COMPUWARE CORPORATION EFT | | DRAWER 64376 | | | | DETROIT | MI | 48264-0376 | |
| COMPUWARE CORPORATION EFT | | ONE CAMPUS MARITUS | | | | DETROIT | MI | 48226-5099 | |
| COMPUWARE CORPORATION EFT | | ONE CAMPUS MARTIUS | | | | DETROIT | MI | 48226-5099 | |
| COMPUWARE INC | DEBBIE HNATIUK | ONE CAMPUS MARTIUS 11TH FL | | | | DETROIT | MI | 48226 | |
| COMPUWARECOVISINT LICENSE | BRUCE RICHARDSON | ONE CAMPUS MARTIUS 11TH FL | | | | DETROIT | MI | 48226 | |
| COMREP | | 3260 PEACHTREE INDUSTRIAL BL | STE 10 | | | DULUTH | GA | 30096 | |
| COMREP INC | | 190 LIME QUARRY RD STE 212 | | | | MADISON | AL | 35758 | |
| COMREP INC | | 3260 PEACHTREE IND BLVD | STE 10 | | | DULUTH | GA | 30096 | |
| COMREP INC | CLOONEY | 3260 PEACHTREE IND BLVD STE 10 | | | | DULUTH | GA | 30096 | |
| COMREP INC | SAM SEXTON | 2225 LAUREL VALLEY WAY | | | | RALEIGH | NC | 27604 | |
| COMREP INC | STEVE GROVES | 3501 PROVIDENCE MANOR RD | | | | CHARLOTTE | NC | 28270 | |
| COMREP INC | TOM SCHUMAN ERIC VROOM | 190 LIME QUARRY RD | STE 212 | | | MADISON | AL | 35758 | |
| COMREPINC | | 3501 PROVIDENCE MANOR | | | | CHARLOTTE | NC | 28270 | |
| COMSERCO | | 14600 GOLDENWEST ST 104C | | | | WESTMINSTER | CA | 92683 | |
| COMSOURCE INC | | 2130 AUSTIN DR | | | | ROCHESTER HILLS | MI | 48309 | |
| COMSPEC INC | | BUDCO CREATIVE SERVICES | 13700 OAKLAND AVE | | | HIGHLAND PK | MI | 48203 | |
| COMSTOCK ARREALLE J | | PO BOX 3223 | | | | AKRON | OH | 44309-3223 | |
| COMSTOCK CAROLYN | | 319 SHEFFIELD CT A | | | | TIPTON | IN | 46072-1776 | |
| COMSTOCK DAVID | | 1404 MONROE | | | | SAGINAW | MI | 48602-4475 | |
| COMSTOCK DONALD | | 6045 LANGE RD | | | | BIRCH RUN | MI | 48415 | |
| COMSTOCK INC EFT | | INTERACTIVE DATA CORP | 32 CROSBY DR | | | BEDFORD | MA | 01730-1448 | |
| COMSTOCK INC INTERACTIVE DATA CORP | | PO BOX 98616 | | | | CHICAGO | IL | 60693 | |
| COMSTOCK REUBEN | | 8200 LAKE RD | | | | SODUS POINT | NY | 14555 | |
| COMSTOCK ROBERT | | 1246 WILSON | | | | SAGINAW | MI | 48603 | |
| COMSTOCK, JAMES | | 910 SCHUST RD | | | | SAGINAW | MI | 48604 | |
| COMSTOCK, ROBERT L | | 1246 WILSON | | | | SAGINAW | MI | 48603 | |
| COMTEC GMBH SEMICONDUCTOR EFT | | TECHNOLOGY AND CONSULT | MAX STROMEYER STR 172 | D 78467 KONSTANZ HLD D FIDLER | | | | | GERMANY |
| COMTEC GMBH SEMICONDUCTOR EFT TECHNOLOGY AND CONSULT | | MAX STROMEYER STR 172 | D 78467 KONSTANZ | | | | | | GERMANY |
| COMTECH AHA | | 2345 NE HOPKINS CT | | | | PULLMAN | WA | 99163 | |
| COMTECH AHA CORPORATION | | 2345 NE HOPKINS CT | | | | PULLMAN | WA | 99163 | |
| COMTECH AHA CORPORATION | | 2345 NE HOPKINS CT | | | | PULLMAN | WA | 99163-5601 | |
| COMTECH LLC | | ADD CHG 5 99 | 25820 ORCHARD LAKE RD STE 3 | | | FARMINGTON HILLS | MI | 48333-3079 | |
| COMTECH LLC | | PO BOX 581165 | | | | SALT LAKE CITY | UT | 84115-8116 | |
| COMTECH MARKETING | RICHARD HANSEN | PO BOX 26978 | | | | SAN JOSE | CA | 95159-6678 | |
| COMTECH MFG LTD | | 355 SILVERCREEK PKWY N | | | | GUELPH | ON | N1H 1E6 | CANADA |
| COMTECH NORTH AMERICA LLC | | 502 N C ST | | | | SALT LAKE CITY | UT | 84103 | |
| COMTEL CO LTD PARTNERSHIP | | COMTEL INSTRUMENT | 4404 INDIAN RIPPLE RD | | | DAYTON | OH | 45440 | |
| COMTEL COMPANY LIMITED PARTNE | | COMTEL INSTRUMENTS CO DIV | 2347 WESTBROOKE DR | | | COLUMBUS | OH | 43228 | |
| COMTEL CORPORATION | | PO BOX 5034 | | | | SOUTHFIELD | MI | 48086-5034 | |
| COMTEL INSTRUMENTS CO EFT | | HOLD PER DANA FIDLER | 21223 HILLTOP ST | PO BOX 5034 | | SOUTHFIELD | MI | 48034 | |
| COMTEL MANAGEMENT CORP | | COMTEL ELECTRONIC SERVICES | 39830 GRAND RIVER STE B3 | | | NOVI | MI | 48375 | |
| COMTEL MANAGEMENT CORP | | COMTEL INSTRUMENTS CO | 5387 AVION PK DR | | | CLEVELAND | OH | 44143 | |
| COMTEL MANAGEMENT CORP | | COMTEL MIDWEST | 5327 W MINNESOTA ST | | | INDIANAPOLIS | IN | 46241 | |
| COMTEN INDUSTRIES INC | | REDMER PRODUCTS | 6405 49TH ST N | | | PINELLAS PK | FL | 33781-5724 | |
| COMTEN INDUSTRIES INC | | REDMER PRODUCTS | 6405 49TH ST N | ADR CHG 11 17 99 KW | | PINELLAS PK | FL | 33781 | |
| COMTEN INDUSTRIES INC REDMER PRODUCTS | | 6405 49TH ST N | | | | PINELLAS PK | FL | 33781-5724 | |
| COMTORAGE CORPORTATION | | 58 NS INDUSTRIAL DR | PO BOX 1217 | | | SLATERSVILLE | RI | 02876-0896 | |
| COMTORGAGE CORP | | 58 NS INDUSTRIAL DR | | | | SLATERSVILLE | RI | 02876 | |
| COMTORGAGE CORP | | 58 NS INDUSTRIAL DR | | | | SLATERSVILLE | RI | 02876-1217 | |
| COMTORGAGE CORPORATION | | 58 NS INDUSTRIAL DR | PO BOX 1217 | | | SLATERSVILLE | RI | 02876-0896 | |
| COMTORGAGE CORPORATION | | 58 NS INDUSTRIAL DR | | | | SLATERSVILLE | RI | 02876 | |
| COMTORGAGE CORPORATION | | 58 NS INDUSTRIAL DR | | | | SLATERSVILLE | RI | 02876121217 | |
| COMTREX CORPORATION | RYAN STAMM | 8720 RED OAK BLVD | | | | CHARLOTTE | NC | 28217 | |
| COMUS INTERNATIONAL INC | | 263 HILLSIDE AVE | | | | NUTLEY | NJ | 07110 | |
| COMUS INTERNATIONAL INC | | 454 ALLWOOD RD | | | | CLIFTON | NJ | 7012 | |
| CON AGRA FOODS INC | | 5 CON AGRA DR | | | | OMAHA | NE | 68102-5002 | |
| CON LUX COATINGS INC | | 226 TALMADGE RD | | | | EDISON | NJ | 088172824 | |
| CON TECH RESOURCES IN | | PO BOX 440 | | | | MONROE | OH | 45050 | |
| CON TECH RESOURCES INC | | 1000 REED DR | | | | MONROE | OH | 45050-172 | |
| CON WAY AIR EXPRESS INC | | DBA CON WAY AIR | 277 SOUTHFIELD PKWY | | | FOREST PK | GA | 30297 | |
| CON WAY AIR EXPRESS INC DBA CON WAY AIR | | 2211 OLD EARHART RD | | | | ANN ARBOR | MI | 48105 | |
| CON WAY AIR EXPRESS INC DBA CON WAY AIR | | 2855 CAMPUS DR STE 300 | | | | SAN MATEO | CA | 94403-2512 | |
| CON WAY AIR EXPRESS INC DBA CON WAY AIR | | PO BOX 711823 | | | | CINCINNATI | OH | 45271-1823 | |
| CON WAY AIR EXPRESS INC DBA CON WAY AIR | CON WAY AIR EXPRESS INC DBA CON WAY AIR | PO BOX 711823 | | | | CINCINNATI | OH | 45271-1823 | |
| CON WAY CENTRAL EXPR | MICHAEL PLONKA | 6000 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | |
| CON WAY CENTRAL EXPRESS | | 3410 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CON WAY CENTRAL EXPRESS | | PO BOX 360054 | | | | PITTSBURGH | PA | 15250-6054 | |
| CON WAY CENTRAL EXPRESS | | PO BOX 360360 | | | | PITTSBURGH | PA | 15251-6360 | |
| CON WAY CENTRAL EXPRESS | | POBOX 642080 | | | | PITTSBURGH | PA | 15264-2080 | |
| CON WAY CENTRAL EXPRESS INC | | 2211 OLD EARHART RD STE 100 | | | | ANN ARBOR | MI | 48105-2963 | |
| CON WAY FREIGHT | ATTN LEIGHTON WEHR | 5555 RUFE SNOW DR STE 5515 | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| CON WAY FULL LOAD | | PO BOX 795 | | | | SALINE | MI | 48176-0824 | |
| CON WAY NOW | | 135 S LASSALLE DEPT 2493 | | | | CHICAGO | IL | 60674-2493 | |
| CON WAY NOW | | 4840 VENTURE DR | | | | ANN ARBOR | MI | 48102-9559 | |
| CON WAY NOW | | CON WAY TRANSPORTATION SERVICE | 4840 VENTURE DR STE 100 | | | ANN ARBOR | MI | 48108 | |
| CON WAY NOW | BILL KNEEELEY | 4840 VENTURE DR S100 | | | | ANN ARBOR | MI | 48108 | |
| CON WAY SOUTH WESTERN EX EFT | CASH APPLICATIONS | 1717 NW 21ST ST | | | | PORTLAND | OR | 97208-5160 | |
| CON WAY SOUTH WESTERN EXP | CASH APPLICATIONS | PO BOX 5160 | | | | PORTLAND | OR | 97208-5160 | |
| CON WAY SOUTHERN EXPRESS | | PO BOX 360054 | | | | PITTSBURGH | PA | 15250-6054 | |
| CON WAY SOUTHERN EXPRESS | | PO BOX 642080 | | | | PITTSBURGH | PA | 15264-2080 | |
| CON WAY SOUTHERN EXPRESS | | PO BOX 660240 | | | | DALLAS | TX | 75266-0240 | |
| CON WAY SOUTHERN EXPRESS | | PO BOX 7777 W8670 | | | | PHILADELPHIA | PA | 19175-8670 | |
| CON WAY SOUTHERN EXPRESS | | PO BOX 93990 | | | | CHICAGO | IL | 60673-3990 | |
| CON WAY SOUTHERN EXPRESS | | | | | | | TX | 75373-0136 | |
| CON WAY SOUTHERN EXPRESS EFT | | CONSOLIDATED FREIGHTWAYS INC | 1717 NW 21ST ST | SCAC CWSE | | PORTLAND | OR | 97208-5160 | |
| CON WAY SOUTHERN EXPRESS EFT | CASH APPLICATIONS | PO BOX 5160 | | | | PORTLAND | OR | 97208-5160 | |
| CON WAY TRANSPORTATION | | 2211 OLD EARHART RD | | | | ANN ARBOR | MI | 48105 | |
| CON WAY TRANSPORTATION | | 2855 CAMPUS DR STE 300 | | | | SAN MATEO | CA | 94403-2512 | |
| CON WAY TRANSPORTATION | | 5555 RUFE SNOW DR STE 5515 | | | | N RICHLAND HILLS | TX | 76180 | |
| CON WAY TRANSPORTATION | 970 669 6658 | PO BOX 93990 | | | | CHICAGO | IL | 06067-3-39 | |
| CON WAY TRANSPORTATION | CON WAY TRANSPORTATION | 970 669 6658 | PO BOX 93990 | | | CHICAGO | IL | 06067-3-39 | |
| CON WAY TRANSPORTATION EFT | | SERVICES INC SCAC CNWY | 1717 NW 21ST ST | ATTN CASH APPLICATIONS | | PORTLAND | OR | 97208-5160 | |
| CON WAY TRANSPORTATION EFT SERVICES INC | | PO BOX 5160 | | | | PORTLAND | OR | 97208 | |
| CON WAY TRANSPORTATION SERVICE | | CONWAY CENTRAL EXPRESS | 1717 NW 21ST AVE | | | PORTLAND | OR | 97209 | |
| CON WAY TRANSPORTATION SERVICE | | PO BOX 642080 | | | | PITTSBURGH | PA | 15264-2080 | |
| CON WAY TRANSPORTATION SERVICES INC | | PO BOX 5160 | ATTN CASH APPLICATIONS | | | PORTLAND | OR | 972085160 | |
| CON WAY WESTERN EXPRESS | | DIV CON WAY TRANSPORTATION | PO BOX 100114 | | | PASEDENA | CA | 91189-0114 | |
| CONAIR | BILL ELLIS NEW PRODUCT | ONE CONAIR DR | | | | PITTSBURG | PA | 15202 | |
| CONAIR GROUP | | C/O PRO PLASTICS EQUIPMENT INC | 13097 PKSIDE DR | | | FISHER | IN | 46038 | |
| CONAIR GROUP INC | | ONE CONAIR DR | | | | PITTSBURGH | PA | 15202 | |
| CONAIR GROUP INC | | PO BOX 40000 DEPT 1119 | | | | HARTFORD | CT | 06151 | |
| CONAIR GROUP INC EFT | | PO BOX 40000 DEPT 1119 | | | | HARTFORD | CT | 06151-1119 | |
| CONAIR GROUP INC THE | | 455 ALLEGHENY BLVD | | | | FRANKLIN | PA | 16323 | |
| CONAIR GROUP INC THE | | 1 CONAIR DR | | | | PITTSBURGH | PA | 15202 | |
| CONAIR GROUP INC THE | | CONAIR FRANKLIN | 455 ALLEGHENY BLVD | | | FRANKLIN | PA | 16323 | |
| CONAIR GROUP INC THE | | CONAIR MARTIN WORTEX | 317 MEADOW ST UNIT 5B | | | CHICOPEE | MA | 010132242 | |
| CONAIR GROUP INC, THE | | 200 W KENSINGER DR | | | | CRANBERRY TOWNSHIP | PA | 16066-3428 | |
| CONAIR GROUP INC, THE | | 455 ALLEGHENY BLVD | | | | FRANKLIN | PA | 16323 | |
| CONAIR INC | | OIL CITY RD | | | | FRANKLIN | PA | 16323 | |
| CONAIR MARTIN WORTEX | | PO BOX 790 ROUTE 8 NORTH | | | | FRANKLIN | PA | 16323 | |
| CONAM INSPECTION & ENGINEERING | | 195 CLARKSVILLE RD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| CONAM INSPECTION & ENGINEERING | | 3214 PASADENA FWY | | | | PASADENA | TX | 77503 | |
| CONAM INSPECTION & ENGINEERING | | SERVICES INC | 3214 PASADENA FREEWAY | | | PASADENA | TX | 77503 | |
| CONAM INSPECTION AND ENGINEERING SERVICES INC | | 195 CLARKSVILLE RD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| CONANT AARON | | 130 CAMELOT PL | APT A 8 | | | SAGINAW | MI | 48603 | |
| CONANT SARAH | | 4670 GOLDEN RIDGE TRAIL | | | | PORTAGE | MI | 49024 | |
| CONATSER CHERRY | | 219 YALE AVE | | | | NEW LEBANON | OH | 45345 | |
| CONATSER TIMOTHY | | 5137 GLENMINA DR | | | | CENTERVILLE | OH | 45440 | |
| CONAWAY ALICE | | 1864 ROBIN CT | | | | NILES | OH | 44446 | |
| CONAWAY BARBARA | | 12615 N STATE RD 19 | | | | ROANN | IN | 46974 | |
| CONAWAY H | | 8693 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| CONAWAY JILL | | 4662 S 800 W | | | | RUSSIAVILLE | IN | 46979 | |
| CONAWAY STEVEN | | 12615 N STATE RD 19 | | | | ROANN | IN | 46974 | |
| CONAWAY THEODORE | | 5711 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46062 | |
| CONAWAY WILLIAM D | | 12208 W 00 NS | | | | RUSSIAVILLE | IN | 46979-9753 | |
| CONAWAY, H KEITH | | 8693 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| CONAWAY, KIP | | 4662 S 800 W | | | | RUSSIAVILLE | IN | 46979 | |
| CONAWAY, THEODORE S | | 5711 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46062 | |
| CONAX BUFFALO CORP | | 2300 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| CONAX BUFFALO CORP | | ADDR 8 96 | 2300 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| CONAX BUFFALO CORP | | PO BOX 2501 | | | | BUFFALO | NY | 14240 | |
| CONAX BUFFALO TECHNOLOGIES LLC | | 2300 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| CONBAR EP | | 74 GROFF RD | | | | MONROEVILLE | NJ | 08343 | |
| CONBRO INC | | 1018 HWY 471 | | | | BRANDON | MS | 39042 | |
| CONBRO INC EFT | | PO BOX 1206 | | | | BRANDON | MS | 39043-1206 | |
| CONCENTRA | | PO BOX 5106 | | | | SOUTHFIELD | MI | 48086-5106 | |
| CONCENTRA HEALTH SERVICES INC | 888 622 8633 | CONCENTRA MEDICAL CTRS | 15812 MIDWAY RD | | | DALLAS | TX | 75244 | |
| CONCENTRA HEALTH SERVICES INC | | CONCENTRA MEDICAL CTRS | 6320 GATEWAY BLVD E | | | EL PASO | TX | 79905 | |
| CONCENTRA INTEGRATED SVCS INC | | FKA CONCENTRA MANAGED CARE | SERVICES INCNM CHG PER W9 3 3 | PO BOX 660776 | | DALLAS | TX | 75266-0776 | |
| CONCENTRA INTEGRATED SVCS INC | | FKA CONCENTRA MANAGED CARE | SERVICES INC | PO BOX 660776 | | DALLAS | TX | 75266-0776 | |
| CONCENTRA MANAGED CARE INC | | 130 2ND AVE | | | | WALTHAM | MA | 02451 | |
| CONCENTRA MANAGED CARE INC | | 30800 TELEGRAPH RD STE 3900 | | | | BINGHAM FARMS | MI | 48025 | |
| CONCENTRA MANAGED CARE INC | | 6 PK CTR CT STE 210 | | | | OWINGS MILLS | MD | 21117 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 488 | | | | LOMBARD | IL | 60148 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5106 | | | | SOUTHFIELD | MI | 48086 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 75410 | | | | OKLAHOMA CITY | OK | 73147-5410 | |
| CONCENTRA OCCUPATIONAL HEALTH | | CONCENTRA DETROIT FRASER | 34087 PLYMOUTH RD | | | LIVONIA | MI | 48151 | |
| CONCENTRIC NETWORK CORP | | 1400 PKMOOR AVE | | | | SAN JOSE | CA | 95126-3429 | |
| CONCENTRIC SYSTEMS INC | | CSI | 1272 OLD ALPHARETTA RD | | | ALPHARETTA | GA | 30005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONCEPT FINANCIAL GROUP | | ASSIGNEE 3 RIVERS TRUCKING INC | PO BOX 1414 NCB 12 | | | MINNEAPOLIS | MN | 55480-1414 | |
| CONCEPT HYGIENE LTD | | KNOWSLEY INDUSTRIAL PARK | | | | LIVERPOOL | MY | L33 7XB | GB |
| CONCEPT HYGIENE LTD | | UNIT 3A ARBOUR CT ARBOUR LN | | | | LIVERPOOL | MY | L33 7XB | GB |
| CONCEPT IN COMPUTER TRAINING | | BILLING DEPT | 1830 W UNIVERSITY STE 109 | | | TEMPE | AZ | 85281 | |
| CONCEPT PACKAGING GROUP | | 17900 WOODLAND DR STE 10 A | RM CHG 8 16 04 AM | | | NEW BOSTON | MI | 48164 | |
| CONCEPT PACKAGING GROUP | | PO BOX 651231 | | | | CHARLOTTE | NC | 28265-1231 | |
| CONCEPT SUPPLY INC | | 4301 FOUNDERS WAY STE D | | | | CHATTANOOGA | TN | 37416 | |
| CONCEPT SUPPLY INC | | PO BOX 16639 | | | | CHATTANOOGA | TN | 37416 | |
| CONCEPT SUPPLY INC  EFT | | PO BOX 16639 | | | | CHATTANOOGA | TN | 37416 | |
| CONCEPT TECHNICAL RESOURCES LTD | | 1 THE BROADWAY | | | | DUDLEY | WM | DY1 4AN | GB |
| CONCEPT TECHNOLOGY INC | THOMAS HORNUNG | 144 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009 | |
| CONCEPTO Y COLOR EN ACABADOS S | | HORTENSIA 521 COLONIA LOS ANGE | | | | IZTAPALAPA | | 09830 | MEXICO |
| CONCEPTO Y COLOR EN EFT | | ACABADOS S A DE C V | HORTENSIA 521 COL LOS ANGELES | DEL IZTALAPALPA DF CP 09830 | | | | | MEXICO |
| CONCEPTRONIC | IRENE BATEMAN | 1860 SMITHTOWN AVE | | | | RONKONKOMA | NY | 11779 | |
| CONCEPTS ETI INC | | CONCEPTS NREC | 217 BILLINGS FARM RD | | | WHITE RIVER JUNCTION | VT | 050019486 | |
| CONCEPTS NREC | | 217 BILLINGS FARM RD | | | | WHITE RIVER JCT | VT | 05001 | |
| CONCEPTS NREC | | PO BOX 1301 | | | | WILLISTON | VT | 05495 | |
| CONCEPTUAL SYSTEMS CORP | | PO BOX 292164 | | | | NASHVILLE | TN | 37229-2164 | |
| CONCERIA PASUBIO SAP | | VIA SECONDA STRADA 38 | | | | ARZIANANO | | 36071 | ITALY |
| CONCERIA PASUBIO SPA | | VIA SECONDA STRADA 38 | 36071 ARZIGNANO | | | | | | ITALY |
| CONCERIA PASUBIO SPA | ATTN PAUL RICOTTA ESQ AND STEPHANIE K HOOS ESQ | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | 666 THIRD AVE | | | NEW YORK | NY | 10017 | |
| CONCERIA PASUBIO SPA EFT | | VIA SECONDA STRADA 38 | 36071 ARZIGNANO | | | | | | ITALY |
| CONCERT GROUP LLC | | DBA CGL | 2234 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | |
| CONCIERGE SERVICES INC | | 4993 DUBLIN RD | | | | DUBLIN | OH | 43017 | |
| CONCISE MOTION SYSTEMS INC | | 9440 SAN MATEO BLVD NE STE L | | | | ALBUQUERQUE | NM | 87113-2434 | |
| CONCOAT LTD | | ALASTAN HOUSE ALBANY PK | | | | CAMBERLEY | | 0GU16- 7PH | UNITED KINGDOM |
| CONCOAT LTD | | ALBANY PK FRIMLEY RD | ALASAN HOUSE | | | CAMBERLEY | | GU152PL | UNITED KINGDOM |
| CONCORD COLLEGE | | BUSINESS OFFICE | | | | ATHENS | WV | 24712 | |
| CONCORD ELECTRONICS CORP | ANDY CONCORD | 30 GREAT JONES ST | | | | NEW YORK CITY | NY | 10012 | |
| CONCORD INTERNATIONAL INC | | 3221 W BIG BEAVER RD | | | | TROY | MI | 48084-2803 | |
| CONCORD INTERNATIONAL INC | ACCOUNTS PAYABLE | 3221 W BIG BEAVER RD STE 110 | | | | TROY | MI | 48084-2810 | |
| CONCORD MANUFACTURING COMPANY | | PO BOX 247 | | | | CONCORD | MI | 49237 | |
| CONCORD PRECISION INC | | 38657 WEBB DR | | | | WESTLAND | MI | 48185 | |
| CONCORD PRECISION INC EFT | | 38657 WEBB DR | | | | WESTLAND | MI | 48185 | |
| CONCORD TOOL & MANUFACTURING I | | 118 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-5453 | |
| CONCORD TOOL & MANUFACTURING I | | C/O GERKE PETERS & ASSOCIATES | PO BOX 81215 | | | ROCHESTER | MI | 48308 | |
| CONCORD TOOL & MFG INC | | 106 N GROESBECK HWY | | | | MT CLEMENS | MI | 48043 | |
| CONCORD TOOL & MFG INC | | 118 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-545 | |
| CONCORD TOOL & MFG INC EFT | | 106 NORTH GROESBECK HWY | | | | MT CLEMENS | MI | 48043 | |
| CONCORD TOOL AND MFG INC EFT | | 106 N GROESBECK HWY | | | | MT CLEMENS | MI | 48043 | |
| CONCORDE GROUP SA DE CV | | PERIFERICO ECOLOGICO 17 | SAN LORENZO ALMECATLA | | | CUAUTLANCINGO | | 72008 | MEXICO |
| CONCORDE GROUP SA DE CV | | PERIFERICO ECOLOGICO 17 SAN | LORENZO ALMECATLA CUAUTLANCING | | | PUEBLA 72710 | | | MEXICO |
| CONCORDE GROUP SA DE CV | | SAN LORENZO ALMECATLA | PERIFERICO ECOLOGICO 17 | | | CUAUTLANCINGO | | 72008 | MEXICO |
| CONCORDE GROUP SA DE CV EFT | | PERIFERICO ECOLOGICO 17 SAN | LORENZO ALMECATLA CUAUTLANCING | | | PUEBLA 72710 | | | MEXICO |
| CONCORDIA COLLEGE | ACCOUNTS RECEIVABLE | 4090 GEDDES RD | | | | ANN ARBOR | MI | 48105 | |
| CONCORDIA INTERNATIONAL FWD | | EXECUTIVE OFFICE | 70 EAST SUNRISE HWY | STE 605 | | VALLEY STREAM | NY | 11581-1250 | |
| CONCORDIA UNIVERSITY | | 1530 CONCORDIA WEST | | | | IRVINE | CA | 92715-3299 | |
| CONCORDIA UNIVERSITY | | 7400 AUGUSTA ST | | | | RIVER FOREST | IL | 60305-1499 | |
| CONCORDIA UNIVERSITY | | CASHIER | 275 N SYNDICATE ST NORTH | | | ST PAUL | MN | 55104 | |
| CONCORDIA UNIVERSITY WISCONSIN | | BUSINESS OFFICE | 12800 N LAKE SHORE DR | | | MEQUON | WI | 53097 | |
| CONCOTE CORPORATION | MELANIE PRESTON | 6120 PEELER ST | | | | DALLAS | TX | 75235 | |
| CONCOURS D ELEGANCE OF | | AMERICA | 2690 CROOKS RD STE 307 | | | TROY | MI | 48084 | |
| CONCOURS GROUP | | 800 ROCKMEAD DR | THREE KINGWOOD PL | | | KINGWOOD | TX | 77339 | |
| CONCOURS GROUP | | UPD 1 23 03 PH | 800 ROCKMEAD DR | THREE KINGWOOD PL | | KINGWOOD | TX | 77339 | |
| CONCOURS GROUP INC THE | | 800 ROCKMEAD DR STE 100 | 3 KINGWOOD VILLAS CT | | | KINGWOOD | TX | 77339 | |
| CONCRETE CORING CO | | 14005 ORANGE AVE | | | | PARAMOUNT | CA | 90723 | |
| CONCRETE CUTTING & BREAKING | | 4501 AIRWEST SE | | | | GRAND RAPIDS | MI | 49512 | |
| CONCRETE CUTTING AND BREAKING | | 4501 AIRWEST SE | | | | GRAND RAPIDS | MI | 49512 | |
| CONCRETE SERVICES CORPORATION | | PO BOX 472094 | | | | TULSA | OK | 74147-2094 | |
| CONCUR TECHNOLOGIES INC | | 18400 NE UNION HILL RD | | | | REDMOND | WA | 98052-3332 | |
| CONCUR TECHNOLOGIES INC | | ATTN LEGAL DEPARTMENT | 18400 NE UNION HILL RD | | | REDMOND | WA | 98052 | |
| CONCUR TECHNOLOGIES INC | | PO BOX 7555 | | | | SAN FRANCISCO | CA | 94120 | |
| CONCUR TECHNOLOGIES INC | JOHN CHEVALIER | 18400 NE UNION HILL | | | | REDMOND | WA | 98052 | |
| CONCURRENT TECHNOLOGIES | | CORPORATION | 1450 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| CONCURRENT TECHNOLOGIES CORP | | 100 CTC DR | | | | JOHNSTOWN | PA | 15904-1935 | |
| CONCURRENT TECHNOLOGIES CORP | | CTC | 320 WILLIAM PITT WAY | | | PITTSBURGH | PA | 15238 | |
| CONCURRENT TECHNOLOGIES PLC | PAUL GRIFFITH | 4 GILBERD COURT | NEWCOMEN WAY | PAUL GRIFFITH DESIGN ENG | | COLCHESTER ESSEX | | C04 9RN | UNITED KINGDOM |
| CONDAT CORP | | 250 S INDUSTRIAL DR | | | | SALINE | MI | 48176 | |
| CONDAT CORP  EFT | | PO BOX 33321 DRAWER 0077 | | | | DETROIT | MI | 48232-5321 | |
| CONDAT CORP EFT | | 250 S INDUSTRIAL DR | | | | SALINE | MI | 48178-9397 | |
| CONDE RAMIREZ MARIA DE LOS | | ANGELES DISENO BIT | AV INDUSTRIALIZACION 9 PARQUES | INDUSTRIALES QUERETARO76160 | | | | | MEXICO |
| CONDE RAMIREZ MARIA DE LOS ANG | | DISENO BIT | AV INDUSTRIALIZACION NO 9 | PARQUES INDUSTRIALES | | QUERETARO | | 76160 | MEXICO |
| CONDENSER PEOPLE INC | | 1421 COLUMBINE DR | | | | SCHAUMBURG | IL | 60173 | |
| CONDENSER PEOPLE INC | | 2323 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |
| CONDENSOR PEOPLE THE | | 1421 COLUMBINE DR | | | | SCHAUMBURG | IL | 60173 | |
| CONDER CRISSIE | | 930 WILSHIRE DR | | | | CARLISLE | OH | 45005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONDER M | | 288 COUNTY RD 1081 | | | | CARTHAGE | TX | 75633 | |
| CONDERMAN JEFFREY | | 152 ELLERY RD | | | | ROCHESTER | NY | 14612-2977 | |
| CONDERMAN WILLIAM | | 48 PEACH BLOSSOM RD N | | | | HILTON | NY | 14468 | |
| CONDERMAN, JEFFREY | | 152 ELLERY RD | | | | ROCHESTER | NY | 14612 | |
| CONDIT QUALITY ASSURANCE INC | | 4220 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9347 | |
| CONDIT R E CO INC | | 1502 WESTEN ST | | | | BOWLING GREEN | KY | 42104 | |
| CONDIT R E CO INC | | 3050 SPRINGBORO W | | | | DAYTON | OH | 45439-1716 | |
| CONDIT R E CO INC EFT | | 3050 SPRINGBORO W | | | | DAYTON | OH | 45439-1716 | |
| CONDIT R E CO INC EFT | | PO BOX 632105 | | | | CINCINNATI | OH | 45263-2105 | |
| CONDIT RE CO | MIKE BISH | 3050 SPRINGBORO W | | | | DAYTON | OH | 45439 | |
| CONDIT RE CO INC | | 3050 SPRINGBORO W | | | | DAYTON | OH | 45439 | |
| CONDIT RE CO INC | | 37607 HARLOW DR | | | | WILLOUGHBY | OH | 44094-5763 | |
| CONDO INC | | 49 W FEDERAL ST | | | | NILES | OH | 44446-5122 | |
| CONDOLORA NICHOLAS | | 404 2ND NORTH ST | | | | SYRACUSE | NY | 13208 | |
| CONDOLUCI LYNN P | | 4691 ROUTE 98 | | | | ALBION | NY | 14411-0000 | |
| CONDOLUCI NICHOLAS | | 13458 SCHOOL LA | | | | ALBION | NY | 14411 | |
| CONDON & WILCOX PC | | 142 N MAIN ST | | | | EATON RAPIDS | MI | 48827 | |
| CONDON DONALD | | G5146 E COURT ST S | | | | BURTON | MI | 48509 | |
| CONDON F J | | 12 CURLEW AVE | MAYLAND | | | CHELMSFORD | | CM3 6TX | UNITED KINGDOM |
| CONDON J K | | 12 CURLEW AVE | MAYLAND | | | CHELMSFORD | | CM3 6TX | UNITED KINGDOM |
| CONDON LARRY G | | 9606 N 200 E | | | | ALEXANDRIA | IN | 46001-8309 | |
| CONDON MARCIE | | 902 RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| CONDOR DC POWER SUPPLIES | MIKE KIRKOWSKI MIKE SHAW | 2311 STATHAM PKWY | | | | OXNARD | CA | 93033 | |
| CONDOR PAINTING INC | | 6320 RIP RAP RD | | | | DAYTON | OH | 45424-2856 | |
| CONDRON MELISSA | | 9085 W COLDWATER RD | | | | FLUSHING | MI | 48433 | |
| CONDRON TA | | 81 SIMONSWOOD LN | | | | LIVERPOOL | | L33 5XF | UNITED KINGDOM |
| CONDUCTIVE CONTAINERS INC | | 4500 QUEBEC AVE | | | | MINNEAPOLIS | MN | 55428 | |
| CONDUCTIVE CONTAINERS INC | | 4500 QUEBEC AVE N | | | | MINNEAPOLIS | MN | 55428-4963 | |
| CONDUCTIVE CONTAINERS INC EFT | | PO BOX 280 | | | | WHEELING | IL | 60090-9998 | |
| CONDUCTIVE CONTAINERS INC EFT | | STE 100B | 3325 N ARLINGTON HTS RD | | | ARLINGTON HTS | IL | 60004 | |
| CONDUCTIVE SYSTEMS INC | | RTE 140 INDUSTRIAL PK | 31 MOZZONE BLVD | | | TAUNTON | MA | 02780 | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | | AVE HENEQUEN Y OAXACA S/N | | | | CD JUAREZ | CHI | 32580 | MX |
| CONDUMEX ARNESES | | MIGUEL DE CERVANTES SAAVEDRA | NO 255 COL AMPLICATION GRANDA | | | | | | MEXICO |
| CONDUMEX ARNESES | | ARNESES ELECTRICOS AUTOMOTRICE | 1184 W CORPORATE DR STE C | | | ARLINGTON | TX | 76006 | |
| CONDUMEX ARNESES ARNESES ELECTRICOS AUTOMETRICE | | MIGUEL DE CERVANTES SAAVEDRA | NO 255 COL AMPLIACION GRANADA | | | | | | MEXICO |
| CONDUMEX ARNESES ARNESES ELECTRICOS AUTOMOTRICE | | MIGUEL DE CERVANTES SAAVEDRA | NO 255 COL AMPLIACION GRANADA | | | DF CP11520 | | | MEXICO |
| CONDUMEX ARNESES EFT ARNESES ELECTRICOS AUTOMOTRICE | | FRACC INDUSTRIAL BALVANERA | | | | CORREGIDORA | QRO | 76900 | MX |
| CONDUMEX AUTO PARTES SA DE CV | | JUAN FERNANDEZ ALBARRAN NO 22 | | | | TLAL | | | MEXICO |
| CONDUMEX INC | | 1184 CORPORATE DR | STE E | | | ARLINGTON | TX | 76006 | |
| CONDUMEX INC | | 1184 CORPORATE DR W STE E | | | | ARLINGTON | TX | 76006 | |
| CONDUMEX INC | | 2590 114TH ST STE 200 | | | | GRAND PRAIRIE | TX | 75050-6418 | |
| CONDUMEX INC | | CORAFLEX | 4944 BELMONT AVE STN 61B | | | YOUNGSTOWN | OH | 44505 | |
| CONDUMEX INC | ACCOUNTS PAYABLE | 2590 114TH ST 200 | | | | GRAND PRAIRIE | TX | 75050 | |
| CONDURA S DE RL DE CV | | PONIENTE 4 Y NORTE 7 6 CP87300 | 87420 H MATAMOROS TAMAULIPAS | | | | | | MEXICO |
| CONDURA S DE RL DE CV | | PONIENTE 4 Y NORTE 7 NO 6 | | | | MATAMOROS | TMS | 87499 | MX |
| CONE DRIVE OPERATIONS INC | | PO BOX 71841 | | | | CHICAGO | IL | 60694-1841 | |
| CONE DRIVE OPERATIONS INC | | TEXTRON POWER & TRANSMISSIONS | 240 E 12TH ST | | | TRAVERSE CITY | MI | 49684 | |
| CONE KERRY | | 12094 SANDERS RD | | | | FREELAND | MI | 48623 | |
| CONE MARILYN M | | 4767 EAST DR | | | | YOUNGSTOWN | OH | 44505-1123 | |
| CONE MICHAEL | | 2737 LONG MEADOW LN | | | | ROCHESTER HILLS | MI | 48307 | |
| CONECTEC RF INC | | 2155 STONINGTON AVE STE 108 | | | | HOFFMAN ESTATES | IL | 60195-2057 | |
| CONECTEC RF INC | | 595 BOND ST | | | | LINCOLNSHIRE | IL | 60069 | |
| CONECTECH SA | | CHARCAS 3131 6TH FL B | | | | BUENOS AIRES | | 0C142-5BMM | ARGENTINA |
| CONECTECH SA | ACCOUNTS PAYABLE | CHARCAS 3131 6TH FL B | | | | BUENOS AIRES | | 01425 | ARGENTINA |
| CONEJO CIRCUITS INC | | 2651 LAVERY CT | | | | NEWBURY PK | CA | 91320-0000 | |
| CONEKTRO UE | | BY 220043 F SKORINY AVE 95 | BUILD 7 | | | MINSK | | | BELARUS |
| CONEKTRO UE | ACCOUNTS PAYABLE | F SKORINY AVE 95 BUILD 7 | | | | MINSK BELARUS | | 220043 | BULGARIA |
| CONESTOGA ROVERS & ASSOC | | PO BOX 8000 DEPT 406 | | | | BUFFALO | NY | 14267 | |
| CONESTOGA ROVERS & ASSOC | | STE 160 | 11100 METRO AIRPORT CTR DR | REMIT ONLY JA | | ROMULUS | MI | 48174 | |
| CONESTOGA ROVERS & ASSOC | JOHN PENTILCHUK | 651 COLBY DR | | | | WATERLOO | ON | N2V1C2 | CANADA |
| CONESTOGA ROVERS & ASSOC INC | | LOCK BOX 93083 | | | | CHICAGO | IL | 60673-3083 | |
| CONESTOGA ROVERS & ASSOCIATES | | 651 COLBY DR | | | | WATERLOO | ON | N2V 1C2 | CANADA |
| CONESTOGA ROVERS & ASSOCIATES | | 14496 SHELDON RD STE 200 | | | | PLYMOUTH | MI | 48170 | |
| CONESTOGA ROVERS & ASSOCIATES | | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304 | |
| CONESTOGA ROVERS & ASSOCIATES | | INC | 2055 NIAGARA FALLS BLVD STE 3 | | | NIAGARA FALLS | NY | 14304 | |
| CONESTOGA ROVERS & ASSOCIATES | | LTD | LOCKED BOX 93682 | | | CHICAGO | IL | 60673-3682 | |
| CONESTOGA ROVERS & ASSOCIATES INC | | 14496 N SHELDON RD STE 200 | | | | PLYMOUTH | MI | 48170-3699 | |
| CONESTOGA ROVERS & ASSOCIATES INC | | 2371 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043-2005 | |
| CONESTOGA ROVERS AND ASSTS LTD | | LOCK BOX 93682 | | | | CHICAGO | IL | 60673-3682 | |
| CONESTOGA ROVERS AND ASSOC INC | | LOCK BOX 93083 | | | | CHICAGO | IL | 60673-3083 | |
| CONESTOGA ROVERS AND ASSOCIATES | | 651 COLBY DR | | | | WATERLOO | ON | 0N2V - 1C2 | CANADA |
| CONESTOGA ROVERS AND ASSOCIATES | | 2055 NIAGARA FALLS BLVD STE 3 | | | | NIAGARA FALLS | NY | 14304 | |
| CONESTOGA ROVERS AND ASSOCIATES LTD | | LOCKED BOX 93682 | | | | CHICAGO | IL | 60673-3682 | |
| CONESTOGA ROVERS AND ASSTS LTD | | 651 COLBY DR | | | | WATERLOO | ON | N2V 1C2 | CANADA |
| CONEX CONTINENTAL EXPRESS | | PO BOX 698 | | | | CLEVELAND | TN | 37364-0698 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONEX FREIGHT FORWARDING INC | | 419 MAIN ST W | | | | LISTOWEL | ON | N4W 1A7 | CANADA |
| CONEX FREIGHT FORWARDING INC | | PO BOX 56 | | | | LISTOWEL CANADA | ON | N4W 1A7 | CANADA |
| CONEX INC | | G 4376 BEECHER | | | | FLINT | MI | 48532-2607 | |
| CONEX INC | | G 4376 BEECHER RD | | | | FLINT | MI | 48532 | |
| CONEXIS BENEFITS ADMIN LP | JASON CULP | 721 S PKER STE 300 | | | | ORANGE | CA | 92868 | |
| CONEY BARBARA L | | PO BOX 461 | | | | BRIDGEPORT | MI | 48722-0461 | |
| CONEY BETTY J | | 4110 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9550 | |
| CONEY ISLAND AUTO PARTS UNLIMITED | | 2317 MCDONALD AVE | | | | BROOKLYN | NY | 11223-4737 | |
| CONEY NATHANIEL | | 4039 GAHELLHER | | | | SAGINAW | MI | 48601 | |
| CONFER GERALD A PE | | 577 W WOODLAND | | | | FERNDALE | MI | 48220 | |
| CONFER GUITIANNA | | 10907 CONFER LN | | | | FAIRHOPE | AL | 36532 | |
| CONFER KEITH | | 6277 DELAND RD | | | | FLUSHING | MI | 48433 | |
| CONFER, KEITH A | | 6277 DELAND RD | | | | FLUSHING | MI | 48433 | |
| CONFERENCE BOARD INC | | 845 3RD AVE | | | | NEW YORK | NY | 10022-6601 | |
| CONFERENCE BOARD INC | | PO BOX 4026 CHURCH ST STATION | | | | NEW YORK | NY | 10261-4026 | |
| CONFERENCE BOARD INC THE | | 845 3RD AVE | | | | NEW YORK | NY | 10022-660 | |
| CONFERENCE CALL USA INC | | CITIZENS CONFERENCING | PO BOX 1053 | | | BEDFORD PK | IL | 60499 | |
| CONFERENCE CALL USA INC | | DBA CITIZENS CONFERENCING | 1349 S WABASH AVE | | | CHICAGO | IL | 60605 | |
| CONFERENCE CALL USA INC DBA CITIZENS CONFERENCING | | PO BOX 1053 | | | | BEDFORD PK | IL | 60499-1053 | |
| CONFERTEL | | 2385 CAMINO VIDA ROBLE | | | | CARLSBAD | CA | 92009 | |
| CONFIDENTIAL MATERIAL | | DESTRUCTION INC | PO BOX 292062 | | | DAYTON | OH | 45529 | |
| CONFIDENTIAL MATERIAL DESTRUCT | | PO BOX 292062 | | | | KETTERING | OH | 45429 | |
| CONFIDENTIAL MATERIAL DESTRUCTION | | | | | | KETTERING | OH | | |
| CONFIDENTIAL MATERIAL DESTRUCTION | | PO BOX 292062 | | | | KETTERING | OH | 45429 | |
| CONFIDENTIAL MATERIAL DESTRUCTION INC | | PO BOX 292062 | | | | DAYTON | OH | 45429 | |
| CONFIRES FIRE PROTECTION SVC L | | 2800 HAMILTON BLVD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CONFLICT MANAGEMENT GROUP | | 20 UNIVERSITY RD | | | | CAMBRIDGE | MA | 02138 | |
| CONFLICT MANAGEMENT INC | | 20 UNIVERSITY RD | | | | CAMBRIDGE | MA | 02138 | |
| CONFORMING MATRIX CORP | | 6255 SUDER AVE | | | | TOLEDO | OH | 43611 | |
| CONFORMING MATRIX CORPORATION | | 6255 SUDER AVE | | | | TOLEDO | OH | 43611 | |
| CONFORSEAT SA DE CV PLANTA CONFORSEAT 18090 | | 14701 ATLANTA DR | ATTN EVA SANCHEZ | | | LAREDO | TX | 78045 | |
| CONGDON JEFFREY | | 7100 W VIENNA RD | | | | CLIO | MI | 48420 | |
| CONGON WARD & WALDEN | | 707 N MORELAND BLVD STE 9 | | | | WAUKESHA | WI | 53186 | |
| CONGEMI CARLA | | 1265 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3868 | |
| CONGER BENJAMIN | | 4510 US RT 3 AND 22W | | | | WILMINGTON | OH | 45177 | |
| CONGER CHARLES | | 3641 LAKESHORE DR | | | | LAPEER | MI | 48446-2945 | |
| CONGER CHRISTOPHER | | 1755 KINGSTON ST | | | | SAGINAW | MI | 48603 | |
| CONGER JAMES | | 1755 KINGSTON | | | | SAGINAW | MI | 48603 | |
| CONGER LP GAS INC | | 427 W 7TH ST | | | | TIFTON | GA | 31793-7644 | |
| CONGER MARK | | 2101 JEANETTE DR | | | | SANDUSKY | OH | 44870-7102 | |
| CONGER STEPHEN | | 825 CR 212 | | | | FREMONT | OH | 43420 | |
| CONGRESS FINANCIAL | | ASSIGNEE BORAMCO INC | 6662 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| CONGRESS PARK APTS | | PO BOX 606 | | | | KEEGO HARBOR | MI | 48320 | |
| CONGRESS TOOLS CO INC | | 51 GREAT HILL RD | | | | NAUGATUCK | CT | 06770-222 | |
| CONGRESS TOOLS CO INC EFT | | PO BOX 1009 | | | | NAUGATUCK | CT | 06770 | |
| CONGRESSIONAL QUARTERLY | | 2001 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20009 | |
| CONIFF JOHN | | 4301 LOMBARDY LN | | | | HOFFMAN ESTATES | IL | 60195 | |
| CONIGLIARO MICHAEL | | 518 ADELINE AVE | | | | VANDALIA | OH | 45377 | |
| CONIGLIO LOUIS F | | 990 HOPKINS RD APT L | | | | WILLIAMSVILLE | NY | 14221-8321 | |
| CONING GLENDA | | 4836 S 500 E | | | | KOKOMO | IN | 46902 | |
| CONING INGLE DAPHNEY | | 810 WHITETAIL CT | | | | GREENTOWN | IN | 46936 | |
| CONING JAMES | | 4836 S 500 E | | | | KOKOMO | IN | 46902 | |
| CONJERTI JOANNE M | | 41 GROVE AVE | | | | LOCKPORT | NY | 14094-2509 | |
| CONJERTI SAMUEL F | | 39 HARVEY AVE | | | | LOCKPORT | NY | 14094-4305 | |
| CONKLE CHARLES MOTOR CO INC | | 2828 E MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| CONKLE CHARLES MOTOR CO INC | | PO BOX 846 | | | | KOKOMO | IN | 46903-0846 | |
| CONKLE LAURA | | 3456 GINGER COURT | | | | KOKOMO | IN | 46901 | |
| CONKLIN EQUIPMENT | DICK MARKANO | 584 INDUSTRIAL WAY | | | | FALLBROOK | CA | 92028 | |
| CONKLIN MICHAEL | | 5172 SANDALWOOD CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| CONKLIN NICHOLAS | | 2525 CEDARWOOD DR | | | | ADRIAN | MI | 49221 | |
| CONKLIN ROBERT J | | 281 SANNITA DR | | | | ROCHESTER | NY | 14626-3615 | |
| CONKLIN SR | | PO BOX 1256 | | | | ADRIAN | MI | 49221-7256 | |
| CONKLIN SR ROBERT | | PO BOX 1256 | | | | ADRIAN | MI | 49221 | |
| CONKLIN, MICHAEL D | | 5172 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439 | |
| CONKLIN, TINA | | 116 CAMERON ST APT B | | | | ROCHESTER | NY | 14606 | |
| CONLAN JAMES J | | 315 WEDGEWOOD RD | | | | SOUTHINGTON | CT | 06489-2845 | |
| CONLAN ROSEMARY | | 3403 PONCIANA RD | | | | MIDDLETOWN | OH | 45042-3627 | |
| CONLEE JAMES K | | 6437 WESTFORD RD | | | | DAYTON | OH | 45426-1135 | |
| CONLEE MICHAEL | | 7025 MINERAL RIDGE DR | | | | EL PASO | TX | 79912 | |
| CONLEE PATRICK | | 1505 COLORADO | | | | MIDLAND | MI | 48642 | |
| CONLEE, PATRICK N | | 8812 WATERS EDGE CT | | | | FREELAND | MI | 48623 | |
| CONLEY CORA | | 967 WEINLAND DR | | | | NEW CARLISLE | OH | 45344 | |
| CONLEY D J ASSOCIATES INC | | 2694 ELLIOTT AVE | | | | TROY | MI | 48083-4633 | |
| CONLEY D J ASSOCIATES INC | | LOF ADDRESS CHANGE 8 20 92 | 2694 ELLIOTT AVE | | | TROY | MI | 48083-4633 | |
| CONLEY GARY L | | 8881 EVAN CT | | | | SPRINGBORO | OH | 45066-9295 | |
| CONLEY GLADYS M | | 11923 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8757 | |
| CONLEY GREGG | | 310 DANERN DR | | | | DAYTON | OH | 45430-2005 | |
| CONLEY GREGORY | | 5789 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| CONLEY JODI | | 108 E JACKSON ST | | | | FRANKLIN | OH | 45005 | |
| CONLEY KELLY | | 4317 E LAKE RD | | | | CLIO | MI | 48420 | |
| CONLEY KENNETH | | 2220 HILLRISE CIRCLE | | | | BELLBROOK | OH | 45305 | |
| CONLEY KIMBERLY | | 1125 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| CONLEY LAW OFFICES | | 436 SPRUCE ST STE 200 | BROOKS BLDG | | | SCRANTON | PA | 18503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONLEY M CO EFT | | PO BOX 21270 | | | | CANTON | OH | 44701-1270 | |
| CONLEY M CO THE | | CONLEY PAPER & PACKAGING | 1312 4TH ST SE | | | CANTON | OH | 44707-3243 | |
| CONLEY MARGARET | | 236 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| CONLEY OWEN CHERYL | | 2231 MARTIN RD | | | | BEAVERTON | MI | 48612 | |
| CONLEY RHONDALYN | | 2625 N HIGHWAY 360 APT 414 | | | | GRAND PRAIRIE | TX | 75050-7890 | |
| CONLEY ROBYN | | 3316 ULTIMATE WAY | | | | DAYTON | OH | 45449 | |
| CONLEY SAMUEL | | 1056 E CHURCH ST | | | | MARION | OH | 43302 | |
| CONLEY SHAWNDA | | 939 WEBSTER ST | | | | DAYTON | OH | 45404 | |
| CONLEY TAMMY | | 15 N WRIGHT AVE | | | | DAYTON | OH | 45403 | |
| CONLEY TRENT | | 1431 WILMINGTON AVE 314 | | | | DAYTON | OH | 45420 | |
| CONLEY VALERIE | | 1040 OAKDALE DR | | | | ANDERSON | IN | 46011 | |
| CONLEY, GREGORY | | 4584 DAY RD | | | | LOCKPORT | NY | 14094 | |
| CONLEY, JAMES | | 274 BONESTEEL ST | | | | ROCHESTER | NY | 14616 | |
| CONLIFF MARK | | 524 N MAIN ST | | | | FAIRMOUNT | IN | 46928 | |
| CONLIFT INC | | 4338 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9612 | |
| CONLIFT INCORPORATED | | 4338 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272 | |
| CONLIFT INCORPORATED | | 4338 TALLMADGE RD | PO BOX 1085 | | | ROOTSTOWN | OH | 44272 | |
| CONLIN MCKENNEY & PHILBRICK | | 350 S MAIN ST STE 400 | | | | ANN ARBOR | MI | 48104 | |
| CONLISK STEVE | | 16801 KENNEDY RD | | | | LOS GATOS | CA | 95032 | |
| CONLOGIC INC | | 3313 CHILI AVE STE A | | | | ROCHESTER | NY | 14624-5300 | |
| CONLOGIC INC | | E3 TECHNOLOGIES | 3313 CHILI AVE STE A | | | ROCHESTER | NY | 14624 | |
| CONLON DONNA | | 2021 ROCHELLE RUN | | | | ROCHESTER | MI | 48309-3746 | |
| CONLON GREGORY | | 7059 WESTWOOD DR | | | | JENISON | MI | 49428 | |
| CONLON JEREMIAH | | 1003 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073 | |
| CONLON THOMAS | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| CONLON, THOMAS T | | 4117 STONEHAVEN RD | | | | KETTERING | OH | 45429 | |
| CONLUHI SA | | RONDA SOBRADIEL 60 | | | | MADRID | 28 | 28043 | ES |
| CONLY AMANDA | | 16245 SILVERCREST | | | | FENTON | MI | 48430 | |
| CONMED ASPEN LABS | RWAFFLE EXT 5253 | 14603 E FREMONT AVE | | | | ENGLEWOOD | CO | 80112 | |
| CONN CYNTHIA | | 2814 LYDIA DR | | | | WARREN | OH | 44481 | |
| CONN DANNY S | | 18132 EDGEWOOD RD | | | | ATHENS | AL | 35614-6032 | |
| CONN JOHN | | 3830 E 480 S | | | | CUTLER | IN | 46920 | |
| CONN JR ROY | | 108 WYNNDALE LAKE RD | | | | TERRY | MS | 39170-9715 | |
| CONN KAREN | | 18132 EDGEWOOD RD | | | | ATHENS | AL | 35614 | |
| CONN LAWRENCE G | | 5349 N COUNTY RD 850 W | | | | MIDDLETOWN | IN | 47356-9757 | |
| CONN MATTHEW | | 5580 N 250 W | | | | KOKOMO | IN | 46901 | |
| CONN MOLLY | | 3010 LAKEHURST COURT | | | | MORAINE | OH | 45439 | |
| CONN RICKY | | 901 KERCHER ST | | | | MIAMISBURG | OH | 45342 | |
| CONN WEST FREIGHT SYSTEMS EFT INC | | 3456 ST JOHNS RD | | | | LIMA | OH | 45804 | |
| CONN WEST FREIGHT SYSTEMS INC | | SCAC COWS | 3456 ST JOHNS RD | | | LIMA | OH | 45804 | |
| CONN, JOHN A | | 3830 E 480 S | | | | CUTLER | IN | 46920 | |
| CONNAIR KAREN | | 4941 ACKERMAN BLVD | | | | KETTERING | OH | 45429 | |
| CONNAUGHT LABORATORIES INC | | PO BOX 8500 S 5655 | | | | PHILADELPHIA | PA | 19101 | |
| CONNEAUT LAKE SCIENTIFIC INC | | 6921 MAIN ST | | | | HARTSTOWN | PA | 16131 | |
| CONNEAUT LAKE SCIENTIFIC INC | | PO BOX 100 | | | | HARTSTOWN | PA | 16131 | |
| CONNECT 21 | TERRY JOHNSON | 7135 KOLDYKE DR | | | | FISHERS | IN | 46038 | |
| CONNECT 21 INC | TERRY JOHNSON | PO BOX 198 | | | | FISHERS | IN | 46038-0198 | |
| CONNECTEURS CINCH | | BOITE POSTAL 218 | 78051 ST QUENTIN EN YVELINES | | | CEDEX | | | FRANCE |
| CONNECTICARE 060C06C0060K | | FMLY KAISER FOUNDATION HEALTH | PLAN OF CONNECTICUT INC | 30 BATTERSON PK RD | | FARMINGTON | CT | 06032 | |
| CONNECTICARE INC EFT | | PO BOX 30726 | | | | HARTFORD | CT | 06150 | |
| CONNECTICUT AIRGAS INC | | 325 MCCAUSLAND CT | | | | CHESHIRE | CT | 06410 | |
| CONNECTICUT CCSPC | | PO BOX 990032 | | | | HARTFORD | CT | 061990032 | |
| CONNECTICUT COMMISSIONER OF | | REVENUE SERVICES | DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST | | HARTFORD | CT | 061025089 | |
| CONNECTICUT COMMISSIONER OF | | REVENUE SERVICES | DEPT OF REVENUE SERVICES | PO BOX 2936 | | HARTFORD | CT | 061042936 | |
| CONNECTICUT COMMISSIONER OF REVENUE SERVICES | | DEPT OF REVENUE SERVICES | PO BOX 5089 | | | HARTFORD | CT | 06102-5089 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C&E DIVISION BANKRUPTCY SECTION | 25 SIGOURNEY ST | | | | HARTFORD | CT | 06106-5032 | |
| CONNECTICUT GENERAL CORPORATION | | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002-2920 | |
| CONNECTICUT GENERAL LIFE | | INSURANCE CO ADD CHG 6 2 03 | BLOOMFIELD EASC | 5082 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| CONNECTICUT GENERAL LIFE | | INSURANCE COMPANY | | | | PITTSBURGH | PA | 15251-6201 | |
| CONNECTICUT GENERAL LIFE INS | | CO | 590 NAAMANS RD 2ND FL | ATTN DEANNA NARDI | | CLAYMONT | DE | 19703 | |
| CONNECTICUT GENERAL LIFE INS CO | | 590 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| CONNECTICUT GENERAL LIFE INSURANCE CO | | BLOOMFIELD EASC | 5082 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | ATTN WILHELMINA BERGLAND | BANKRUPTCY AND COLLECTIONS | 900 COTTAGE GROVE ROAD B6LPA | | | HARTFORD | CT | 06152 | |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | CONNOLLY BOVE LODGE & HUTZ LLP | JEFFREY C WISLER ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| CONNECTICUT PLASTICS INC | TOM ROHLFS | 1268 OLD COLONY RD | | | | WALLINGFORD | CT | 06492 | |
| CONNECTICUT SECRETARY OF STATE | | DOCUMENT REVIEW | 30 TRINITY ST | | | HARTFORD | CT | 06106-0470 | |
| CONNECTICUT SECRETARY OF STATE | | DOCUMENT REVIEW | 30 TRINITY ST | | | HARTFORD | CT | 06115 | |
| CONNECTICUT SECRETARY OF STATE | | DOCUMENT REVIEW | 30 TRINITY ST PO BOX 150470 | | | HARTFORD | CT | 06106-0470 | |
| CONNECTICUT SECRETARY OF STATE DOCUMENT REVIEW | | PO BOX 150470 | | | | HARTFORD | CT | 06115-0470 | |
| CONNECTICUT STATE OF | | DEPARTMENT OF REVENUE SERVICES | PO BOX 2965 | | | HARTFORD | CT | 061042965 | |
| CONNECTICUT STATE OF DEPT OF | | REVENUE SERVICES | PO BOX 2974 | | | HARTFORD | CT | 061042974 | |
| CONNECTICUT TOOL & CUTTER CO | | 280 REDSTONE HILL RD | | | | BRISTOL | CT | 060107742 | |
| CONNECTICUT TOOL & CUTTER EFT | | INC | 280 REDSTONE HILL RD | | | BRISTOL | CT | 06010 | |
| CONNECTICUT TOOL AND CUTTER | NANCY | 280 REDSTONE HILL RD | | | | BRISTOL | CT | 06010 | |
| CONNECTICUT TOOL AND CUTTER EFT INC | | 280 REDSTONE HILL RD | | | | BRISTOL | CT | 06010 | |
| CONNECTICUT WATER CO | | 93 WEST MAIN | | | | CLINTON | CT | 06413 | |
| CONNECTING DEVICES | | 2400 GRAND AVE | PO BOX 92619 | | | LONG BEACH | CA | 90815-1762 | |
| CONNECTION CO | | 1535 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| CONNECTION CO EFT | | 741 S VANDEMARK RD | | | | SIDNEY | OH | 45365 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNECTION CO THE | | PO BOX 28429 | | | | CINCINNATI | OH | 43228 | |
| CONNECTION CO THE | | PO BOX 641065 | | | | CINCINNATI | OH | 45264-1065 | |
| CONNECTION COMPANY | | 741 S VANDEMARK RD | | | | SIDNEY | OH | 45365 | |
| CONNECTION COMPANY  EFT | | 741 S VANDEMARK RD | | | | SIDNEY | OH | 45365 | |
| CONNECTION COMPANY THE | | 1535 GOERGESVILLE RD | | | | COLUMBUS | OH | 45365 | |
| CONNECTION COMPANY THE | | 741 S VANDEMARK RD | | | | SIDNEY | OH | 45365 | |
| CONNECTOR CONCEPTS | ACCOUNTS PAYABLE | 1609 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| CONNECTOR DIST CORPORATION | | 2985 E HARCOURT ST | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| CONNECTOR PRODUCTS DIVISION A DIVISION OF METHODE ELECTRONICS INC | METHODE ELECTRONICS INC | C/O TIMOTHY S MCFADDEN ESQ | LORD BISSELL & BROOK LLP | 111 S WACKER DR | | CHICAGO | IL | 60606 | |
| CONNECTOR SPECIALIST | RICK PRINDLE | 1947 AVE K | STE A 300 | | | PLANO | TX | 75074 | |
| CONNECTOR SPECIALISTS | | 175 JAMES DR E | JAMES BUSINESS PK | | | SAINT ROSE | LA | 70087 | |
| CONNECTOR SPECIALISTS | | PO BOX 860568 | | | | PLANO | TX | 75086 | |
| CONNECTOR SPECIALISTS INC | | 175 JAMES DR E | | | | SAINT ROSE | LA | 70087 | |
| CONNECTOR SPECIALISTS INC | | PO BOX 62107 | | | | NEW ORLEANS | LA | 70162 | |
| CONNECTOR TECHNOLOGY INC | | CTI | 9 VERONICA AVE | | | SOMERSET | NJ | 08873 | |
| CONNECTOR TEST  EFT INTERNATIONAL | | 408 S ROSEMEAD BLVD STE 7 | | | | PASADENA | CA | 91107 | |
| CONNECTOR TEST INTERNATIONAL | | 408 S ROSEMEAD BLVD STE 7 | | | | PASADENA | CA | 91107 | |
| CONNECTORS CINCH | | 2 BLVD DU GAL MARTIAL VALIN | | | | PARIS | | 75015 | FRANCE |
| CONNECTRONICS CORP | ATTN CARL CHURCH | 2745 AVONDALE | | | | TOLEDO | OH | 43607 | |
| CONNECTRONICS CORPORATION | VAL C ROBINSON | 2745 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| CONNELL CHRISTINE M | | 4372 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 | |
| CONNELL DAVID | | 5 TEDBURY CLOSE | | | | SOUTHDENE | | L32 3XH | UNITED KINGDOM |
| CONNELL JASON | | 1060 BEAR CUB DR | | | | CICERO | IN | 46034 | |
| CONNELL LIMITED PARTNERSHIP | | DANLEY DIE SET DIV | | | | CLEVELAND | OH | 44193-0001 | |
| CONNELL LIMITED PARTNERSHIP | | DANLY DIE SET DANLY PUNCHRITE | 11400 BROOKPARK RD | | | CLEVELAND | OH | 44130-1131 | |
| CONNELL LIMITED PARTNERSHIP | | DANLY DIE SET DIV | 11169 AIRPORT RD | | | OLIVE BRANCH | MS | 38654 | |
| CONNELL LIMITED PARTNERSHIP | | DANLY DIE SET DIV | 16996 W VICTOR RD | | | NEW BERLIN | WI | 53151 | |
| CONNELL LIMITED PARTNERSHIP | JOHN CURTIN | ONE INTERNATIONAL PL | FORT HILL SQUARE | | | BOSTON | MA | 02110 | |
| CONNELL LIMITED PARTNERSHIP DANLY DIE SET DANLY PUNCHRITE | | PO BOX 99897 | | | | CHICAGO | IL | 60696-7697 | |
| CONNELL LP | | 1 INTERNATIONAL PL 31ST FL | | | | BOSTON | MA | 02110 | |
| CONNELL LP | | DANLY DIE SET | 255 INDUSTRIAL PKY | | | ITHACA | MI | 48847 | |
| CONNELL LP | | DANLY DIE SET DIV | 16065 INDUSTRIAL LN SW | | | CLEVELAND | OH | 44135 | |
| CONNELL LP | | DANLY DIE SET DIV | 8779 ENGLE RD STE F | | | MIDDLEBURG HEIGHTS | OH | 44104 | |
| CONNELL LP | | DANLY IEM | 11400 BROOKPARK RD | | | CLEVELAND | OH | 44130-1131 | |
| CONNELL LP | | DANLY IEM DIV | 5601 WEBSTER ST | | | DAYTON | OH | 45414 | |
| CONNELL LP | | DANLY PUNCHRITE | 11400 BROOKPARK RD | | | CLEVELAND | OH | 44130-1131 | |
| CONNELL LP | | WABASH ALLOYS | 4525 W OLD 24 | | | WABASH | IN | 46992 | |
| CONNELL ROY | | 2199 S STATE RD | | | | DAVISON | MI | 48423-8701 | |
| CONNELL, JASON E | | 1060 BEAR CUB DR | | | | CICERO | IN | 46034 | |
| CONNELLY CRYSTAL | | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 | |
| CONNELLY III WILLIAM J | | 1227 GRAND CYN | | | | BREA | CA | 92821-2623 | |
| CONNELLY LARRY | | 4703 469TH W AVE | | | | JENNINGS | OK | 74038 | |
| CONNELLY LARRY L | | 4703 S 469TH W AVE | | | | JENNINGS | OK | 74038 | |
| CONNELLY PATRICK | | 906 E 27TH ST | | | | ANDERSON | IN | 46016 | |
| CONNELLY THOMAS | | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 | |
| CONNELLY THOMAS | | 4830 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4816 | |
| CONNELLY WILLIAM | | 9243 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484 | |
| CONNELY MARIA | | 4870 LAKEVIEW BLVD | | | | INDEPENDENCE | MI | 48348 | |
| CONNELY, MARIA B | | 4870 LAKEVIEW BLVD | | | | INDEPENDENCE | MI | 48348 | |
| CONNER ALAN | | 1731 PINETREE LN | | | | KOKOMO | IN | 46902 | |
| CONNER ALONZO | | 1685 WARD RD | | | | COLUMBUS | OH | 43224-5226 | |
| CONNER CHRISTINA | | PO BOX 105 | | | | VANDALIA | OH | 45377 | |
| CONNER CHRISTOPHER | | 24 YALE AVE 5 | | | | DAYTON | OH | 45406 | |
| CONNER CURTIS G | | 14243 DEB DR | | | | ATHENS | AL | 35611-7036 | |
| CONNER DAVID | | 1309 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| CONNER DAVID | | 3710 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| CONNER DONNELL | | 561 E LIBERTY ST | | | | YOUNGSTOWN | OH | 44505-1543 | |
| CONNER HAROLD | | 3743 BRIAR PL | | | | DAYTON | OH | 45405-1803 | |
| CONNER JIM ENTERPRISES INC | | HWY 37 S 1 MILE | | | | BENTON | IL | 62812 | |
| CONNER JIM ENTERPRISES INC | | PO BOX 636 | | | | BENTON | IL | 62812 | |
| CONNER JOHN | | 1213 ST RT 534 NW | | | | NEWTON FALLS | OH | 44444 | |
| CONNER JR DAVIS | | 208 MAR KEN DR | | | | DAYTON | OH | 45405-5242 | |
| CONNER KAREN S | | 816 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3644 | |
| CONNER LINDA S | | 520 E VAILE AVE | | | | KOKOMO | IN | 46901-5515 | |
| CONNER RANDALL D | | 2312 ASPEN CT | | | | ANDERSON | IN | 46011-2805 | |
| CONNER ROBERT | | 4637 N GREGORY | | | | SAGINAW | MI | 48601 | |
| CONNER STEVEN | | 8350 W 00 NS | | | | KOKOMO | IN | 46901 | |
| CONNER TINA | | 5582 NANTUCKET RD | | | | TROTWOOD | OH | 45426 | |
| CONNER, BRIDGETT | | 4630 EASTERN AVE SE APT NO 103 | | | | GRAND RAPIDS | MI | 49508 | |
| CONNER, HAROLD | | 3743 BRIAR PL | | | | DAYTON | OH | 45405 | |
| CONNER, LATRICE | | 8211 VANADIA DR | | | | MT MORRIS | MI | 48458 | |
| CONNER, STEVEN A | | 8350 W 00 N S | | | | KOKOMO | IN | 46901 | |
| CONNERS JAMES R | | 826 HILDA WAY | | | | THE VILLAGES | FL | 32162-3747 | |
| CONNERS KENO | | 304 MARK ST | | | | FLUSHING | MI | 48433 | |
| CONNERTON MICHAEL P | | 8 CRICKETKNOLL LN | | | | CARMEL | IN | 46033-1962 | |
| CONNERTY P | | 38 SHALDON RD | | | | LIVERPOOL | | L32 6RT | UNITED KINGDOM |
| CONNEY SAFETY PRODUCTS | | 3202 LATHAM DR | | | | MADISON | WI | 53744-4190 | |
| CONNEY SAFETY PRODUCTS | | PO BOX 44575 | | | | MADISON | WI | 52744 | |
| CONNEY SAFETY PRODUCTS CO INC | | 3202 LATHAM DR | | | | MADISON | WI | 53713 | |
| CONNICK FJ | | 8 ATTERBURY CLOSE | | | | WIDNES | | WA8 4GF | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNIE BOYER | | 3228 AIRWAY | | | | ST LOUIS | MO | 63114 | |
| CONNIE D MURPHY | | 3257 GREEN TERRACE | | | | SHREVEPORT | LA | 71118 | |
| CONNIE DEUR | CONNIE DUER | 509 QUEENSWAY | | | | WILLOW PK | TX | 76087 | |
| CONNIE DIANA ABBOTT | | 434 RIDGE WOOD DR | | | | VICKSBURG | MS | 39180 | |
| CONNIE GAST | | 2243 HWY 99 | | | | CHAPEL HILL | TN | 37034 | |
| CONNIE HICKMAN BORING | | PO BOX 678 | | | | PULASKI | TN | 38478 | |
| CONNIE HORTON | | 9680 BUTTERMILK RIDGE | | | | LAWRENCEBURG | TN | 38464 | |
| CONNIE J FINCH PETERS | | 5720 KEITHVILLE SPRINGRIDGE RD | | | | KEITHVILLE | LA | 71047 | |
| CONNIE J THOMPSON | | 2608 MURRAY | | | | SHREVEPORT | LA | 71108 | |
| CONNIE JAIME | | 1321 VINE ST | | | | SAN JOSE | CA | 95110 | |
| CONNIE M AUBREY | | 3257 GREEN TERRACE | | | | SHREVEPORT | LA | 71118 | |
| CONNIE MILLS | | 5404 WOODLAND AVE | | | | W DES MOINES | IA | 50266 | |
| CONNIE MILLS | | 5404 WOODLAND AVE | | | | WEST DES MOINES | IA | 50266 | |
| CONNIE MUTTOM | | 780 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732 | |
| CONNIE P KRUSNIAK | | 201 S JAMES ST | | | | LUDINGTON | MI | 49431 | |
| CONNIE WICK | | 9161 SOMERSET DR | | | | BARKER | NY | 14012 | |
| CONNOLLY BOVE LODGE & HUTZ LLP | JEFFREY C WISLER ESQ | 1007 N ORANGE ST | PO BOX 2207 | | | WILMINGTON | DE | 19899 | |
| CONNOLLY CF SR & RP CONNOLLY | | TRUSTEES | CLAREMONT REALTY TRUST | 26 FRASER RD | | FRAMINGHAM | MA | 01702 | |
| CONNOLLY CF SR AND RP CONNOLLY TRUSTEES | | CLAREMONT REALTY TRUST | 26 FRASER RD | | | FRAMINGHAM | MA | 01702 | |
| CONNOLLY CHARLES F DISTRIBUTO | | 39 RIVER RD | | | | NORTH ARLINGTON | NJ | 07031 | |
| CONNOLLY EDWARD | | 8068 WEST RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304 | |
| CONNOLLY HUGH T | | 112 LEAH AVE | | | | YOUNGSTOWN | OH | 44502-2741 | |
| CONNOLLY JACQUELINE | | 518 W LIBERTY ST APT 349 | | | | HUBBARD | OH | 44425-3703 | |
| CONNOLLY JR JOHN J | | 1002 LAFAYETTE ST | | | | FLINT | MI | 48503-2855 | |
| CONNOLLY JUDITH | | 4115 TONI DR | | | | KOKOMO | IN | 46902 | |
| CONNOLLY M | | 4 CROWLAND WAY | | | | LIVERPOOL | | L37 8BR | UNITED KINGDOM |
| CONNOLLY MICHAEL | | 4320 LAKE RD | | | | YOUNGSTOWN | OH | 44511 | |
| CONNOLLY PATRICK J | | 350 MCKINLEY AVE | | | | WILLIAMSVILLE | NY | 14221-7136 | |
| CONNOLLY ROSELLEN | | 1695 EST 300 SOUTH RD | | | | KOKOMO | IN | 46902 | |
| CONNOLLY, ROSELLEN | | 1695 WEST 300 SOUTH RD | | | | KOKOMO | IN | 46902 | |
| CONNOR CORP | | 1319 PRODUCTION RD | | | | FORT WAYNE | IN | 46808 | |
| CONNOR CORP | | ACRO CUSTOM RUBBER DIV | 2701 DWENGER AVE | | | FORT WAYNE | IN | 46803 | |
| CONNOR CORP | | PO BOX 66204 | | | | INDIANAPOLIS | IN | 46266 | |
| CONNOR CORP | | RICHARDSON DIV | 3500 E 20TH ST | | | INDIANAPOLIS | IN | 46218 | |
| CONNOR CORPORATION  EFT | | 2701 DWENGER AVE | | | | FORT WAYNE | IN | 46803 | |
| CONNOR CORPORATION EFT | | 1319 PRODUCTION RD | | | | FT WAYNE | IN | 46808 | |
| CONNOR FLUID POWER SYSTEM INC | | 1131 3RD AVE SW | | | | CARMEL | IN | 46032-2565 | |
| CONNOR FORMED METAL | | 16233 NE CAMERON BLVD | | | | PORTLAND | OR | 97230 | |
| CONNOR FORMED METAL | | PO BOX 45769 | | | | SAN FRANCISCO | CA | 94145-0769 | |
| CONNOR JANE | | 10249 BOULDER PASS | | | | DAVISBURG | MI | 48350 | |
| CONNOR JOHN | | 10249 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 | |
| CONNOR JOHN E AND ASSOCIATES | | 1860 ONE AMERICAN SQ | PO BOX 82020 | | | INDIANAPOLIS | IN | 46282 | |
| CONNOR JOSEPH J | | 422 GOLDEN MEADOWS CIRCLE | | | | SUWANEE | GA | 30024 | |
| CONNOR LOU | | 2908 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| CONNOR LYNDA MARIE | | 5659 GARLAND LN | | | | GREENDALE | WI | 53129 | |
| CONNOR TANNA R | | 3488 W COUNTY RD 80 N | | | | KOKOMO | IN | 46901-3822 | |
| CONNOR WILLIAM | | 8969 S MCGRAY DR | | | | PENDLETON | IN | 46064-9541 | |
| CONNOR, JOHN A | | 10249 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 | |
| CONNORS JOHN W | | 2 EASTERN AVE | | | | WORCESTER | MA | 01605 | |
| CONNORS JOHN W ATTORNEY AT LAW | | 2 EASTERN AVE | CHG PER DC 2 02 CP | | | WORCESTER | MA | 01605 | |
| CONNORS MICHAEL | | 3913 DRUMMOND | | | | TOLEDO | OH | 43613 | |
| CONNORS SHAWN | | 240 SANDHURST DR | | | | DAYTON | OH | 45405 | |
| CONNORS TRUCKING INC | | 7333 FOSDICK RD | | | | SALINE | MI | 48176 | |
| CONOCO INC | | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| CONOCOPHILLIPS | | 1536 PHILLIPS BUILDING | | | | BARTLESVILLE | OK | 74004 | |
| CONOCOPHILLIPS | | 256 PL BTC | US HWYS 123 & 60 | | | BARTLESVILLE | OK | 74004 | |
| CONOCOPHILLIPS | | FUELS TECHNOLOGY DIVISION | PO BOX 75231 | | | CHARLOTTE | NC | 28275 | |
| CONOCOPHILLIPS CO | | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| CONOCOPHILLIPS TOSCO REFINING CO | JAMES MULVA CHAIRMAN & CEO | 600 NORTH DAIRY ASHFORD | PO BOX 2197 | | | HOUSTON | TX | 77252-2197 | |
| CONONICO ANNA MARIE | | 733 E KLINE ST | | | | GIRARD | OH | 44420 | |
| CONOVER EDWARD L | | 5422 FOSDICK RD | | | | ONTARIO | NY | 14519-9522 | |
| CONOVER LOIS A | | 1011 NICKLAUS CT | | | | FRISCO | TX | 75034-0357 | |
| CONPRO TEC INC | | 8 WILLOW ST | | | | SALEM | NH | 03079 | |
| CONQUEST GMC TRUCK | | 13870 AL HWY 20 | | | | MADISON | AL | 35756 | |
| CONQUEST SEAL CORPORATION | | 3156 H E LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| CONRAD AUTUM | | 3050 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| CONRAD DANIEL | | 99 GLENMONT DR | | | | ROCHESTER | NY | 14617 | |
| CONRAD DEAN F | | 2553 SAWYER RD | | | | KENT | NY | 14477 | |
| CONRAD FRANK | | 2553 SAWYER RD | | | | KENT | NY | 14477 | |
| CONRAD JAMES E | | 1314 GREENWICH ST | | | | SAGINAW | MI | 48602 | |
| CONRAD JAMES E | | 1314 GREENWICH ST | | | | SAGINAW | MI | 48602-1646 | |
| CONRAD KACSIK INSTRUMENT | CINDY STARON | PO BOX 74894 | | | | CLEVELAND | OH | 44194-4894 | |
| CONRAD KACSIK INSTR SYSTEMS | | 30925 AURORA RD | | | | SOLON | OH | 44139 | |
| CONRAD KACSIK INSTRUMENT | | SYSTEMS INC | 30925 AURORA RD | RMT CHG 6 25 04 CC | | SOLON | OH | 44139 | |
| CONRAD KACSIK INSTRUMENT SYSTEMS INC | | PO BOX 74894 | | | | CLEVELAND | OH | 44194-4894 | |
| CONRAD KARA | | 872 US RTE 20 E | | | | NORWALK | OH | 44857 | |
| CONRAD KEITH | | 4272 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-5854 | |
| CONRAD KENNETH L | | 1206 COUNTY ST 2955 | | | | TUTTLE | OK | 73089 | |
| CONRAD MICHAEL | | 8544 RED LION FIVE POINTS RD | | | | SPRINGBORO | OH | 45066 | |
| CONRAD PHYLLIS M | | 236 TRACE HARBOR RD | | | | MADISON | MS | 39110-8731 | |
| CONRAD RICHARD | | 82 VANDERGRIFT DR | | | | RIVERSIDE | OH | 45431 | |
| CONRAD RONALD | | 6053 BARTONVILLE RD | | | | BELDING | MI | 48809 | |
| CONRAD STACY | | 5569 CHAPEL HILL CT N | | | | WARREN | OH | 44483 | |
| CONRAD THOMAS G | | 63 THATCHER RD | | | | ROCHESTER | NY | 14617-2109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONRAD TIMOTHY | | 1001 DEER RUN DR | | | | KOKOMO | IN | 46901 | |
| CONRAD WILLIAM JUDSON | | 431 COLONY DR | | | | DAGSBORO | DE | 19939-3270 | |
| CONRAD, AMANDA K | | 5899 WEISS ST | APT G10 | | | SAGINAW | MI | 48603 | |
| CONRAD, BENJAMIN | | 10640 W COLBY RD | | | | GOWEN | MI | 49326 | |
| CONRAD, TIMOTHY ROBERT | | 1001 DEER RUN DR | | | | KOKOMO | IN | 46901 | |
| CONRADY CONSULTANT SERVICE | | 118 PINETREE CIR | | | | COLUMBIANA | AL | 35061-9333 | |
| CONRADY CONSULTANT SERVICE | | PO BOX 650948 | | | | VERO BEACH | FL | 32965 | |
| CONRAIL DIRECT INC | | 1 PLYMOUTH MEETING STE 610 | | | | PLYMOUTH MEETING | PA | 19462 | |
| CONRAIL INC | | 2001 MARKET ST | 16TH FL | | | PHIALDELPHIA | PA | 19103 | |
| CONRATH JAMES | | DBA HARD METAL TOOLING | PO BOX 7 | | | PLEASANT UNITY | PA | 15676 | |
| CONRATH JIM | | HARD METAL TOOLING | RTE 981 & HANCOCK ST | | | LATROBE | PA | 15650 | |
| CONROY AND KNOWLTON INC | | 320 S MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640-5112 | |
| CONROY DAVID | | 924 OAK ST | | | | TIPTON | IN | 46072 | |
| CONROY LORETTA | | 924 OAK ST | | | | TIPTON | IN | 46072 | |
| CONROY MICHAEL | | 1113 S ORCHARD AVE | | | | FULLERTON | CA | 92833 | |
| CONROY WILLIAM | | 808 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| CONROY, LORETTA SUE | | 924 OAK ST | | | | TIPTON | IN | 46072 | |
| CONRY CAROL | | 112 SYCAMORE DR | | | | NORWALK | OH | 44857 | |
| CONSECO FINANCE CORP | | 3601 MINNESOTA DR 9TH FL | | | | BLOOMINGTON | MN | 55435 | |
| CONSEJO MEXICANO | | DE COMERCIO EXTERIOR AC | LANCASTER 15 PISO 2Y3 COL | JUAREZ CP 06600 | | DF | | | MEXICO |
| CONSEJO MEXICANO DE COMERCIO EXTERIOR AC | | LANCASTER 15 PISO 2Y3 COL | JUAREZ CP 06600 | | | MEXICO DF | | | MEXICO |
| CONSENSUS SCIENTIFIC | TIM THOMPSON | 1912 A N BATAVIA ST | | | | ORANGE | CA | 92865 | |
| CONSENSUS SCIENTIFIC | TIM THOMPSON | 631 A S GLASSELL ST | | | | ORANGE | CA | 92866 | |
| CONSENSUS SCIENTIFIC LLC | CONSENSUS SCIENTIFIC | 1912 A N BATAVIA ST | | | | ORANGE | CA | 92865 | |
| CONSERV A WATT | | 720 VALLEJO ST | | | | DENVER | CO | 80204 | |
| CONSEVAGE ISOBELL C | | 218 ATWOOD PL | | | | HURON | OH | 44839-1106 | |
| CONSIDAR METAL MARKETING | | INC | 357 BAY ST STE 300 | | | TORONTO | ON | M5H 2T7 | CANADA |
| CONSIDAR METAL MARKETING INC | | CMM INC FMLY ZOCHEM & HBM&S | 357 BAY ST STE 300 | TORONTO | | | ON | M5H 2T7 | CANADA |
| CONSIDAR METAL MARKETING INC | | 22830 NETWORK PLAZA | | | | CHICAGO | IL | 60673-1228 | |
| CONSIDAR METAL MARKETING INC | | 22830 NETWORK PL | | | | CHICAGO | IL | 60673-1228 | |
| CONSIDAR METAL MARKETING INC CMM INC | | 22830 NETWORK PL BOX 22830 | | | | CHICAGO | IL | 60673-1228 | |
| CONSIDINE DEBRA | | 72 HARVINGTON RD | | | | TONAWANDA | NY | 14150 | |
| CONSIGLIO FRANK J | | 1249 SEVERN CT SE | | | | WARREN | OH | 44483-5933 | |
| CONSIGLIO NAZIONALE DELLE RICERCHE | | VIA GIUSEPPE MORUZZI 1 | | | | PISA | PI | 56124 | IT |
| CONSIGNY TRUST | | PO BOX 1449 | | | | JANESVILLE | WI | 53547 | |
| CONSOLA RICHARD F | | 1182 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221 | |
| CONSOLIDACION COMERCIAL INFRA SA DE | | FELIX GUZMAN 16 PISO 5 | | | | NAUCALPAN | EM | 53398 | MX |
| CONSOLIDADA DE SERVICIOS SA DE CV | | COL AMERICAS | | | | CHIHUAHUA | CHI | 31210 | MX |
| CONSOLIDADA DE SERVICIOS SA DE CV | | VERACRUZ NO 809 | | | | CHIHUAHUA | CHI | 31210 | MX |
| CONSOLIDATED CASTING CORP | | 1501 S I 45 | | | | HUTCHINS | TX | 75141 | |
| CONSOLIDATED CASTING CORP EFT | | 1501 S I 45 | | | | HUTCHINS | TX | 75141 | |
| CONSOLIDATED CASTINGS CORP | | C/O SCHWEGMAN & ASSOCOCIATES I | 2545 W MAPLE RD STE 1 | | | TROY | MI | 48084-3543 | |
| CONSOLIDATED CONTROLS CO | | 6195 BELMONT AVE | | | | BELMONT | MI | 49306 | |
| CONSOLIDATED CONTROLS CO INC | | 6195 BELMONT AVE | | | | BELMONT | MI | 49306 | |
| CONSOLIDATED CONTROLS CO INC | | EFT | 6195 BELMONT AVE | | | BELMONT | MI | 49306 | |
| CONSOLIDATED CONTROLS INC | | 4511 ROCKY RIVER DR | | | | CLEVELAND | OH | 44135 | |
| CONSOLIDATED CONTROLS INC | | J FINNICUM & ASSOC INC | 4511 ROCKY RD DR | | | CLEVELAND | OH | 44135 | |
| CONSOLIDATED CONTROLS INC J FINNICUM AND ASSOC INC | | 4511 ROCKY RIVER DR | | | | CLEVELAND | OH | 44135 | |
| CONSOLIDATED DIESEL CO | ACCOUNTS PAYABLE | PO BOX 290909 | | | | NASHVILLE | TN | 37229-0909 | |
| CONSOLIDATED DIESEL COMPANY | | 9377 NORTH US 301 PO BOX 670 | | | | WHITAKERS | NC | 27891 | |
| CONSOLIDATED DIESEL COMPANY | | PO BOX 670 | HIGHWAY 301 | | | WHITAKERS | NC | 27891-0670 | |
| CONSOLIDATED EDISON INC | | 4 IRVING PL | ROOM 1610 | | | NEW YORK | NY | 10003-3598 | |
| CONSOLIDATED ELECTRICAL | | DISTRIBUTORS INC | 11500 ROJAS DR NO 5 | | | EL PASO | TX | 79936-6958 | |
| CONSOLIDATED ELECTRICAL DIST | | 1200 W TRENTON AVE | | | | ORANGE | CA | 92867 | |
| CONSOLIDATED ELECTRICAL DIST | | ADD CHG 9 02 MH | PO BOX 2616 | | | LAREDO | TX | 78041 | |
| CONSOLIDATED ELECTRICAL DIST | | ADD CHG 9 02 MH | PO BOX 461667 | | | SAN ANTONIO | TX | 78263 | |
| CONSOLIDATED ELECTRICAL DIST | | CED CREDIT OFFICE | PO BOX 1510 | | | CARY | NC | 27512-1510 | |
| CONSOLIDATED ELECTRICAL DIST | | INC | CED CREDIT | 1207 CENTRAL PKWY SW | | DECATUR | AL | 35601 | |
| CONSOLIDATED ELECTRICAL DIST | | PO BOX 2616 | | | | LAREDO | TX | 78041 | |
| CONSOLIDATED ELECTRICAL DIST | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | 2405 W 5TH AVE | | | | DENVER | CO | 80204 | |
| CONSOLIDATED ELECTRICAL DIST | JAMIE OR GREG | 135 GAY ST UNIT A | | | | LONGMONT | CO | 80501 | |
| CONSOLIDATED ELECTRICAL DIST | JAMIE OR GREG | PO BOX 22254 | | | | DENVER | CO | 80222 | |
| CONSOLIDATED ELECTRICAL DIST I | | 11211 PELICANO | | | | EL PASO | TX | 79935-5303 | |
| CONSOLIDATED ELECTRICAL DIST I | | 3435 ERIC CIR | | | | TUSCALOOSA | AL | 35401 | |
| CONSOLIDATED ELECTRICAL DIST I | | CED | 1308 CENTRAL PKY | | | DECATUR | AL | 35601 | |
| CONSOLIDATED ELECTRICAL DIST I | | INTERSTATE ELECTRIC | 2601 LATHROP AVE | | | RACINE | WI | 53405 | |
| CONSOLIDATED ELECTRICAL DIST I | | RENSENHOUSE ELECTRICAL SUPPLY | 1919 CHERRY ST | | | KANSAS CITY | MO | 64108-1714 | |
| CONSOLIDATED ELECTRICAL DIST INC | | CED CREDIT | PO BOX 607 | | | BRENTWOOD | TN | 37024 | |
| CONSOLIDATED ELECTRICAL DISTRI | | CED | 4605 WAREHOUSE LN | | | LAREDO | TX | 78041 | |
| CONSOLIDATED ELECTRICAL DISTRI | | RENSENHOUSE ELEC FX040136640 | PO BOX 15118 | | | LITTLE ROCK | AR | 72231 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | | 11500 ROJAS DR NO S | | | | EL PASO | TX | 79936-6958 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | | 2405 W 5TH AVE | | | | DENVER | CO | 80204 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | MICHAEL P ALLEY | PO BOX 380 | | | | SALINA | KS | 67402-0380 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC ATT ACCTS REC | | RENSENHOUSE ELECTRIC CO | PO BOX 15118 | | | LITTLE ROCK | AR | 72231 | |
| CONSOLIDATED ELECTRICAL EFT | | DISTRIBUTORS INC | PO BOX 085540 | 2601 LATHROP AVE | | RACINE | WI | 53408 | |
| CONSOLIDATED ELECTRICAL EFT DISTRIBUTORS INC | | CED RACINE CREDIT OFFICE | PO BOX 085540 | | | RACINE | WI | 53408 | |
| CONSOLIDATED FENCE | DAVID HARE | 25451 HWY 27 | | | | DAPHNE | AL | 36526 | |
| CONSOLIDATED FREIGHTWAY | | PO BOX 740715 | | | | ATLANTA | GA | 30374-0715 | |
| CONSOLIDATED FREIGHTWAYS | | 9680 EAGLE RD | | | | DEARBORN | MI | 48120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED FREIGHTWAYS | | CF MOTOR FREIGHT SCAC CFWY | PO BOX 3113 | | | PORTLAND | OR | 97208-4488 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 4488 | | | | PORTLAND | OR | 97208-4488 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 4846 | | | | PORTLAND | OR | 97208-4846 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 660474 | | | | DALLAS | TX | 75266-0474 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 730415 | | | | DALLAS | TX | 75373 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 73615 | | | | CHICAGO | IL | 60673-7615 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 7400 | | | | PASADENA | CA | 91109-7400 | |
| CONSOLIDATED FREIGHTWAYS | | PO BOX 740715 | | | | ATLANTA | GA | 30374-0715 | |
| CONSOLIDATED FREIGHTWAYS CORP | | 1621 NW 21ST AVE | | | | PORTLAND | OR | 97209 | |
| CONSOLIDATED FREIGHTWAYS CORP | | 175 LINFIELD DR | | | | MENLO PK | CA | 94025 | |
| CONSOLIDATED FREIGHTWAYS CORP | | 4601 STECKER AVE | | | | DEARBORN | MI | 48126 | |
| CONSOLIDATED FREIGHTWAYS EFT | | INC | PO BOX 4488 | | | PORTLAND | OR | 97208 | |
| CONSOLIDATED FREIGHTWAYS EFT INC | | PO BOX 3113 | | | | PORTLAND | OR | 97208-3113 | |
| CONSOLIDATED FREIGHTWAYS INC | | C F MOTOR FREIGHT | PO BOX 4488 | | | PORTLAND | OR | 97208 | |
| CONSOLIDATED GAUGE CO | | GOODWAY TOOL CORP | 858 OLD MILL RD | | | PITTSBURGH | PA | 15238 | |
| CONSOLIDATED INDUSTRIAL CORP | | ST CLAIR PLASTICS CO | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | |
| CONSOLIDATED INDUSTRIAL CORP | | ST CLAIR PLASTICS DIV | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | |
| CONSOLIDATED INDUSTRIAL CORP | | ST CLAIR PLASTICS DIV | 30855 TETON PL | | | CHESTERFIELD | MI | 48047 | |
| CONSOLIDATED INDUSTRIAL CORPORATION | | 30855 TETON PL | | | | CHESTERFIELD | MI | 48047 | |
| CONSOLIDATED MACHINERY MOVERS | | 15 HEID AVE | | | | DAYTON | OH | 45404 | |
| CONSOLIDATED MACHINERY MOVERS | | INC | 15 HEID AVE | | | DAYTON | OH | 45404 | |
| CONSOLIDATED MANUFACTURING | | INDUSTRIES LTD | PRIVATE BAG 6 | FLEMINGTON VIC | | | | | AUSTRALIA |
| CONSOLIDATED MANUFACTURING IND | | 2510 QUALITY LN | WESTBRIDGE BUSINESS PK | | | KNOXVILLE | TN | 37931 | |
| CONSOLIDATED MANUFACTURING IND | | WESTBRIDGE BUSINESS PK | 2510 QUALITY LN | | | KNOXVILLE | TN | 37931 | |
| CONSOLIDATED MANUFACTURING IND | | WESTBRIDGE BUSINESS PK | | | | KNOXVILLE | TN | 37931 | |
| CONSOLIDATED METCO BRYSON CITY | | 1821 US HWY 19 SO | | | | BRYSON CITY | NC | 28713 | |
| CONSOLIDATED METCO BRYSON CITY | | PO BOX 1457 | | | | BRYSON CITY | NC | 28713 | |
| CONSOLIDATED METCO INC | | 13940 N RIVERGATE BLVD | | | | PORTLAND | OR | 97203-6565 | |
| CONSOLIDATED METCO INC | | PO BOX 83201 | | | | PORTLAND | OR | 97203 | |
| CONSOLIDATED METCO, INC | | 1821 HWY 19 | | | | BRYSON CITY | NC | 28713 | |
| CONSOLIDATED PIPE & SUPPLY CO | | HWY 20 W | | | | DECATUR | AL | 35603 | |
| CONSOLIDATED PIPE AND SUPPLY CO | | DEPT 3147 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-3147 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | | TWINSBURG | OH | 44087-9822 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | | TWINSBURG | OH | 44087-9822 | |
| CONSOLIDATED PLASTICS COMPANY INC | | 8181 DARROW RD | | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED RAIL CORP | | CONRAIL | 17301 MICHIGAN AVE RM 330 | | | DEARBORN | MI | 48126 | |
| CONSOLIDATED RAIL CORP | | CONRAIL | 2001 MARKET ST | | | PHILADELPHIA | PA | 19101 | |
| CONSOLIDATED RAIL CORP | | CONRAIL | PO BOX 8500 S 2350 | | | PHILADELPHIA | PA | 19178 | |
| CONSOLIDATED RAIL CORP | | PO BOX 281557 | | | | ATLANTA | GA | 30384-1557 | |
| CONSOLIDATED RAIL CORP | | PO BOX 8500 4450 | | | | PHILADELPHIA | PA | 19178-4450 | |
| CONSOLIDATED RAIL CORP EFT | | PO BOX 116953 | | | | ATLANTA | GA | 30368-6953 | |
| CONSOLIDATED RAIL CORPORATION | | SCAC CR | 110 FRANKLIN RD | ADD CHG 9 20 04 CM | | ROANOKE | VA | 24042-0044 | |
| CONSOLIDATED REPROGRAPHICS | | 560 W FIRST ST | | | | TUSTIN | CA | 92680 | |
| CONSOLIDATED SERVICES GROUP | | 317 INVERNESS WAY SOUTH | STE 150 | | | ENGLEWOOD | CO | 80112 | |
| CONSOLIDATED TRANSF & WHSE | | 1251 TANEY ST | | | | NORTH KANSAS CITY | MO | 64116 | |
| CONSOLIDATED TRANSF AND WHSE | | PO BOX 34765 | | | | NORTH KANSAS CITY | MO | 64116 | |
| CONSOLIDATED TRANSFER & WAREHO | | 1251 TANEY ST | | | | KANSAS CITY | MO | 64116 | |
| CONSOLIDATED WASTE INDUSTRIES | | 10680 SILICON AVE | | | | MONTCLAIR | CA | 91763-4621 | |
| CONSORTIUM INDUSTRIEL COMMERCIAL & MARITIME | | 19 BLVD IMAM ALI | | | | KENITRA | | | MOROCCO |
| CONSORTIUM SERVICE MGMT GRP INC | | | | | | CORPUS CHRISTI | TX | 78471 | |
| CONSORTS QUALITY INSPECTIONS | | 7 162 COLBORNE ST E | | | | OSHAWA | ON | L1G 1MA | CANADA |
| CONSORTS QUALITY INSPECTIONS | | 901 ANTONIO ST | | | | PICKERING CANADA | ON | L1W 1T4 | CANADA |
| CONSORTS QUALITY INSPECTIONS | | 901 ANTONIO ST | | | | PICKERING | ON | L1W 1T4 | CANADA |
| CONSTABLE ALBERT | | 7787 ELLIOTT HWY | | | | SAND CREEK | MI | 49279 | |
| CONSTABLE FRANK POLIZZI | | RM 6 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| CONSTABLE JOHN SOLDI | | PO BOX 288 | | | | NORTH GREECE | NY | 14515 | |
| CONSTABLE RENO TOWNSHIP | | PO BOX 11130 | | | | RENO | NV | 89510 | |
| CONSTABLE RICHARD G SCHNEIDER | | ANTHONY E MARTIN | INDEX 5716 92 | 99 EXCHANGE ST ROOM 1 | | ROCHESTER | NY | 12648-5419 | |
| CONSTABLE G SCHNEIDER ANTHONY E MARTIN | | INDEX 5716 92 | 99 EXCHANGE ST ROOM 1 | | | ROCHESTER | NY | 14614 | |
| CONSTABLE ROBERT | | 3052 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| CONSTABLE ROBERT KOTIN | | ACCOUNT OF LOUISE THOMPSON | CASE 94 4604 | PO BOX 25469 | | ROCHESTER | NY | 19944-7091 | |
| CONSTABLE ROBERT KOTIN ACCOUNT OF LOUISE THOMPSON | | CASE 94 4604 | PO BOX 25469 | | | ROCHESTER | NY | 14625 | |
| CONSTABLE SAL J MAZZAGATTI | | PO BOX 205 | | | | MORGANVILLE | NJ | 07751 | |
| CONSTABLE SIMON | | 318 OAK ST | | | | ROCHESTER | MI | 48307 | |
| CONSTABLE STEPHEN | | 118 BOLERO DR | | | | DOWNINGTOWN | PA | 19335-4936 | |
| CONSTABLE STEVEN BATES | | PO BOX 606 | | | | BATH | NY | 14810 | |
| CONSTABLE THOMAS C PINTO | | ACCT OF DAWN L WILLIAMS | CASE D94 0769 | 900 EDINBURG RD | | TRENTON | NJ | 14048-9462 | |
| CONSTABLE THOMAS C PINTO | | ACCT OF DEBRA A MATSON | DOCKET D93 2853 | 900 EDINBURG RD | | TRENTON | NJ | 13860-3029 | |
| CONSTABLE THOMAS C PINTO | | FOR ACCT OF JOSEPH LUMINELLO | CASE 472138 | 900 EDINBURG RD | | TRENTON | NJ | 13642-9713 | |
| CONSTABLE THOMAS C PINTO ACCT OF DAWN L WILLIAMS | | CASE D94 0769 | 900 EDINBURG RD | | | TRENTON | NJ | 08690 | |
| CONSTABLE THOMAS C PINTO ACCT OF DEBRA A MATSON | | DOCKET D93 2853 | 900 EDINBURG RD | | | TRENTON | NJ | 08690 | |
| CONSTABLE THOMAS C PINTO FOR ACCT OF JOSEPH LUMINELLO | | CASE 472138 | 900 EDINBURG RD | | | TRENTON | NJ | 08690 | |
| CONSTABLE, ROBERT K | | 3052 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| CONSTANCE BJ MCCOWAN | | 2110 CREASTWOOD DR | | | | ANDERSON | IN | 46016 | |
| CONSTANCE C ZIETZ | | 11508 ARMSTRONG DR S | | | | SAGINAW | MI | 48609 | |
| CONSTANCE G AYO | | 3610 DOLPHAINE | | | | FLINT | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSTANCE L MASTERS | | 411 S PORTER ST | | | | SAGINAW | MI | 48602 | |
| CONSTANCE M SZYMCZAK KENNETH SZYMCZAK DECEASED | | 782 EMERSON WAY CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| CONSTANCE MARGARET | | 15 SAUNDERS AVE | | | | PRESCOTT | | L35 5DE | UNITED KINGDOM |
| CONSTANCE Y ROSS | | 411 W LAKE LANSING RD STE A125 | | | | E LANSING | MI | 48823 | |
| CONSTANIN HANG GMBH | | POSTFACH 549 | D 73005 GOPPINGEN | | | | | | GERMANY |
| CONSTANTIN HANG GMBH | | ULMER STR 32 | | | | GOEPPINGEN | | 73037 | GERMANY |
| CONSTANTINE FRANK | | 2112 TIMBER WAY DR | | | | CORTLAND | OH | 44410 | |
| CONSTANTINE KATHERINE | | 2112 TIMBER WAY DR | | | | CORTLAND | OH | 44410 | |
| CONSTANTINE V MELLINA | | 49 HAVEMEYER LN | | | | COMMACK | NY | 11725-2033 | |
| CONSTELLATION NEW ENERGY | | PO BOX 642399 | | | | PITTSBURGH | PA | 16264-2399 | |
| CONSTELLATION NEW ENERGY GAS DIVISION LLC | ATTN JORDAN KARP ESQ | 750 E PRATT ST 14TH FL | | | | BALTIMORE | MD | 21202 | |
| CONSTELLATION NEW ENERGY KY | | SECTION 2059 | | | | CAROL STREAM | IL | 60132-2059 | |
| CONSTELLATION NEWENERGY GAS DIVISION LLC | MARIA ELLENA CHAVEZ RUARK ESQ | DLA PIPER RUDNICK GRAY CARY US LLP | 6225 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| CONSTELLATION NEWENERGY INC | ATTN JORDAN KARP ESQ | 750 E PRATT ST 14TH FL | | | | BALTIMORE | MD | 21202 | |
| CONSTELLATION NEWENERGY INC | MARIA ELLENA CHAVEZ RUARK ESQ | DLA PIPER RUDNICK GRAY CARY US LLP | 6225 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| CONSTELLATION NEWENERGY INC GAS DIVISION LLC | MARIA ELLENA CHAVEZ RUARK ESQ | DLA PIPER RUDNICK GRAY CARY US LLP | 6225 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| CONSTRUCCIONES ELECTROMECANIC | | Y SERVICIOS IND SA DE CV | CERRO DE LAS CAMPANAS NO 175 | COL LAS AMERICAS QUERETARO QRO | | 76121 | | | MEXICO |
| CONSTRUCCIONES ELECTROMECANIC Y SERVICIOS IND SA DE CV | | CERRO DE LAS CAMPANAS NO 175 | COL LAS AMERICAS QUERETARO QRO | | | 76121 MEXICO | | | MEXICO |
| CONSTRUCCIONES PESADAS E INDUSTRIAL | | COL ARROYO VERDE | | | | GUANAJUATO | GTO | 36250 | MX |
| CONSTRUCCIONES PESADAS E INDUSTRIAL | | ROBLE NO 4 | | | | GUANAJUATO | GTO | 36250 | MX |
| CONSTRUCT DATA VERLAG GMBH | | ORTSSTRASE 54 | VOSENDORF NIEDEROSTERREICH | | | | | 02331 | AUSTRIA |
| CONSTRUCTION AND MAINTENANCE | | MANAGEMENT INC CMM INC | 7188 COLESBROOKE DR | | | HUDSON | OH | 44236 | |
| CONSTRUCTION DESIGN INC | | 5621 KANSAS AVE | | | | KANSAS CITY | KS | 66106 | |
| CONSTRUCTION DESIGN INC | | CDI | 5621 KANSAS AVE | | | KANSAS CITY | KS | 66106-1146 | |
| CONSTRUCTION DEVELOPMENT ENTERPRISE | ACCOUNTS PAYABLE | 1010 WOODMAN DR STE 250 | | | | DAYTON | OH | 45432 | |
| CONSTRUCTION EQUIP SPPLY | SCOTT WAGNER | 3015 OLD RAILROAD | PO BOX 436 | | | SANDUSKY | OH | 44870 | |
| CONSTRUCTION EQUIPMENT & | | SUPPLY | 3015 OLD RAILROAD | | | SANDUSKY | OH | 44870 | |
| CONSTRUCTION EQUIPMENT & SUPPL | | 3015 OLD RAILROAD | | | | SANDUSKY | OH | 44870 | |
| CONSTRUCTION EQUIPMENT & SUPPL | | PO BOX 436 | | | | SANDUSKY | OH | 44870 | |
| CONSTRUCTION EQUIPMENT & SUPPLY | CONSTRUCTION EQUIPMENT & SUPPLY CO | 3015 OLD RAILROAD | | | | SANDUSKY | OH | 44870 | |
| CONSTRUCTION EQUIPMENT & SUPPLY CO | | 3015 OLD RAILROAD | | | | SANDUSKY | OH | 44870 | |
| CONSTRUCTION HELICOPTERS EFT INC | | 807 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0899 | |
| CONSTRUCTION HELICOPTERS INC | | 807 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198 | |
| CONSTRUCTION HELICOPTERS INC | | INC | 807 WILLOW RUN AIRPORT | | | YPSILANTI | MI | 48198-0899 | |
| CONSTRUCTION MATERIALS LTD | | 3288 WALL TRIANA | | | | HUNTSVILLE | AL | 35824 | |
| CONSTRUCTION MATERIALS LTD | | PO BOX 830767 | | | | BIRMINGHAM | AL | 35283-0767 | |
| CONSTRUCTION MATERIALS LTD INC | | 3288 WALL TRIANA HWY | | | | HUNTSVILLE | AL | 35824 | |
| CONSTRUCTION SPECIALTIES INC | | 49 MEEKER AVE | | | | CRANFORD | NJ | 07016 | |
| CONSTRUCTION SPECIALTIES INC | | APC DAYLIGHTER INC | 49 MEEKER AVE | | | CRANFORD | NJ | 07016 | |
| CONSTRUCTION SPECIALTIES INC | | APC DAYLITER DIVISION | 49 MEEKER AVE | | | CRANFORD | NJ | 07016 | |
| CONSTRUCTION SPECIALTIES INC | | PO BOX 31909 | | | | HARTFORD | CT | 06150-1909 | |
| CONSTRUCTION TESTING SERVICES | | 3245 CARD DR | | | | BURTON | MI | 48529-1809 | |
| CONSTRUCTION TESTING SERVICES | INC | 3245 CARD DR | | | | BURTON | MI | 48529-1809 | |
| CONSUELO G GLORIA | | 2701 GARFIELD AVE | | | | BAY CITY | MI | 48708 | |
| CONSUELO ZARAGOZA | | 2704 BERT YANCE | | | | EL PASO | TX | 79936 | |
| CONSUELO ZARAGOZA | | 6382 WARNER AVE B | | | | HUNTINGTON BEACH | CA | 92647 | |
| CONSUELO ZARAGOZA | | 6382 WARNER AVE B | | | | HUNTNGTN BCH | CA | 92647 | |
| CONSULATE GENERAL OF CHINA | | 100 W ERIE ST | | | | CHICAGO | IL | 60610 | |
| CONSULATE GENERAL OF MEXICO | VISAS | 2600 APPLE VALLEY RD | | | | ATLANTA | GA | 30319 | |
| CONSULATE OF MEXICO | | 645 GRISWOLD AVE STE 4372 | | | | DETROIT | MI | 48226 | |
| CONSULT INVEST BETEILI | | HANNS KLEMM STR 5 | | | | BOBLINGEN | DE | 71034 | DE |
| CONSULTANT AUTO REPAIR SERVICES | LEE GRABOWSKI | 90 DART SETTLEMENT RD | | | | WELLSBORO | PA | 16901 | |
| CONSULTANT AUTO REPAIR SERVICES 2 | LEE GRABOWSKI | 90 DART SETTLEMENT RD | | | | WELLSBORO | PA | 16901 | |
| CONSULTANTS OPERATIONS | | MANAGEMENT PROGRAMS | PO BOX 2617 | | | KOKOMO | IN | 46904-2617 | |
| CONSULTANTS RGSKAP INC | | 428 ODILE ST | | | | LAVAL | PQ | H7R 5Y5 | CANADA |
| CONSULTING ENGINEERS INC | | 1437 S BOULDER STE 350 | | | | TULSA | OK | 74119-3693 | |
| CONSULTING PHYSICIANS PC | | PO BOX 771138 | | | | DETROIT | MI | 48277-1138 | |
| CONSUMER & INDUSTRY SERVICES | | 7310 WOODWARD AVE RM 406 | | | | DETROIT | MI | 48202 | |
| CONSUMER AUTO PARTS INC | | 75 FORTUNE BLVD | | | | MILFORD | MA | 01757-1746 | |
| CONSUMER CR COUNSELING SERVICE | | OF WARREN ACCT OF IRMA WESLEY | SS 292 38 6434 | 1704 N RD SE STE 2 | | WARREN | OH | 29238-6434 | |
| CONSUMER CR COUNSELING SERVICE OF WARREN ACCT OF IRMA WESLEY | | 1704 N RD SE STE 2 | | | | WARREN | OH | 44484 | |
| CONSUMER CREDIT CORP | | PO BOX 663 | | | | ST CLAIR SHR | MI | 48080 | |
| CONSUMER CREDIT CORPORATION | | PO BOX 8641 | | | | ST CLAIR SHR | MI | 48080 | |
| CONSUMER CREDIT COUN SERVICE | | ACCOUNT OF ANTHONY KITCHINGS | SS 256 92 6099 | 1704 NORTH RD SE STE 2 | | WARREN | OH | 25692-6099 | |
| CONSUMER CREDIT COUN SERVICE | | ACCOUNT OF PHILLIP DOBAY | SS 162 36 2018 | 1704 NORTH RD SE STE 2 | | WARREN | OH | 16236-2018 | |
| CONSUMER CREDIT COUN SERVICE ACCOUNT OF ANTHONY KITCHINGS | | 1704 NORTH RD SE STE 2 | | | | WARREN | OH | 44484 | |
| CONSUMER CREDIT COUNSELING SER | | ACCOUNT OF CORDELIUS MIDDLETON | SS 160 36 8011 | 1704 NORTH RD SE STE 2 | | WARREN | OH | 16036-8011 | |
| CONSUMER CREDIT COUNSELING SER ACCOUNT OF CORDELIUS MIDDLETON | | 1704 NORTH RD SE STE 2 | | | | WARREN | OH | 44484 | |
| CONSUMER CREDIT COUNSELING SERVICE | | PO BOX 94940 | | | | CLEVELAND | OH | 44114 | |
| CONSUMER CREDIT COUNSELLING | | SERVICE | 4500 EAST BROAD ST | | | COLUMBUS | OH | 43213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSUMER CREDIT COUNSELLING SRVS | | 4500 EAST BROAD ST | | | | COLUMBUS | OH | 43213 | |
| CONSUMER CREDIT LLC | | PO BOX 1754 | | | | WARREN | MI | 48090 | |
| CONSUMER ELECT CREDIT CARD | | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| CONSUMER ELECTRONICS ASSOC | | 2500 WILSON BLVD | | | | ARLINGTON | VA | 22201 | |
| CONSUMER ELECTRONICS ASSOC | | 2500 WILSON BLVD | REMIT UPTD 03 2000 | | | ARLINGTON | VA | 22201 | |
| CONSUMER ELECTRONICS ASSOCIATION | | 1919 S EADS ST | | | | ARLINGTON | VA | 22202-3028 | |
| CONSUMER ELECTRONICS ASSOCIATION | | 2500 WILSON BLVD 5TH FL | | | | ARLINGTON | VA | 22201-3837 | |
| CONSUMER PRINTING INC | | 7817 S MORRIS RD | | | | OAK GROVE | MO | 64075-9474 | |
| CONSUMER REPORTS | | SUBSCRIPTION DEPT | PO BOX 2073 | ADD CHG 5 10 04 AM | | HARLAN | IA | 51593-0272 | |
| CONSUMER REPORTS SUBSCRIPTION DEPT | | PO BOX 2073 | | | | HARLAN | IA | 51593-0272 | |
| CONSUMER TECHNOLOGIES INC | | 155 E 1400 N | | | | LOGAN | UT | 84341-2326 | |
| CONSUMER TECHNOLOGIES INC DBA STOKES BROTHERS | | 155 EAST 1400 N | | | | LOGAN | UT | 84341-2326 | |
| CONSUMERS ENERGY | | 2400 WEISS | | | | SAGINAW | MI | 48602-3858 | |
| CONSUMERS ENERGY | | 3201 E COURT ST | | | | FLINT | MI | 48506 | |
| CONSUMERS ENERGY | | 35350 KELLY RD | | | | MOUNT CLEMENS | MI | 48043 | |
| CONSUMERS ENERGY | | 4600 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073 | |
| CONSUMERS ENERGY | | 530 WILLOW ST | | | | LANSING | MI | 48906-4744 | |
| CONSUMERS ENERGY | | LABORATORY COMMERCIAL SERVICES | 135 W TRAIL ST STE T214A | | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY | | | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY | | MIDLAND TRAINING CTR | 3249 E GORDONVILLE RD | | | MIDLAND | MI | 48640 | |
| CONSUMERS ENERGY | | PO BOX 30090 | | | | LANSING | MI | 48909-7590 | |
| CONSUMERS ENERGY | | POWER QUALITY SOLUTIONS | 34147 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| CONSUMERS ENERGY | | WEST METRO DISTRICT | 11801 FARMINGTON RD | | | LIVONIA | MI | 48150 | |
| CONSUMERS ENERGY CO | | 1 ENERGY PLZ | | | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY CO | | BUSINESS CTR | 4000 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3017 | |
| CONSUMERS ENERGY CO | | CENTRAL MAIL REMITTANCE | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY CO | | ES SERVICES | 212 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY COMPANY | | ONE ENERGY PLAZA | | | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY MI | ATTN MICHAEL G WILSON P33263 | PO BOX 30090 | | | | LANSING | MI | 48909-7590 | |
| CONSUMERS ENERGY MI LANSING | | ACCOUNT RECEIVABLES DEPT | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS MARINE ELECTRONICS INC | | 1758 HWY 34 N | | | | WALL | NJ | 07719 | |
| CONSUMERS PIPE & SUPPLY CC | MARGARET BREAZEAL | 10927 JASMINE ST | | | | FONTANA | CA | 92337-6966 | |
| CONSUMERS POWER CO | | PO BOX 369 | | | | ROYAL OAK | MI | 48068 | |
| CONSUMERS POWER COMPANY | | 1955 W PARNELL RD | | | | JACKSON | MI | 49201 | |
| CONSUMERS POWER COMPANY | | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| CONSUMERS POWER COMPANY | | CENTRAL MAIL REMIT | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS PROFESSIONAL CR UN | | 525 W WILLOW | | | | LANSING | MI | 48901 | |
| CONTACT EAST | TONYA X | 590 TERRITORIAL DR STE H | | | | BOLINGBROOK | IL | 60440-4887 | |
| CONTACT EAST INC | | 333 WILLOW ST | | | | NORTH ANDOVER | MA | 01845-5995 | |
| CONTACT EAST INC | | 335 WILLOW ST | RMT CHG 1 03 MH | | | NORTH ANDOVER | MA | 018455995 | |
| CONTACT EAST INC | | 590 TERRITORIAL DR STE H | | | | BOLINGBROOK | IL | 60440-4887 | |
| CONTACT EAST INC | | BOX 81016 | | | | WOBURN | MA | 01813-1016 | |
| CONTACT EAST INC | | MARSHALL ELECTRONIC GROUP | 9661 TELSTAR AVE | | | EL MONTE | CA | 91731 | |
| CONTACT EAST INC | | PO BOX 5 0147 | | | | WOBURN | MA | 01815 | |
| CONTACT EAST INC | | PO BOX 94184 | | | | CHICAGO | IL | 60690 | |
| CONTACT EAST INC | DAWN MASSE | 335 WILLOW ST | | | | NORTH ANDOVER | MA | 01845 | |
| CONTACT EAST INC | JOSH NERAT | 7815 S 46TH ST | | | | PHOENIX | AZ | 85044 | |
| CONTACT FABRICATORS OF INDIANA | | INC | 4449 NORTH 905 WEST | | | SHIRLEY | IN | 47384-9057 | |
| CONTACT FRABRICATORS OF INDIAN | | 4449 N COUNTY RD 950 W | | | | SHIRLEY | IN | 47384 | |
| CONTACT LUBRICANTS | | BROOKLEGE LN | ASHNAB HOUSE | | | ADLINGTON CH | | SK104JU | UNITED KINGDOM |
| CONTACT PRODUCTS | | CHARLES EVERETT TECHNOLOGIES | 8736 SCHREIBER DR | | | MUNSTER | IN | 46321 | |
| CONTACT SERVICE TOOLS | | 1559 SE RAILROAD BLVD | | | | REDMOND | OR | 97756-9614 | |
| CONTACTS METALS & WELDING EFT | | INC | 70 S GRAY ST | | | INDIANAPOLIS | IN | 46206 | |
| CONTACTS METALS & WELDING INC | | CMW INC | 70 S GRAY ST | PO BOX 2266 | | INDIANAPOLIS | IN | 46206 | |
| CONTACTS METALS & WELDING INC | | PO BOX 66481 | | | | INDIANAPOLIS | IN | 46266-6481 | |
| CONTAINER EXPRESS INC | | PO BOX 4776 DEPT F | | | | CAROL STREAM | IL | 60197-4776 | |
| CONTAINER KING | | 955 LIPPINCOTT RD | | | | URBANA | OH | 43078 | |
| CONTAINER KING INC | | 955 LIPPINCOTT RD | | | | URBANA | OH | 43078 | |
| CONTAINER MANAGEMENT CO | | 1200 CORRUGATED WAY | | | | COLUMBUS | OH | 43201 | |
| CONTAINER MANAGEMENT CO INC | | 1200 CORRUGATED WAY | | | | COLUMBUS | OH | 43201 | |
| CONTAINER PORT GROUP | DEAN ANDERSON | 1935 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-1913 | |
| CONTAINER RECYCLERS INC | | 1937 SOUTH ST | | | | CINCINNATI | OH | 45204-2033 | |
| CONTAINER SPECIALTIES INC | | SUPERIOR TEXTILES | 3261 FLUSHING RD | | | FLINT | MI | 48504 | |
| CONTAINER SUPPLY INC | | 4400 N COOPER | | | | OKLAHOMA CITY | OK | 73118-8004 | |
| CONTAINER SUPPLY INC | | PO BOX 18224 | | | | OKLAHOMA CITY | OK | 73154-0224 | |
| CONTAINERIZATION & LEAN ENG EF | | INTEGRATION OPTIMIZATION | UBS PAINE WEBBER INC | 2301 W BIG BEAVER RD STE 800 | | TROY | MI | 48084-3321 | |
| CONTAINERIZATION & LEAN ENG EF | | 6910N SQUIRREL RD STE 175 | | | | AUBURN HILLS | MI | 48326 | |
| CONTAINERIZATION AND LEAN ENG EF INTEGRATION OPTIMIZATION | | UBS PAINE WEBBER INC | 2301 W BIG BEAVER RD STE 800 | | | TROY | MI | 48084-3321 | |
| CONTAINERPORT GROUP INC | | PO BOX 72186 | | | | CLEVELAND | OH | 44192 | |
| CONTAINMENT TECHNOLOGY INC | | 1105 HWY 30 | | | | SAINT GABRIEL | LA | 70776 | |
| CONTAINMENT TECHNOLOGY INC | | 1105 HWY 30 | | | | ST GABRIEL | LA | 70776-5011 | |
| CONTAMINATION CONTROL & DEVICE | | 510 MARKET LOOP | | | | WEST DUNDEE | IL | 60118 | |
| CONTAMINATION CONTROL & DVCS | | 510 MARKET LOOP | | | | DUNDEE | IL | 60118-213 | |
| CONTAMINATION CONTROL AND DEVICE | | 510 MARKET LOOP | | | | WEST DUNDEE | IL | 60118 | |
| CONTAMINATION CONTROL APPAREL LTD | | NORTHOLT DR | | | | BOLTON | | BL36RE | UNITED KINGDOM |
| CONTAMINATION STUDIES | | LABORATORIES INC | 1982 S ELIZABETH ST | | | KOKOMO | IN | 46902 | |
| CONTAMINATION STUDIES LAB INC | | 201 E DEFFENBAUGH | | | | KOKOMO | IN | 46902 | |
| CONTANGELO DAVID J | | 8210 HICKORY LN | | | | NIAGARA FALLS | NY | 14304-1480 | |
| CONTAX AUTOMATION LTD | | LITTLE PK FARM RD | | | | FAREHAM | | 0PO15- 5SJ | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTAX LIMITED | | SEGENSWORTH WEST | LITTLE PK FARM RD | | | FAREHAM792677478 HA | | PO155SJ | UNITED KINGDOM |
| CONTAX LTD | | LITTLE PARK FARM RD | | | | FAREHAM | MG | PO155 5SJ | GB |
| CONTEC MICROELECTRONICS | | 1294 LAWRENCE STATION RD | | | | SUNNYVALE | CA | 94089-2220 | |
| CONTEC THUNDERBOLT | | FRMLY THUNDERBOLT INDUSTRIES | 5222 ENTERPRISE BLVD | | | TOLEDO | OH | 43612 | |
| CONTEC THUNDERBOLT | | PO BOX 751010 | | | | CHARLOTTE | NC | 28275-1010 | |
| CONTECH | | PO BOX 406386 | | | | ATLANTA | GA | 30384-6386 | |
| CONTECH   EFT | | PO BOX 406386 | | | | ATLANTA | GA | 30384-6386 | |
| CONTECH CONVERTNG TECHNOLOGY | | 1756 S 151ST WEST | | | | WEST GODDARD | KS | 67052 | |
| CONTECH DIVISION OF SPX | | 8080 MOORSBRIDGE RD STE 200 | | | | PORTAGE | MI | 49024 | |
| CONTECH DIVISION OF SPX BANK OF AMERICA | | PO BOX 406386 | | | | ATLANTA | GA | 30384-6386 | |
| CONTECH EFT | | 51241 M 51 N | | | | DOWAGIAC | MI | 49047 | |
| CONTECH EFT | | 8080 MOORSBRIDGE RD STE 200 | | | | PORTAGE | MI | 49024 | |
| CONTECH EFT | | PO BOX 77832 | | | | DETROIT | MI | 48277-0832 | |
| CONTECH LLC | ATTN BRUCE REDER | 8001 ANGLING RD | | | | PORTAGE | MI | 49024 | |
| CONTECH RESEARCH | MAX PEEL | 67 MECHANIC ST | | | | ATTLEBORO | MA | 02703 | |
| CONTECH RESEARCH INC | | 67 MECHANIC ST | | | | ATTLEBORO | MA | 02703 | |
| CONTECH SYSTEMS INC | DON CUTHBERTSON | 8661 MONROE RD | | | | CHARLOTTE | NC | 28212 | |
| CONTECH US LLC | | 1200 POWER DR | | | | AUBURN | IN | 46706-2671 | |
| CONTECH US LLC | | 205 N GROVER AVE | | | | ALMA | MI | 48801-2513 | |
| CONTECH US LLC | | 8001 ANGLING RD STE 100 | | | | PORTAGE | MI | 49024 | |
| CONTECH US LLC | | 901 ALFRED THUN RD | | | | CLARKSVILLE | TN | 37040-5333 | |
| CONTECH US LLC | | 950 TRADE CENTRE WAY STE 200 | | | | PORTAGE | MI | 49002-0491 | |
| CONTECH US LLC | | PO BOX 570 | | | | DOWAGIAC | MI | 49047 | |
| CONTECH US LLC | | PO BOX 710 | | | | PIERCETON | IN | 46562 | |
| CONTECHS CONSULTING LTD | | 2 SABLE CT | | | | BASILDON | ES | SS16 6SR | GB |
| CONTEH AMINATA | | 159 HEMPSTEAD DR BLDG 13 | | | | SOMERSET | NJ | 088733949 | |
| CONTEH SHEKU | | 55 RAY ST | | | | SOMERSET | NJ | 088733932 | |
| CONTEMPORARY CYBERNETICS GRP | | 111 CYBERNETICS WAY | | | | YORKTOWN | VA | 23693 | |
| CONTENEDORES INDUSTRIALES MEZQUITAL | | CONSTITUCION NO 102 | | | | APODACA | NL | 66630 | MX |
| CONTENTAL TEVES AG & CO OHG | | GUERICKESTR 7 | D 60488 FRANKFURT | | | | | | GERMANY |
| CONTENTAL TEVES AG AND CO OHG | | GUERICKESTR 7 | D 60488 FRANKFURT | | | | | | GERMANY |
| CONTESTABILE GINA | | 543 ROCK BEACH RD | | | | ROCHESTER | NY | 14617 | |
| CONTEX | | 5555 E 71ST ST STE 8120 | | | | TULSA | OK | 74136 | |
| CONTEYOR NORTH AMERICA LLC | | CONTEYOR PACKAGING SYSTEMS | 1070 MAPLELAWN DR | | | TROY | MI | 48084 | |
| CONTEYOR PACKAGING SYSTEMS | | 1070 MAPLELAWN DR | | | | TROY | MI | 48084 | |
| CONTI ELECTRIC | | CONTI CEICO INC | 6417 CTR DR STE 120 | | | STERLING HEIGHTS | MI | 48312 | |
| CONTI ELECTRIC INC | | 6417 CTR DR STE120 | | | | STERLING HEIGHTS | MI | 48312 | |
| CONTI ENVIRONMENTAL INC | | 3001 S CLINTON AVE | | | | S PLAINFIELD | NJ | 07080 | |
| CONTI JR ANTHONY | | 746 WALNUT ST | | | | LOCKPORT | NY | 14094-3307 | |
| CONTI LUIZ | | 2092 CATTAIL CIR | | | | ROCHESTER HLS | MI | 48309-3963 | |
| CONTI RORIE | | 7301 S DARLINGTON AV | | | | TULSA | OK | 74136 | |
| CONTI TECH ELASTOMER COATINGS | DANIEL FELDEN | CONTINENTAL AG | STRAWINSKYLAAN 3111 6TH FL | | | AMSTERDAM | | 1077ZX | NETHERLANDS |
| CONTI TEMIC MICROELECTRONIC GM | | ONE CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | |
| CONTI TEMIC MICROELECTRONIC GMBH | THOMAS GOERNIG | PO BOX 10 09 54 | 85009 INGOLSTADT | | | | | | GERMANY |
| CONTI VINCENT D | | 887 GLADIOLA CIRCLE | APT 103 | | | ROCKLEDGE | FL | 32955 | |
| CONTI, GINA | | 29 PACKET BOAT DR | | | | FAIRPORT | NY | 14450 | |
| CONTINENTAL | GEORGE R JURCH III | ONE CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL A DIVISION OF HP P | BOB DANIELE | 8652 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| CONTINENTAL AIRLINES INC | | PO BOX 4607 | | | | HOUSTON | TX | 77210-4607 | |
| CONTINENTAL AKTIENGESELLSCHAFT | | POSTFACH 169 | | | | HANNOVER | NS | 30001 | DE |
| CONTINENTAL AKTIENGESELLSCHAFT | | VAHRENWALDER STR 9 | | | | HANNOVER | NS | 30165 | DE |
| CONTINENTAL AUTO MEXICANA SA DE CV | | PARQUE IND DE NEGOCLOS LAS COLLNAS | PASEO DE LAS COLLNAS NO 219 | | | SILAO | | 36270 | MEXICO |
| CONTINENTAL AUTOMOTIVE CORPORATION | | SONGTIAO DEVELOPMENT ZONE | | | | LIANYUNGANG | 100 | 222006 | CN |
| CONTINENTAL AUTOMOTIVE CZECH | | HORNI ADRSPACH 109 | | | | ADRSPACH | CZ | 549 52 | CZ |
| CONTINENTAL AUTOMOTIVE FRANCE | | 1 AVE PAUL OURLIAC | | | | TOULOUSE | 31 | 31100 | FR |
| CONTINENTAL AUTOMOTIVE FRANCE | | 125 ELECTRONICS BLVD SW STE A1 | | | | HUNTSVILLE | AL | 35824 | |
| CONTINENTAL AUTOMOTIVE GMBH | | SIEMENSSTR 12 | | | | REGENSBURG | | 93055 | GERMANY |
| CONTINENTAL AUTOMOTIVE GMBH | PETER CLARK ESQ | BARNES & THORNBURG LLP | 100 N MICHIGAN STE 600 | | | SOUTH BEND | IN | 46601 | |
| CONTINENTAL AUTOMOTIVE GMGH | PETER CLARK ESQ | BARNES & THORNBURG LLP | 100 N MICHIGAN STE 600 | | | SOUTH BEND | IN | 46601 | |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | | KOPANSKA 1713 | | | | FRENSTAT POD RADHOSTEM | CZ | 744 01 | CZ |
| CONTINENTAL AUTOMOTIVE SYSTEMS SHA | | NO 1611 YECHENG RD JIADING DIST | | | | SHANGHAI | 20 | 201821 | CN |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | 2700 AIRPORT RD STE 200 | | | | SANTA TERESA | NM | 88008-9713 | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | 4685 INVESTMENT DR | | | | TROY | MI | 48098 | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | 615 BLAND BLVD | | | | NEWPORT NEWS | VA | 23602 | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | 6755 SNOWDRIFT RD | | | | ALLENTOWN | PA | 18106-9353 | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | PETER CLARK ESQ | BARNES & THORNBURG LLP | 100 N MICHIGAN STE 600 | | | SOUTH BEND | IN | 46601 | |
| CONTINENTAL BATTERY CO | | 4919 WOODALL ST | | | | DALLAS | TX | 75247-6795 | |
| CONTINENTAL BATTERY CO BDC | | 4919 WOODALL ST | | | | DALLAS | TX | 75247-6795 | |
| CONTINENTAL BATTERY CO PLANT | | 4919 WOODALL ST | | | | DALLAS | TX | 75247-6795 | |
| CONTINENTAL CARBON CO | | 16450 PARK ROW | | | | HOUSTON | TX | 77084-5023 | |
| CONTINENTAL CARBON CO | | 16850 PARK ROW | | | | HOUSTON | TX | 77084-5023 | |
| CONTINENTAL CARBON COMPANY | ATTN ROBBIE STRONG | 16850 PARK ROW | | | | HOUSTON | TX | 77084 | |
| CONTINENTAL CARBON COMPANY EFT | | 16850 PARK ROW | | | | HOUSTON | TX | 77084-5023 | |
| CONTINENTAL CARBONIC PROD | BRYAN FISCHER | 3985 EAST HARRISON AVE | | | | DECATUR | IL | 62526 | |
| CONTINENTAL CARTON & PACKAGING | | POBOX 46639 | | | | MT CLEMENS | MI | 48046-6639 | |
| CONTINENTAL CASUALTY CNA | | CNA PLAZA 333 S WABASH AVE | 27 SOUTH | | | CHICAGO | IL | 60685 | |
| CONTINENTAL CASUALTY COMPANY | MATT DE NAZARIE | 3500 LACEY RD | STE 1100 | | | DOWNERS GROVE | IL | 60515 | |
| CONTINENTAL CHIVAS LLC | JOHN PIJANOWSKI | CONTINENTAL LIGHTING | 4662 PUTTYGUT RD | | | CHINA | MI | 48054-2109 | |
| CONTINENTAL COATINGS | | 33525 GROESBECK | | | | FRASER | MI | 48026 | |
| CONTINENTAL COATINGS LLC | C BOSO | 4662 PUTTYGUT RD | | | | EAST CHINA | MI | 48054 | |
| CONTINENTAL COATINGS LLC EFT | | 33525 GROESBECK HWY | | | | FRASER | MI | 48026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL COATINGSCO | | 4662 PUTTYGUT RD | | | | CHINA TOWNSHIP | MI | 48054 | |
| CONTINENTAL CONNECTOR CO | | DEPT 1688 02 | 1700 LINCOLN ST | LOWER LEVEL 3 | | DENVER | CO | 80291 | |
| CONTINENTAL CONNECTOR CO | | SUBSIDIARY OF ASC GROUP INC | 53 LA FRANCE AVE | | | BLOOMFIELD | NJ | 07003-0000 | |
| CONTINENTAL CONNECTOR CO SUB OF ASC GROUP | | 53 LA FRANCE AVE | | | | BLOOMFIELD | NJ | 07003-0000 | |
| CONTINENTAL CORDAGE IWG | | 75 BURTON ST | | | | CAZENOVIA | NY | 13035 | |
| CONTINENTAL DESIGN & ENGRG INC | | 2710 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| CONTINENTAL DESIGN CO INC | | 1524 JACKSON ST | | | | ANDERSON | IN | 46016-1621 | |
| CONTINENTAL DESIGN CO INC | | 2710 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| CONTINENTAL DISC CORPORATION | | PO BOX 803313 | | | | KANSAS CITY | MO | 64180-3313 | |
| CONTINENTAL DO BRASIL EFT PRODUTOS AUTOMOTIVOS LTDA | | AVENIDA DUQUE DE CAXIAS | 2422 54 VARZEA PAULISTA CEP | | | | | | BRAZIL |
| CONTINENTAL DO BRASIL PRODUCTO | | DIVISAO CONTINENTAL TEVES | AV NOVE DE JULHO 2960 | | | JUNDIAI | | 13208-010 | |
| CONTINENTAL DO BRASIL PRODUCTO | | DIVISAO CONTINENTAL TEVES | JARDIM SANTA LUCIA | | | VARZEA PAULISTA | | 13220-970 | |
| CONTINENTAL DO BRASIL PRODUCTOS | | AV NOVE DE JULHO 2 960 | | | | JUNDIAI | SP | 13208--010 | BR |
| CONTINENTAL DO BRASIL PRODUTOS | | AUTOMOTIVOS LTDA | AVENIDA DUQUE DE CAXIAS | 2422 54 VARZEA PAULISTA CEP | | | | | BRAZIL |
| CONTINENTAL DYNAMICS CORP | | 63 HEMLOCK DR | | | | HEMPSTEAD | NY | 11550 | |
| CONTINENTAL DYNAMICS CORP | | GLOBAL COMPUTER SUPPLIES | 11 HARBOR PK DR | | | PORT WASHINGTON | NY | 11050 | |
| CONTINENTAL DYNAMICS CORP | | GLOBAL EQUIPMENT CO | 22 HARBOR PK DR | | | PORT WASHINGTON | NY | 11050 | |
| CONTINENTAL DYNAMICS CORP | | GLOBAL INDUSTRIAL EQUIPMENT CO | 22 HARBOR PK DR | | | PORT WASHINGTON | NY | 11050 | |
| CONTINENTAL EQUIPMENT CORP | | 6103 N 76TH ST | | | | MILWAUKEE | WI | 53218-0662 | |
| CONTINENTAL EQUIPMENT CORP EFT | | PO BOX 18662 | | | | MILWAUKEE | WI | 53218-0662 | |
| CONTINENTAL EXHIBITIONS INC | | 370 LEXINGTON AVE RM 407 | | | | NEW YORK | NY | 10017-6594 | |
| CONTINENTAL EXHIBITIONS INC | | 370 LEXINGTON AVE RM 407 | | | | NEW YORK | NY | 10017-6594 | |
| CONTINENTAL EXPRESS | | 2800 CANTRELL RD STE 500 | RMT CHG 8 02 MH | | | LITTLE ROCK | AR | 72219 | |
| CONTINENTAL EXPRESS | | PO BOX 1000 DEPT 006 | | | | MEMPHIS | TN | 38148-0006 | |
| CONTINENTAL FIELD SYSTEMS INC | | 23 WESTGATE BLVD | | | | SAVANNAH | GA | 31405 | |
| CONTINENTAL FIELD SYSTEMS INC | | CFS | 23 WESTGATE BLVD | | | SAVANNAH | GA | 31405 | |
| CONTINENTAL FIRE & SAFETY SVCS DBA | | DBA CONFIRES FIRE PROTECTION | SERVICE LLC | 2800 HAMILTON BLVD | | SOUTH PLAINFIELD | NJ | 07080 | |
| CONTINENTAL FIRE AND SAFETY SVCS DBA CONFIRES FIRE PROTECTION | | SERVICE LLC | PO BOX 764 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CONTINENTAL GENERAL TIRE INC EFT | | 1800 CONTINENTAL BLVD | | | | CHARLOTTE | NC | 28273 | |
| CONTINENTAL GENERAL TIRE INC | | CONTITECH GENERAL TIRES | 136 SUMMIT AVE | | | MONTVALE | NJ | 07645 | |
| CONTINENTAL GENERAL TIRE INC | | DETROIT ORIGINAL EQUIPMENT OFF | 4141 CONTINENTAL DR | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL GENERAL TIRE INC | | FMLY GENERAL TIRE & RUBBER CO | 1800 CONTINENTAL BLVD | | | CHARLOTTE | NC | 28273 | |
| CONTINENTAL GENERAL TIRE INC | | GENERAL TIRE INC | PO BOX 78007 | | | DETROIT | MI | 48278 | |
| CONTINENTAL HOSE | | DANA FLUID SYSTEMS PRODUCTS | 500 RAYBESTOS DR | | | UPPER SANDUSKY | OH | 43351 | |
| CONTINENTAL HOSE DANA FLUID SYSTEMS PRODUCTS | | 500 RAYBESTOS DR | | | | UPPER SANDUSKY | OH | 43351-9709 | |
| CONTINENTAL HYDRAULIC HOSE COR | | 500 RAYBESTOS DR | | | | UPPER SANDUSKY | OH | 43351-966 | |
| CONTINENTAL ISAD ELECT SYS GMBH & C | ACCOUNTS PAYABLE | LANDSBERG AM LECH | | | | LANDSBERG | DE | 86899 | GERMANY |
| CONTINENTAL ISAD ELECTSYSGMBH & COO | | JUSTUS VON LIEBIG STR 5 | D 86899 LANDSBERG AM LECH | | | LANDSBERG | | | GERMANY |
| CONTINENTAL LIGHTING LLC | | 4662 PUTTYGUT RD | | | | CHINA | MI | 48054-2109 | |
| CONTINENTAL LOGISTICS INC | | 1 WORLD TRADE CTR STE 2145 | | | | NEW YORK | NY | 10048 | |
| CONTINENTAL MACHINERY | | EXCHANGE CORP | 145 FRONT ST | | | BRIDGEPORT | CT | 06606 | |
| CONTINENTAL MACHINERY EXCHANGE | | COMEX | 145 FRONT ST | | | BRIDGEPORT | CT | 06606 | |
| CONTINENTAL MACHINES INC | | 5505 WEST 123RD ST | | | | SAVAGE | MN | 55378 | |
| CONTINENTAL MERCHANDISERS INC | | 273 LAFAYETTE RD S | | | | ST PAUL | MN | 55107 | |
| CONTINENTAL MERCHANDISERS INC | | 273 W LAFAYETTE RD | | | | SAINT PAUL | MN | 55107 | |
| CONTINENTAL MIDLAND INC | | 24000 S WESTERN AVE | | | | PARK FOREST | IL | 60466 | |
| CONTINENTAL MIDLAND INC | | 702 THOMAS AVE | | | | BENSENVILLE | IL | 60106 | |
| CONTINENTAL MIDLAND LLC | | 1585 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CONTINENTAL MIDLAND LLC | | 24000 S WESTERN AVE | | | | PARK FOREST | IL | 60466 | |
| CONTINENTAL MIDLAND LLC | WILLIAM S HACKNEY | MUCH SHELIST | 191 N WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| CONTINENTAL MORTGAGE & EQUITY | | TRUST | 10670 N CENTRAL EXPY STE 600 | | | DALLAS | TX | 75231 | |
| CONTINENTAL MORTGAGE AND EQUITY TRUST | | 10670 N CENTRAL EXPY STE 600 | | | | DALLAS | TX | 75231 | |
| CONTINENTAL PAPER & SUPPLY | SHARON DALE | 6400 E 8 MILE RD | | | | DETROIT | MI | 48234 | |
| CONTINENTAL PAPER DIVISION | | 6400 EAST EIGHT MILE RD | | | | DETROIT | MI | 48234 | |
| CONTINENTAL PLASTICS CO | | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 | |
| CONTINENTAL PLASTICS COMPANY | ACCOUNTS PAYABLE | 33525 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| CONTINENTAL POWER CORP | | 215 N 4TH ST | | | | JEANNETTE | PA | 15644 | |
| CONTINENTAL POWER CORPORATION | | 215 NORTH FOURTH ST | | | | JEANNETTE | PA | 15644 | |
| CONTINENTAL POWER CORPORATION | | PO BOX 99 | | | | JEANNETTE | PA | 15644 | |
| CONTINENTAL PREC STAMPING CO | | 102 EXCHANGE PL | | | | POMONA | CA | 91768 | |
| CONTINENTAL RECOVERY & FILING | | SOLUTIONS | PO BOX 1389 | | | SIMI VALLEY | CA | 93062 | |
| CONTINENTAL RECOVERY AND FILING SOLUTIONS | | PO BOX 1389 | | | | SIMI VALLEY | CA | 93062 | |
| CONTINENTAL RESOURCES INC | | 1555N MITTEL BLVD STE T | | | | WOOD DALE | IL | 60191 | |
| CONTINENTAL RESOURCES INC | | 175 LEDGE ST STE 1 | | | | NASHUA | NH | 03060-3099 | |
| CONTINENTAL RESOURCES INC | | 175 MIDDLESEX TPKE | | | | BEDFORD | MA | 017301409 | |
| CONTINENTAL RESOURCES INC | | 175 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730 | |
| CONTINENTAL RESOURCES INC | | PO BOX 4196 | | | | BOSTON | MA | 02211 | |
| CONTINENTAL STRUCTURAL | | PLASTICS | 103 E SHERIDAN ST | | | PETOSKEY | MI | 49770 | |
| CONTINENTAL STRUCTURAL PLASTIC | | 755 W BIG BEAVER RD STE 700 | | | | TROY | MI | 48084-4924 | |
| CONTINENTAL STRUCTURAL PLASTICS | | PO BOX 367 | | | | PETOSKEY | MI | 49770 | |
| CONTINENTAL STRUCTURAL PLASTICS INC | | 755 W BIG BEAVER RD STE 700 | | | | TROY | MI | 48084-4924 | |
| CONTINENTAL SYSTEMS INC | | NAME CHG LTR 4 22 99 | 101 W SANDUSKY ST STE 302 | PER BETH | | FINDLAY | OH | 45840 | |
| CONTINENTAL TEVES | | 4141 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL TEVES AG & CO OHG | | ALFRED TEVES STR 11 | | | | GIFHORN | | 38518 | GERMANY |
| CONTINENTAL TEVES AG & CO OHG | | FMLY ITT AUTO EUROPE GMBH | GUERICKESTRASSE 7 | 60488 FRANKFURT MAIN | | | | | GERMANY |
| CONTINENTAL TEVES AG & CO OHG | | GUERICKESTR 7 | | | | FRANKFURT | | 60488 | GERMANY |
| CONTINENTAL TEVES AG & CO OHG | | GUERICKESTRASSE 7 | 60488 FRANKFURT MAIN | | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL TEVES CORPORATION FINANCE | | 1 1 25 SHIN URASHIMACHO | KANAGAWA KU | | | YOKOHAMA CITY | KANAGA WA | 221-0031 | JAPAN |
| CONTINENTAL TEVES CORPORATION SHINAGAWA FUDOSAN HAMACHO | | BLDG 7F 2 62 6 NIHONBASHI | HAMACHO CHUO KY | | | TOKYO | | 103-0007 | JAPAN |
| CONTINENTAL TEVES INC | | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL TEVES INC | | 1 QUALITY WAY | | | | FLETCHER | NC | 28732-9385 | |
| CONTINENTAL TEVES INC | | 4141 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL TEVES INC | | CONTINENTAL TEVES | 1 QUALITY WAY | | | FLETCHER | NC | 28732-938 | |
| CONTINENTAL TEVES INC | | PO BOX 40 | PO BOX 40 | | | CULPEPER | VA | 22701 | |
| CONTINENTAL TEVES INC EFT | | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL TEVES UK LTD | | WAUN Y POUND INDSTL EST | | | | EBBW VALE | GW | NP23 6PL | GB |
| CONTINENTAL TEVES, INC | JEFF ZYRD | 4141 CONTINENTAL DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| CONTINENTAL TIRE NORTH AMERICA INC | | 136 SUMMIT AVE | | | | MONTVALE | NJ | 07645 | |
| CONTINENTAL TOOL & RUBBER PROD | | 432 KISER ST | | | | DAYTON | OH | 45404 | |
| CONTINENTAL TOOL & RUBBER PROD | | RELEASE LE S 21 97 | 1222 PENNSYLVANIA AVE | G27 10 | | DAYTON | OH | 45404-1655 | |
| CONTINENTAL TOOL AND RUBBER PROD | | 1222 PENNSYLVANIA AVE | | | | DAYTON | OH | 45404-1655 | |
| CONTINENTAL WIRT ELECTRONICS | MICHAEL KATAR | DBA C W INDUSTRIES | 130 JAMES WAY | | | SOUTH HAMPTON | PA | 18966 | |
| CONTINENTAL WIRT ELECTRONICS C | | C W INDUSTRIES | 130 JAMES WAY | | | SOUTHAMPTON | PA | 18966 | |
| CONTINENTAL/MIDLAND LLC | WILLIAM S HACKNEY | MUCH SHELIST | 191 N WACKER DR STE 1800 | | | CHICAGO | IL | 60606-1615 | |
| CONTINUING PROFESSIONAL | | EDUCATION CTR INC | PO BOX 305 | | | SKILLMAN | NJ | 08558 | |
| CONTINUOS SOFTWARE CORP | | 9401 JERONIMO RD | | | | IRVINE | CA | 92618 | |
| CONTITECH | | ELASTOMER BESCHICHTUNGEN GMBH | BRESLAUER STR 14 | | | NORTHEIM | | 37154 | GERMANY |
| CONTITECH ELASTOMER | | BESCHICHTUNGEN GMBH | BRESLAUER STRASSE 14 | | | | | | GERMANY |
| CONTITECH ELASTOMER | | FMLY CONTITECH FORMTELLE GMBH | WUNSTORFER STRASSE 130 | PO BOX 91020 PLZ 30422 | | 30453 HANOVER GER | | | GERMANY |
| CONTITECH ELASTOMER  EFT BESCHICHTUNGEN GMBH | | BRESLAUER STRASSE 14 | 37154 NORTHEIM | | | | | | GERMANY |
| CONTITECH ELASTOMER BESCHICHTU | | BRESLAUER STR 14 | | | | NORTHEIM | | 37154 | GERMANY |
| CONTITECH ELASTOMER BESCHICHTUNGEN | | BRESLAUER STR 14 | | | | NORTHEIM | NS | 37154 | DE |
| CONTITECH ELASTOMER EFTBESCHICHTUNGEN GMBH | | BRESLAUER STR 14 | | | | NORTHEIM | NS | 37154 | DE |
| CONTITECH NORTH AMERICA INC | | 136 SUMMIT AVE | | | | MONTVALE | NJ | 07645 | |
| CONTITECH SCHLAUCH GMBH | | BRESLAUER STR 14 | | | | NORTHEIM | NS | 37154 | DE |
| CONTITECH SCHLAUCH GMBH | | VAHRENWALDER STR 9 | | | | HANNOVER | HE | 30165 | DE |
| CONTITECH SCHLAUCH GMBH | | CONTINENTALSTRASSE 3 5 | | | | KORBACH | | 34497 | GERMANY |
| CONTITECH SCHLAUCH GMBH | | KREDITORENKONTOKORRENT | CONTINENTALSTRASSE 3 5 | | | KORBACH | | 34497 | GERMANY |
| CONTITECH VIBRATION | | CONTROL GMBH | 69811 DDOITOREN | 30404 HANNOVER | | | | | GERMANY |
| CONTITECH VIBRATION  EFT CONTROL GMBH | | PO BOX 210469 | 30404 HANNOVER | | | | | | GERMANY |
| CONTITECH VIBRATION CONTROL GM | | BRESLAUER STR 14 | | | | NORTHEIM | | 37154 | GERMANY |
| CONTITECH VIBRATION CONTROL GM | | CT FORMTEILE GMBH | JAEDEKAMP 30 | | | HANNOVER | | 30419 | GERMANY |
| CONTITECH VIBRATION CONTROL GMBH | | BRESLAUER STR 14 | | | | NORTHEIM | NS | 37154 | DE |
| CONTITECH VIBRATION CONTROL GMBH | | JAEDEKAMP 30 | | | | HANNOVER | NS | 30419 | DE |
| CONTITECH VIBRATION EFT | | CONTROL GMBH | 69811 DDOITOREN | 30404 HANNOVER | | | | | GERMANY |
| CONTOUR HARDENING | | 8401 NORTHWAST BLVD | | | | INDIANAPOLIS | IN | 46278 | |
| CONTOUR PLASTICS INC | CHRISSY SOTTONG | 660 VANDEBERG RD | | | | BALDWIN | WI | 54002-3251 | |
| CONTOURS LTD | BOBBIE WARNER | E PINE & LAKE ST | | | | ORRVILLE | OH | 44667 | |
| CONTRA COSTA CNTY | | PO BOX 2399 | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COMMUNITY COLLEGE | | ACCOUNTING DEPARTMENT | 500 COURT ST | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY COLLECTOR | | PO BOX 631 | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY TREASURER | | 625 COURT ST | PO BOX 631 | | | MARTINEZ | CA | 94553-1280 | |
| CONTRA COSTA CITY | | OFFICE OF EDUCATION | 77 SANTA BARBARA RD | | | PLEASANT HILL | CA | 94523 | |
| CONTRACT DESIGN SERVICE INC | | CDS MANUFACTURING | 1133 MT READ BLVD | | | ROCHESTER | NY | 14606-2815 | |
| CONTRACT ENGINEER TEAM CETSA | | S A DE C V | DEANDAR AMADOR 222 LOS DOCTORE | REYNOSA TAMAULIPAS 88690 | | | | | MEXICO |
| CONTRACT ENGINEER TEAM CETSA | | SA DE CV | DOCTORES | HERIBERTO DEANDAR NO 222 COL | | REYNOSA | | 88690 | MEXICO |
| CONTRACT ENGINEER TEAM CETSA S A DE C V | | H DEANDAR AMADOR 222 COL | DOCTORES CP 88690 REYNOSA | | | TAMPS MEXICO | | | MEXICO |
| CONTRACT ENGINEER TEAM CETSA SA DE | | AV PRIMAVERA NO 224 | | | | REYNOSA | TMS | 88776 | MX |
| CONTRACT ENGINEER TEAM CETSA SA DE | | FRACC VILLAS DE IMAQ | | | | REYNOSA | TMS | 88776 | MX |
| CONTRACT ENGINEER TEAM SA DE C | | CETSA | DEANDAR AMADOR 222 | LOS DOCTORES | | REYNOSA TAMAULIPAS | | 88690 | MEXICO |
| CONTRACT FREIGHTERS INC EFT | | 4701 EAST 32ND ST | | | | JOPLIN | MO | 64803 | |
| CONTRACT FREIGHTERS INC EFT | | PO BOX 771075 | | | | DETROIT | MI | 48277-1075 | |
| CONTRACT INDUSTRIAL TOOLING IN | | 2351 PRODUCTION CT | | | | RICHMOND | IN | 47374 | |
| CONTRACT INDUSTRIAL TOOLING IN | | 433 NW L ST | | | | RICHMOND | IN | 47374 | |
| CONTRACT INTERIORS | | 10 OAK HOLLOW STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| CONTRACT MANUFACTURING INC | MARK YORK | DEPT 1272 | | | | DENVER | CO | 80256-0001 | |
| CONTRACT MANUFACTURING INC | ROBERT M SEVERSON ESQ | MCGLOIN DAVENPORT SEVERSON & SNOW PC | 1600 STOUT ST STE 1600 | | | DENVER | CO | 80202-3103 | |
| CONTRACT MATERIALS PROCESSING INC | | 1922 BENHILL AVE | | | | BALTIMORE | MD | 21226 | |
| CONTRACT MFG INC | | 10963 LEROY DR | | | | NORTHGLENN | CO | 80023-336 | |
| CONTRACT MFG INC | | 10963 LEROY DR | | | | NORTHGLENN | CO | 80233-36 | |
| CONTRACT MFG INC | MARC YORK | 10963 LEROY DR | | | | NORTHGLENN | CO | 80233-3615 | |
| CONTRACT MFG INC | MARK YORK | 10963 LEROY DR | | | | NORTHGLENN | CO | 80233-36 | |
| CONTRACT SALES SUPPORT SERVICES INC | | 10503 CITATION DR STE 700 | | | | BRIGHTON | MI | 48116-6550 | |
| CONTRACT SWEEPERS & EQUIPMENT | | 561 SHORT ST | | | | COLUMBUS | OH | 43215-5678 | |
| CONTRACT SWEEPERS & EQUIPMENT CO | | 561 SHORT ST | | | | COLUMBUS | OH | 43215-5614 | |
| CONTRACT SWEEPERS & EQUIPMENT COMPANY | | 561 SHORT ST | | | | COLUMBUS | OH | 43215 | |
| CONTRACT SWEEPERS CO | | PRODUCTIVE EQUIPMENT CO | 561 SHORT ST | | | COLUMBUS | OH | 43215-5614 | |
| CONTRACTING SERVICES INC | | CSI | 1942 S ELIZABETH ST | | | KOKOMO | IN | 46902-2432 | |
| CONTRACTOR CONNECTION INC | | 4750 RED FOX DR NW | | | | MASSILLON | OH | 44646 | |
| CONTRACTORS CHOICE INC | | 2070 SCHAPPELLE LN | | | | CINCINNATI | OH | 45240 | |
| CONTRACTORS STEEL COMPANY | | 1648 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| CONTRACTORS STEEL COMPANY | | 2768 DORMAX SW | | | | GRAND RAPIDS | MI | 49509 | |
| CONTRACTORS STEEL COMPANY | | 33655 AMRHEIN RD | | | | LIVONIA | MI | 48151-8100 | |
| CONTRACTS UNLIMITED INC | | 5309 I D A PARK DR | | | | LOCKPORT | NY | 14094-1856 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRARIAN CAPITAL MANAGEMENT LLC | LAURA REDDOCK | 411 WEST PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN CAPITAL MANAGEMENT LLC | MARK LEE JANICE STANTON BILL RAINE SETH LAX | 411 WEST PUTNAM AVE | STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC | ATTN ALISA MUMOLA | 411 W PUTNAM AVE S 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC | ATTN ALISA MUMOLA | 411 W PUTNAM AVE STE 425 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC | ATTN ALISA MUMOLA | 411 W PUTNAM AVE STE 425 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 425 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC | JPMORGAN CHASE BANK NA | ATTN SUSAN MCNAMARA LEGAL DEPT | MAIL CODE NY1 A436 | 1 CHASE MANHATTAN PLZ 26TH FL | | NEW YORK | NY | 10081 | |
| CONTRARIAN FUNDS LLC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | STEVEN H EPSTEIN | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| CONTRARIAN FUNDS LLC | SQUIRE SANDERS & DEMPSEY | KRISTIN RICHNER | 1300 HUNTINGTON CTR | 41 S HIGH ST | | COLUMBUS | OH | 43215 | |
| CONTRARIAN FUNDS LLC | STRASBURGER & PRICE LLP | MARK E GOLMAN | 901 MAIN STREET | SUITE 4300 | | DALLAS | TX | 75202-3794 | |
| CONTRARIAN FUNDS LLC  AS ASSIGNEE OF APPLIED DATA SYSTEMS INC | ATTN ALISA MUMOLA | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC  AS ASSIGNEE OF APPLIED DATA SYSTEMS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC  AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ARAMARK C O STAR S | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC  AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ARAMARK C O STAR S | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 425 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC  AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ARAMARK C O STAR S | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF 3D SOLUTIONS INC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF 3D SOLUTIONS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AG MACHINING & INDUSTRIES INC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AG MACHINING & INDUSTRIES INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AMEC EARTH AND ENVIRONMENTAL INC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE S 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AMEC EARTH AND ENVIRONMENTAL INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF APW ENCLOSURE SYSTEMS INC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF APW ENCLOSURE SYSTEMS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC | DBA ARAMARK UNIFORM SERVICES AND ARAMARK | C/O STAR SOURCE MANAGEMENT SERVICES | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ARAMARK | C/O STAR SOURCE MANAGEMENT SERVICES | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE STE 425 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BARRY METALS INTERNATIONAL | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BARRY METALS INTERNATIONAL | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 425 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BARRY METALS INTERNATIONAL | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BLISSFIELD MANUFACTURING COMPANY | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BLISSFIELD MANUFACTURING COMPANY | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | STE 425 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BLISSFIELD MANUFACTURING COMPANY | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CACACE ASSOCIATES INC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE  STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CACACE ASSOCIATES INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CADILLAC RUBBER & PLASTICS INC | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVENUE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CADILLAC RUBBER & PLASTICS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAMOPLAST INCORPORATED | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVENUE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAMOPLAST INCORPORATED | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAPSTAN ATLANTIC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAPSTAN ATLANTIC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP PRODUCTS LLC FKA CARLISLE ENGINEERED PRODUCTS | CONTRARIAN FUNDS LLC | 411 WEST PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP PRODUCTS LLC FKA CARLISLE ENGINEERED PRODUCTS | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP PRODUCTS LLC FKA CARLISLE ENGINEERED PRODUCTS | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF COLUMBIA INDUSTRIAL SALES CORP | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF COLUMBIA INDUSTRIAL SALES CORP | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CONTINENTAL DO BRASIL EFT PRODUTOS AUTOMOTIVOS | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CONTINENTAL DO BRASIL EFT PRODUTOS AUTOMOTIVOS | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ELECTRONIC SERVICES LLC DBA CSI ELECTRONICS | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ELECTRONIC SERVICES LLC DBA CSI ELECTRONICS | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ELMOS NA INC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ELMOS NA INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ENA AMERICA INC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ENA AMERICA INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETAS INC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE | STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETAS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETCO | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETCO | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF FLOW DRY TECHNOLOGY LTD | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVENUE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF FLOW DRY TECHNOLOGY LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF GEMINI PLASTICS INC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF GEMINI PLASTICS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF HITCHINER MANUFACTURING CO INC | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF HITCHINER MANUFACTURING CO INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF HYDRO ALUMINUM NORTH AMERICA INC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF HYDRO ALUMINUM NORTH AMERICA INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF IMCO INC | ATTN ALPA JIIMINEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF IMCO INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INA USA CORPORATION | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVENUE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INA USA CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INDUSTRIAL CONTAINER SERVICES | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INDUSTRIAL CONTAINER SERVICES | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INTEL AMERICAS INC | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVENUE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INTEL AMERICAS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INTEL CORPORATION UK LTD | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVENUE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INTEL CORPORATION UK LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF JOSEF SCHLEMMER GMBH | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE S 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF JOSEF SCHLEMMER GMBH | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF KARDEX SYSTEMS INC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF KARDEX SYSTEMS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MAGNESIUM PRODUCTS OF AMERICA INC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MAGNESIUM PRODUCTS OF AMERICA INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MARKEL CORPORATION | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MARKEL CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD WESTVACO CORPORATION | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD WESTVACO CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD WESTVACO CORPORATION | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN ROBIN L SPEAR & MARGOT P ELRICH | 1540 BROADWAY | | | NEW YORK | NY | 10036 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MTD TECHNOLOGIES INC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MTD TECHNOLOGIES INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF NINGBO SCHLEMMER AUTOMOTIVE PARTS CO LTD | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF NINGBO SCHLEMMER AUTOMOTIVE PARTS CO LTD | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 425 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF NINGBO SCHLEMMER AUTOMOTIVE PARTS CO LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 425 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC OYJ | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC OYJ | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON AUTOMOTIVE ELECTRONICS INC | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVENUE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON AUTOMOTIVE ELECTRONICS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PARSON & MAXSON INC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PARSON & MAXSON INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PAX MACHINE WORKS INC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PAX MACHINE WORKS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC | ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC PLATE INC IDENTIFIED BY DEBTOR AS LACKS TRIM SYSTEMS | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC PLATE INC IDENTIFIED BY DEBTOR AS LACKS TRIM SYSTEMS | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PML FLIGHTLINK LTD | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PML FLIGHTLINK LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PRESTOLITE WIRE CORPORATION | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PRESTOLITE WIRE CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PYLON TOOL CORPORATION | ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PYLON TOOL CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF REGENCY MCALLEN | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF REGENCY MCALLEN | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SCHAEFFLER CANADA INC | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVENUE STE 225 | | | GREENWICH | CT | 06830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SCHAEFFLER CANADA INC | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVENUE STE 425 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SCHAEFFLER CANADA INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SCHLEMMER SA DE CV | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SCHLEMMER SA DE CV | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIDLER GMBH & CO KG | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIDLER GMBH & CO KG | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIERRA PLASTICS INC AKA SIERRA EL PASO | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIERRA PLASTICS INC AKA SIERRA EL PASO | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SP DIV NMC LLC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE  STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SP DIV NMC LLC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE  STE 425 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SP DIV NMC LLC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STONERIDGE INC FOR ITSELF AND ET AL | CONTRARIAN FUNDS LLC | 411 WEST PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STONERIDGE INC FOR ITSELF AND ET AL | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 WEST PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STONERIDGE INC FOR ITSELF AND ET AL | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STRATTEC SECURITY CORP | ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STRATTEC SECURITY CORP | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF THUMB PLASTICS INC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF THUMB PLASTICS INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG KUNHWA CO LTD | ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG KUNHWA CO LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG PRODYN INC | ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG PRODYN INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG YSH INC | ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG YSH INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG YSH SA DE CV | ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG YSH SA DE CV | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRIUMPH LLC | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE  STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRIUMPH LLC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TROSTEL LTD | ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TROSTEL LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TURTLE & HUGHES INC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TURTLE & HUGHES INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WACKER CHEMICAL CORPORATION | CONTRARIAN FUNDS LLC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WACKER CHEMICAL CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC | ATTN ALPA JIMENEZ | 411 W PUTNAM AVE STE 225 | | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WHIRLAWAY CORPORATION | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE  STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WHIRLAWAY CORPORATION | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRARIAN FUNDS LLC AS TRANSFEREE OF UNITED STARS INDUSTRIES INC | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | | GREENWICH | CT | 06830 | |
| CONTRARIAN FUNDS LLC AS TRANSFEREE OF UNITED STARS INDUSTRIES INC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| CONTRERAS ANASTACIO | | PO BOX 713 | | | | SANTA TERESA | NM | 88008 | |
| CONTRERAS JAVIER | | 1411 W RIVERSIDE | | | | MUNCIE | IN | 47303 | |
| CONTRERAS RAY ANTHONY | | 3850 DOWNIEVILLE ST | | | | LOVELAND | CO | 80538 | |
| CONTRERAS SARA | | 2407 LAWN ST | | | | RACINE | WI | 53404-2825 | |
| CONTRERAS THOMAS | | 3278 MEADOWVIEW LN | | | | SAGINAW | MI | 48601-5628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRL DEVICES INC | | 228 NORTHEAST RD | | | | STANDISH | ME | 04084 | |
| CONTROL & METERING LTD | | 6500 KESTREL RD | | | | MISSISSAUGA | ON | L5T 1Z6 | CANADA |
| CONTROL & POWER INC | | 1920 27TH AVE S | | | | BIRMINGHAM | AL | 35209-1936 | |
| CONTROL & POWER INC | | PO BOX 381477 | | | | BIRMINGHAM | AL | 35238 | |
| CONTROL & POWER INC | | PO BOX 59288 | | | | BIRMINGHAM | AL | 35259-9288 | |
| CONTROL ANALYTICS INC | | 106 LAIRD ST | | | | GREENSBURG | PA | 15601 | |
| CONTROL ANALYTICS INC | | DOCK 12 | 1171 GARDEN ST | | | GREENSBURG | PA | 15601-6417 | |
| CONTROL AND METERING LTD | | 6500 KESTREL RD | | | | MISSISSAUGA | ON | L5T 1Z6 | CANADA |
| CONTROL AND POWER INC | INSIDE SALES | 2720 7TH AVE SOUTH | PO BOX 59288 | | | BIRMINGHAM | AL | 35259 | |
| CONTROL ASSOCIATES INC | | 24381 AURORA RD B6 | | | | BEDFORD HEIGHTS | OH | 44146 | |
| CONTROL ASSOCIATES INC | | 24381 AURORA RD STE B6 | | | | BEDFORD HEIGHTS | OH | 44146 | |
| CONTROL CHIEF CORP | | 200 WILLIAM ST | | | | BRADFORD | PA | 16701 | |
| CONTROL CHIEF CORP | | PO BOX 643165 | | | | PITTSBURGH | PA | 15264-3165 | |
| CONTROL COMPANY | | 308 W EDGEWOOD | | | | FRIENDSWOOD | TX | 77546 | |
| CONTROL COMPONENTS CO | | 333 E 200 ST STE 400 | | | | CLEVELAND | OH | 44119-1168 | |
| CONTROL COMPONENTS COMPANY | | 405 EAST 200TH ST | | | | EUCLID | OH | 44119 | |
| CONTROL COMPONENTS INC | | 105 COURT WAY | | | | PELHAM | AL | 35124 | |
| CONTROL COMPONENTS INC | | 2275 LOWER WETUMPKA RD | | | | MONTGOMERY | AL | 36110 | |
| CONTROL CONCEPTS | BILL | 7870 PK DR | | | | CHANHASSAN | MN | 55317 | |
| CONTROL CREW INC | | 23701 JOHN R | | | | HAZEL PK | MI | 48030 | |
| CONTROL DESIGN INC | | 1 ZESTA DR | | | | PITTSBURGH | PA | 15205 | |
| CONTROL DESIGN INC | | 211 RIDC PARK WEST DR | | | | PITTSBURGH | PA | 15275-1003 | |
| CONTROL DESIGN INC | | ONE ZESTA DR | | | | PITTSBURGH | PA | 15205 | |
| CONTROL DEVICES INC | | 228 NORTHEAST RD | | | | STANDISH | ME | 04084 | |
| CONTROL DEVICES INC | | GTE PRODUCTS FRMLY OSRAM SYLNA | 228 NORTHEAST RD HOLD DALE | SCHEER 62100 | | STANDISH | ME | 04084 | |
| CONTROL DEVICES INC | | 228 NORTHWEST RD | | | | STANDISH | ME | 04084 | |
| CONTROL DEVICES INC  EFT | ACCOUNTS PAYABLE | 228 NORTHEAST RD | | | | STANDISH | ME | 04084 | |
| CONTROL DYNAMICS INC | | PO BOX 94190 | | | | OKLAHOMA CITY | OK | 73143 | |
| CONTROL DYNE | | 6475 E MAIN ST STE 120 | | | | REYNOLDSBURG | OH | 43068 | |
| CONTROL DYNE INC | | 6475 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| CONTROL EQUIPMENT CO | | 605 COMMERCE PK DR | | | | MARIETTA | GA | 30060 | |
| CONTROL EQUIPMENT CORP | | 1 CARRIAGE LN PL | | | | CAZENOVIA | NY | 13035 | |
| CONTROL GAGING CO INC | SHERRI ACHTENBE | 5200 VENTURE DR | | | | ANN ARBOR | MI | 48108-9561 | |
| CONTROL GAGING COMPANY INC | | 5200 VENTURE DR | | | | ANN ARBOR | MI | 48108-9561 | |
| CONTROL GAGING INC | | 5200 VENTURE DR | | | | ANN ARBOR | MI | 48108 | |
| CONTROL GAGING INC COD | SHERRI | 5200 VENTURE DR | | | | ANN ARBOR | MI | 48108 | |
| CONTROL GAGING INC EFT | | 5200 VENTURE DR | | | | ANN ARBOR | MI | 48108 | |
| CONTROL GAGING INC EFT | | ADDRESS FROM CSIDS 8 95 | 5200 VENTURE DR | | | ANN ARBOR | MI | 48108-9561 | |
| CONTROL INSTRUMENTS CORP | DAN STRASSER | 25 LAW DR | | | | FAIRFIELD | NJ | 07004 | |
| CONTROL KING INC | | 1 COMAC LOOP | | | | RONKONKOMA | NY | 11779-6816 | |
| CONTROL KING INC  EFT | | 1 COMAC LOOP | | | | RONKONKOMA | NY | 11779 | |
| CONTROL LASER CORP | | 41 RESEARCH WAY | | | | E SETAUKET | NY | 11733 | |
| CONTROL LASER CORP EFT | | 41 RESEARCH WAY | | | | E SETAUKET | NY | 11733 | |
| CONTROL MASTERS INC | | 5235 KATRINE AVE | | | | DOWNERS GROVE | IL | 60515 | |
| CONTROL MASTERS INC | | 5235 KATRINE AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| CONTROL MASTERS INC | | C/O HINSDALE BANK & TRUST | PO BOX 130 | | | HINSDALE | IL | 60521 | |
| CONTROL METHODS INC | | 35440 FORTON CT | | | | CLINTON TOWNSHIP | MI | 48035 | |
| CONTROL METHODS INC EFT | | 35440 FORTON CT | | | | CLINTON TWP | MI | 48035 | |
| CONTROL MICRO SYSTEMS INC | | 4420 METRIC DR | | | | WINTER PK | FL | 32792 | |
| CONTROL MODULE INC | JACK BATALHA | 227 BRAINARD RD | | | | ENFIELD | CT | 06082 | |
| CONTROL PANELS INC | | 189 SCOTT ST | | | | MEMPHIS | TN | 38112 | |
| CONTROL POWER RELIANCE LLC | | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4587 | |
| CONTROL POWER RELIANCE LLC | | CPR | 310 & 314 EXECUTIVE DR | | | TROY | MI | 48083 | |
| CONTROL POWER RELIANCE LLC EFT | | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4587 | |
| CONTROL PRODUCTS INC | | 515 W BOUNDARY ST | | | | WETUMPKA | AL | 36092-2104 | |
| CONTROL PRODUCTS INC | | PO BOX 8844 | | | | DOTHAN | AL | 36304 | |
| CONTROL RESOURCES INC | | PO BOX 3502 | | | | SALISBURY | NC | 28145 | |
| CONTROL SOURCE | DONAL CHINN | 10881 ENGLE RD | | | | VANDALIA | OH | 45377 | |
| CONTROL SOURCE LTD LLC | | CONTROL SOURCE | 10881 ENGLE RD | | | VANDALIA | OH | 45377 | |
| CONTROL SWITCHES INTERNATIONAL | VALERIE WOODS | PO BOX 92349 | | | | LONG BEACH | CA | 90809 | |
| CONTROL SYSTEMATION INC | | 2419 LAKE ORANGE DR | | | | ORLANDO | FL | 32837 | |
| CONTROL SYSTEMATION INC | | PO BOX 11469 | | | | NEW YORK | NY | 10286-1469 | |
| CONTROL SYSTEMS & SERVICES INC | | 12095 N ELMS RD | | | | CLIO | MI | 48420 | |
| CONTROL SYSTEMS AND SERVICES INC | | 12095 N ELMS RD | | | | CLIO | MI | 48420 | |
| CONTROL SYSTEMS LABORATORIES | | 1501 KENSINGTON AVE | | | | BUFFALO | NY | 14215 | |
| CONTROL SYSTEMS LABORATORIES | | PO BOX 39 | | | | CHEEKTOWAGA | NY | 14225 | |
| CONTROL TECHNIQUE INC | | 41200 TECHNOLOGY PK DR | | | | STERLING HEIGHTS | MI | 48314-4102 | |
| CONTROL TECHNIQUE INC | | CTI | 41200 TECHNOLOGY PK DR | | | STERLING HEIGHTS | MI | 48314 | |
| CONTROL TECHNIQUES | | PO BOX 70141 | | | | CHICAGO | IL | 60673 | |
| CONTROL TECHNIQUES  EFT | | PO BOX 70141 | | | | CHICAGO | IL | 60673 | |
| CONTROL TECHNIQUES AMERICAS LLC | | 12005 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-3620 | |
| CONTROL TECHNIQUES AMERICAS LLC | | 359 LANG BLVD BLDG B | | | | GRAND ISLAND | NY | 14072-3123 | |
| CONTROL TECHNIQUES DRIVES INC | | 1365 PK RD | | | | CHANHASSEN | MN | 55317 | |
| CONTROL TECHNIQUES DRIVES INC | | 2064 STABLER RD | | | | AKRON | OH | 44313 | |
| CONTROL TECHNIQUES DRIVES INC | | 359 LANG BLVD BLDG B | | | | GRAND ISLAND | NY | 14072 | |
| CONTROL TECHNIQUES EFT | | 12005 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-3520 | |
| CONTROL TECHNIQUES INC | | FRMLY EMERSON EMC | PO BOX 70141 | | | CHICAGO | IL | 60673 | |
| CONTROL TECHNIQUES INC | | 12005 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344 | |
| CONTROL TECHNIQUES INC EFT | | DIV OF EMERSON | 12005 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344 | |
| CONTROL VALVES INC | | 654 WEST DAVIS | | | | DALLAS | TX | 75208 | |
| CONTROL Y ELEMENTOS DE EFT | | AUTOMATIZACION SA DE CV | CALZADA ABASTOS 1620 NTE 7CP | 27010 TORREON COAH | | | | | MEXICO |
| CONTROLADORA CHIHUAHUENSE S DE RL DE CV | | HERMANOS ESCOBAR 5756 | COL FOVISSTE CHAMIZAL | | | JUAREZ CHIHUAHUA | | | MEXICO |
| CONTROLADORA DE ALAMBRADOS Y CIRCUITOS S DE RL DE CV | | HERMANOS ESCOBAR 5756 | COL FOVISSTE CHAMIZAL | | | JUAREZ CHIHUAHUA | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTROLADORA DE RIO BRAVO S DE RL DE CV | | LAGO VICTORIA NO 74 | | | | | | | MEXICO |
| CONTROLADORA IDEA SA DE CV | | PROLONGACION AV DE LAS AMERICAS S/N | | | | CHIHUAHUA | CHI | 31200 | MX |
| CONTROLADORA VESFRON S DE RL DE CV | | HERMANOS ESCOBAR 5756 | COL FOVISSTE CHAMIZAL | | | JUAREZ CHIHUAHUA | | | MEXICO |
| CONTROLCO INC | | 801 SHARON DR | | | | CLEVELAND | OH | 44145-1522 | |
| CONTROLCO INC | | PO BOX 45435 | | | | WESTLAKE | OH | 44145 | |
| CONTROLLED AIR COMFORT CO | | 5477 I 55 SOUTH | | | | JACKSON | MS | 39212 | |
| CONTROLLED AIR COMFORT CO | | PO BOX 720549 | | | | BYRAM | MS | 39272-0549 | |
| CONTROLLED AIR COMFORT COMPANY | | 5477 I 55 S | | | | BYRAM | MS | 39272 | |
| CONTROLLED ATMOSPHERE PROC | | 15550 IDAHO ST | | | | DETROIT | MI | 48238-156 | |
| CONTROLLED ENVIRONMENT | | EQUIPMENT LTD | W309 S4860 COMMERCIAL DR | | | NORTH PRAIRIE | WI | 53153 | |
| CONTROLLED ENVIRONMENT LTD | | 1337 PEARL ST | | | | WAUKESHA | WI | 53186 | |
| CONTROLLED ENVMT PDTS INC | ROSS CASTRIANNI | 3603 NE KIMBALL DR | | | | NORTH KANSAS CI | MO | 64116 | |
| CONTROLLED MOTION SOLUTIONS | | 13891 NAUTILUS DR | | | | GARDEN GROVE | CA | 92643 | |
| CONTROLLED POWER CO | | 1955 STEPHENSON HWY | | | | TROY | MI | 48083-2134 | |
| CONTROLLED POWER CO EFT | | 1955 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| CONTROLLED POWER COMPANY | | 1955 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| CONTROLLED PROCESS TRANS | | 9809 MAHA RD | | | | MABELVALE | AR | 72108 | |
| CONTROLLED TEMPERATURE CO | | 1897 BEST DR | | | | WALLED LAKE | MI | 48390-2929 | |
| CONTROLLED TEMPERATURE INC | | 1897 BEST DR | | | | WALLED LAKE | MI | 48390 | |
| CONTROLLER TECHNOLOGIES CORP | | 14005 SIMONE DR | | | | SHELBY TOWNSHIP | MI | 48315-3234 | |
| CONTROLS CREW INC | | 23701 JOHN R | | | | HAZEL PK | MI | 48030 | |
| CONTROLS FOR AUTOMATION I | SALES | 55 COMMERCE WAY | PO BOX 4126 | | | DEDHAM | MA | 02027-4126 | |
| CONTROLS FOR MOTION AUTOMATION | | 3265 GATEWAY RD STE 300 | | | | BROOKFIELD | WI | 53045 | |
| CONTROLS FOR MOTION AUTOMATION | | CMA INC | 3265 GATEWAY RD STE 300 | | | BROOKFIELD | WI | 53045 | |
| CONTROLS PLUS INC | | 15544 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| CONTROLS WEST INC | | 15223 FARMINGTON RD | | | | LIVONIA | MI | 48154 | |
| CONTROLS WEST INC | | 15223 FARMINGTON RD STE 5 | | | | LIVONIA | MI | 48154 | |
| CONTROLWARE INC | | 1258 DATE PALM DR | ADD CHG 9 02 MH | | | CARSON | CA | 90746-7411 | |
| CONTROLWARE INC | | 1258 DATE PALM DR | | | | CARSON | CA | 90746 | |
| CONTROLWARE INC | | 1258 DATE PALM DR | | | | CARSON | CA | 90746-7411 | |
| CONTRONIC DEVICES INC | | 15661 PRODUCER LN UNIT G | | | | HUNTINGTON BEACH | CA | 92649 | |
| CONTRUCCIONES ELECTROMECANICAS | | CERRO DE LAS CAMAPANS NO 175 | COL LAS AMERICAS | | | QUERETARO | | 76121 | MEXICO |
| CONTURE SCOTT JOSEPH | | DBA LTC DISTRIBUTION LLC | 806 N PATTERSON | | | BAY CITY | MI | 48706 | |
| CONTURE SCOTT JOSPEH DBA LTC DISTRIBUTION LLC | | 806 N PATTERSON | | | | BAY CITY | MI | 48706 | |
| CONUS COMMUNICATIONS | | 1825 K ST NW | 9TH FL | | | WASHINGTON | DC | 20006 | |
| CONUTY COURT AT JEFFERSON | | ACCT OF LIANNE BARKER | CASE 95C4983 | 100 JEFFERSON COUNTY PKWY | | GOLDEN | CO | 52408-0491 | |
| CONVENIENT LOAN | | ACCT OF EL ESTER ANDERSON | CASE SC94 3761 | 1720 1 2 CACHE RD | | LAWTON | OK | 44154-6097 | |
| CONVENIENT LOAN ACCT OF EL ESTER ANDERSON | | CASE SC94 3761 | 1720 1 2 CACHE RD | | | LAWTON | OK | 72507 | |
| CONVENIENT LOAN CO | | 1120 11B S AIR DEPOT | | | | MIDWEST CITY | OK | 73110 | |
| CONVENTION STORE INC | | 2981 SOLOMONS ISLAND RD | | | | EDGEWATER | MD | 21037 | |
| CONVENTOR INC | | DEPT AT 952009 | | | | ATLANTA | GA | 31192-2009 | |
| CONVERGENIE 2002 | RAUI RAJEGOPATEN | 5825 DELPHI DR MC 483 400 272 | | | | TROY | MI | 48098 | |
| CONVERGENIE 2002 | RAUI RAJEGOPATEN | 5825 DELPHI DR MC 483 400 272 | | | | TROY | NJ | 48098 | |
| CONVERGING TECHNOLOGIES INC | GARY ROBERTS | 3760 N COMMERCE DR STE 100 | | | | TUCSON | AZ | 85705 | |
| CONVERSION RESOURCES | ACCOUNTS PAYABLE | 8295 BAVARIA DR EAST STE A | | | | MACEDONIA | OH | 44056 | |
| CONVERSION RESOURCES EFT | | 10145 PHILIPP PKWY | | | | STREETSBORO | OH | 44241 | |
| CONVERSION RESOURCES EFT | | RMV HLD PER JIM SALOIS | 10145 PHILIPP PKWY | | | STREETSBORO | OH | 44241 | |
| CONVERSION RESOURCES INC | | 10145 PHILIPP PKY | | | | STREETSBORO | OH | 44241 | |
| CONVERSO MICHAEL | | 298 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3908 | |
| CONVERTER ACCESSORY CORP | | 201 ALPHA RD | | | | WIND GAP | PA | 18091 | |
| CONVERTER ACCESSORY CORP | | CAC | 201 ALPHA RD | | | WIND GAP | PA | 18091 | |
| CONVEYER & CASTER CORP | | 2495 MAIN ST | ADD CHG 6 97 LETTER | | | BUFFALO | NY | 14214 | |
| CONVEYER AND CASTER CORP | | 2495 MAIN ST | | | | BUFFALO | NY | 14214 | |
| CONVEYING SOLUTIONS | | PO BOX 791235 | | | | BALTIMORE | MD | 21276-1235 | |
| CONVEYOR & CASTOR CORP | | 2495 MAIN ST | | | | BUFFALO | NY | 14214 | |
| CONVEYOR AND CASTER CORP | ERIC NICHOLSON | 3501 DETROIT AVE | | | | CLEVELAND | OH | 44113 | |
| CONVEYOR COMPONENTS CO | | PO BOX 167 | | | | CROSWELL | MI | 48422-0167 | |
| CONVEYOR TECHNOLOGIES INC | | 5313 WOMACK RD | | | | SANFORD | NC | 27330 | |
| CONVEYOR TECHNOLOGIES INC | JULIE BLAKELEY | PO BOX 890157 | | | | CHARLOTTE | NC | 28289-0157 | |
| CONVEYORS & MATERIALS HANDLING | | 460 EAGLE DR | | | | EL PASO | TX | 79912 | |
| CONVEYORS & MATERIALS HANDLING | | INC | 460 EAGLE DR | | | EL PASO | TX | 79912-5683 | |
| CONVEYORS & MATERIALS HANDLING, INC | | 460 EAGLE DR | | | | EL PASO | TX | 79912 | |
| CONVEYORS AND MATERIALS HANDLING INC | | 460 EAGLE DR | | | | EL PASO | TX | 79912-5683 | |
| CONVIS JANICE L | | 1078 JENNA DR | | | | DAVISON | MI | 48423-2898 | |
| CONVIS NEUMAN C | | 1078 JENNA DR | | | | DAVISON | MI | 48423-2898 | |
| CONVOY OIL CORP | | PO BOX 29336 | 1412 N FRONT ST | | | PHILADELPHIA | PA | 19125-0366 | |
| CONWAY & OMALLEY | | 905 PITTSBURGH AVE | | | | ERIE | PA | 16505 | |
| CONWAY BUS ASSEMBLY PLANT | | 751 HARKRIDER ST | PO BOX 6000 | | | CONWAY | AR | 72032 | |
| CONWAY CENTRAL | MICHAEL PLONKA | 6000 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | |
| CONWAY DEIDRA | | 423 S 27TH ST | | | | SAGINAW | MI | 48601-6418 | |
| CONWAY GAGE SERVICE | | 2635 COUNTY RD 22 | | | | CANANDAIGUA | NY | 14424 | |
| CONWAY GAGE SERVICE | | 1.61594E+008 | 88 SOUTH PEARL ST | | | CANANDAIGUA | NY | 14424 | |
| CONWAY GAGE SERVICE INC | | 2635 HANNA RD | | | | CANANDAIGUA | NY | 14424-8855 | |
| CONWAY JAMES | | 126 N MAIN ST APT1 | | | | ADRIAN | MI | 49221 | |
| CONWAY JAMES E | | 8241 N WOODLAND | | | | KANSAS CITY | MO | 64118 | |
| CONWAY JAMES R | | 512 ARAPAHO TRAIL | | | | LAKE VILLA | IL | 60046 | |
| CONWAY LARRY | | 423 S 27TH ST | | | | SAGINAW | MI | 48601-6418 | |
| CONWAY LONGSON | | 2706 E MICHIGAN AVE | | | | LANGSING | MI | 48912 | |
| CONWAY MACKENZIE & DUNLEAVY | | 401 S OLD WOODWARD STE 340 | | | | BIRMINGHAM | MI | 48009 | |
| CONWAY MARK | | 1204 15TH | | | | BAY CITY | MI | 48706-4261 | |
| CONWAY MCKENZIE & DUNLEAVY | | 401 S OLD WOODWARD STE 340 | | | | BIRMINGHAM | MI | 48009 | |
| CONWAY MICHAEL | | 706 SARA CT | | | | LEWISTON | NY | 14092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONWAY MICHAEL | | 8186 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512 | |
| CONWAY POLLY | | 5245 PHEASANT RUN DR 1 | | | | SAGINAW | MI | 48603 | |
| CONWAY SOUTHERN | MICHAEL PLONKA | 6000 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | |
| CONWAY TERRENCE | | 916 IOWA AVE | | | | MC DONALD | OH | 44437-1640 | |
| CONWAY THOMAS | | 125 JORDON RD | | | | ELLISVILLE | MS | 39437-8223 | |
| CONWAY THOMAS | | 2908 CRESCENT DR NE | | | | WARREN | OH | 44483 | |
| CONWAY, MICHAEL E | | 8186 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512 | |
| CONWAY, THOMAS JOSEPH | | 2908 CRESCENT DR N E | | | | WARREN | OH | 44483 | |
| CONWELL III WILLIAM J | | 6444 CALLE DEL SOL DR | | | | EL PASO | TX | 79912-7523 | |
| CONWELL JERRY H | | PO BOX 425 | | | | GALVESTON | IN | 46932-0425 | |
| CONWELL SCOTT | | 8509 EAST ST RD 18 | | | | GALVESTON | IN | 46932 | |
| CONWELL WAYNE | | 601 S DIXON RD | | | | KOKOMO | IN | 46901 | |
| CONWELL WILLIAM R | | 2900 N APPERSON WAY TRLR 340 | | | | KOKOMO | IN | 46901-1488 | |
| CONYERS LARRY E | | 794 BROOKFIELD AVE | | | | MASURY | OH | 44438-1174 | |
| CONYERS MICHAEL | | 4135 S 100 W | | | | KOKOMO | IN | 46902 | |
| CONYERS ROBERT | | 5608 HIDDEN VALLEY DR | | | | RUSSIAVILLE | IN | 46979 | |
| CONYERS RONNIE L | | 634 LAKEWOOD PL | | | | GREENTOWN | IN | 46936-8768 | |
| CONYERS TAMI | | 2796 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902 | |
| CONYERS, MICHAEL P | | 4135 S 100 W | | | | KOKOMO | IN | 46902 | |
| CONZETT KENNETH | | 32 NESBITT ST | | | | POLAND | OH | 44514 | |
| CONZETT LAWRENCE | | 191 SEXTON ST | | | | STRUTHERS | OH | 44471-1740 | |
| CONZETT, KENNETH S | | 32 NESBITT ST | | | | POLAND | OH | 44514 | |
| COOGAN BRYAN | | 8209 MOUNT WASHINGTON DR | | | | HUBER HEIGHTS | OH | 45424-2003 | |
| COOGAN JOHN | | 63 MELLING WAY | | | | OLD HALL ESTATE | | L32 1TN | UNITED KINGDOM |
| COOGAN JOHN J | | 917 OVERHILL ST | | | | BEDFORD | TX | 76022 | |
| COOGAN MARILYN | | 63 MELLING WAY | | | | OLD HALL ESTATE | | L32 1TN | UNITED KINGDOM |
| COOGLER JODIE K | | 6455 RIVER BEND DR | | | | CLAYTON | OH | 45415-2675 | |
| COOK ARNAL | | 6096 BUTTONWOOD DR | | | | NOBLESVILLE | IN | 46060-9529 | |
| COOK BARBARA A | | 433 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1151 | |
| COOK BERNICE L | | 2312 CLEVELAND AVE SW | | | | DECATUR | AL | 35601-6240 | |
| COOK BETSY | | 2370 NATZKE CT | | | | BURTON | MI | 48509-1370 | |
| COOK BRENDA S | | 1138 EARL KNIGHT RD | | | | CRYSTAL SPGS | MS | 39059-9576 | |
| COOK BRIAN E & JULIE A | | 1754 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| COOK BRIAN E & JULIE A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| COOK CARL | | 3427 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 | |
| COOK CARLTON R | | 2769 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7811 | |
| COOK CAROL | | 1678 BOY SCOUT RD | | | | CARO | MI | 48723 | |
| COOK CAROL L | | 1678 BOY SCOUT RD | | | | CARO | MI | 48723-9491 | |
| COOK CAROLYN | | 5760 S 150 E | | | | PERU | IN | 46970-9137 | |
| COOK CHARLES | | 2265 BRITTANY OAKS | | | | WARREN | OH | 44484 | |
| COOK CHARLES | | 6586 EAGLE RIDGE | | | | EL PASO | TX | 79912 | |
| COOK CHERYL | | 4384 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| COOK CHRIS | | 8145 SCENIC HWY | | | | GADSDEN | AL | 35901 | |
| COOK COUNTY FRIEND OF COURT | | ACCT OF PAUL A MOODY | CASE NA200 39491 60 | 32 WEST RANDOLPH ST ROOM 1350 | | CHICAGO | IL | 33044-5792 | |
| COOK COUNTY FRIEND OF COURT | | ACCT OF PAUL A MOODY | CASE NA200 44162 50 | 32 WEST RANDOLPH ST ROOM 1350 | | CHICAGO | IL | 33044-5792 | |
| COOK COUNTY FRIEND OF COURT ACCT OF PAUL A MOODY | | CASE NA200 39491 60 | 32 WEST RANDOLPH ST ROOM 1350 | | | CHICAGO | IL | 60601 | |
| COOK COUNTY FRIEND OF COURT ACCT OF PAUL A MOODY | | CASE NA200 44162 50 | 32 WEST RANDOLPH ST ROOM 1350 | | | CHICAGO | IL | 60601 | |
| COOK CTY CIRCUIT CT | | 32 W RANDOLPH RM 1025 | | | | CHICAGO | IL | 60601 | |
| COOK CTY CIRCUIT CT CLERK | | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | |
| COOK CTY CIRCUIT CT CLERK | | ACCT OF MARLON YOUNG | CASE 86 D 9714 | 32 W RANDOLH ROOM 1350 | | CHICAGO | IL | 37866-0140 | |
| COOK CTY CIRCUIT CT CLERK ACCT OF MARLON YOUNG | | CASE 86 D 9714 | 32 W RANDOLH ROOM 1350 | | | CHICAGO | IL | 60601 | |
| COOK D | | 9125 RONRICK PL N | | | | FRANKENMUTH | MI | 48734 | |
| COOK DALE | | 37 COVERED WAGON TRAIL | | | | WEST HENRIETTA | NY | 14586 | |
| COOK DALLAS | | 7291 CLEMENTS FOLEY RD | | | | NORTHPORT | AL | 35403 | |
| COOK DANIEL | | 300 UNION RD | | | | CARLISLE | OH | 45005 | |
| COOK DANIEL | | 871 E CTR RD | | | | KOKOMO | IN | 46902 | |
| COOK DANIELLE | | 2700 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| COOK DANNY | | 1982 S STRAWTOWN PIKE | | | | PERU | IN | 46970-2709 | |
| COOK DARRELL | | 5247 WOODCREEK RD | | | | TROTWOOD | OH | 45426 | |
| COOK DAVID | | 7861 OAK CT | | | | BIRCH RUN | MI | 48415 | |
| COOK DAVID | | 9125 RONRICK PLN | | | | FRANKENMUTH | MI | 48734 | |
| COOK DAVID A | | 10100 E 700 S | | | | SELMA | IN | 47383-0000 | |
| COOK DAWN | | 193 GROVE DR | | | | CORTLAND | OH | 44410 | |
| COOK DEANA | | 280 MERRIMAC ST | | | | ROCHESTER | NY | 14605 | |
| COOK DEBRA | | 1718 S MAIN ST | | | | KOKOMO | IN | 46902-2137 | |
| COOK DENISE M | | 3143 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9774 | |
| COOK DENNIS | | 9382 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132-9141 | |
| COOK EILEEN | | 33 ELM RD | | | | KIRKBY ROW ESTATE | | L32 0RY | UNITED KINGDOM |
| COOK EMMETT E | | 925 W HACIENDA DR | | | | CORONA | CA | 92882-4058 | |
| COOK FAITH | | 1306 W 300 N | | | | KOKOMO | IN | 46901 | |
| COOK GAIL | | 5920 WAUBESA WAY | | | | KOKOMO | IN | 46902 | |
| COOK GAIL R | | 100 ELLIS DR | | | | WAYNESVILLE | OH | 45068-0000 | |
| COOK GARY L | | 5249 FIELD RD | | | | CLIO | MI | 48420-8220 | |
| COOK GENE MADSEN | | 5216 HWY V | | | | FRANKSVILLE | WI | 53126-9516 | |
| COOK GERALD R | | 3511 RAY RD | | | | GRAND BLANC | MI | 48439-9383 | |
| COOK GINGER | | 1218 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOK GLENICE | | 6275 S 160 W | | | | PERU | IN | 46970 | |
| COOK GLENNA J | | 7737 W COUNTY RD 400 N | | | | KOKOMO | IN | 46901-8698 | |
| COOK GLORIA M | | 3902 WISNER | | | | FLINT | MI | 48504-3707 | |
| COOK GREGORY | | 25 S CHURCH ST | | | | NEW LEBANON | OH | 45345 | |
| COOK GROUP INC | | 750 DANIELS WAY | | | | BLOOMINGTON | IN | 47404 | |
| COOK HENRIETTA | | 2164 ALPENA AVE | | | | DAYTON | OH | 45406-2634 | |
| COOK II CLIFTON | | 3510 HOOVER AVE | | | | DAYTON | OH | 45407 | |
| COOK INDUCTION HEATING CO | | 4925 E SLAUSON AVE | | | | MAYWOOD | CA | 90270 | |
| COOK IRON STORE CO INC | | PO BOX 1237 | | | | ROCHESTER | NY | 14603 | |
| COOK IRON STORE CO INC EFT | | PO BOX 1237 | | | | ROCHESTER | NY | 14603 | |
| COOK IRON STORE COMPANY INC | | CISCO | 128 SAINT PAUL ST | | | ROCHESTER | NY | 14603 | |
| COOK IRON STORE COMPANY INC | | CISCO | 128 SAINT PAUL ST | | | ROCHESTER | NY | 14604-131 | |
| COOK JAMES | | 1605 BUICK LN | | | | KOKOMO | IN | 46902 | |
| COOK JAMES D | | 68400 POWELL RD | | | | WASHINGTON TWP | MI | 48095-1523 | |
| COOK JAMES P | | 1605 BUICK LN | | | | KOKOMO | IN | 46902-2579 | |
| COOK JAMIE | | 110 CARRIBEAN COVE | | | | CLINTON | MS | 39056 | |
| COOK JANET | | PO BOX 1228 | | | | REFORM | AL | 35481 | |
| COOK JANICE R | | 2087 N GENESEE RD | | | | BURTON | MI | 48509-1246 | |
| COOK JASON | | 100 ZINFANDEL DR | | | | UNION | OH | 45502 | |
| COOK JASON | | 4340 COMMANCHE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| COOK JAY | | 1247 39TH AVE | | | | KENOSHA | WI | 53144 | |
| COOK JEFFERY | | 193 GROVE DR | | | | CORTLAND | OH | 44410 | |
| COOK JENNIFER | | 5760 S 150 E | | | | PERU | IN | 46970-7753 | |
| COOK JENNIFER | | 83 BAVARIAN DR | | | | MIDDLETOWN | OH | 45044 | |
| COOK JERRY A DBA 5041 | | ASSOCIATES | PO BOX 31063 | | | RALEIGH | NC | 27612 | |
| COOK JESSE | | 107 CARNETTE DR | | | | MADISON | AL | 35758-1069 | |
| COOK JF CO INC | | OVERHEAD DOOR CO OF GREATER MI | 7830 S 10TH ST | | | OAK CREEK | WI | 53154 | |
| COOK JIMMY | | 10721 COUNTY RD 23 | | | | MOUNT HOPE | AL | 35651-9761 | |
| COOK JIMMY K | | 26379 OLD HWY 49 | | | | SAUCIER | MS | 39574-9166 | |
| COOK JODI | | 4650 CLUNIE | | | | SAGINAW | MI | 48603 | |
| COOK JOHN | | 2421 HICKORY CIRCLE DR | | | | HOWELL | MI | 48843-7760 | |
| COOK JOHN | | 2423 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| COOK JON | | 5880 WINDWARD CT | | | | CLARKSTON | MI | 48346 | |
| COOK JR , DANIEL | | 8375 MAXWING | | | | FREELAND | MI | 48623 | |
| COOK JR CHARLES | | 546 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44509 | |
| COOK JR CHARLES W | | 6590 DICKEY RD | | | | MIDDLETOWN | OH | 45042-8933 | |
| COOK JR JAMES | | 325 EUCUTTA RD | | | | SHUBUTA | MS | 39360 | |
| COOK JR JERRY | | 3500 VANCE RD | | | | WEST BLOCTON | AL | 35184 | |
| COOK JUDITH K | | 5249 FIELD RD | | | | CLIO | MI | 48420-8220 | |
| COOK JULIAN | | 49 PINEHURST AVE | | | | DAYTON | OH | 45405-3026 | |
| COOK KATHLEEN L | | 206 N LAPEER ST | | | | DAVISON | MI | 48423-1422 | |
| COOK KENNETH E | | 7491 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 | |
| COOK KERRI | | 8145 SCENIC HWY | | | | GADSDEN | AL | 35904 | |
| COOK KEVIN | | 1444 MCEWEN ST | | | | BURTON | MI | 48509-2165 | |
| COOK LAMAR | | 1528 DIETZEN AVE | | | | DAYTON | OH | 45408 | |
| COOK LAVONNE | | PO BOX 26147 | | | | TROTWOOD | OH | 45426-0147 | |
| COOK LAW OFFICES | | PO BOX 1405 | | | | WAUKESHA | WI | 53187 | |
| COOK LESLIE | | 359 NORTH AVE | | | | HILTON | NY | 14468 | |
| COOK LISA | | 871 E CTR RD | | | | KOKOMO | IN | 46902 | |
| COOK LISA | | 9681 FEATHER WOOD LN | | | | DAYTON | OH | 45458-9311 | |
| COOK LONNIE | | PO BOX 13412 | | | | DAYTON | OH | 45413 | |
| COOK LORI | | 300 UNION RD | | | | CARLISLE | OH | 45005 | |
| COOK MARK | | 316 TAMARAC DR | | | | DAVISON | MI | 48423-1938 | |
| COOK MARY | | 7115 ENCANTO PL | | | | HUBER HEIGHTS | OH | 45424 | |
| COOK MARY M | | 1740 PENNWAY PL | | | | DAYTON | OH | 45406-3301 | |
| COOK MELESA | | 705 FIVE OAKS APT B | | | | DAYTON | OH | 45406 | |
| COOK MICHAEL | | 6842 MINERAL RIDGE | | | | EL PASO | TX | 79912 | |
| COOK MICHAEL R | | 3158 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1554 | |
| COOK MIKEL | | 104 HICKORY PL | | | | BRANDON | MS | 39042-8878 | |
| COOK MYLA | | 319 VERONA RD | | | | DAYTON | OH | 45417 | |
| COOK NANCY | | 1411 PARLIAMENT ST | | | | BURKBURNETT | TX | 76354 | |
| COOK OTIS | | 2692 LARRY TIM DR | | | | SAGINAW | MI | 48601 | |
| COOK PATRICE | | 839TH S 12 | | | | SAGINAW | MI | 48601 | |
| COOK PATTY | | 620 FRANK ST | | | | ADRIAN | MI | 49221 | |
| COOK PAULETTA | | 4410 PENNY PIKE | | | | SPRINGFIELD | OH | 45502 | |
| COOK ROBERT | | 196 PORTAL DR | | | | CORTLAND | OH | 44410 | |
| COOK ROBERT | | 5161 MC CARTY | | | | SAGINAW | MI | 48603 | |
| COOK ROBERT | | 690 FIVE POINTS RD | | | | RUSH | NY | 14543 | |
| COOK ROBERT C | | DBA ROBERT C COOK CO | 1246 AUTUMN HILL DR | | | COLUMBUS | OH | 43235 | |
| COOK ROBERT C CO | | 1246 AUTUMN HILL DR | | | | COLUMBUS | OH | 43235 | |
| COOK ROBERT L | | 1406 CRESTWOOD DR | | | | MT PLEASANT | MI | 48858 | |
| COOK ROBERT L | | 5478 SALT RD | | | | MIDDLEPORT | NY | 14105 | |
| COOK RODERICK | | 201 CHIPPEWA CT | | | | GIRARD | OH | 44420 | |
| COOK RONALD | | 12248 ELMS RD | | | | CLIO | MI | 48420 | |
| COOK RONALD | | PO BOX 16 | | | | WAYNESVILLE | OH | 45068-0016 | |
| COOK RONALD B | | 7011 128TH ST | | | | SAND LAKE | MI | 49343 | |
| COOK RONALD B | | 7011 E 128TH ST | | | | SAND LAKE | MI | 49343-9641 | |
| COOK ROY L | | 1370 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458-2926 | |
| COOK SARAH | | 5216 HWY V | | | | FRANKSVILLE | WI | 53126 | |
| COOK SHIRLEY G | | 1805 N LEEDS ST | | | | KOKOMO | IN | 46901-2067 | |
| COOK SYLVIA | CARRIE R FRANK ESQ | 5400 WARD RD | BUILDING IV | STE 200 | | ARVADA | CO | 80002 | |
| COOK SYLVIA AND ANDRE COOK JR AND ANDREA COOK | | 710 ELK GLEN COURT | | | | COLORADO SPRINGS | CO | 80906 | |
| COOK SYLVIA AND ANDRE COOK JR AND ANDREA COOK | C/O GILBERT FRANK OLLANIK AND KOMYATTE | PAUL J KOMYATTE | 5400 WARD RD BUILDING IV | STE 200 | | ARVADA | CO | 80002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOK TERESA D | | PO BOX 85 | | | | GALVESTON | IN | 46932-0085 | |
| COOK TERRY | | 3143 COUNTY LINE RD | | | | MIDDLEPORT | NY | 14105 | |
| COOK TERRY D | | 832 RAMBLIN RD | | | | QUITMAN | GA | 31643-5819 | |
| COOK THOMAS | | 2260 E HIBBARD RD | | | | OWOSSO | MI | 48867 | |
| COOK TRACY | | 1843 GENEVA ST | | | | RACINE | WI | 53402-4623 | |
| COOK TUCKER NETTER & CLOONAN | | PC | | PO BOX 3939 | | KINGSTON | NY | 12401 | |
| COOK TUCKER NETTER AND CLOONAN PC | | PO BOX 3939 | | | | KINGSTON | NY | 12401 | |
| COOK VIKKI | | 5577 MAPLE AVE | | | | ST LOUIS | MO | 63113 | |
| COOK VIRGINIA | | 16323 REDWOOD COURT | | | | FENTON | MI | 48430 | |
| COOK WAYNE | | 12517 QUIN RD | | | | ATHENS | AL | 35611 | |
| COOK WILLIAM | | 11499 JONES RD | | | | LAURA | OH | 45337 | |
| COOK WILLIAM | | 306 SUNDOWN TRAIL 3D | | | | WILLIAMSVILLE | NY | 14221 | |
| COOK WILLIAM | | 6905 CLEMENTS FOLEY RD | | | | NORTHPORT | AL | 35473 | |
| COOK WILLIAM D CO INC | | 347 WAMBA AVE | | | | TOLEDO | OH | 43607 | |
| COOK WILLIE E | | 4593 CHANNING LN | | | | DAYTON | OH | 45416-1654 | |
| COOK WILLODEAN | | 104 HILLSBORO RD | | | | MOULTON | AL | 35650 | |
| COOK, ARNAL C | | 6096 BUTTONWOOD DR | | | | NOBLESVILLE | IN | 46062-9529 | |
| COOK, CHARLES H | | 2265 BRITTAINY OAKS TRAIL NE | | | | WARREN | OH | 44484 | |
| COOK, CHARYOL | | 6420 N GENESSEE RD APT 3 | | | | FLINT | MI | 48506 | |
| COOK, D CRAIG | | 9125 RONRICK PL N | | | | FRANKENMUTH | MI | 48734 | |
| COOK, DALE K | | 37 COVERED WAGON TRAIL | | | | WEST HENRIETTA | NY | 14586 | |
| COOK, DANIEL | | 905 TAYLOR ST | | | | BAY CITY | MI | 48708 | |
| COOK, DAVID A | | 7861 OAK CT | | | | BIRCH RUN | MI | 48415 | |
| COOK, DAVID B | | 641 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734 | |
| COOK, JOANNE | | 920 PLUM TREE LN | | | | FENTON | MI | 48430 | |
| COOK, MATTHEW | | 5411 WEA DR | | | | KOKOMO | IN | 46902 | |
| COOK, ROBERT J | | 5161 MC CARTY | | | | SAGINAW | MI | 48603 | |
| COOK, SR . ROGER | | 1767 SOUTH SLOCUM RD | | | | RAVENNA | MI | 49451 | |
| COOK, VIRGINIA C | | 16323 REDWOOD CT | | | | FENTON | MI | 48430 | |
| COOKE BRIAN | | 93 SALEM RD | | | | MANSFIELD | OH | 44904-9351 | |
| COOKE CANDACE | | 17 HUGHES AVE | | | | BUFFALO | NY | 14208 | |
| COOKE DANIEL | | 60 WEST ST | | | | COOPERSVILLE | MI | 49404-1321 | |
| COOKE DAVID | | 6266 CORWIN STA | | | | NEWFANE | NY | 14108 | |
| COOKE DOUGLAS | | 13677 48TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| COOKE E | | 33 ELM RD | KIRKBY ROW | KIRKBY | | MERSEYSIDE | | L32 0RY | UNITED KINGDOM |
| COOKE GLERAINA | | 476 BUCKTHORN CT | | | | FLINT | MI | 48506 | |
| COOKE I | | 92 LAMBETH RD | | | | LIVERPOOL | | L4 15H | UNITED KINGDOM |
| COOKE I C | | 2 KILLINGTON WAY | | | | LIVERPOOL | | L4 4QP | UNITED KINGDOM |
| COOKE JESSE | | 6266 CORWIN STATION | | | | NEWFANE | NY | 14108 | |
| COOKE JR RALPH F | | 1875 BUNKER HILL WOODS RD | | | | OXFORD | OH | 45056-9129 | |
| COOKE LAWRENCE | | 355 N TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| COOKE MARY K | | 6189 S 400 E | | | | CUTLER | IN | 46920-9498 | |
| COOKE NANCY | | 3335 MENOMINEE | | | | BURTON | MI | 48529 | |
| COOKE R | | 413 WOODRIDGE DR | | | | ATLANTA | GA | 30339-5821 | |
| COOKE STEPHEN | | 29338 NORMA | | | | WARREN | MI | 48093 | |
| COOKE STEVEN | | 812 S LOCUST ST | | | | OXFORD | OH | 45056-2173 | |
| COOKE SUE | | 3014 DULUTH ST | | | | NIAGARA FALLS | NY | 14305 | |
| COOKE WILLIAM | | 19 WOODRUFF DR | | | | DAYTON | OH | 45405 | |
| COOKE WINTON | | 7590 S PRICETOWN RD | | | | BERLIN CTR | OH | 44401-9602 | |
| COOKE, ROBERT | | 278 COURTLY CIR | | | | ROCHESTER | NY | 14615 | |
| COOKMAN HAROLD | | 4620 SOUTHVIEW DR | | | | ANDERSON | IN | 46013 | |
| COOKMAN MELISSA | | 4948 FLETCHER ST | | | | ANDERSON | IN | 46013 | |
| COOKMAN TED | | 6320 FRANKLIN TRAIL | | | | EL PASO | TX | 79912 | |
| COOKS ANDRELL | | 4606 BELVEDERE PK | | | | COLUMBUS | OH | 43228 | |
| COOKS CREEK GOLF CLUB INC | | 16405 US HWY 23 SOUTH | | | | ASHVILLE | OH | 43103 | |
| COOKS PEST CONTROL INC | | 1741 5TH AVE SE | | | | DECATUR | AL | 35601-5923 | |
| COOKS PEST CONTROL INC | | 1741 FIFTH AVE S E | | | | DECATUR | AL | 35602-0669 | |
| COOKS PEST CONTROL INC | | PO BOX 1127 | | | | MADISON | AL | 35758 | |
| COOKS ROBERT | | 52281 BASE ST | | | | NEW BALTIMORE | MI | 48047 | |
| COOKSON ALPHA METALS SHENZHEN CO | | EAST ST BAIXIA DISTRICT | | | | NANJING | 100 | 210007 | CN |
| COOKSON ALPHA METALS SHENZHEN CO | | TANGXIAYONG INDUSTRIAL ZONE | | | | SHENZHEN | 190 | 518105 | CN |
| COOKSON AMERICA INC | | 109 CORPORATE BLVD | | | | S PLAINFIELD | NJ | 07080 | |
| COOKSON AMERICA INC | | COOKSON ELECTRONIC ASSEMBLY MA | 4100 6TH AVE | | | ALTOONA | PA | 16602-152 | |
| COOKSON AMERICA INC | | COOKSON ELECTRONICS CUSTOMER S | 580 A TOLLGATE RD | | | ELGIN | IL | 60123 | |
| COOKSON AMERICA INC | | COOKSON PERFORMANCE SOLUTIONS | 580A TOLLGATE RD | | | ELGIN | IL | 60123 | |
| COOKSON CHRISTINA | | 6725 WINDSTAR DR | | | | WESTERVILLE | OH | 43082 | |
| COOKSON ELECTRONIC | ED SABORIO | ASSEMBLY MATERIAL DIv | 4100 SIXTH A VENUE | | | ALTOONA | PA | 16602 | |
| COOKSON ELECTRONICS | | KELVIN SOUTH BUS PK SCOTLAND | 3 LANGLANDS PL | | | EAST KILBRIDE | | G750YS | UNITED KINGDOM |
| COOKSON ELECTRONICS | | 4100 SIXTH AVE | | | | ALTOONA | PA | 16602 | |
| COOKSON ELECTRONICS | ASSEMBLY MATL DBA ALPHA MET | PO BOX 847607 | | | | DALLAS | TX | 75284-7607 | |
| COOKSON ELECTRONICS | PAUL SMITH | ASSEMBLY MATERIALS DIVISION | 4100 SIXTH AVE | | | ALTOONA | PA | 16602 | |
| COOKSON ELECTRONICS | SCOTT N CRAIG | 200 TECHNOLOGY DR | | | | ALPHARETTA | GA | 30005 | |
| COOKSON ELECTRONICS ASSEMBLY MATERIALS DIV | PAUL SMITH | 4100 SIXTH AVE | | | | ALTOONA | PA | 16602 | |
| COOKSON ELECTRONICS CUSTOMER | | CUSTOMER SUPPORT CTR | 580A TOLLGATE RD | | | ELGIN | IL | 60123 | |
| COOKSON ELECTRONICS EFT | | FRY TECHNOLOGY US | 4100 SIXTH AVE | | | ALTOONA | PA | 16602 | |
| COOKSON ELECTRONICS EFT FRY METALS | | 200 TECHNOLOGY DR | | | | ALPHARETTA | GA | 30005-3926 | |
| COOKSON ELECTRONICS FRY METALS | | 4100 SIXTH AVE | | | | ALTOONA | PA | 16600 | |
| COOKSON ELECTRONICS MEXICO SA DE CV | | AV NAFTA NO 800 | | | | APODACA | NL | 66600 | MX |
| COOKSON ELECTRONICSALPHA FRY | | ALPHA METALSINC | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005 | |
| COOKSON GROUP PLC | | 165 FLEET ST | | | | LONDON | GB | EC4A 2DY | GB |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOKSON PERFORMANCE SOLUTION | | 580 A TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| COOKSON PERFORMANCE SOLUTIONS | | 25 FORBES BLVD STE 3 | | | | FOXBOROUGH | MA | 02035 | |
| COOKSON PLASTIC MOLDING | | MATERIAL HANDLING DIVISION | 787 WATERVLIET SHAKER RD | | | LATHAM | NY | 12110 | |
| COOKSON PLASTIC MOLDING CORP | | C/O LIBERTY INDUSTRIES INC | 555 TIBBETTS WICK RD | | | GIRARD | OH | 44420-1101 | |
| COOL JET SYSTEMS | | 2900 A SATURN ST | | | | BREA | CA | 92821-6203 | |
| COOL LINDA K | | 169 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 | |
| COOL WILLIAM | | 4797 N 550 E | | | | MOORELAND | IN | 47360 | |
| COOL ZONE | BILL FAULKENSTE | 4350 S ARVILLE | STE 39B | | | LAS VEGAS | NV | 89103 | |
| COOLANT CONSULTANTS INC | DAVID SCHUTTER | 1780 NORTH CEDAR AVE | | | | OWATONNA | MN | 55060 | |
| COOLANT CONTROL INC | | 235 W 12TH STE 200 | | | | CINCINNATI | OH | 45210 | |
| COOLANT CONTROL INC | | 3120 WARSAW AVE | | | | CINCINNATI | OH | 45205-191 | |
| COOLBAUGH, DORA | | 3274 ANDREWS RD | | | | RANSOMVILLE | NY | 14131 | |
| COOLER AIR SYSTEMS LLC | | 4700 W 60TH AVE UNIT 3 | | | | ARVADA | CO | 80003 | |
| COOLER AIR SYSTEMS LLC | | 4700 WEST 60TH AVE 3 | | | | ARVADA | CO | 80003 | |
| COLERADO CORPORATION | | 4700 W 60TH AVE UNIT 3 | | | | ARVADA | CO | 80003-6928 | |
| COOLEY ALAN | | 3931 RAVINES DR | | | | ALLENDALE | MI | 49401 | |
| COOLEY CAROLYN J | | 1605 WOODBINE DR | | | | ANDERSON | IN | 46011 | |
| COOLEY D | | 155 W HUDSON AVE | | | | DAYTON | OH | 45405-3356 | |
| COOLEY DENNIS | | 101 N GRAVEL BAR RD | | | | MARBLEHEAD | OH | 43440 | |
| COOLEY FRANCES A | C/O FREUND FREEZE & ARNOLD | CHRISTOPHER F JOHNSON | ONE DAYTON CENTRE STE 1800 | 1 SOUTH MAIN ST | | DAYTON | OH | 45402-2017 | |
| COOLEY FRASER | | 18195 MINNIE DR | | | | ATHENS | AL | 35611-5817 | |
| COOLEY GODWARD LLP | | 101 CALIFORNIA ST FL 5 | | | | SAN FRANCISCO | CA | 94111-3580 | |
| COOLEY GODWARD LLP | ROBERT L EISENBACH III GREGG S KLEINER | 101 CALIFORNIA ST 5TH FL | | | | SAN FRANCISCO | CA | 94111-5800 | |
| COOLEY JAZMIN | | 6428 CELESTINE ST | | | | HUBER HEIGHTS | OH | 45424 | |
| COOLEY JERRY | | 742 HWY 590 W | | | | ELLISVILLE | MS | 39437-8431 | |
| COOLEY JODY | | 1776 OAK TREE DR APTD6 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| COOLEY KAREN | | 2444 VALLEY PIKE | | | | RIVERSIDE | OH | 45404 | |
| COOLEY LAVON | | 150 HIGHLAND AVE | | | | PISCATAWAY | NJ | 08854 | |
| COOLEY LAWRENCE | | 3316 IROQUOIS AVE | | | | FLINT | MI | 48505 | |
| COOLEY MICHAEL | | 2354 20TH ST | RT 2 | | | HOPKINS | MI | 49328 | |
| COOLEY RAYMOND | | 4203 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 | |
| COOLEY STACEY | | 3708 MAYWOOD AVE | | | | DAYTON | OH | 45417 | |
| COOLEY WIRE PRODUCTS MFG CO | | 5025 N RIVER RD | | | | SCHILLER PK | IL | 60176 | |
| COOLEY WIRE PRODUCTS MFG CO | | 5025 N RIVER RD | | | | SCHILLER PK | IL | 60176-1016 | |
| COOLEY, DIANE | | 341 CARDINAL ST | | | | INMAN | SC | 29349 | |
| COOLEY, RUTH | | 3931 RAVINES DR | | | | ALLENDALE | MI | 49401 | |
| COOLICK JOSEPH | | 7258 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 | |
| COOLICK MARIELA | | 7258 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 | |
| COOLIDGE WALL WOMSLEY & | | LOMBARDO CO LPA P MERRILL | COOLIDGE WALL ETAL | 33 W 1ST ST STE 600 | | DAYTON | OH | 45402 | |
| COOLIDGE WALL WOMSLEY & | | LOMBARD TRUST ACCT | 33 W 1ST ST STE 600 | | | DAYTON | OH | 45402-1289 | |
| COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | RONALD S PRETEKIN STEVEN M WACHSTEIN SYLVIE J DERRIEN | 33 W FIRST ST STE 600 | | | | DAYTON | OH | 45402 | |
| COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | STEVEN M WACHSTEIN | 33 WEST FIRST ST | STE 600 | | | DAYTON | OH | 45402 | |
| COOLIDGE WALL WOMSLEY AND LOMBARD TRUST ACCT | | 33 W 1ST ST STE 600 | | | | DAYTON | OH | 45402-1289 | |
| COOLIDGE WALL WOMSLEY AND LOMBARDO CO LPA P MERRILL | | COOLIDGE WALL ETAL | 33 W 1ST ST STE 600 | | | DAYTON | OH | 45402 | |
| COOLIGY INC | ACCOUNTS PAYABLE | 2370 CHARLESTON RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| COOLING TECHNOLOGY INC | | 1800 ORR INDUSTRIAL CT | | | | CHARLOTTE | NC | 28215 | |
| COOLING TECHNOLOGY INC | | PO BOX 560369 | ADD CHG 2 03 MH | | | CHARLOTTE | NC | 28256-0369 | |
| COOLING TECHNOLOGY INC | | PO BOX 560369 | | | | CHARLOTTE | NC | 28256-0369 | |
| COOLING TOWERS SPECIALTIES | | 1138 PECK RD | | | | HILTON | NY | 75249-8347 | |
| COOLING TOWERS SPECIALTIES INC | | 11 CANNING ST | | | | HILTON | NY | 14468 | |
| COOLING TOWERS SPECIALTIES INC | | PO BOX 123 | | | | HILTON | NY | 14468 | |
| COOLIT SYSTEMS INC | | 3920 29TH ST NE | | | | CALGARY | AB | T1Y 6B6 | CANADA |
| COOLJET SYSTEMS INC | | 2900 A SATURN ST | | | | BREA | CA | 92821 | |
| COOLMATION LTD | | B3 1 MOSS INDUSTRIAL ESTATE | | | | LEIGH LANCASHIRE | | WN7 3PT | UNITED KINGDOM |
| COOLMATION LTD | | HARVEY COURTST HELENS RD | UNIT B3 1 | | | LEIGH | | LE19H | UNITED KINGDOM |
| COOLSTAR INC | | 11620 GOODNIGHT LN STE 400 | | | | DALLAS | TX | 75225-3360 | |
| COOLTRON INDUSTRIAL SUPPLY INC | SHERRY CHOU | 20468 CARREY RD | | | | WALNUT | CA | 91789 | |
| COOMBS KEVIN | | 3901 PAMELA CT | | | | KOKOMO | IN | 46902 | |
| COOMBS KIMBERLY | | 5406 LONGBOW DR | | | | KOKOMO | IN | 46902 | |
| COOMBS MARY | | 16575 AUDUBON CT | | | | NOBLESVILLE | IN | 46060 | |
| COOMBS THOMAS RICHARD | | 3727 S ATLANTIC AVE UNIT 201 | | | | DAYTONA BEACH | FL | 32118-7224 | |
| COOMBS, MARY E | | 16575 AUDUBON CT | | | | NOBLESVILLE | IN | 46060 | |
| COOMER DIANA | | 2951 WATERSTONE PL | | | | KOKOMO | IN | 46902 | |
| COOMER DIANA S | | 2951 WATER STONE PL | | | | KOKOMO | IN | 46902 | |
| COON ANGELA | | 3147 ROODS LAKE | | | | LAPEER | MI | 48446 | |
| COON BRADLEY | | 310 PUEBLO DR | | | | RUSSIAVILLE | IN | 46979 | |
| COON CRAIG | | 5282 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473 | |
| COON CRISTINA | | 3245 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9589 | |
| COON DAVID | | 3357 JOHNSON RD | | | | HESPERIA | MI | 49421 | |
| COON DAVID | | 9416 CHIDSEY RD | | | | NUNDA | NY | 14517 | |
| COON DE VISSER CO THE | | 1600 W MAPLE RD | | | | TROY | MI | 48084 | |
| COON DE VISSER CO THE | | 2519 BRANCH RD | | | | FLINT | MI | 48506 | |
| COON DE VISSER CO THE | | WHOLESALES DISTRIBUTOR | 4612 JAMES SAVAGE RD | | | MIDLAND | MI | 48642 | |
| COON DEVISSER CO | | 1500 N STEPHENSON HWY | PO BOX 81 | | | ROYAL OAK | MI | 48068 | |
| COON DEVISSER CO EFT | | 1500 N STEVENSON HWY | | | | ROYAL OAK | MI | 48068 | |
| COON JACK H | | 3245 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9589 | |
| COON SARAH M | | 6897 E 100 N | | | | KOKOMO | IN | 46901 | |
| COON STEPHEN | | 1060 LINCOLN DR | | | | FLINT | MI | 48507 | |
| COON WAYNE | | 7348 W STANLEY RD | | | | FLUSHING | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COON WAYNE | | 8560 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| COON WAYNE A | | 7348 STANLEY RD | | | | FLUSHING | MI | 48433-9062 | |
| COON, BRADLEY S | | 245 EAST MAIN ST | | | | RUSSIAVILLE | IN | 46979 | |
| COON, JASON | | 16168 STUART RD | | | | CHESANING | MI | 48616 | |
| COON, WAYNE E | | 8560 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| COONCE G | | 3689 ALICE DR | | | | LAUDERDALE | MS | 39335 | |
| COONCE JANET | | 3663 PAMELIA DR | | | | LAUDERDALE | MS | 39335 | |
| COONCE WILLIAM | | PO BOX 118 | | | | BUNKER HILL | IN | 46914 | |
| COONEY FRANCIS D | | 1157 HATHAWAY RISING | | | | ROCHESTER HLS | MI | 48306-3941 | |
| COONEY MARYANN | | 4379 KAREN LN | | | | BLOOMFIELD | MI | 48302 | |
| COONEY THERESE | | 3385 NORTHWOOD DR | | | | COLUMBIAVILLE | MI | 48421-8926 | |
| COONEY THOMAS | | 5210 SABRINA LN NW | | | | WARREN | OH | 44483 | |
| COONEY, THOMAS H | | 5210 SABRINA LN NW | | | | WARREN | OH | 44483 | |
| COONS TRUCKING & SEMI TRAILER | | COONS LEASING | 4221 HOLIDAY DR | | | FLINT | MI | 48507 | |
| COONS WILLIAM E | | DBA COONS SEMITRAILER LEASING | 4221 HOLIDAY DR | | | FLINT | MI | 48507 | |
| COOP BETTY F | | 2839 S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-0000 | |
| COOP JOHNNIE | | 890 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459 | |
| COOP THOMAS E | | 3816 YORKLAND DR | APT 6 | | | COMSTOCK PK | MI | 49321 | |
| COOP, JOHNNIE RAY | | 2005 N VALLEY DR | | | | MUNCIE | IN | 47304 | |
| COOPER & BRASS SALES EFT | | 5755 GRANT AVE | | | | CLEVELAND | OH | 44105 | |
| COOPER ALICE | | PO BOX 293135 | | | | KETTERING | OH | 45429-9135 | |
| COOPER AND BRASS SALES  EFT | | PO BOX 77040 | | | | DETROIT | MI | 48277-7040 | |
| COOPER ANGELA | | 1819 FERNCREEK PL | | | | RICHMOND | VA | 23235 | |
| COOPER ANNETTA P | | 1901 ROSELAWN DR | | | | FLINT | MI | 48504-2087 | |
| COOPER ANTHONY | | 1549 FOX COVE DR | | | | KOKOMO | IN | 46902 | |
| COOPER ANTHONY H | | PO BOX 8024 MC481 JPN 023 | | | | PLYMOUTH | MI | 48170 | |
| COOPER ANTHONY H  EFT | | PO BOX 8024 MC481 JPN 023 | | | | PLYMOUTH | MI | 48170 | |
| COOPER AUTOMATION HOLD | KAREN LONG | 4121 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| COOPER B LINE | ACCOUNTS PAYABLE | 509 WEST MONROE ST | | | | HIGHLAND | IL | 62249 | |
| COOPER BATEKWA | | 7404 PLAZA REDONDA DR | | | | EL PASO | TX | 79912-8471 | |
| COOPER BOYD | | 6039 WALLACE AVE | | | | NEWFANE | NY | 14108 | |
| COOPER BRENDA | | PO BOX 125 | | | | SCRANTON | NC | 27875-0125 | |
| COOPER BRENDA M | | 538 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9155 | |
| COOPER BRUCE | | 239 BANE AVE | | | | NEWTON FALLS | OH | 44444 | |
| COOPER BUICK PONTIAC GMC INC | | ADDR CHNGE LOF 10 96 | LOCK BOX 2305 | | | MONROE | LA | 71207 | |
| COOPER BUICK PONTIAC GMC INC | | LOCK BOX 2305 | | | | MONROE | LA | 71207 | |
| COOPER BUSSMAN INC | | PO BOX 642001 | | | | PITTSBURGH | PA | 15264-2001 | |
| COOPER BUSSMANN | | 1225 BROKEN SOUND PKWY | | | | BOCA RATON | FL | 33487 | |
| COOPER BUSSMANN | | FMLY COOPER ELECTRONIC TECH | PO BOX 640837 | NM & AD CHG PER LTR 11 16 04 | | PITTSBURGH AM | PA | 15264-0837 | |
| COOPER BUSSMANN INC | | PO BOX 640837 | | | | PITTSBURGH | PA | 15264-0837 | |
| COOPER BUSSMANN INC | | 114 OLD STATE RD | | | | ELLISVILLE | MO | 63021-5915 | |
| COOPER BUSSMANN INC | | 175 HANSEN COURT | | | | WOOD DALE | IL | 60191 | |
| COOPER BUSSMANN INC | | 175 HANSEN CT STE 109W | | | | WOOD DALE | IL | 60191 | |
| COOPER BUSSMANN INC | | 210 DIXIE TR | | | | GOLDSBORO | NC | 27530-7117 | |
| COOPER CALVIN | | 56 CLIFTON ST | | | | ROCHESTER | NY | 14609-4037 | |
| COOPER CAMERON CORP | | 10810 NW FREEWAY | | | | HOUSTON | TX | 77092 | |
| COOPER CARL | | 1605 WALTON LN | | | | SMYRNA | GA | 30082 | |
| COOPER CAROLYN | | 601 VAIRO BLVD | 327 | | | STATE COLLEGE | PA | 16803 | |
| COOPER CATESIA | | 6235 WAYLAWN DR | | | | JACKSON | MS | 39206 | |
| COOPER CHAD | | 111 GRAFTON AVE APT 505 | | | | DAYTON | OH | 45406 | |
| COOPER CHRISTINE | | 3030 WESTWOOD PKWY | | | | FLINT | MI | 48503 | |
| COOPER CYNTHIA J | | 2818 WISNER | | | | FLINT | MI | 48504-2581 | |
| COOPER DAN | | 8900 SW SWEEK DR | APT 1217 | | | TUALATIN | OR | 97062 | |
| COOPER DANIEL | | 4460 HARBISON ST | | | | DAYTON | OH | 45439-2750 | |
| COOPER DANNY | | 695 HOMEWAY DR | | | | NEW LEBANON | OH | 45345 | |
| COOPER DARRELL | | 1440 W KEMPER RD APT 716 | | | | CINCINNATI | OH | 45240 | |
| COOPER DAVID | | 6394 LAMONT RD | | | | CASTILE | NY | 14427-9755 | |
| COOPER DAVID | | 6660 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 | |
| COOPER DAVID H | | 2316 PRESTWICK PL | | | | WINTER HAVEN | FL | 33881-9769 | |
| COOPER DONALD | | 15016 ROOSEVELT HWY | | | | KENT | NY | 14477 | |
| COOPER DONALD | | 1903 CUMBERLAND AV SW | | | | DECATUR | AL | 35603 | |
| COOPER DORIS | | 1158 MACON ST | | | | JACKSON | MS | 39209 | |
| COOPER DOROTHY H | | 234 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1817 | |
| COOPER DUANE | | 3104 LAMBROS DR | | | | MIDLAND | MI | 48642 | |
| COOPER DUANE D | | 3104 LAMBROS DR | | | | MIDLAND | MI | 48642-3973 | |
| COOPER ELECTRIC | | 1769 ELMORE ST | | | | CINCINNATI | OH | 45223-2482 | |
| COOPER ELECTRONIC TECHNOLOGIES | | 3601 QUANTUM BLVD | | | | BOYNTON BEACH | FL | 33426 | |
| COOPER ELECTRONIC TECHNOLOGIES | | C/O MC KENZIE & ASSOCIATES | 1307 E MARKLAND | | | KOKOMO | IN | 46901 | |
| COOPER ELECTRONIC TECHNOLOGIES | | FMLY COILTRONICS INC | PO BOX 643444 | | | PITTSBURGH | FL | 15264-3444 | |
| COOPER ELECTRONIC TECHNOLOGIES | | PO BOX 643444 | | | | PITTSBURGH | PA | 15264-3444 | |
| COOPER ELECTRONIC TECHNOLOGIES INC | | 114 OLD STATE RD | | | | ELLISVILLE | MO | 63021-5915 | |
| COOPER ELECTRONIC TECHNOLOGIES INC | | 1225 BROKEN SOUND PKWY | | | | BOCA RATON | FL | 33487 | |
| COOPER ELECTRONIC TECHNOLOGIES INC | | 1307 E MARKLAND | | | | KOKOMO | IN | 46901 | |
| COOPER ERICK | | 704 BANNER ST SW | | | | GRAND RAPIDS | MI | 49509-1502 | |
| COOPER GARY | | 2953 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9765 | |
| COOPER GENA | | 166 MADDOX RD | | | | DANVILLE | AL | 35619-6534 | |
| COOPER GEORGE | | 828 OREGON AVE | | | | MC DONALD | OH | 44437-1626 | |
| COOPER GERALDINE | | PO BOX 114 | | | | MONTROSE | MI | 48457-0114 | |
| COOPER GERALDINE A | | 1645 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| COOPER GERALDINE A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| COOPER HUDDLESTON & ALDOUS PC | | 1999 BRYAN ST STE 2300 | | | | DALLAS | TX | 75201 | |
| COOPER HUDDLESTON AND ALDOUS PC | | 1999 BRYAN ST STE 2300 | | | | DALLAS | TX | 75201 | |
| COOPER INDUSTRIES APEX DIV | | C/O CLAUDE MANN & ASSOCIATES | 1720 E MORRIS STE 113 | | | WICHITA | KS | 67211 | |
| COOPER INDUSTRIES INC | | 10138 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER INDUSTRIES INC | | 600 TRAVIS ST STE 5800 | | | | HOUSTON | TX | 77002-3008 | |
| COOPER INDUSTRIES INC | | 7300 W WILSON AVE | | | | CHICAGO | IL | 60656 | |
| COOPER INDUSTRIES INC | | APEX DIV | PO BOX 98361 | | | CHICAGO | IL | 60693 | |
| COOPER INDUSTRIES INC | | APEX OPERATIONS | 762 W STEWART ST | | | DAYTON | OH | 45408-1971 | |
| COOPER INDUSTRIES INC | | BUSSMAN DIVISION | 114 OLD STATE RD | | | ELLISVILLE | MO | 63021 | |
| COOPER INDUSTRIES INC | | BUSSMAN DIVISION | 114 OLD STATE ROAD | | | ELLISVILLE | MO | 63021 | |
| COOPER INDUSTRIES INC | | COOPER AUTOMATION | 4121 N ATLANIIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| COOPER INDUSTRIES INC | | COOPER AUTOMOTIVE | PO BOX 93026 | | | CHICAGO | IL | 60673-3026 | |
| COOPER INDUSTRIES INC | | COOPER POWER TOOLS | 1255 HAMILTON PKY | | | ITASCA | IL | 60143 | |
| COOPER INDUSTRIES INC | | COOPER POWER TOOLS DIV | 4121 N ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| COOPER INDUSTRIES INC | | COOPER POWER TOOLS DIV | PO BOX 93248 | | | CHICAGO | IL | 60673 | |
| COOPER INDUSTRIES INC | | COOPER TOOLS | 670 INDUSTRIAL DR | | | LEXINGTON | SC | 29072-3763 | |
| COOPER INDUSTRIES INC | DAVID PULLIAM | BUSSMAN DIVISION | 114 OLD STAT E RD | | | ELLISVILLE | MO | 63021 | |
| COOPER INDUSTRIES INC ON BEHALF OF ARROW HART | RONALD SANDBERG DIR ENV AFFAIRS | 600 TRAVIS | STE 5800 | | | HOUSTON | TX | 77002-1001 | |
| COOPER INDUSTRIES INCON BEHALF OF ARROW HART | RONALD SANDBERGDIR LEGAL AFFAIRS | 600 TRAVIS | STE 5800 | | | HOUSTON | TX | 77002-1001 | |
| COOPER INDUSTRIES LTD | | 600 TRAVIS STE 5800 | | | | HOUSTON | TX | 77002 | |
| COOPER INDUSTRIES USD | | PO BOX 70722 | | | | CHICAGO | IL | 60673 | |
| COOPER J | | 13901 GILLETTE RD | | | | ALBION | NY | 14411 | |
| COOPER J | | 803 E 10TH ST | | | | TUSCUMBIA | AL | 35674-2717 | |
| COOPER JACK TRANSPORT CO EFT INC | | PO BOX 18547 | | | | OKLAHOMA CITY | OK | 73154-0547 | |
| COOPER JACK TRANSPORT CO INC | | PACIFIC MOTOR TRUCKING | 101 S KRAEMER BLVD ST | | | PLACENTIA | CA | 92670 | |
| COOPER JACK TRANSPORT CO INC | | PACIFIC MOTOR TRUCKING | 2345 GRAND BLVD STE 400 | | | KANSAS CITY | MO | 64108-2625 | |
| COOPER JAMES | | 1924 SAND DR | | | | HURON | OH | 44839 | |
| COOPER JAMES | | 2107 COBBLESTONE DR | | | | KOKOMO | IN | 46902 | |
| COOPER JAMES | | 2318 BARNARD ST | | | | SAGINAW | MI | 48602-5064 | |
| COOPER JAMES | | 73 MONTGOMERY ST | | | | PISCATAWAY | NJ | 08854 | |
| COOPER JAMES Q | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| COOPER JEFFREY | | 1210 KETTERING ST | | | | BURTON | MI | 48509 | |
| COOPER JENNIFER | | 403 STORCH ST | | | | SAGINAW | MI | 48602 | |
| COOPER JENNIFER | | 8 WAGNER | | | | SLOAN | NY | 14212 | |
| COOPER JERRY | | 14 DEERWOOD PVT DR | | | | SOMERVILLE | AL | 35670 | |
| COOPER JERRY L | | 12710 BLOCK RD | | | | BIRCH RUN | MI | 48415-9446 | |
| COOPER JESSICA | | 25 PATRIOT RD | | | | WINDSOR | CT | 06095 | |
| COOPER JESSICA L | | 25 PATRIOT RD 40 | | | | WINDSOR | CT | 06095 | |
| COOPER JOHN | | 10550 TILLMAN RD | | | | CLARENCE | NY | 14031 | |
| COOPER JOHN | | 25 CLINTON ST | | | | BERGEN | NY | 14416-9578 | |
| COOPER JOHN | | 419 WATERVLIET AVE | | | | DAYTON | OH | 45420 | |
| COOPER JOHN | | POBOX 1242 | | | | SAGINAW | MI | 48606 | |
| COOPER JOHN | | PO BOX 276 | | | | SOMERVILLE | AL | 35670 | |
| COOPER JOHN H ELECTRICAL CONT | | COOPER ELECTRIC | 1769 ELMORE ST | | | CINCINNATI | OH | 45223-2482 | |
| COOPER JOSEPH | | 7360 GREENHILL CT | | | | SPRINGBORO | OH | 45066 | |
| COOPER JOYCE J | | 2442 LOST CREEK DR | | | | FLUSHING | MI | 48433-9425 | |
| COOPER JOYCE O | | 1510 HWY 101 | | | | TOWN CREEK | AL | 35672-7422 | |
| COOPER JR JAMES Q | | 8740 S COLLEGE AVE | | | | TULSA | OK | 74137 | |
| COOPER JR JOHN W | | PO BOX 156 | | | | MIDDLETOWN | IN | 47356-0156 | |
| COOPER JR SAM | | 17 EMILY CT | | | | BERGEN | NY | 14416 | |
| COOPER JUDY | | 1445 PRATT WAY | | | | LONGMONT | CO | 80501 | |
| COOPER JUDY | | 270 FITZOOTH DR | | | | MIAMISBURG | OH | 45342 | |
| COOPER K | | 5625 RED FOX CT | | | | ANDERSON | IN | 46013 | |
| COOPER KATHLEEN | | 520 IOWA | | | | MCDONALD | OH | 44437 | |
| COOPER KEITH | | 1564 ELM RD NE | | | | WARREN | OH | 44483 | |
| COOPER KEITH | | 320 MARVIEW AVE | | | | VANDALIA | OH | 45377 | |
| COOPER KEITH | | PO BOX 1731 | | | | WARREN | OH | 44482-1731 | |
| COOPER LANNY L | | 3604 POBST DR | | | | DAYTON | OH | 45420-1046 | |
| COOPER LIEBOWITZ ROYSTER & | | WRIGHT | THREE WEST MAIN ST | | | ELMSFORD | NY | 10523 | |
| COOPER LIEBOWITZ ROYSTER AND WRIGHT | | THREE WEST MAIN ST | | | | ELMSFORD | NY | 10523 | |
| COOPER LUGENIA C | | 8000 COLWOOD ST | | | | TROTWOOD | OH | 45426-3894 | |
| COOPER M | | 216 AUSTINVILLE RD | | | | DECATUR | AL | 35601 | |
| COOPER M | | PO BOX 831 | | | | OLCOTT | NY | 14126-0831 | |
| COOPER MARIANNE | | 559 ADELINE AVE | | | | VANDALIA | OH | 45377 | |
| COOPER MARILYN S | | 3350 MURPHY RD | | | | NEWFANE | NY | 14108-9723 | |
| COOPER MARISA | | 1503 SCHULER DR | | | | KOKOMO | IN | 46901 | |
| COOPER MARK | | 1648 BLACKHORSE LN | | | | HILLIARD | OH | 43026 | |
| COOPER MARK | | 2392 HOSMER RD | | | | APPLETON | NY | 14008-9623 | |
| COOPER MARK | | 5651 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-5922 | |
| COOPER MARK R | | 9367 ARTZ RD | | | | NEW CARLISLE | OH | 45344-2206 | |
| COOPER MELITA | | 1181 RIVER VALLEY DR | APT 8 | | | FLINT | MI | 48532 | |
| COOPER MEREL L | | 6029 BLENDON CHASE DR | | | | WESTERVILLE | OH | 43081-8663 | |
| COOPER MICHAEL | | 113 N BUTTER ST | | | | GERMANTOWN | OH | 45327 | |
| COOPER MICHAEL | | 3324 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | |
| COOPER MICHAEL | | 86 JOELLEN DR | | | | ROCHESTER | NY | 14626 | |
| COOPER MICHELLE | | 7624 MCLIN DR | | | | DAYTON | OH | 45418 | |
| COOPER MITCHELL | | 114 GLYNN AVE | | | | FITZGERALD | GA | 31750 | |
| COOPER N | | PO BOX 408 | | | | CHRISTIANSBRG | OH | 45389-0408 | |
| COOPER NIA | | 76 N MERRIMAC | | | | PONTIAC | MI | 48340 | |
| COOPER NICHOLAS | | 464 GREENMONT DR | | | | CANFIELD | OH | 44406-9327 | |
| COOPER NORMA | | 3108 THOM ST | | | | FLINT | MI | 48506-2550 | |
| COOPER PAUL A | | 216 MARINER POINT RD 4 | | | | LAFOLLETTE | TN | 37766-5827 | |
| COOPER PHILLIP | | 15 SHEFFOR CRES | | | | WINSTANLEY | | WN3 6LF | UNITED KINGDOM |
| COOPER POWER TOOLS | | APEX MIDEST SALES | | | | WEST CARROLLTON | OH | 45449 | |
| COOPER POWER TOOLS DIV APEX | SCOTT BRAD | FRMLY APEX COOPER INDASSY SVS | APEX LANSING | PO BOX 952 | | DAYTON | OH | 45401 | |
| COOPER POWER TOOLS DIV APEX | | PO BOX 73222 | 923 EAST CENTRAL AVE | | | CHICAGO | IL | 60673-7022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER POWER TOOLS INTOOL | | 670 INDUSTRIAL DR | UPTD AS PER GOI 3 23 05 GJ | | | LEXINGTON | SC | 29072 | |
| COOPER POWER TOOLS INTOOL EFT | | 670 INDUSTRIAL DR | UPTD AS PER GOI 3 23 05 GJ | | | LEXINGTON | SC | 29072 | |
| COOPER POWER TOOLS INTOOL EFT | | PO BOX 93248 | | | | CHICAGO | IL | 60673 | |
| COOPER REGINALD | | 11014 CLEARVIEW AVE | | | | BATON ROUGE | LA | 70811 | |
| COOPER RHETT | | 5478 ROUTE 80 | | | | TULLY | NY | 13159 | |
| COOPER RICHARD | | 10497 PERRY RD | | | | LEROY | NY | 14482 | |
| COOPER RICHARD | | 6389 SHERMAN DR | | | | LOCKPORT | NY | 14094 | |
| COOPER ROBERT | | 3744 W CLOVER LN | | | | KOKOMO | IN | 46901-9460 | |
| COOPER ROBERT | | 736 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344 | |
| COOPER ROBIN | | 173 ANNA | | | | DAYTON | OH | 45417 | |
| COOPER RODNEY | | 211 MONROE | | | | ELDORADO | OH | 45321 | |
| COOPER SALLY | | 7767 LOCUST AVE | | | | NEWAYGO | MI | 49337 | |
| COOPER SCOTTY | | 8988 S STATE RD 109 | | | | MARKLEVILLE | IN | 46056 | |
| COOPER SHANTE | | 1401 HWY 80 E APT D44 | | | | CLINTON | MS | 39056 | |
| COOPER SHARON | | 3369 W LAKE RD | | | | CLIO | MI | 48420 | |
| COOPER SHIRLEY | | 2049 LOCHNAYNE LN | | | | DAVISON | MI | 48423 | |
| COOPER SHONIKA | | 216 WALNUT RIDGE ST | | | | RIDGELAND | MS | 39157 | |
| COOPER SR MARSHALL | | 413 FOREST PK DR APT F2 | | | | DAYTON | OH | 45405 | |
| COOPER STANDARD | | 207 S WEST ST | | | | AUBURN | IN | 46706 | |
| COOPER STANDARD | DAVE LEFFLER | DEPARTMENT 77547 | PO BOX 77000 | | | DETROIT | MI | 48277-0547 | |
| COOPER STANDARD AUTOMOTIVE | | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 | |
| COOPER STANDARD AUTOMOTIVE | | 3285 LAPEER RD W | MEL MAR INDUSTRIAL PK | | | AUBURN HILLS | MI | 48326 | |
| COOPER STANDARD AUTOMOTIVE | | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873 | |
| COOPER STANDARD AUTOMOTIVE | | 39550 ORCHARD HILL PLACE | | | | NOVI | MI | 48376-8034 | |
| COOPER STANDARD AUTOMOTIVE | | 725 W 15TH STREET | | | | AUBURN | IN | 46706 | |
| COOPER STANDARD AUTOMOTIVE | | COOPER STANDARD AUTOMOTIVE GRO | 1175 N MAIN ST | | | BOWLING GREEN | OH | 43402 | |
| COOPER STANDARD AUTOMOTIVE | | GRIFFINS | PO BOX 8034 | | | NOVI | MI | 48376-8034 | |
| COOPER STANDARD AUTOMOTIVE | | PO BOX 77000 DEPT 771104 | | | | DETROIT | MI | 48277-1104 | |
| COOPER STANDARD AUTOMOTIVE | | PO BOX 8034 | | | | NOVI | MI | 48376-8034 | |
| COOPER STANDARD AUTOMOTIVE | | REID DIV | 2130 W 110TH ST | | | CLEVELAND | OH | 44102 | |
| COOPER STANDARD AUTOMOTIVE | | SIEBE AUTO SIEBE FLUID SYSTEMS | BANK ONE | PO BOX 77000 DEPT 77363 | | DETROIT | MI | 48277 | |
| COOPER STANDARD AUTOMOTIVE | | WINNSBORO DIV | HWY 34 & HWY 321 | | | WINNSBORO | SC | 29180 | |
| COOPER STANDARD AUTOMOTIVE | ACCOUNTS PAYABLE | 1030 ERIE ST | | | | STRATFORD | ON | N5A 6V7 | CANADA |
| COOPER STANDARD AUTOMOTIVE EFT | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| COOPER STANDARD AUTOMOTIVE EFT | | ENGINEERED PRODUCTS DIV | DIV OF COOPER TIRE | | | AUBURN | IN | 46706 | |
| COOPER STANDARD AUTOMOTIVE EFT DIV OF COOPER TIRE | | ENGINEERED PRODUCTS DIV | 725 W 11TH ST | | | AUBURN | IN | 46706 | |
| COOPER STANDARD AUTOMOTIVE FHS INC | C O RALPH E MCDOWELL | BODMAN LLP | 1901 ST ANTOINE 6TH FL AT FORD FIELD | | | DETROIT | MI | 48226 | |
| COOPER STANDARD AUTOMOTIVE FHS SA | | COL PARQUE IND LA ANGO | | | | SALTILLO | COA | 25315 | MX |
| COOPER STANDARD AUTOMOTIVE FHS SA | | KM 4 5 CARR SALTILLO ZACATECAS | | | | SALTILLO | COA | 25315 | MX |
| COOPER STANDARD AUTOMOTIVE FHS SA | | NOGALES NM 2 COL BELLA V | | | | EMPALME | SON | 85340 | MX |
| COOPER STANDARD AUTOMOTIVE FKA ITT AUTOMOTIVE FLUID HDG SYST | | COOPER STANDARD AUTOMOTIVE | 39550 ORCHARD HILL PL | | | NOVI | MI | 48376 | |
| COOPER STANDARD AUTOMOTIVE FLUID SY | | PRAXEDIS DE LA PENA 268 CD | INDUSTRIAL TORREON | | | TORREON | | 27019 | MEX |
| COOPER STANDARD AUTOMOTIVE FLUID SY | | PRAXEDIS DE LA PENA 268 CD | INDUSTRIAL TORREON | | | TORREON | | 27019 | MEXICO |
| COOPER STANDARD AUTOMOTIVE INC | | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 | |
| COOPER STANDARD AUTOMOTIVE INC | | 1207 BUSINESS PARK DR STE A&B | | | | MISSION | TX | 78572 | |
| COOPER STANDARD AUTOMOTIVE INC | | 180 E ELMWOOD | | | | LEONARD | MI | 48367 | |
| COOPER STANDARD AUTOMOTIVE INC | | 207 S WEST ST | | | | AUBURN | IN | 46706-202 | |
| COOPER STANDARD AUTOMOTIVE INC | | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 | |
| COOPER STANDARD AUTOMOTIVE INC | | 2378 STATE RTE 345 NE | | | | NEW LEXINGTON | OH | 43764 | |
| COOPER STANDARD AUTOMOTIVE INC | | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873 | |
| COOPER STANDARD AUTOMOTIVE INC | | 645 AULERICH RD | | | | EAST TAWAS | MI | 48730 | |
| COOPER STANDARD AUTOMOTIVE INC | | 725 W 11TH ST | | | | AUBURN | IN | 46706-2022 | |
| COOPER STANDARD AUTOMOTIVE INC | | 725 W 15TH ST | | | | AUBURN | IN | 46706-2136 | |
| COOPER STANDARD AUTOMOTIVE INC | | 845 E OHIO ST STE 107 | | | | TUCSON | AZ | 85714-3313 | |
| COOPER STANDARD AUTOMOTIVE INC | | COOPER | 39550 ORCHARD HILL PL DR | | | NOVI | MI | 48375-5329 | |
| COOPER STANDARD AUTOMOTIVE INC | | COOPER ENGINEERED PRODUCTS | 250 OAK GROVE DR | | | MOUNT STERLING | KY | 40353 | |
| COOPER STANDARD AUTOMOTIVE INC | | COOPER ENGINEERED PRODUCTS DIV | 166 COOPER DR | | | EL DORADO | AR | 71730-6601 | |
| COOPER STANDARD AUTOMOTIVE INC | | COOPER ENGINEERING PRODUCTS DI | 400 VAN CAMP RD | | | BOWLING GREEN | OH | 43402 | |
| COOPER STANDARD AUTOMOTIVE INC | | DRAWER 67399 | | | | DETROIT | MI | 48267 | |
| COOPER STANDARD AUTOMOTIVE INC | | DRAWER DEPT CH10141 | | | | PALATINE | IL | 60055 | |
| COOPER STANDARD AUTOMOTIVE INC | ATTN GUY TODD & TIMOTHY GRIFFITH | 39950 ORCHARD HILL PL DR | | | | NOVI | MI | 48375 | |
| COOPER STANDARD AUTOMOTIVE INC | BODMAN LLP | C O RALPH E MCDOWELL | 1901 ST ANTOINE 6TH FL AT FORD FIELD | | | DETROIT | MI | 48226 | |
| COOPER STANDARD AUTOMOTIVE, INC | C O RALPH E MCDOWELL | BODMAN LLP | 1901 ST ANTOINE | 6TH FLOOR AT FORD FIELD | | DETROIT | MI | 48226 | |
| COOPER STANDARD HOLDINGS INC | | 4700 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 | |
| COOPER STANDARD HOLDINGS INC | | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375 | |
| COOPER STD AUTOMOTIVE | | 1001 CARRIERS DR | UNITEC PARK | | | LAREDO | TX | 78045 | |
| COOPER STD AUTOMOTIVE | | 1001 CARRIERS DR | UNITEC PK | | | LAREDO | TX | 78045 | |
| COOPER SUSAN | | 5087 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4709 | |
| COOPER SUSAN | | 546 GREENWAY DR | | | | DAVISON | MI | 48423 | |
| COOPER TAMMY | | 10769 KLEY RD | | | | VANDALIA | OH | 45377 | |
| COOPER TERRI | | 34 NORTH HALLOWAY ST | | | | DAYTON | OH | 45417 | |
| COOPER TIRE & RUBBER CO | | COOPER ENGINEERED PRODUCTS DIV | 166 COOPER DR | | | EL DORADO | AR | 71730 | |
| COOPER TIRE & RUBBER CO | | COOPER ENGINEERED PRODUCTS DIV | 26500 HAGGERTY RD STE 100 | | | FARMINGTON HILLS | MI | 48331-3492 | |
| COOPER TONDA | | 1044 W GRAND AVE | | | | DAYTON | OH | 45407 | |
| COOPER TRAVIS | | 2816 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| COOPER TURBO DIV COOPER CAMERON | | 3101 BROADWAY | | | | BUFFALO | NY | 14225 | |
| COOPER TURBO DIV COOPER CAMERON | ACCOUNTS PAYABLE | PO BOX 209 | | | | BUFFALO | NY | 14225 | |
| COOPER TURBOCOMPRESSOR | | PO BOX 70098 | | | | CHICAGO | IL | 60673-0098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER TURBOCOMPRESSOR INC | | COOPER COMPRESSOR DIV | 3101 BROADWAY ST | | | BUFFALO | NY | 14227-1034 | |
| COOPER TURBOCOMPRESSOR INC | | COOPER IND LOF ADD CHG 2 96 | 3101 BROADWAY | KS FROM 608055968 | | BUFFALO | NY | 14225-0209 | |
| COOPER UK LTD | | MELTON RD BURTON ON THE WOLDS | | | | LEICESTERSHIRE | | LE12 5TH | UNITED KINGDOM |
| COOPER VERN | | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | |
| COOPER WEYMOUTH PETERSON | | ADDR 8 99 | 319 THOMSON PK DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| COOPER WEYMOUTH PETERSON | | C/O PENNTECH INDUSTRIAL TOOLS | 319 THOMSON PK DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| COOPER WEYMOUTH PETERSON | | PO BOX 5 0571 | | | | WOBURN | MA | 01815-0571 | |
| COOPER WEYMOUTH PETERSON CO | | 76 HINCKLEY RD | | | | CLINTON | ME | 04927 | |
| COOPER WEYMOUTH PETERSON CO | | 79 HINCKLEY RD | | | | CLINTON | ME | 04927 | |
| COOPER WHITNEY | | 1521 SW 38 ST | | | | OKLAHOMA CITY | OK | 73119-3826 | |
| COOPER WILLIAM | | 2775 TARA TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| COOPER WILLIAM J | | 3030 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 | |
| COOPER WINNIE F | | 4483 OLD HWY 80 | | | | BOLTON | MS | 39041-9669 | |
| COOPER, ADRIAN | | 95 BENDING CREEK RD NO 3 | | | | ROCHESTER | NY | 14624 | |
| COOPER, ANTHONY H | | MC481JPN023 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| COOPER, BRETT | | 3880 S 11 MILE RD | | | | BRECKENRIDGE | MI | 48615 | |
| COOPER, CELESTE | | 51 ROCKLAND PARK | | | | ROCHESTER | NY | 14611 | |
| COOPER, DIANA L | | 216 WELLINGTON CRESCENT | | | | MOUNT CLEMENS | MI | 48043 | |
| COOPER, JAMES A | | 2107 COBBLESTONE DR | | | | KOKOMO | IN | 46902 | |
| COOPER, JOHN | | 430 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| COOPER, NICHOLAS | | 464 GREENMONT DR | | | | CANFIELD | OH | 44406 | |
| COOPER, RICHARD V | | 6389 SHERMAN DR | | | | LOCKPORT | NY | 14094 | |
| COOPER, SHONIKA | | PO BOX 6576 | | | | JACKSON | MS | 39282 | |
| COOPER, TRISTA | | 631 W WOODLAND | | | | KOKOMO | IN | 46902 | |
| COOPER, WAYNE | | 219 84TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| COOPERATIVE COMPUTING INC | | CCI TRIAD | 3055 TRAID DR | | | LIVERMORE | CA | 94550 | |
| COOPERATIVE COMPUTING INC | | CCITRIAD | PO BOX 201150 | | | DALLAS | TX | 75320 | |
| COOPERATIVE POWER ASSOC | | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344-2287 | |
| COOPERHEAT MQS INC | | MQS INSPECTION INC | 12645 DELTA RD | | | TAYLOR | MI | 48180 | |
| COOPERHEAT MQS INC | | PO BOX 4437 | | | | HOUSTON | TX | 77210-4437 | |
| COOPERHEAT MQS INC | C/O NEWTON & ASSOCIATES | TERESA PAYNE ESQ | PO BOX 8510 | | | METARIE | LA | 70011 | |
| COOPERS & LYBRAND | | DEPT 1155 | | | | PITTSBURGH | PA | 15264-1155 | |
| COOPERS & LYBRAND CONSULTANTS | | LTD | 23 F SUNNING PLAZA | NO 10 HYSAN | | HONG KONG | | | HONG KONG |
| COOPERS & LYBRAND LLP | | 1900 K ST NW | | | | WASHINGTON | DC | 20006-1110 | |
| COOPERS & LYBRAND LLP | | ADD CHG 6 97 | 400 RENAISSANCE CTR 29TH FL | | | DETROIT | MI | 48243 | |
| COOPERS & LYBRAND LLP | | PO BOX 73085 | | | | CHICAGO | IL | 60673-7085 | |
| COOPERS & LYBRAND LLP | | PO BOX 905695 | | | | CHARLOTTE | NC | 28290-5695 | |
| COOPERS AND LYBRAND | | DEPT 1155 | | | | PITTSBURGH | PA | 15264-1155 | |
| COOPERS AND LYBRAND CONSULTANTS LTD | | 23 F SUNNING PLAZA | NO 10 HYSAN | | | HONG KONG | | | HONG KONG |
| COOPERS AND LYBRAND LLP | | 1900 K ST NW | | | | WASHINGTON | DC | 20006-1110 | |
| COOPERS AND LYBRAND LLP | | 400 RENAISSANCE CTR 29TH FL | | | | DETROIT | MI | 48243 | |
| COOPERS AND LYBRAND LLP | | PO BOX 73085 | | | | CHICAGO | IL | 60673-7085 | |
| COOPERS AND LYBRAND LLP | | PO BOX 905695 | | | | CHARLOTTE | NC | 28290-5695 | |
| COOPERSVILLE & MARNE RAILWAY COMPANY | | PO BOX 55 | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE AREA CHAMBER OF | | COMMERCE | 198 EAST ST | | | COOPERSVILLE | MI | 49404-1290 | |
| COOPERSVILLE AREA PUBLIC | | SCHOOLS | ATTN RON VELDMAN | 198 EAST ST | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE AREA PUBLIC SCHOO | | 198 EAST ST | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE CITY OF MI | | 289 DANFORTH | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE CITY OF OTTAWA | | 289 DANFORTH ST | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE JAYCEES | | 99 BURR OAK DR | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE OBSERVER | | PO BOX 111 | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE PUBLIC SCHOOLS | | 198 EAST ST | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLE WATER & SEWAGE | | 289 DANFORTH | | | | COOPERSVILLE | MI | 49404-0135 | |
| COOPERSVILLE WATER AND SEWAGE | | PO BOX 135 | | | | COOPERSVILLE | MI | 49404-0135 | |
| COOPERSVILLE& MARNE RAILWAY CO | | PO BOX 55 | | | | COOPERSVILLE | MI | 49404 | |
| COOPERSVILLEAND MARNE RAILWAY CO | | PO BOX 55 | | | | COOPERSVILLE | MI | 49404 | |
| COOPERWOOD FRANCES D | | 2154 TER VAN DR NE | | | | GRAND RAPIDS | MI | 49505-6363 | |
| COOPMANS JAMES | | 7330 CRYSTAL LAKE DR | | | | SWARTZ CREEK | MI | 48473 | |
| COORDINATE MEASUREMENT | | SPECIALISTS INC | 46425 PEARY CT | ADD CHG 8 02 MH | | NOVI | MI | 48377 | |
| COORDINATE MEASUREMENT SPECIAL | | 46425 PEARY CT | | | | NOVI | MI | 48377 | |
| COORDINATE MEASUREMENT SPECIALISTS | | 46425 PEARY CT | | | | NOVI | MI | 48377 | |
| COORDINATE MEASUREMENT SPECIALISTS INC | | 46425 PEARY CT | | | | NOVI | MI | 48377 | |
| COORDINATE MEASURING MACHINE C | | CMMC | 436 BENNETT RD | | | HILTON | NY | 14468 | |
| COORDINATE MEAURING MACHINE | | CMMC | 436 BENNETT RD | | | HILTON | NY | 14468 | |
| COORDINATE MEAURING MACHINE CMMC | | PO BOX 137 | | | | HILTON | NY | 14468 | |
| COORDINATING COMMITTEE FOR | | AUTOMOTIVE REPAIR | 12900 METACALF AVE STE 120 | UPTD AS PER W9 3 15 05 GJ | | OVERLAND PK | KS | 66213 | |
| COORDINATING COMMITTEE FOR AUTOMOTIVE REPAIR | | PO BOX 26741 | | | | OVERLAND PK | KS | 66225-6741 | |
| COORS CERAMIC CO | | ELECTRONICS PRODUCTS GROUP | | | | ATLANTA | GA | | |
| COORS CERAMIC CO | | ELECTRONICS PRODUCTS GROUP | PO BOX 101602 | | | ATLANTA | GA | | |
| COORS CERAMIC CO | | PO BOX 101602 | | | | ATLANTA | GA | 30392 | |
| COORS CERAMICON DESIGNS LTD | | 16000 TABLE MOUNTAIN PKWY | | | | GOLDEN | CO | 80403 | |
| COORS CERAMICS CO EFT | | FRMLY COORS CERAMICS CO | DEPT 1515 | | | DENVER | CO | 80291-1515 | |
| COORS CERAMICS CO EFT | | FRMLY COORS CERAMICS CO | DEPT 1515 | | | DENVER | CO | 80291-1515 | |
| COORS ELECTRONICS PACKAGE CO | | 511 MANUFACTURERS RD | | | | CHATTANOOGA | TN | 37405 | |
| COORS PORCELAIN CO | | C/O AT CALLAS CO | 2100 W BIG BEAVER RD STE 205 | | | TROY | MI | 48084 | |
| COORS TECHNICAL CERAMICS CO | | 7700 S BRYANT AVE | | | | OKLAHOMA CITY | OK | 73149 | |
| COORS TECHNICAL CERAMICS CO | | COORS CERAMICS | 1100 COMMERCE PK DR | | | OAK RIDGE | TN | 37830 | |
| COORS TECHNICAL CERAMICS CO | | COORS CERAMICS CO | 450 24TH AVE NW | | | NORMAN | OK | 73069 | |
| COORSTEK | | DEPT 1515 | | | | DENVER | CO | 80291-1515 | |
| COORSTEK EFT | | DEPT 1515 | | | | DENVER | CO | 80291-1515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COORSTEK EFT | | FRMLY COORS CERAMICS CO | DEPT 1515 | | | DENVER | CO | 80291-1515 | |
| COORSTEK INC | | PO BOX 101602 | | | | ATLANTA | GA | 30392 | |
| COORSTEK INC | | 16000 TABLE MOUNTAIN PKY | | | | GOLDEN | CO | 80403 | |
| COORSTEK INC | | 2449 RIVERSIDE PKWY | | | | GRAND JUNCTION | CO | 81505-1322 | |
| COORSTEK INC | | 511 MANUFACTURERS RD | | | | CHATTANOOGA | TN | 37405 | |
| COORSTEK INC | | COLORADO OPERATIONS | 17750 W 32ND AVE | | | GOLDEN | CO | 80401 | |
| COORSTEK INC | | COORS CERAMICS CO | 600 9TH ST | | | GOLDEN | CO | 80401 | |
| COORSTEK INC | | COORS CERAMICS ELECTRONICS | 2449 RIVER RD | | | GRAND JUNCTION | CO | 81505-132 | |
| COORSTEK INC | | COORSTEK TENNESSEE OPERATIONS | 1100 COMMERCE PK DR | | | OAK RIDGE | TN | 37830 | |
| COORSTEK INC | | DEPT 1515 | | | | DENVER | CO | 80291-1515 | |
| COORSTEK INC | ELIZABETH FLAAGAN | HOLME ROBERTS & OWEN LLP | 1700 LINCOLN ST STE 4100 | | | DENVER | CO | 80203-4541 | |
| COORSTEK INC  EFT | ELIZABETH K FLAAGAN HOLME ROBERTS & OWEN LLP | 1700 LINCOLN ST STE 4100 | | | | DENVER | CO | 80203 | |
| COORSTEK INC EFT | | DEPT 1515 | | | | DENVER | CO | 80291-1515 | |
| COORSTEK INC EFT | | FRMLY COORS CERAMICS CO | DEPT 1515 | | | DENVER | CO | 80291-1515 | |
| COOTE ABIGAIL | | 4406 MAPLE POINTE TRAIL | | | | GRAND BLANC | MI | 48439 | |
| COOTE JEFFREY | | 4406 MAPLE POINTE TRAIL | | | | GRAND BLANC | MI | 48439 | |
| COOTS DUANNE | | PO BOX 851125 | | | | WESTLAND | MI | 48185-6025 | |
| COOTS JANICE M | | 9260 BROWN RD | | | | JONESVILLE | MI | 49250-0000 | |
| COOTS MICHAEL R | | 9260 BROWN RD | | | | JONESVILLE | MI | 49250-0000 | |
| COOTS NORMAN | | 2625 TRADE WIND CT | | | | ANDERSON | IN | 46011 | |
| COPANIC DENNIS | | 217 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 | |
| COPAR INC | ACCOUNTS PAYABLE | 210 BILL BRYON BLVD | | | | HOPKINSVILLE | KY | 42241 | |
| COPAS DAVID C | | 8099 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9369 | |
| COPAS SHANNON | | 904 ASH ST | | | | TIPTON | IN | 46072 | |
| COPE BESTWAY EXPRESS INC | | BESTWAY DISTRIBUTION SERVICES | 2345 WALDEN AVE | | | CHEEKTOWAGA | NY | 14225 | |
| COPE BESTWAY EXPRESS INC | | BESTWAY DISTRIBUTION SERVICES | 2775 BROADWAY ST | | | CHEEKTOWAGA | NY | 14227-1043 | |
| COPE CATHERINE S | | 27 SMITHSONIAN ST | | | | GIRARD | OH | 44420-1850 | |
| COPE COBY | | 966 INDEPENDENCE DR | | | | KETTERING | OH | 45429 | |
| COPE CRAIG | | 2103 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| COPE ERIC | | 5944 ULSTER DR | | | | DUBLIN | OH | 43016 | |
| COPE FARM EQUIPMENT INC | | 6401 STATE RTE 87 | | | | KINSMAN | OH | 44428 | |
| COPE FARM EQUIPMENT INC | | 6401 ST RT 87 | | | | KINSMAN | OH | 44428 | |
| COPE FARM EQUIPMENT INC | | PO BOX 170 | | | | KINSMAN | OH | 44428 | |
| COPE II RICHARD | | 87 N DIXIE DR | | | | DAYTON | OH | 45377 | |
| COPE KEVIN | | 1900 MCCORMICK | | | | ROCHESTER | MI | 48306 | |
| COPE PLASTICS INC | | 208 WHOLESALE AVE | | | | HUNTSVILLE | AL | 35811 | |
| COPE PLASTICS INC | | 208 WHOLESALE DR | REMIT UPDT 7 00 LTR | | | HUNTSVILLE | AL | 35811 | |
| COPE PLASTICS INC | | PO BOX 368 | | | | GODFREY | IL | 62035-0368 | |
| COPE THOMAS | | 2122 ROBBINS AVE | APT 122 | | | NILES | OH | 44446 | |
| COPE THOMAS E | | 2122 ROBBINS AVE APT 122 | | | | NILES | OH | 44446-3985 | |
| COPE, CRAIG M | | 2103 CELESTIAL DR N E | | | | WARREN | OH | 44484 | |
| COPE, KEVIN P | | 1900 MCCORMICK | | | | ROCHESTER | MI | 48306 | |
| COPELAND BARBARA | | 2018 COUNTY RD 585 | | | | TOWN CREEK | AL | 35672-5028 | |
| COPELAND BENNIE | | 3412 CHURCH ST | | | | MONROE | LA | 71203-5310 | |
| COPELAND BRIAN | | 11157 SOUTH ST | | | | NUNICA | MI | 49448 | |
| COPELAND CARMEN | | 4322 SAYLOR ST | | | | DAYTON | OH | 45416-2116 | |
| COPELAND DANNY | | 551 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342 | |
| COPELAND DEBORAH | | PO BOX 5657 | | | | YOUNGSTOWN | OH | 44504-0657 | |
| COPELAND DOUGLAS | | PO BOX 4 | | | | LAMONT | MI | 49430 | |
| COPELAND DOUGLAS B | | 13189 44TH AVE | AD CHG PER AFC 8 05 04 AM | | | LAMONT | MI | 49430 | |
| COPELAND DOUGLAS B | | PO BOX 4 | | | | LAMONT | MI | 49430 | |
| COPELAND HUEY G | | 2234 SHAWNEE DR SE | | | | GRAND RAPIDS | MI | 49506-5335 | |
| COPELAND JESSE | | 2019 VAL VISTA CT | | | | DAYTON | OH | 45406 | |
| COPELAND JR LENWOOD | | 1533 FAVERSHAM DR | | | | COLUMBUS | OH | 43228 | |
| COPELAND JR RIDLEY L | | 309 WESTERN AVE | | | | BROOKVILLE | OH | 45309-1426 | |
| COPELAND LORI | | 823 S LEWIS | | | | KOKOMO | IN | 46901 | |
| COPELAND MARK ANTHONY | | 18224 BREAM BLUFFS | | | | ATHENS | AL | 35611- | |
| COPELAND MICHAEL | | 1044 WENDALL | | | | NEW CARLISLE | OH | 45344 | |
| COPELAND NANCY | | 5606 LELAND WAY | | | | ANDERSON | IN | 46017 | |
| COPELAND RICKY | | 2111 BREEDING DR | | | | HARTSELLE | AL | 35640 | |
| COPELAND ROXANNE E | | 2020 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458 | |
| COPELAND RUBY | | 496 GREENSPORT RD | | | | OHATCHEE | AL | 36271 | |
| COPELAND SANDRA | | 2470 GRIFFITH DR | | | | CORTLAND | OH | 44410 | |
| COPELAND TEARLE | | 3689 CHRISTY WAY W | | | | SAGINAW | MI | 48603 | |
| COPELAND TERRY | | 19215 KEMP AVE | | | | CARSON | CA | 90746-2838 | |
| COPELAND TIMOTHY | | 14133 EATON PK | | | | NEW LEBANON | OH | 45345 | |
| COPELAND VAN | | PO BOX 245 | | | | YOUNGSTOWN | OH | 44501-0245 | |
| COPELAND, BRIAN | | 43 REDTAIL RUN | | | | ROCHESTER | NY | 14612 | |
| COPELLA KENNETH | | 8441 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |
| COPEN SHARON W | | 39 LAFAYETTE AVE | | | | NILES | OH | 44446-2427 | |
| COPEN SHIRLEY | | 560 EAST ANGLE AVE | | | | LOGAN | OH | 43138 | |
| COPENHAVER GERALD | | 2416 LOSANTIVILLE | | | | GOLF MANOR | OH | 45237 | |
| COPENHAVER MARVIN | | 701 BLAIR ST | | | | FLINT | MI | 48504 | |
| COPENY LARRY W | | 1404 SUN TERRACE DR | | | | FLINT | MI | 48532-2241 | |
| COPENY MARGARET | | 1404 SUN TERRACE DR | | | | FLINT | MI | 48532 | |
| COPERION CORP | | 185 HANSEN CT STE 100 | | | | WOOD DALE | IL | 60191-1168 | |
| COPERION CORP | | 663 E CRESCENT AVE | | | | RAMSEY | NJ | 07446/1220 | |
| COPERION CORP | | PO BOX 15112 | | | | NEWARK | NJ | 07192 | |
| COPESAN SERVICES INC | | WIL KIL PEST CONTROL CO | 11912 W SILVER SPRING RD | | | MILWAUKEE | WI | 53225 | |
| COPFER KIMBERLY | | 2537 DANZ AVE | | | | KETTERING | OH | 45420 | |
| COPIAH CNTY JUSTICE CRT CLK | | PO BOX 798 HENLY BLDG | | | | HAZLEHURST | MS | 39083 | |
| COPIAH CO MS | | COPIAH CO TAX COLLECTOR | PO BOX 705 | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY | | TAX COLLECTOR | PO BOX 705 | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY DHS | | 640 GEORGETOWN ST STE 2 | | | | HAZLEHURST | MS | 39083-2501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COPIAH LINCOLN COMMUNITY | | COLLEGE ADDR CHG 4 22 98 | PO BOX 649 | | | WESSON | MS | 39191 | |
| COPIAH LINCOLN COMMUNITY COLLEGE | | PO BOX 649 | | | | WESSON | MS | 39191 | |
| COPIER & COMPUTER SYSTEMS OF | | 11002 A E 51ST ST | | | | TULSA | OK | 74146-5820 | |
| COPIER PRODUCTS GROUP | | DIV OF XEROX | 5 HUTTON CENTRE STE 1150 | | | SANTA ANA | CA | 92707 | |
| COPIER TECHNOLOGIES INC | | 290 ANDREWS RD | | | | LANGHORNE | PA | 19053 | |
| COPILASER DEL NORTE | | 1545 GOODYEAR DR STE 2 | | | | EL PASO | TX | 79936 | |
| COPILASER DEL NORTE | | PO BOX 9271 | | | | EL PASO | TX | 79995 | |
| COPILASER DEL NORTE S A DE CV | | AV EJERCITO NACIONAL 6415 LOCA | | | | CIUDAD JUAREZ | | | MEXICO |
| COPIN SA DE CV | | EJE VIAL JUAN GABRIEL 1110 | COLONIA EL BARREAL | | | CD JUAREZ | | 32040 | MEXICO |
| COPIN SA DE CV | | EJE VIAL JUAN GABRIEL 1110 | COLONIA EL BARREAL | | | CD JUAREZ | | 32040 | MEXICO |
| COPIN SA DE CV | | EJE VIAL JUAN GABRIEL 1110 | COLONIA EL BARREAL CP | 32040 CD JUAREZ CHIHUAHUA | | | | | MEXICO |
| COPLEY CHARLES | | 436 PAMLICO ST | | | | COLUMBUS | OH | 43228-2550 | |
| COPLEY CONTROLS CORP | | 20 DAN RD | | | | CANTON | MA | 02021 | |
| COPLEY CONTROLS CORP | | 410 UNIVERSITY AVE | | | | WESTWOOD | MA | 02090 | |
| COPLEY CONTROLS CORP | | PO BOX 845484 | | | | BOSTON | MA | 02284-5484 | |
| COPLIN SAMUEL | | 1064 N GALE RD | | | | DAVISION | MI | 48423 | |
| COPLIN SAMUEL T | | 1064 N GALE RD | | | | DAVISION | MI | 48423-2505 | |
| COPOWER | | PO BOX 10862 | | | | PALO ALTO | CA | 94303-0918 | |
| COPP BRIAN | | PO BOX 751674 | | | | DAYTON | OH | 45475-1674 | |
| COPP DAVID | | 1015 E MERIDIAN | | | | SHARPSVILLE | IN | 46068 | |
| COPP DOUGLAS | | 6180 S IDDINGS RD | | | | WEST MILTON | OH | 45383 | |
| COPP ROLLIE | | 5814 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| COPP SYSTEMS INC | | 123 S KEOWEE ST | | | | DAYTON | OH | 45402-2240 | |
| COPP SYSTEMS INC | | COPP SYSTEMS | 123 S KEOWEE ST | | | DAYTON | OH | 45402-1621 | |
| COPP, ROLLIE L | | 5814 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| COPPER & BRASS INC | | 1137 ATLANTA INDUSTRIAL DR | | | | MARIETTA | GA | 30066 | |
| COPPER & BRASS SALES | | 1440 N HARBOR BLVD STE225 | | | | FULLERTON | CA | 92835 | |
| COPPER & BRASS SALES | | 5755 GRANT AVE | | | | CLEVELAND | OH | 44105 | |
| COPPER & BRASS SALES | | FRMLY MCR METALCENTER ROCHESTE | 5755 GRANT AVE | | | CLEVELAND | OH | 44105 | |
| COPPER & BRASS SALES | | PO BOX 77040 | | | | DETROIT | MI | 48277-7040 | |
| COPPER & BRASS SALES | | PO BOX 894213 | | | | LOS ANGELES | CA | 90189-4213 | |
| COPPER & BRASS SALES EFT | | 100 AJAX RD | | | | ROCHESTER | NY | 14624 | |
| COPPER & BRASS SALES EFT | | FRMLY MCR METALCENTER ROCHESTE | 5755 GRANT AVE | | | CLEVELAND | OH | 44105 | |
| COPPER & BRASS SALES INC | | 102 PK RD | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| COPPER & BRASS SALES INC | | 1310 SCRIBNER NW | | | | GRAND RAPIDS | MI | 49504-3231 | |
| COPPER & BRASS SALES INC | | 1440 N HARBOR STE 225 | | | | FULLERTON | CA | 92631 | |
| COPPER & BRASS SALES INC | | 22355 W 11 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| COPPER & BRASS SALES INC | | 6555 E DAVISON | | | | DETROIT | MI | 48212-145 | |
| COPPER & BRASS SALES INC | | 6700 POE AVE | | | | DAYTON | OH | 45414-2529 | |
| COPPER & BRASS SALES INC | | MCR METALCENTER DIV | 100 AJAX RD | | | ROCHESTER | NY | 14624 | |
| COPPER & BRASS SALES INC | | PO BOX 77040 | | | | DETROIT | MI | 48277-0040 | |
| COPPER & BRASS SALES INC | | TMX COPPER & BRASS SALES | 5755 GRANT AVE | | | CLEVELAND | OH | 44105 | |
| COPPER & BRASS SALES MCR DIV | ACCOUNTS PAYABLE | 100 AJAX RD | | | | ROCHESTER | NY | 14624 | |
| COPPER & BRASS SALSTHYSSEN | | THYSSEN | 1440 N HARBOR BLVD STE 225 | | | FULLERTON | CA | 92835 | |
| COPPER & OPTIC | | TERMINATION LTD | UNIT 6VICTORIA RD FENTON | STOKE ON TRENT | | STAFFORDSHIRE | | ST4 2HS | UNITED KINGDOM |
| COPPER AND BRASS SALES INC | | 414 MAC DADE BLVD | | | | COLLINGDALE | PA | 19023 | |
| COPPER AND BRASS SALES INC | | 415 STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| COPPER AND BRASS SALES INC | | 8084 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278 | |
| COPPER BRAZING | | 2845 E 10 MILE RD | | | | WARREN | MI | 48091 | |
| COPPER BUSSMANN INC | | 175 HANSEN COURT | | | | WOOD DALE | IL | 60191 | |
| COPPER BUSSMANN INC | | PO BOX 70722 | | | | CHICAGO | IL | 60673-0722 | |
| COPPER PACKAGING | | LABORATORIES INC | PO BOX 248 | | | ELKART | IN | 46515 | |
| COPPER PACKAGING | | PO BOX 248 | | | | ELKHART | IN | 46515 | |
| COPPER STATE BOLT & NUT CO INC | ACCOUNTS PAYABLE | 3637 N 34TH AVE | | | | PHOENIX | AZ | 85017 | |
| COPPER STATE BOLT AND NUT CO INC | | 3637 N 34TH AVE | | | | PHOENIX | AZ | 85017 | |
| COPPER, RHONDA | | 244 ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615 | |
| COPPERFIELD LLC | | 1115 W PLYMOUTH | | | | BREMEN | IN | 46506 | |
| COPPERFIELD LLC | | 1115 W PLYMOUTH ST | | | | BREMEN | IN | 46506-1803 | |
| COPPERFIELD LLC | | 3400 UNION ST | | | | LAFAYETTE | IN | 47905-4448 | |
| COPPERFIELD LLC EFT | | 1115 W PLYMOUTH | | | | BREMEN | IN | 46506 | |
| COPPERSMITH JEANENE | | 707 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1808 | |
| COPPERSMITH RICHARD D | | 707 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1808 | |
| COPPERWELD CORP | | 132 140 W MAIN ST | | | | SHELBY | OH | 44875-147 | |
| COPPERWELD CORP | | 4 GATEWAY CTR STE 2100 | | | | PITTSBURGH | PA | 15222-1211 | |
| COPPERWELD CORP | | 4 GATEWAY CTR STE 2100 | | | | PITTSBURGH | PA | 15222-125 | |
| COPPERWELD CORP | | MIAMI INDUSTRIES DIV | 9054 N COUNTY RD 25 A | | | PIQUA | OH | 45356 | |
| COPPERWELD CORPORATION | | 2200 FOUR GATEWAY CTR | | | | PITTSBURGH | PA | 15222-1211 | |
| COPPERWELD CORPORATION | | PO BOX 640019 | | | | PITTSBURGH | PA | 15264-0019 | |
| COPPIN STATE COLLEGE | | CONTROLLERS OFFICE | 2500 W NORTH AVE | | | BALTIMORE | MD | 21216-3698 | |
| COPPINGER LINDY | | 141 SHAWNEE RUN APT 1A | | | | W CARROLLTON | OH | 45449 | |
| COPPLER JAMES C | | 4866 BONNIE DR | | | | BAY CITY | MI | 48706-2654 | |
| COPPO MORGAN | | 10301 HALSEY RD | | | | GRAND BLANC | MI | 48439 | |
| COPPOCK BRICE | | 899 GRANITE DR | | | | KOKOMO | IN | 46902 | |
| COPPOCK ESTHER M | | 899 GRANITE DR | | | | KOKOMO | IN | 46902-7315 | |
| COPPOCK JONATHAN | | 1854 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| COPPOCK JOYCE | | 421 W CANAL ST | | | | TROY | OH | 45373 | |
| COPPOLA GARY | | 7059 E HIGH ST | | | | LOCKPORT | NY | 14094-9399 | |
| COPPOLA GARY M | | 7059 E HIGH ST | | | | LOCKPORT | NY | 14094 | |
| COPPOLA MICHELLE | | 2456 VENLOE DR | | | | POLAND | OH | 44514 | |
| COPPOLO CYNTHIA | | PO BOX 1443 | | | | ASHVILLE | AL | 35953 | |
| COPSEY RYAN | | 1300 NETTIE DR | | | | MIAMISBURG | OH | 45342 | |
| COPY CAT PRINTING COMPANY | | 108 14TH ST SW | | | | DECATUR | AL | 35601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COPY CAT PRINTING COMPANY | | DIV OF FIRST CHOICE PRINTING | 108 14TH ST SW | | | DECATUR | AL | 35601 | |
| COPY SYSTEMS PINTING | | 511 READING AVE | POBOX 6361 | | | WEST READING | PA | 19610-0361 | |
| COPYBOARDS DIRECT | | CHRISTCHURCH IND CENTRE | 25 FORWARD DR | | | HARROW | | HA38NT | UNITED KINGDOM |
| COPYPLEX | | 400 TRI STATE BLDG | 432 WALNUT ST | | | CINCINNATI | | 45202 | |
| COPYRIGHT CLEARANCE CENTER INC | | 222 ROSEWOOD DR | RMT CHG 03 04 05 AH | | | DANVERS | MA | 01923 | |
| COPYRIGHT CLEARANCE CENTER INC | | PO BOX 843006 | | | | BOSTON | MA | 02284-3006 | |
| CORA LEE SEGER | | 179 MONROE DR | | | | DAVISON | MI | 48423 | |
| CORABI CORABI & CORABI | | 424 MARKET ST | | | | STEUBENVILLE | OH | 43952 | |
| CORABI CORABI AND CORABI | | 424 MARKET ST | | | | STEUBENVILLE | OH | 43952 | |
| CORBA ROBERT C | | 5027 N BROOMHEAD RD | | | | WILLIAMSBURG | MI | 49690 | |
| CORBETT ADRIANNE | | 883 TREMONT RD | | | | XENIA | OH | 45385 | |
| CORBETT DEWAYNE | | 2030 WHITE OAK RD | | | | KELLY | NC | 28448 | |
| CORBETT LINDA | | 3167 BOWDOIN CIR | | | | COLUMBUS | OH | 43204-2169 | |
| CORBIN BENTHEARL | | 4367 STEINWAY CT | | | | TROTWOOD | OH | 45416-1644 | |
| CORBIN CHRISTOPHER | | 2434 WILSHIRE DR | | | | CORTLAND | OH | 44410 | |
| CORBIN CORP | | SOUTHLAND PK DR | | | | TIFFIN | OH | 44883 | |
| CORBIN CORP | | SOUTHLAND PK PO BOX 647 | | | | TIFFIN | OH | 44883 | |
| CORBIN CORP | JOE MICHAELS | 380 W DUSSEL DR | PO BOX 1146 | | | MAUMEE | OH | 43537-0349 | |
| CORBIN CORP EFT | | PO BOX 647 | | | | TIFFIN | OH | 44883 | |
| CORBIN GARY | | 16 GRAYHOUND PASS | | | | CARMEL | IN | 46032 | |
| CORBIN HARLAND L | | 751 CHURCHILL RD APT 2 | | | | GIRARD | OH | 44420-2162 | |
| CORBIN J | | 4024 MANN HALL AVE | | | | FLINT | MI | 48532-5044 | |
| CORBIN JOHN | | 10606 CHURCH RD | | | | HURON | OH | 44839-9593 | |
| CORBIN KAREN | | 9041 ALTURA DR NE | | | | WARREN | OH | 44484 | |
| CORBIN KAREN | | DATA DESIGN | 1018 N PORTER ST | | | SAGINAW | MI | 48602 | |
| CORBIN KAREN D | | DATA DESIGNS | | | | BRIDGEPORT | MI | 48722 | |
| CORBIN ROBERT B | | 9041 ALTURA DR NE | PO BOX 605 | | | WARREN | OH | 44484-1733 | |
| CORBIN RUSSELL | | 1051 WALNUT CREEK LN | | | | GAS CITY | IN | 46933 | |
| CORBIN TERESA | | 4367 STEIN WAY | | | | TROTWOOD | OH | 45416-1644 | |
| CORBIN, JASON | | 9090 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| CORBIN, KAREN | | 1018 N PORTER ST | | | | SAGINAW | MI | 48602 | |
| CORBIN, RONNIE | | 2312 LEN CIR | | | | HARTSELLE | AL | 35640 | |
| CORBIN, RUSSELL T | | 1051 WALNUT CREEK LN | | | | GAS CITY | IN | 46933 | |
| CORBIT THELMA | | 2002 RUHL RD | | | | KOKOMO | IN | 46902-2827 | |
| CORBIT THELMA J | | 2002 RUHL RD | | | | KOKOMO | IN | 46902-2827 | |
| CORBITT DENISE | | PO BOX 502 | | | | DAYTON | OH | 45405 | |
| CORBITT STEVEN | | PO BOX 502 | | | | DAYTON | OH | 45405 | |
| CORBITT TYWAN | | 2327 WEST THIRD ST | | | | DAYTON | OH | 45402 | |
| CORBY CHRIS | | N75 W15222 COLONY RD | | | | MENOMONEE FALLS | WI | 53051 | |
| CORCELLE | | F 71250 SIGY LE CHATEL | | | | | | | FRANCE |
| CORCORAN CRAIG A | | 1887 NORWAY RD | | | | KENDALL | NY | 14476-9603 | |
| CORCORAN ELIZABETH | | 3660 SOMERSET | | | | BEAVERCREEK | OH | 45431 | |
| CORCORAN JAMES | | 3660 SOMERSET DR | | | | BEAVERCREEK | OH | 45431 | |
| CORCORAN JULIE | | 54 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 | |
| CORCORAN M | | 2 WHITEFIELD DR | | | | LIVERPOOL | | L32 5TR | UNITED KINGDOM |
| CORCORAN SEAN | | 47 CAMBRIDGE | | | | PLEASANT RIDGE | MI | 48069 | |
| CORCORAN SEAN P | | 47 CAMBRIDGE | | | | PLEASANT RIDGE | MI | 48069 | |
| CORCORAN STEVEN | | 6220 AARON LN | | | | HUBER HEIGHTS | OH | 45424 | |
| CORCORAN TERRANCE S | | 3438 FOREST CANYON | | | | LONGMONT | CO | 80504 | |
| CORCORAN THOMAS | | 10779 SHERMAN AVE | | | | RAVENNA | MI | 49451-9742 | |
| CORCORAN, TERRANCE | | 3438 FOREST CANYON | | | | LONGMONT | CO | 80504 | |
| CORD CAMERA | | 2030 DIVIDEND DR | | | | COLUMBUS | OH | 43228-3847 | |
| CORD CAMERA & VIDEO CENTER | | INC | 745 HANDSON DR | | | COLUMBUS | OH | 43204-0406 | |
| CORD CAMERA 55 MINUTE PHOTO | | 745 HARRISON DR | | | | COLUMBUS | OH | 43204-3507 | |
| CORD CAMERA AND VIDEO CENTER INC | | PO BOX 44406 | | | | COLUMBUS | OH | 43204-0406 | |
| CORD CAMERA CENTER INC | | 745 HARRISON DR | | | | COLUMBUS | OH | 43204-3507 | |
| CORD CAMERA CENTER INC | | COMMERCIAL & INDUSTRIAL DIV | 290 OPPORTUNITY PKY | | | AKRON | OH | 44307 | |
| CORD CAMERA CENTER INC | | CORD CAMERA & VIDEO | 2030 DIVIDEND DR | | | COLUMBUS | OH | 43228 | |
| CORD CAMERA CENTER INC | | CORD CAMERA & VIDEO | 8400 E MARKET ST | | | WARREN | OH | 44484 | |
| CORD CAMERA CENTER INC | | PO BOX 632951 | | | | CINCINNATI | OH | 45263-2951 | |
| CORD SPECIALTIES CO | ACCOUNTS PAYABLE | 10632 WEST GRAND AVE | | | | FRANKLIN PK | IL | 60131 | |
| CORDAFLEX ESPANA SA | | | | | | ZARAGOZA | | | SPAIN |
| CORDAFLEX S A DE C V | | CARR PANAMERICANA KM 2306 | | | | CORREGIDORA | | 76900 | MEXICO |
| CORDAFLEX SA DE CV | | CARR PANAMERICANA KM 2306 | | | | CORREGIDORA | QRO | 76900 | MEX |
| CORDAFLEX SA DE CV | | ENRICO FERMI 1450 | PARQUE INDUSTRIAL RIO BRAVO | | | CD JUAREZ | | 32557 | MEXICO |
| CORDAFLEX SA DE CV | | MIGUEL DE CERVANTES S NUM 255 | COL AMPLIACION GRANADA | | | | | 11520 | MEXICO |
| CORDAFLEX SA DE CV | | MIGUEL DE CERVANTES S NUM 255 | COL AMPLIACION GRANADA | | | MEXICO | | 11520 | MEXICO |
| CORDAFLEX SA DE CV | ATTN DEBORAH M BUELL | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CORDAFLEX SA DE CV | ATTN DEBORAH M BUELL | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLZ | | | NEW YORK | NY | 10006 | |
| CORDAFLEX SA DE CV | CARRETERA PANAMERICANA | KIL METRO 2306 | FRACCIONAMIENTO | INDUSTRIAL BALVANERA | | VILLA CORREGIDORA QRO | | CP 76900 | MEXICO |
| CORDAFLEX SA DE CV | CLEMENTE LAVIE | CARR PANAMERICANA KM 2306 | | | | CORREGIDORA | | 76900 | MEXICO |
| CORDAFLEX SA DE CV   EFT MIGUEL DE CERVANTES SAAVEDRA | | 255 COL AMPLIACION GRANADA | 11520 MEXICO DF CP | | | | | | MEXICO |
| CORDAFLEX SA DE CV EFT | | MIGUEL CERVANTES SAAVEDRA | 255 COL AMPLIACION GRANADA | 11520 MEXICO DF CP | | | | | MEXICO |
| CORDAFLEX SA DE CV EFT MIGUEL CERVANTES SAAVEDRA | | 255 COL AMPLIACION GRANADA | 11520 MEXICO DF CP | | | MEXICO DF | DF | 0 | MX |
| CORDAFLEX SA DE CV MIGUEL CERVANTES SAAVEDRA | | 255 COL AMPLIACION GRANADA | 11520 MEXICO DF CP | | | | | | MEXICO |
| CORDAFLEX SADECV | | 36975 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| CORDARO LEONARD | | 52 WINDING COUNTRY LA | | | | SPENCERPORT | NY | 14559 | |
| CORDELL ROBIN | | PO BOX 701 | | | | LEWISTON | NY | 14092 | |
| CORDELL TRANSPORTATION | | PO BOX 703 | | | | HIGHLAND | MI | 48529 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORDELL TRANSPORTATION CO EFT LLC | | PO BOX 703 | | | | HIGHLAND | MI | 48357 | |
| CORDELL TRANSPORTATION CO LLC | | 8300 EAGLE RD | | | | SPRINGFIELD TOWNSHIP | MI | 48350 | |
| CORDELL TRANSPORTATION CO LLC | | LLC | PO BOX 703 | | | HIGHLAND | MI | 48357 | |
| CORDELLS DIESEL SERVICE | MR MARK CORDELL | 1316 W DOOLIN AVE | | | | BLACKWELL | OK | 74631-1357 | |
| CORDER BRIAN | | 2808 NORTH 700 EAST | | | | KOKOMO | IN | 46901 | |
| CORDER CARL | | 21 WALNUT | | | | BROOKVILLE | OH | 45309 | |
| CORDER CARL M | | 21 WALNUT | | | | BROOKVILLE | OH | 45309 | |
| CORDER DOUGLAS GENE | | 1215 CEDAR DR | | | | BERTHOUD | CO | 80513 | |
| CORDER KEVIN | | 2179 EWALT ST | | | | WARREN | OH | 44483 | |
| CORDER LINDA D | | 90 DOW JONES ST UNIT 3 | | | | HENDERSON | NV | 89074-8966 | |
| CORDER, DOUGLAS | | 1410 SOUTH CALIFORNIA AVE | | | | LOVELAND | CO | 80537 | |
| CORDER, TUCKER | | 1609 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| CORDERO FERNANDO | | 10302 FINCHLEY AVE | | | | WESTMINSTER | CA | 92683 | |
| CORDERO MARIA | | 49 KOSSUTH ST | | | | SOMERSET | NJ | 08873 | |
| CORDERO MIGUEL A | | 95 SPRING TREE LN | | | | ROCHESTER | NY | 14612-2817 | |
| CORDETTI JR NICK | | 3167 DUNLAVIN GLEN RD | | | | COLUMBUS | OH | 43221 | |
| CORDIAL CONNIE | | 1698 RIPPLEBROOK RD | | | | COLUMBUS | OH | 43223-3423 | |
| CORDINGLY DAVID | | 840 RAMBLING DR | | | | SAGINAW | MI | 48609 | |
| CORDLE MARK D | | 6594 PKWOOD DR | | | | LOCKPORT | NY | 14094-6626 | |
| CORDLE WILLIS | | 9818 MASON RD | | | | BERLIN HEIGHT | OH | 44814 | |
| CORDNER DONALD P | | 495 GREENMONT DR | | | | CANFIELD | OH | 44406-9660 | |
| CORDO ANTHONY | | 4430 THOMPSON ST | | | | MUSKEGON | MI | 49441-5139 | |
| CORDONNIER JOHN | | 547 MCBEE RD | | | | BELLBROOK | OH | 45305 | |
| CORDONNIER LEO N | | 9515 S PALMER RD | | | | DAYTON | OH | 45424-1625 | |
| CORDOVA ANTONIO | | 140 COLD SPRINGS CT | | | | SPRINGBORO | OH | 45066 | |
| CORDOVA ANTONIO | | 2513 ROLLING MEADOWS DR | | | | SHEBOYGAN | WI | 53083 | |
| CORDOVA RONALD | | 4311 HILLSBORO ST | | | | WICHITA FALLS | TX | 76306 | |
| CORDRAY BRUCE | | 6210 ALTER RD | | | | DAYTON | OH | 45424-3546 | |
| CORDRAY RICHARD A | | 4900 GROVE CITY RD | | | | GROVE CITY | OH | 43123 | |
| CORE COMM | | PO BOX 742594 | | | | CINCINNATI | OH | 45274-2594 | |
| CORE COMPONENTS | | PO BOX 994 | | | | KINGS PK | NY | 11754 | |
| CORE DYNAMICS | WM DENNIS | | 11222 ST JOHNS INDUSTRIAL WAY | | | JACKSONVILLE | FL | 32246-6675 | |
| CORE ELECTRIC | WAYNE | 197 SOUTH 104TH ST | STE A | | | LOUISVILLE | CO | 80027 | |
| CORE LABORATORIES | | 6316 WINDFERN RD | | | | HOUSTON | TX | 77040-4916 | |
| CORE LABORATORIES INC | | 8210 MOSLEY | | | | HOUSTON | TX | 77075 | |
| CORE LABORATORIES LP | | 6316 WINDFERN RD | | | | HOUSTON | TX | 77040-4916 | |
| CORE LABORATORIES NV | | HERENGRACHT 424 | | | | AMSTERDAM | NL | 1017 BZ | NL |
| CORE MATERIALS CORPORATION | ACCOUNTS PAYABLE | PO BOX 28183 | | | | COLUMBUS | OH | 43228 | |
| CORE R O I INC | | STE 209B | 1400 BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | |
| CORE SERVICES LLC | | 1271 SHINE AVE | AD CHG PER RC 6 17 04 AM | | | MYRTLE BEACH | SC | 29577-1508 | |
| CORE SERVICES LLC | | 1271 SHINE AVE | | | | MYRTLE BEACH | SC | 29577 | |
| CORE SERVICES LLC | | 1271 SHINE AVE | | | | MYRTLE BEACH | SC | 29577-1508 | |
| CORE SYSTEMS INC | | 1050 KIFER RD | | | | SUNNYVALE | CA | 94086 | |
| CORE SYSTEMS INC | | 805 ALDO AVE STE 101 | AD CHG PER LTR 3 24 05 AMT | | | SANTA CLARA | CA | 95054-2200 | |
| CORE TECHNOLOGY INC | | 33750 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011 | |
| CORE TECHNOLOGY INC | | 33750 LEAR INDUSTRIAL PKY | | | | AVON | OH | 44011 | |
| COREBRAND COMMUNICATIONS LLC | | 122 W 27TH ST FL 9 | | | | NEW YORK | NY | 10001-6227 | |
| COREBRAND COMMUNICATIONS LLC | | 123 W 27TH ST FL 9 | | | | NEW YORK | NY | 10001 | |
| COREBRAND COMMUNICATIONS LLC | | 470 WEST AVE | | | | STAMFORD | CT | 06902 | |
| CORECO IMAGING INC | | 700 TECHNOLOGY PARK DR STE 2 | | | | BILLERICA | MA | 01821-4134 | |
| CORECO IMAGING INC | | FMLY IMAGING TECHNOLOGY INC | 700 TECHNOLOGY PARK DR STE 2 | | | BILLERICA | MA | 01821-4134 | |
| CORECO IMAGING INC | | PO BOX 18977 | | | | NEWARK | NJ | 07191-8977 | |
| CORECOMM | | PO BOX 790352 | | | | ST LOUIS | MO | 63179-0352 | |
| COREMEDIA TRAINING SOLUTIONS | | 1771 NW PETTYGROVE ST | | | | PORTLAND | OR | 97209 | |
| CORESTAFF SERVICES | | ADDRESS CHG 2 13 98 | 222 S HARBOR BLVD 1015 | REMIT UPTD 9 99 LETTER | | ANAHEIM | CA | 92805 | |
| CORESTAFF SERVICES | | PO BOX 54677 | | | | LOS ANGELES | CA | 90054-0677 | |
| CORESTAFF SERVICES INC | | CORESTAFF SERVICES | 3745 W CHAPMAN STE 205 | | | ORANGE | CA | 92868 | |
| CORESTATES BANK | | PO BOX 1102 ATN C ROBINSON | | | | READING | PA | 19603 | |
| CORETEC CLEVELAND INC | | 8150 SHEPPARD AVE EAST | | | | | M1B 5K2 | | CANADA |
| CORETEC CLEVELAND INC | ACCOUNTS RECEIVABLE | 36731 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| CORETEC CLEVELAND INC | TINA BOROTKANICS CSR | 7 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44224 | |
| CORETEC CLEVELAND PROTO | | 7 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44223 | |
| CORETEC INC | | 8150 SHEPPARD AVE EAST | | | | TORONTO | ON | M1B 5K2 | CANADA |
| CORETEC INC | | 8150 SHEPPARD AVE E | | | | TORONTO | ON | M1B 5K2 | CANADA |
| CORETEC INC | KELLY KOLESNIK | 8150 SHEPPARD AVE EAST | | | | TORONTO | ON | M1B 5-K2 | CANADA |
| CORETRANS | | C/O KHIC | PO BOX 1738 | | | LONDON | KY | 40741 | |
| COREY FIELDS | | 2236 NIAGARA | | | | NIAGARA FALLS | NY | 14305 | |
| COREY YATSKY SR | | 403 2ND ST | | | | SOUTH FORK | PA | 15956 | |
| CORFIOS MICHAEL | | 1864 1 2 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511 | |
| CORIALE MICHAEL | | 17 RAINWATER LN | | | | BLUFFTON | SC | 29909-6031 | |
| CORICA R M | | 10 SAXTHORPE CLOSE | | | | WIGAN | | WN3 6HY | UNITED KINGDOM |
| CORIE RONALD K | | 9843 CORWIN DR | | | | BLISSFIELD | MI | 49228-9641 | |
| CORINE FRANKLIN | | 4645 NORTH SHERIDAN RD | APT 1103 | | | CHICAGO | IL | 60640 | |
| CORINE FRANKLIN | | 4645 N SHERIDAN RD APT 1103 | | | | CHICAGO | IL | 60640 | |
| CORINNA JUNE ALVARADO | | 1314 N ELIZABETH ST | | | | SANTA MARIA | CA | 93454 | |
| CORINNE K SMITH | | 3942 N WEST RIVER RD | | | | SANFORD | MI | 48657 | |
| CORK ST FACILITY CASH TRUST | | OFFICE OF THE CITY ATTORNEY | 234 W CEDAR ST | | | KALAMAZOO | MI | 49007-5762 | |
| CORKE LARRY | | 13819 ROOT RD | | | | ALBION | NY | 14411 | |
| CORKE LARRY W | | 13819 ROOT RD | | | | ALBION | NY | 14411-9522 | |
| CORKE R | | 2702 OAK ORCHARD RIVER RD | | | | MEDINA | NY | 14103 | |
| CORKINS SR ROGER | | 5103 MARLETTE RD | | | | CLIFFORD | MI | 48727 | |
| CORLAND CO | | 327 SOUTH ISIS AVE | | | | INGLEWOOD | CA | 90301-2084 | |
| CORLAY ERWANN | | C/O LINDA ALEXANDER | 8 N 675 W | | | ANDERSON | IN | 46011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORLETT JANICE E | | 4037 MERMOOR CT | | | | PALM HARBOR | FL | 34685-1107 | |
| CORLEW GERALD J | | 7219 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8227 | |
| CORLEY CHRISTINA | | 929 N NIXON CAMP RD | | | | OREGONIA | OH | 45040 | |
| CORLEY DAVID | | 10301 COTINGAWAY | | | | MIAMISBURG | OH | 45342 | |
| CORLEY JEFFREY A | | 510 MCKINLEY ST | | | | HULMEVILLE | PA | 19047-5826 | |
| CORLEY KEVIN | | 2275 WILDWOOD DR | | | | FLORENCE | MS | 39073 | |
| CORLEY OSCAR | | 1405 REGENCY BLVD SE | | | | DECATUR | AL | 35601 | |
| CORLIN INDUSTRIES INC | | 5945 AVERY | | | | DETROIT | MI | 48208 | |
| CORLL BURTON MARGARET | SHERWIN W CORLIN | 6776 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 | |
| CORMAC GROUP LLP | | 1900 M ST NW STE 720 | | | | WASHINGTON | DC | 20036 | |
| CORMAC LLP | | 1900 M ST NW STE 720 | | | | WASHINGTON | DC | 20036 | |
| CORMIER MALCOLM | | 1129 THURMAN ST | | | | SAGINAW | MI | 48602 | |
| CORMIER, LARRY | | 545 SPRING MEADOW LA | | | | WEBSTER | NY | 14580 | |
| CORN DON | | 1248 S LOCKE | | | | KOKOMO | IN | 46902 | |
| CORN MARGARET D | | 825 OAK GROVE RD | | | | LANDRUM | SC | 29356 | |
| CORN SANDRA | | 4225 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| CORNACCHIONE ANTHONY | | 1675 FOX TRAIL | | | | BELLBROOK | OH | 45305 | |
| CORNEJO CARLOS L | | 2740 E MONROE AVE | | | | ORANGE | CA | 92867 | |
| CORNEJO JORGE | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| CORNEJO NELSON A | | 844 KINGSGATE DR | | | | CORONA | CA | 92882 | |
| CORNELE CATHERINE | | 6900 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 | |
| CORNELE DAVID | | 6900 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 | |
| CORNELE MICHAEL | | 475 JIM SPENCER RD | | | | CAMPTON | KY | 41301 | |
| CORNELISON DONALD | | 25627 LEWTER RD | | | | ARDMORE | AL | 35739 | |
| CORNELISON DWAYNE | | 252 CHURCH ST | | | | ELKTON | TN | 38455 | |
| CORNELISON RONALD | | 28530 THACH RD | | | | ATHENS | AL | 35613-3329 | |
| CORNELISSE VANCE & TAMMY | | 1940 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| CORNELISSE VANCE & TAMMY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CORNELIUS & COLLINS | | PO BOX 190695 | | | | NASHVILLE | TN | 37219-0695 | |
| CORNELIUS AND COLLINS | | PO BOX 190695 | | | | NASHVILLE | TN | 37219-0695 | |
| CORNELIUS BERNICE | | 538 WITSELL RD | | | | JACKSON | MS | 39206 | |
| CORNELIUS BRIAN | | 6946 CHRISTI LN | | | | NIAGARA FALLS | NY | 14304 | |
| CORNELIUS CHRISTOPHER | | 521 CALEB DR | | | | BROOKVILLE | OH | 45309 | |
| CORNELIUS CLYDE | | PO BOX 26374 | | | | TROTWOOD | OH | 45426 | |
| CORNELIUS DONNA | | 31138 REID | | | | WARREN | MI | 48092 | |
| CORNELIUS DONNA E | | 31138 REID DR | | | | WARREN | MI | 48092-1733 | |
| CORNELIUS ELLEN | | 7489 OAKWOOD DR | | | | BROOKFIELD | OH | 44403-9783 | |
| CORNELIUS GREG | | 247 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| CORNELIUS PATRICIA | | 3305 N JENNINGS RD | | | | FLINT | MI | 48504-1768 | |
| CORNELIUS, ELIOT | | 2932 BAGLEY CT E | | | | KOKOMO | IN | 46902 | |
| CORNELIUS,III, EMMETTE | | PO BOX 46 | | | | TOUGALOO | MS | 39174 | |
| CORNELIUSIII EMMETTE | | PO BOX 46 | | | | TOUGALOO | MS | 39174-0046 | |
| CORNELL DATRUSE J | | 43910 30TH ST LOT 11 | | | | PAW PAW | MI | 49079-9463 | |
| CORNELL DAVID | | 2421 STOCKBRIDGE | | | | BURTON | MI | 48509 | |
| CORNELL DUANE | | 5867 MC CARTY RD | | | | SAGINAW | MI | 48603 | |
| CORNELL ENGINEERING CO INC | | 1846 THUNDERBIRD | | | | TROY | MI | 48084 | |
| CORNELL ENGINEERING CO INC | | PO BOX 1194 | 1846 THUNDERBIRD | | | TROY | MI | 48099 | |
| CORNELL KEVIN | | 104 WINTERGREEN DR | | | | NOBLESVILLE | IN | 46062-8537 | |
| CORNELL LARRY E | | 151 CHRISTINA DR | | | | NORTH CHILI | NY | 14514-9733 | |
| CORNELL RALPH E | | 1718 S INDIANA AVE | | | | KOKOMO | IN | 46902-2062 | |
| CORNELL RALPH E | | 1718 S INDIANA | | | | KOKOMO | IN | 46902 | |
| CORNELL SCOTT | | 6653 LIBERTY PK DR | | | | MIDDLETOWN | OH | 45044 | |
| CORNELL STEVEN | | 11076 HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| CORNELL SUPPLY CO | | 5625 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3862 | |
| CORNELL SUPPLY CO | | 5625 ENTERPRISE | | | | TOLEDO | OH | 43612 | |
| CORNELL THOMAS V | | 3631 N COUNTY RD 900 E | | | | GREENTOWN | IN | 46936-0000 | |
| CORNELL UNIVERSITY | | CNTR FOR MATERIALS RESEARCH | 373 PINE TREE RD | | | ITHACA | NY | 14850-2820 | |
| CORNELL UNIVERSITY | | DAY HALL | CORNELL UNIVERSITY CAMPUS | | | ITHACA | NY | 14853-2801 | |
| CORNELL UNIVERSITY | | FINANCIAL AID OFFICE | PO BOX 752 | SCHOLARSHIP DIVISION | | ITHACA | NY | 14851 | |
| CORNELL UNIVERSITY | | NYSSILR | 16 EAST 34TH ST 6TH FL | MANAGEMENT PROGRAMS | | NEW YORK | NY | 10016 | |
| CORNELL UNIVERSITY | | NYSSILR EXT ADDR CHG 11 97 | ACCOUNTS RECEIVABLE DEPT | PO BOX 6838 | | ITHACA | NY | 14851-6838 | |
| CORNELL UNIVERSITY | | OFFICE OF THE BURSAR | 260 DAY HALL | | | ITHACA | NY | 14853-2801 | |
| CORNELL UNIVERSITY | | S & D IMPROVEMENT INTERVENTION | 237 MAIN ST STE 1200 | | | BUFFALO | NY | 14203-2719 | |
| CORNELL UNIVERSITY NYSSILR EXTENSION | | ACCOUNTS RECEIVABLE DEPT | PO BOX 6838 | | | ITHACA | NY | 14851-6838 | |
| CORNELL UNIVERSITY OFFICE OF THE BURSAR | | 260 DAY HALL | | | | ITHACA | NY | 14853 | |
| CORNELL UNIVERSITY S AND D IMPROVEMENT INTERVENTION | | 237 MAIN ST STE 1200 | | | | BUFFALO | NY | 14203-2719 | |
| CORNELL UNIVERSITY SCHOOL | | OF INDUSTRIAL LABOR RELATIONS | 16 W MAIN ST STE 243 | | | ROCHESTER | NY | 14614 | |
| CORNELL UNIVERSITY SCHOOL OF INDUSTRIAL LABOR RELATIONS | | ACCOUNTS RECEIVABLE DEPT | PO BOX 6838 | | | ITHACA | NY | 14851-6838 | |
| CORNELL VINCENT M | | 5374 E COLDWATER RD | | | | FLINT | MI | 48506-4508 | |
| CORNELL, DUANE M | | 5867 MC CARTY RD | | | | SAGINAW | MI | 48603 | |
| CORNELL, STEVEN R | | 11076 HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| CORNELL, TIMOTHY | | 2573 S RIVER RD | | | | BEAVERTON | MI | 48612 | |
| CORNELLA J HOOPER | | ATTY GENERAL OF TEXAS CSE | FOR PHILLIP W HARRISON 14012 | PO BOX 659791 | | SAN ANTONIO | TX | 78265-9791 | |
| CORNER JAMES | | 1062 CHERRY LN | | | | PERU | IN | 46970 | |
| CORNER, JAMES M | | 1062 CHERRY LN | | | | PERU | IN | 46970 | |
| CORNERSTONE CARRIERS INC | | 712 EAST 700 NORTH RD | | | | BUCKLEY | IL | 60918 | |
| CORNERSTONE COLLEGE | | 1001 E BELTLINE NE | | | | GRAND RAPIDS | MI | 49505-5897 | |
| CORNERSTONE COLLEGE | | FRMLY GRAND RAPIDS BAPTIST COL | 1001 E BELTLINE NE | | | GRAND RAPIDS | MI | 49505-5897 | |
| CORNERSTONE COMM FCU | M JENNINGS | 6485 SOUTH TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| CORNERSTONE COMMUNITY FEDERAL | | CREDIT UNION NTE 9911171043380 | 55 STEVEN ST | PO BOX 830 | | LOCKPORT | NY | 14095-0830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | | 55 STEVEN ST | PO BOX 830 | | | LOCKPORT | NY | 14095-0830 | |
| CORNERSTONE CONTROLS INC | | 771630 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 | |
| CORNERSTONE CONTROLS INC | | CORNERSTONE CONTROLS PROLOGIX | 7251 E KEMPER RD | | | CINCINNATI | OH | 45249-1030 | |
| CORNERSTONE CONTROLS INC | | CORNERSTONE CONTROLS PROLOGIX | 8525 NORHTWEST BLVD | | | INDIANAPOLIS | IN | 46278-1384 | |
| CORNERSTONE CONTROLS INC | | PROLOGIX | 8525 NORHTWEST BLVD | | | INDIANAPOLIS | IN | 46278 | |
| CORNERSTONE COUNSELING SVCS | | INC | 16535 W BLUEMOUND RD STE 200 | | | BROOKFIELD | WI | 53005 | |
| CORNERSTONE DESIGN LTD | | 4135 S 27TH ST | | | | FRANKSVILLE | WI | 53126 | |
| CORNERSTONE DESIGN LTD | | PO BOX 486 | | | | RACINE | WI | 53401-0486 | |
| CORNERSTONE DESIGN LTD EFT | | 4135 S 27TH ST | | | | FRANKSVILLE | WI | 53146 | |
| CORNERSTONE ENGINEERING GROUP | | 445 E MOULTON ST 2ND FL | | | | DECATUR | AL | 35601 | |
| CORNERSTONE ENGINEERING GROUP | | PO BOX 1683 | | | | DECATUR | AL | 35602 | |
| CORNERSTONE ENGINEERING INC | | 48813 WEST RD | | | | WIXOM | MI | 48393 | |
| CORNERSTONE INDUSTRIAL HOLDINGS INC | | 100 PARK PL | | | | CHAGRIN FALLS | OH | 44022-4442 | |
| CORNERSTONE LOGISTICS USA INC | | 2805 WEHIRE DR STE 1 | | | | WILLAIMSVILLE | NY | 14221 | |
| CORNERSTONE LOGISTICS USA INC | | PO BOX 8000 DEPARTMENT 891 | | | | BUFFALO | NY | 14267 | |
| CORNERSTONE PARTNERSHIP | | DEC MORGAN CH OF COMM | PO BOX 2003 | | | DECATUR | AL | 35602-2003 | |
| CORNERSTONE TECH GRPCOD | CUSTOMER SVC | 7105 CROSSROAD BLVD STE 104 | | | | BRENTWOOD | TN | 37027 | |
| CORNERSTONE TECHNICAL GROUP | | INC | 7105 CROSSROADS BLVD STE 104 | | | BRENTWOOD | TN | 37027 | |
| CORNERSTONE TECHNICAL GROUP IN | | 7105 CROSSROADS BLVD STE 104 | | | | BRENTWOOD | TN | 37027 | |
| CORNERSTONE TECHNICAL GROUP INC | DARYL DENNISON | 7105 CROSSROAD BLVD STE 104 | | | | BRENTWOOD | TN | 37027 | |
| CORNERSTONE TECHNOLOGIES INC | | 4300 DELEMERE BLVD | STE 201 | | | ROYAL OAK | MI | 48073 | |
| CORNERSTONE TRAINING CORP | | 5 JILLIAN COURT | | | | SPOTSWOOD | NJ | 088842263 | |
| CORNERSTONE TRANSPORTATION INC | | PO BOX 1087 | | | | FOREST PK | GA | 30298 | |
| CORNETT ARNOLD | | 3350 LYNN DR | | | | FRANKLIN | OH | 45005-4825 | |
| CORNETT CHEYENNE J | | 1041 SHAWNEE RUN APT C | | | | W CARROLLTON | OH | 45449-3944 | |
| CORNETT GARY L | | 8414 NATIONAL DR | | | | PORT RICHEY | FL | 34668 | |
| CORNETT JAMES | | 128 ROSEDALE CT | | | | NOBLESVILLE | IN | 46060 | |
| CORNETT MICHAEL | | 1044 E JACKSON RD | | | | SPRINGFIELD | OH | 45502 | |
| CORNETT PAMELA | | 6271 MANTZ AVE | | | | TROTWOOD | OH | 45427 | |
| CORNFIELD ALLISON | | 920 WARREN AVE | | | | NILES | OH | 44446 | |
| CORNFOOT DALE | | 44 LONDON LN | | | | MOUNT MORRIS | MI | 48458-1055 | |
| CORNHUSKER INTERNATIONAL TRUCKS | | 3131 CORNHUSKER HWY | | | | LINCOLN | NE | 68504-1593 | |
| CORNHUSKER INTERNATIONAL TRUCKS | | 4502 S 110TH ST | | | | OMAHA | NE | 68137-1219 | |
| CORNICK SHAYLA | | 3485 HYLAND DR | | | | DECATUR | GA | 30032 | |
| CORNILLIE MARK | | 1119 BEDFORD | | | | GROSSE POINTE PK | MI | 48230 | |
| CORNING GLASS WORKS | | | | | | CHRISTIANBURG | VA | 24073 | |
| CORNING GLASS WORKS | | | | | | CHRISTIANSBURG | VA | 24073 | |
| CORNING GMBH | | ABRAHAM LINCOLN STR30 | 6200 WEISBADEN | | | WEISBADEN DE | | | GERMANY |
| CORNING GMBH | | | | | | WIESBADEN | | 65189 | GERMANY |
| CORNING INC | | 1025 MARTIN ST | | | | GREENVILLE | OH | 45331 | |
| CORNING INC | | 33 W DENISON PKY | | | | CORNING | NY | 14831 | |
| CORNING INC | | 50 W BIG BEAVER RD STE 225 | | | | TROY | MI | 48084 | |
| CORNING INC | | CORNING LABORATORY SERVICES | FULTNEY ST HP ME 03 078 | | | CORNING | NY | 14831 | |
| CORNING INC | | CORNING SCIENCE & TECHNOLOGY G | 1 RIVER FRONT PLZ | | | CORNING | NY | 14831 | |
| CORNING INC | | ERWIN CERAMICS PLT | 417 OLD ADDISON RD | | | PAINTED POST | NY | 14870 | |
| CORNING INC | | ERWIN MFG COMPLEX | ERWIN JCT COUNTY RTE 415 | | | PAINTED POST | NY | 14870 | |
| CORNING INC | | PO BOX 75122 | | | | CHARLOTTE | NC | 28275-0122 | |
| CORNING INC EFT | PHILLIP CAREY | 45 NAGOG PK | | | | ACTON | MA | 01720 | |
| CORNING INC EFT | | MP AY 02 6 | ATTN KAAREN KLINE | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | | MP AY 02 6 | | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | | 1 RIVER FRONT PLZ | | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | | AP 01 E8B | | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | | | | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | | PO BOX 75122 | | | | CHARLOTTE | NC | 28275 | |
| CORNING INCORPORATED | ATTN CORPORATE SECRETARY | ONE RIVERFRONT PLZ | | | | CORNING | NY | 14831 | |
| CORNING INCORPORATED | RON ROGERS | 50 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| CORNING KABLO VE SISTEMILERI | | LTD STI | GEBZE ORGANIZE SANAYIBOLGESI | 800SOKAK NO10 | | GEBZEKOCAELI | | 41480 | TURKEY |
| CORNING KERAMIK GMBH & C KG | | | | | | KAISERSLAUTERN | | | GERMANY |
| CORNING PROD SOUTH AFRICA PTY LTD | | 25 KOHLER ST | | | | PORT ELIZABETH | | 06210 | SOUTH AFRICA |
| CORNING PROD SOUTH AFRICA PTY LTD | | PO BOX 10 | | | | PORT ELIZABETH | | 06209 | SOUTH AFRICA |
| CORNING PRODUCTS SOUTH AFRICA | | 25 KOHLER RD | PERSEVERENCE PORT ELIZABETH | | | | | 6210 | SOUTH AFRICA |
| CORNING PRODUCTS SOUTH AFRICA | | 25 KOHLER RD | PERSEVERENCE PORT ELIZABETH | | | SOUTH AFRICA6210 | | | SOUTH AFRICA |
| CORNING PRODUCTS SOUTH AFRICA | | 25 KOHLER RD | PRESEVERENCE PORT ELIZABETH | | | | | 6210 | SOUTH AFRICA |
| CORNING PRODUCTS SOUTH AFRICA | | 25 KOHLER RD | PRESEVERENCE PORT ELIZABETH | | | SOUTH AFRICA 6210 | | | SOUTH AFRICA |
| CORNING TROPEL CORP | | 60 OCONNOR RD | | | | FAIRPORT | NY | 14450 | |
| CORNING TROPEL CORP | | TROPEL CORP | 60 OCONNOR RD | | | FAIRPORT | NY | 14450 | |
| CORNING TROPEL CORPORATION EFT | | FRMLY TROPEL CORP | OTC AP 01 D8A | RIVERFRONT PLAZA | | CORNING | NY | 14831 | |
| CORNING TROPEL CORPORATION EFT CORNING INC | | PO BOX 75741 | | | | CHARLOTTE | NC | 28275-5741 | |
| CORNISH MARK | | QWEST CNC | 23160 W CHICAGO RD | | | STURGIS | MI | 49091 | |
| CORNISH MYRON CO OF COLUMBUS I | | 2800 FISHER RD | | | | COLUMBUS | OH | 43204 | |
| CORNISH TEANNA | | 619 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 | |
| CORNMAN WAYNE | | 11191 BELL RD | | | | BURT | MI | 48417-9709 | |
| CORNN WILLIAM | | 9397 PKSIDE DR | | | | CENTERVILLE | OH | 45459 | |
| CORNOR CHARLES | | 4669 GARY DR | | | | DAYTON | OH | 45424 | |
| CORNS JOSEPH | | 6272 PRITCHARD DR | | | | GALLOWAY | OH | 43119 | |
| CORNS JOSEPH | | 6272 PRITCHARD | | | | GALLOWAY | OH | 43119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORNUTE JR WESLEY | | 7893 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CORNWELL DEBORA K | | 2026 VERNONTOWN RD | | | | WEST BLOCTON | AL | 35184 | |
| CORNWELL JAMES E JR | | PO BOX 549 | | | | TOCCOA | GA | 30577 | |
| CORNWELL JANET | | 1412 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| CORNWELL JR WILLIAM D | | 1655 GALINDO ST APT 1228 | | | | CONCORD | CA | 94520 | |
| CORNWELL WILLIAM | | 2928 STONEWALL DR | | | | BEAVERCREEK | OH | 45434 | |
| CORONA BETH | | 9039 S CAROLLTON DR | | | | OAK CREEK | WI | 53154-5012 | |
| CORONA PUBLIC LIBRARY | | ATTN JOHN ZICKEFOOSE | 650 S MAIN ST | | | CORONA | CA | 92882 | |
| CORONA PUBLIC LIBRARY FOUNDATION | | ATTN JOHN ZICKEFOOSE | 650 S MAIN ST | | | CORONA | CA | 92882 | |
| CORONA PUMPS DIVISION OF | | E R MITCHELL | PO BOX C | | | WINSLOW | NJ | 08095 | |
| CORONA RANDALYN | | 425 N MAGNOLIA AVE E4 | | | | ANAHEIM | CA | 92801 | |
| CORONA RICHARD | | 2232 W VISTA BELLA DR | | | | OAK CREEK | WI | 53154-5012 | |
| CORONA, ALEXIS | | 2839 WABASH NE | | | | GRAND RAPIDS | MI | 49525 | |
| CORONA, RICHARD | | 2232 W VISTA BELLA DR | | | | OAK CREEK | WI | 53154 | |
| CORONADO JUAN M | | 1319 LINCOLN ST | | | | MIDLAND | MI | 48640-5532 | |
| CORONADO, GEORGE | | 1369 BAY ST | | | | SAGINAW | MI | 48602 | |
| CORONADO, VICTORIA | | 843 BARRIE AVE | | | | FLINT | MI | 48507 | |
| COROPLAST FRITZ MUELLER KG | | WITTENER STR 271 | | | | WUPPERTAL | NW | 42279 | DE |
| COROPLAST FRITZ MUELLER KG | | WITTENER STR 271 BARMEN | 42279 WUPPERTAL | | | | | | GERMANY |
| COROPLAST FRITZ MULLER GMBH & CO KG | | WITTENER STR 271 | | | | WUPPERTAL | NW | 42279 | DE |
| COROTEC CORPORATION | | 145 HYDE RD | | | | FARMINGTON | CT | 06032 | |
| CORP EXPRESS PO BOX 95187 | | PO BOX 95187 | | | | CHICAGO | IL | 60694-5187 | |
| CORPAY SOLUTIONS INC | | 2065 S CTR RD | | | | BURTON | MI | 48519-5000 | |
| CORPAY SOLUTIONS INC | | 42 THOMAS PATTEN DR | | | | RANDOLPH | MA | 02368-3902 | |
| CORPAY SOLUTIONS INC | | FRMLY B&L CONSULTANTS LOF 5 99 | 1 COMMERCE WAY | W9 51 0388254 | | NORWOOD | MA | 02062 | |
| CORPIER DON | | 6707 CRORY RD | | | | CANFIELD | OH | 44406 | |
| CORPORACION MITSUBA DE MEXICO SA DE | | ANTIGUO CAMINO A HUINALA NO 210 | | | | APODACA | NL | 66600 | MX |
| CORPORACION SIDENOR SA | | APARTADO 130 | | | | VITORIA GASTEIZ | 1 | 01080 | ES |
| CORPORATE AMERICA FAMILY CU | | 210 REDSTONE HILL RD | | | | BRISTOL | CT | 06010 | |
| CORPORATE AWARDS | | 1582 DEERE STE B | | | | IRVINE | CA | 92606 | |
| CORPORATE BILLING INC SUBSIDIARY FIRST AMERICAN BANK | | ASSIGNEE BANDY TRANSPORT CO | PO BOX 1726 | | | DECATUR | AL | 35602 | |
| CORPORATE BRANDING LLC | | 122 W 27TH ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| CORPORATE BRANDING LLC | | 122 W 27TH ST FL 9 | | | | NEW YORK | NY | 10001-6227 | |
| CORPORATE BRANDING LLC | | 470 W AVE | | | | STAMFORD | CT | 06902 | |
| CORPORATE BRANDING LLC | | 470 WEST AVE | | | | STAMFORD | CT | 06902 | |
| CORPORATE BRANDING LLC | | COREBRAND COMMUNCATIONS | 122 W 27TH ST 9TH FL | | | NEW YORK | NY | 10001 | |
| CORPORATE BRANDING LLC | | MOODY PUBLIC RELATIONS | 470 WEST AVE | | | STAMFORD | CT | 06902 | |
| CORPORATE BUSINESS SYSTEMS INC | | 575 EXCHANGE CT | | | | AURORA | IL | 60504 | |
| CORPORATE BUSINESS SYSTEMS INC | | CBS | 575 EXCHANGE CT | | | AURORA | IL | 60504 | |
| CORPORATE BUYING SERVICE | | 3401 NORTH FEDERAL HWY STE 216 | | | | BOCA RATON | FL | 33431 | |
| CORPORATE CENTER 1 | | PO BOX 931211 | | | | CLEVELAND | OH | 44193-0526 | |
| CORPORATE CENTER ASSOC LP | | NEWARK POST OFFICE ADD CH1197 | PO BOX 35320 | | | NEWARK | NJ | 071935320 | |
| CORPORATE CENTER ASSOC LP NEWARK POST OFFICE | | PO BOX 35320 | | | | NEWARK | NJ | 07193-5320 | |
| CORPORATE CENTER ASSOCIATES LP | | C/O DRA ADVISORS INC18TH FL | 1180 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| CORPORATE CHANGE CATALYSTS | | FMLY DALE CARNEGIE CTR OF | 2420 W 26TH AVE 350D | | | DENVER | CO | 80211 | |
| CORPORATE CHANGE CATALYSTS CONSORTIUM OF THE WEST LLC | | 2420 W 26TH AVE 350D | | | | DENVER | CO | 80211 | |
| CORPORATE CONSULTING | | ASSOCIATES INC | 1116 VOORHEIS RD STE 200 | | | WATERFORD | MI | 48328 | |
| CORPORATE CONSULTING SERVICE | | 221 BEAVER ST | | | | AKRON | OH | 44304 | |
| CORPORATE CONSULTING SERVICES | | CCS INSTRUMENTS | 1145 HIGHBROOK AVE STE 500 | | | AKRON | OH | 44301 | |
| CORPORATE DEVELOPMENT | | INSTITUTE | 5600 WEST MAPLE RD | | | WEST BLOOMFIELD | MI | 48322 | |
| CORPORATE DEVELOPMENT | | INSTITUTE | PO BOX 7577 | RMT CHG 12 01 | | ANN ARBOR | MI | 48107 | |
| CORPORATE DEVELOPMENT INSTIT | | PO BOX 470188 | | | | CHARLOTTE | NC | 28247-0188 | |
| CORPORATE DEVELOPMENT INSTITUTE | | PO BOX 8322 | | | | ANN ARBOR | MI | 48107 | |
| CORPORATE DINING CONCEPTS | | INCORPORATED | 3128 WALTON BLVD 195 | | | ROCHESTER HILLS | MI | 48309 | |
| CORPORATE DINING CONCEPTS INC | | 3128 WALTON BLVD STE 195 | | | | ROCHESTER HILLS | MI | 48309 | |
| CORPORATE DIRECTOR | BILL LAFONTAINE | MEDIA RELATIONS & MKTGCOM | DELPHI CORPORATION | 5725 DELPHI DR M C | | TROY | MI | 48098 | |
| CORPORATE EDUCATION CENTER | | EASTERN MICHIGAN UNIVERSITY | 1275 S HURON ST | | | YPSILANTI | MI | 48197 | |
| CORPORATE EQUIPMENT CO | | 3481 OFFICE PK DR RM 204 | | | | DAYTON | OH | 45439 | |
| CORPORATE EQUIPMENT CO | PETE ANTHONY | 607 REDNA TERRACE 100 | | | | CINCINNATI | OH | 45215 | |
| CORPORATE EQUIPMENT CO INC | | 607 REDNA TERRACE 100 | | | | CINCINNATI | OH | 45215 | |
| CORPORATE EQUIPMENT COMPANY | | 607 REDNA TERRACE NO 100 | | | | CINCINNATI | OH | 45215 | |
| CORPORATE EXECUTIVE BOARD | | 1919 N LYNN ST | | | | ARLINGTON | VA | 22209-1705 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CORPORATE EXECUTIVE BOARD | CARMEN C OVIEDO | 2000 PENNSYLVANIA AVE NW | STE 6000 RMT CHG 2 01 EDS | | | WASHINGTON | DC | 20006 | |
| CORPORATE EXECUTIVE BOARD CO | | CORPORATE LEADERSHIP COUNCIL | 2000 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| CORPORATE EXPEDITING | | 638 FERNDALE AVE | | | | VERMILION | OH | 44089 | |
| CORPORATE EXPEDITING | | PO BOX 711 | | | | AMHERST | OH | 44001 | |
| CORPORATE EXPRESS | | 16501 TROJAN WAY | | | | LA MIRADA | CA | 90638 | |
| CORPORATE EXPRESS | | 28241 MOUND | | | | WARREN | MI | 48092 | |
| CORPORATE EXPRESS | | IMAGING COMP GRAPHIC SUPPLY | 16501 TROJAN WAY | | | LA MIRADA | CA | 90638 | |
| CORPORATE EXPRESS | | PO BOX 3285 | | | | TULSA | OK | 74101-3285 | |
| CORPORATE EXPRESS | | PO BOX 71775 | | | | CHICAGO | IL | 60694-1775 | |
| CORPORATE EXPRESS | | PO BOX 71928 | | | | CHICAGO | IL | 60694-1928 | |
| CORPORATE EXPRESS | | PO BOX 95559 | | | | CHICAGO | IL | 60694-5559 | |
| CORPORATE EXPRESS | | PO BOX 95836 | | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS | CINDY BELL | 5443 DUFF DR | | | | CINCINNATI | OH | 45246 | |
| CORPORATE EXPRESS | GEOFF HUGHES | PO BOX 71217 | | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS DOC & | | PRINT MGMT | 29201 TRIDENT INDUSTRIAL BLVD | | | NEW HUDSON | MI | 48165 | |
| CORPORATE EXPRESS DOC AND PRINT MGMT | | PO BOX 95340 | | | | CHICAGO | IL | 60694-5340 | |
| CORPORATE EXPRESS INC | | 1116 E YANDELL DR | | | | EL PASO | TX | 79902 | |
| CORPORATE EXPRESS INC | | 1474 W PRICE RD STE 6 | | | | BROWNSVILLE | TX | 78520 | |
| CORPORATE EXPRESS INC | | 29201 TRIDENT INDUSTRIAL BLVD | | | | NEW HUDSON | MI | 48165 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORPORATE EXPRESS INC | | CORPORATE EXPRESS DOCUMENT & P | 29201 TRIDENT INDUSTRIAL BLVD | | | NEW HUDSON | MI | 48165 | |
| CORPORATE EXPRESS INC | | FMLY BROWN & PKER INC | PO BOX 9322 | NM RMT CHG 8 02 MH | | CORPUS CHRISTI | TX | 78469 | |
| CORPORATE EXPRESS INC | | PO BOX 71223 | | | | CHICAGO | IL | 60694-1223 | |
| CORPORATE EXPRESS INC | | PO BOX 71411 | | | | CHICAGO | IL | 60694-1411 | |
| CORPORATE EXPRESS LTD | | TAMESIDE DR | | | | BIRMINGHAM | WM | B6 7AY | GB |
| CORPORATE EXPRESS OF THE | | 120 W OPUS DR | | | | OAK CREEK | WI | 53154-5675 | |
| CORPORATE EXPRESS OF THE EAST | | 4320 N 124TH ST | | | | MILWAUKEE | WI | 53222-1008 | |
| CORPORATE EXPRESS OF TX INC | | PO BOX 71217 | | | | CHICAGO | IL | 606941217 | |
| CORPORATE EXPRESS OFFICE PRODU | SHEILA SLOAN | 28241 MOUND RD | | | | WARREN | MI | 48092 | |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | ATTN LEGAL DEPARTMENT | ONE ENVIRONMENTAL WY | | | | BROOMFIELD | CO | 80021 | |
| CORPORATE FLIGHT INC | | DETROIT METROPOLITAN AIRPORT | BLDG 356 MIDDLEBELT RD | ADDR CHNGE LOF 6 25 96 | | DETROIT | MI | 48242 | |
| CORPORATE FLIGHT INC DETROIT METROPOLITAN AIRPORT | | BLDG 356 MIDDLEBELT RD | | | | DETROIT | MI | 48242 | |
| CORPORATE FURNITURE SERV EFT | GLENNEEN HOWE | 8560 W CHICAGO | | | | DETROIT | MI | 48226 | |
| CORPORATE FURNITURE SERVICES | | 1100 E MAPLE | | | | TROY | MI | 48083 | |
| CORPORATE HOUSING SYSTEMS OF | | DAYTON INC | PO BOX 750785 | | | DAYTON | OH | 45475-0785 | |
| CORPORATE JET SALES INC | | 8 N JAY ST | | | | MIDDLEBURG | VA | 20117 | |
| CORPORATE JET SALES INC | | PO BOX 245 | | | | MIDDLEBURG | VA | 20118 | |
| CORPORATE MATERIAL BROKERING | | PO BOX 5073 | | | | SAGINAW | MI | 48605-5073 | |
| CORPORATE PHONE CARDS DOT COM | | PO BOX 682 | | | | AMAWALK | NY | 10501 | |
| CORPORATE PROPERTY ASSOCIATES | | C/O W P CAREY & CO INC | 620 FIFTH AVE | | | NEW YORK | NY | 10020 | |
| CORPORATE PROPERTY ASSOCIATES C O W P CAREY AND CO INC | | 620 FIFTH AVE | | | | NEW YORK | NY | 10020 | |
| CORPORATE READING DYNAMICS | | 1878 POINT OAK RD | | | | ST LOUIS | MO | 63131-3807 | |
| CORPORATE RELOCATIONS FRANCE | | 15 RUE CROIX CASTEL BP 70 | 78602 MAISONS LAFFITTE CEDEX | | | | | | FRANCE |
| CORPORATE ROOFING CO | | 3031 W GRAND BLVD STE 621 | | | | DETRIOT | MI | 48202-3008 | |
| CORPORATE ROOFING COMPANY | | 3031 W GRAND BLVD STE 621 | | | | | | 4.82023E+008 | |
| CORPORATE ROOFING COMPANY | | 3031 W GRAND BLVD STE 621 | | | | DETROIT | MI | 48202-3008 | |
| CORPORATE SEARCH ASSOCIATES | | 4105 RIO BRAVO DR STE 110 | | | | EL PASO | TX | 79902-1011 | |
| CORPORATE SERVICES INTL CORP | | 9225 KATY FWY STE 210 | | | | HOUSTON | TX | 77024 | |
| CORPORATE SPORTS MARKETING GROUP INC | | 2120 RANGE RD | | | | CLEARWATER | FL | 33765 | |
| CORPORATE VIDEO SERVICES INC | | 29100 NORTHWESTERN HWY STE 420 | | | | SOUTHFIELD | MI | 48034 | |
| CORPORATE VIDEO SERVICES INC | | 29100 NORTHWESTERN HWY STE 420 | | | | SOUTHFIELD | MI | 48076 | |
| CORPORATE WAREHOUSE SERVICES, INC | | 2301 COMMERCE DR | | | | DECATUR | AL | 35601 | |
| CORPORATE WOODS ASSOC LLC | | 120 CORPORATE WOODS DR STE 100 | | | | ROCHESTER | NY | 14623 | |
| CORPORATION FOR ECONOMIC | | DEVELOPMENT | 205 W 11TH ST | | | ANDERSON | IN | 46016 | |
| CORPORATION FOR INTERNATIONAL | | 325 NORTH HOUGH ST 2ND FL | HARRIS BANK BLDG | | | BARRINGTON | IL | 60010 | |
| CORPORATION FOR INTL  EFT BUSINESS | | 325 N HOUGH ST 2ND FL | HARRIS BANK BLDG | | | BARRINGTON | IL | 60010 | |
| CORPORATION FOR INTL EFT | | BUSINESS | 325 NORTH HOUGH ST 2ND FL | HARRIS BANK BLDG | | BARRINGTON | IL | 60010 | |
| CORPORATION INCOME TAX SECTION | | PO BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| CORPORATION SCIENTIFIQUE CLAISSE | | PARC TECHNOLOGIQUE DE QUEBEC | 350 RUE FRANQUET STE 40 | | | SAINTE FOY | QC | G1P 4P3 | CANADA |
| CORPORATION SERVICE CO CSC | | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATION SERVICE COMPANY | | 2711 CTRVILLE RD | STE 400 | | | WILMINGTON | DE | 19808 | |
| CORPORATION TAX RETURN PROCESSING | | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | | | DES MOINES | IA | 50306-0468 | |
| CORPORATION/LEAR CORP FKA SHELLER GLOBE CORP | C/O ROBINSON & COLE LLP | JOHN FX PELOSO JR | 695 EAST MAIN ST | FINANCIAL CENTRE | | STAMFORD | CT | 06904 | |
| CORPRETEK INC | | 518 N DIVISION ST | | | | CARSON CITY | MI | 48811 | |
| CORPRETEK INC | | CORROSION PREVENTION TECH | 10836 S SLOAN RD | | | HUBBARDSTON | MI | 48845 | |
| CORPROATE AMERICA FAMILY CU | | HOLD PER PAT HALL WR RJCT | 210 REDSTONE HILL RD | | | BRISTOL | CT | 06010 | |
| CORPTRAIN | | ADDR 2 25 96 7 99 | 6774 N MORTHWEST HWY STE 2D | | | CHICAGO | IL | 60631 | |
| CORPTRAIN | | PO BOX 453 | | | | WONDER LAKE | IL | 60097 | |
| CORPUS CHRISTI EQUIPMENT CO | | CO | 410 WESTCHESTER | | | CORPUS CHRISTI | TX | 78469-4125 | |
| CORPUS CHRISTI EQUIPMENT CO | | 410 WESTCHESTER DR | | | | CORPUS CHRISTI | TX | 78408-2939 | |
| CORPUS CHRISTI EQUIPMENT CO | | PO BOX 4125 | | | | CORPUS CHRISTI | TX | 78469-4125 | |
| CORPUS CHRISTI EQUIPMENT CO | LAQUETTA EQUIPMENT LTD DBA CORPUS CHRISTI EQUIPMENT CO | 4721 BALDWIN BLVD | | | | CORPUS CHRISTI | TX | 78408 | |
| CORPUS CHRISTI EQUIPMENT EFT | | CO | 410 WESTCHESTER | | | CORPUS CHRISTI | TX | 78469-4125 | |
| CORPUS WILLIAM | | 30046 PAUL CT | | | | WARREN | MI | 48092 | |
| CORR DISTRIBUTORS INC | | 89 PEARCE AVE | | | | TONAWANDA | NY | 14150-6711 | |
| CORR TECH ASSOCIATES INC | | 1751 W GRAND AVE | | | | CHICAGO | IL | 60622-6050 | |
| CORRA CRAIG | | 362 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| CORRA, CRAIG A | | 362 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| CORRA, DAVE | | 8676 DEWHIRST RD | | | | GASPORT | NY | 14067 | |
| CORRADI ANITA | | 4005 CARMELITA BLVD | | | | KOKOMO | IN | 46902 | |
| CORRADI INES | | 4587 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515 | |
| CORRAL ROSAMARIA | | 11731 RONALD MCNAIR | | | | EL PASO | TX | 79936 | |
| CORRALES DEBRA | | 8601 E ELI ST | | | | TUCSON | AZ | 85710 | |
| CORRALLO NICHOLAS | | 1641 HESS RD | | | | APPLETON | NY | 14008 | |
| CORRAO ANTHONY | | 6815 S 68TH ST APT 101 | | | | FRANKLIN | WI | 53132 | |
| CORREGE SENSORS INC | | 1193 MCDERMOTT DR | | | | WEST CHESTER | PA | 19380 | |
| CORREGE SENSORS INC | | 1193 MCDERMOTT DR | | | | WEST CHESTER | PA | 19380-404 | |
| CORRELL KAREN | | 8260 E COLDWATER RD | | | | DAVISON | MI | 48423 | |
| CORREN KAREN | | 6451 WEIS ST | | | | ALLENTON | WI | 53002-9702 | |
| CORRFLEX DISPLAY & PACKAGING | | 9756 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| CORRFLEX DISPLAY AND PACKAGING | | PO BOX 402714 | | | | ATLANTA | GA | 30384-2714 | |
| CORRIERE LOUIS | | 6408 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 | |
| CORRIERE WALTER | | 446 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| CORRIERI MICHAEL | | 4500 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| CORRIERI SAMUEL J | | 4745 COTTAGE RD | | | | GASPORT | NY | 14067-9260 | |
| CORRIGAN JOYCE G | | 4311 SHADY VIEW DR 1 D | | | | INDIANAPOLIS | IN | 46226-3797 | |
| CORRIGAN K | | 4 ASMALL CLOSE | | | | ORMSKIRK | | L39 3PX | UNITED KINGDOM |
| CORRIGAN M | | 4 ASMALL CLOSE | | | | ORMSKIRK | | L39 3PX | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORRIGAN MOVING & STORAGE CO | | 23923 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2630 | |
| CORRIGAN MOVING & STORAGE CO | | CORRIGAN INSTALLATION SERVICES | 14299 FRAZHO RD | | | WARREN | MI | 48089 | |
| CORRIGAN MOVING SYSTEMS | | 23923 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CORRIGAN MOVING SYSTEMS ANN AR | | CORRIGAN MOVING SYSTEMS | 2595 FEATHERSTONE RD | | | PONTIAC | MI | 48326 | |
| CORRIGAN MOVING SYSTEMS EFT | | DBA MIDLAND MOVING | 23923 RESEARCH DR | | | DEARBORN | MI | 48335 | |
| CORRIGAN MOVING SYSTEMS EFT | | DBA MIDLAND MOVING | 23923 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | |
| CORRIGAN MVG SYSTEMS OAKLAND | | 23923 RESEARCH DR | | | | FARMINGTON | MI | 48335 | |
| CORRIGAN PETER | | 24 SILVERWELL RD | | | | CROXTETH | | L11 6LW | UNITED KINGDOM |
| CORRILL SHERRY | | 609 STANLEY ST | | | | MIDDLETOWN | OH | 45044 | |
| CORRIN RICHARD E | | 2008 HARDING RD | | | | DAYTON | OH | 45414 | |
| CORRIN T | | 252 BROAD LN | | | | LIVERPOOL | | L11 | UNITED KINGDOM |
| CORRINGTON GAYLE | | 3514 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| CORRION ANDREA | | 962 CECELIA DR | | | | ESSEXVILLE | MI | 48732 | |
| CORRION RICHARD H | | 411 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9330 | |
| CORRION, GLENN | | 1277 SOUTH PINE RD | | | | BAY CITY | MI | 48708 | |
| CORRIVEAU JOHN | | 11336 LEWIS RD | | | | CLIO | MI | 48420 | |
| CORRO FLO ENGINEERING INC | | VANEGAS ENTERPRISES INC | REMOVE EFT MAIL CK 11 96 | 10151 BUNSEN WAY | | LOUISVILLE | KY | 40299 | |
| CORRO FLO ENGR INC EFT | | 10151 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| CORRO FLO HARRINGTON INC | | 10151 BUNSEN WAY | | | | LOUISVILLE | KY | 40299-2503 | |
| CORROSION CONTROL | | 225 E ROSELAWN AVE STE 5 | | | | SAINT PAUL | MN | 55117-470 | |
| CORROSION CONTROL | | 245 E ROSELAWN AVE STE 33 | | | | SAINT PAUL | MN | 55117-1943 | |
| CORROSION CONTROL | | 245 E ROSELAWN AVE STE 5 | | | | SAINT PAUL | MN | 55117-1943 | |
| CORROSION CONTROL CORP | | 235 ROSELAWN AVE STE 12 | | | | ST PAUL | MN | 55117 | |
| CORROSION FLUID PRODUCTS | CHARLIE MOORE | 9241 AKCAN CIRCLE NW | | | | NORTH CANTON | OH | 44720 | |
| CORROSION FLUID PRODUCTS CORP | | 1019 3RD AVE SW | | | | CARMEL | IN | 46032 | |
| CORROSION FLUID PRODUCTS CORP | | 1850 BAY CITY RD | | | | MIDLAND | MI | 48642 | |
| CORROSION FLUID PRODUCTS CORP | | 24450 INDOPLEX CIRCLE | | | | FARMINGTON HILLS | MI | 48335-2526 | |
| CORROSION FLUID PRODUCTS CORP | | 24450 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335-2526 | |
| CORROSION FLUID PRODUCTS CORP | | 4475 AIRWEST DR SE | | | | KENTWOOD | MI | 49512 | |
| CORROSION FLUID PRODUCTS CORP | | 9241 AKCAN CIR NW | | | | CANTON | OH | 44720-4581 | |
| CORROSION FLUID PRODUCTS CORP | | STM RECEIVED 8 12 91 | 24450 INDOPLEX | | | FARMINGTON | MI | | |
| CORROSION FLUID PRODUCTS EFT CORP | | PO BOX 337 | | | | FARMINGTON | MI | 48332-0337 | |
| CORROSION PRODUCTS & EQUIPMENT | | 110 ELMGROVE PK | | | | ROCHESTER | NY | 14624 | |
| CORROSION PRODUCTS AND EQUIPMENT | | 110 ELMGROVE PK | | | | ROCHESTER | NY | 14624 | |
| CORROSION PROTECTION SERVICES | | PO BOX 288 | | | | OXFORD | OH | 45056-0288 | |
| CORROSION PROTECTIVE SERVICES | | CPS | | | | HAMILTON | OH | 45013 | |
| CORROTEC INC | | 1125 W NORTH ST | | PO BOX 13269 | | SPRINGFIELD | OH | 45504-2713 | |
| CORROTEC INC | JOHN STRATTON | 1125 W NORTH ST | | | | SPRINGFIELD | OH | 45504 | |
| CORROTEC INC  EFT | | 1125 W NORTH ST | | | | SPRINGFIELD | OH | 45504 | |
| CORRPRO COMPANIES INC | | 1055 W SMITH RD | | | | MEDINA | OH | 44256 | |
| CORRPRO COMPANIES INC | | 1090 ENTERPRISE DR | | | | MEDINA | OH | 44256 | |
| CORRPRO COMPANIES INC | | CORRPRO WATERWORKS | 1055 W SMITH RD | | | MEDINA | OH | 44256 | |
| CORRPRO COMPANIES INC | | HARCO CPS WATERWORKS | 2421 IORIO ST | | | UNION | NJ | 07083 | |
| CORRPRO COMPANIES INC | | HARCO CPS WATERWORKS | 581 SIGMAN RD STE 300 | | | CONYERS | GA | 30013 | |
| CORRPRO COMPANIES INC | | PO BOX 933029 | | | | ATLANTA | GA | 31193-3029 | |
| CORRPRO COMPANIES INC EFT | | 21180 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| CORRSYS DATRON SENSORSYSTEM IN | | 21654 MELROSE AVE BLDG 16 | | | | SOUTHFIELD | MI | 48075 | |
| CORRUGATED PAPER PRODUCTS INC | | 210 KINGS HWY STE 10 | | | | LANDING | NJ | 07850 | |
| CORRUGATED PAPER PRODUCTS INC | | HANDY BIN PRODUCTS | 13 RANICK DR W | | | AMITYVILLE | NY | 11701 | |
| CORRUGATED SERVICES | ACCOUNTS PAYABLE | 157 DEARHAVEN DR | | | | MADISON | MS | 39110 | |
| CORRUGATED SERVICES CO INC | | 157 DEERHAVEN DR | | | | MADISON | MS | 39110 | |
| CORRUGATED SERVICES CO INC | | PO BOX 2543 | | | | MADISON | MS | 39130-2543 | |
| CORRY DAVID | | 330 WOODCREST BLVD | | | | BUFFALO | NY | 14223-1414 | |
| CORRY RUBBER CORP | | 601 W MAIN ST | | | | CORRY | PA | 16407 | |
| CORRY RUBBER CORP | | 601 W MAIN ST | | | | CORRY | PA | 16407-173 | |
| CORRY RUBBER CORP | | 601 W MAIN ST | | | | CORRY | PA | 16407-1731 | |
| CORRY RUBBER CORP | | C/O LINDON INDUSTRIES INC | 17097 17 MILE RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| CORRY RUBBER CORPORATION | | 601 W MAIN ST | | | | CORRY | PA | 16407 | |
| CORSAIR MEMORY | ACCOUNTS PAYABLE | 46221 LANDING PKWY | | | | FREMONT | CA | 94538 | |
| CORSATEA THOMAS | | 1484 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4122 | |
| CORSEARCH INC | | 16 W 22ND ST  8TH FL | | | | NEW YORK | NY | 10010 | |
| CORSER DON C | | 566 PINE ST | | | | LOCKPORT | NY | 14094-5548 | |
| CORSER JON | | 3341 PRAIRIE | | | | ROYAL OAK | MI | 48073 | |
| CORSILLO COURT REPORTING INC | | DBA CORSILLO & GRANDHILL | COURT REPORTERS INC | 950 CITIZENS BLDG | | CLEVELAND | OH | 44114 | |
| CORSILLO COURT REPORTING INC DBA CORSILLO AND GRANDHILL | | COURT REPORTERS INC | 950 CITIZENS BLDG | | | CLEVELAND | OH | 44114 | |
| CORSINI JUDITH | | 1737 LARKMOOR BLVD | | | | BERKLEY | MI | 48072 | |
| CORSO ANTHONY | | 424 SEVENTH ST | | | | STRUTHERS | OH | 44471 | |
| CORSO, ANTHONY J | | 424 SEVENTH ST | | | | STRUTHERS | OH | 44471 | |
| CORT BUSINESS SERVICES CORP | | CORT FURNITURE RENTAL | 11745 COMMONS DR | | | CINCINNATI | OH | 45246 | |
| CORT FURNITURE CINCINNATI | | 7400 SQUIRE COURT | | | | WEST CHESTER | OH | 45069 | |
| CORT FURNITURE RENTAL | | 1495 LEE TREVINO | | | | EL PASO | TX | 79936 | |
| CORT FURNITURE RENTAL | | 3921 ROCHESTER RD | | | | TROY | MI | 48084 | |
| CORT FURNITURE RENTAL | | 4904 CENTURY PLAZA RD | | | | INDIANAPOLIS | IN | 46254 | |
| CORT FURNITURE RENTAL | | 7400 SQUIRE COURT | | | | WEST CHESTER | OH | 45069 | |
| CORT FURNITURE RENTAL EFT | | 4904 CENTURY PLAZA RD | | | | INDIANAPOLIS | IN | 46254 | |
| CORTEC GROUP INC | | 200 PARK AVE FL 20 | | | | NEW YORK | NY | 10166-0005 | |
| CORTEC PRECISION SHEETMETAL | JOSEPH V X 15 OR MIGUEL P | 2231 WILL WOOL DR | | | | SAN JOSE | CA | 95112 | |
| CORTECH ENGINEERING | | 4420 MIRALOMA AVE STE G | | | | ANAHEIM | CA | 92807 | |
| CORTECO A FREUDENBERG NOK | NANCY CORY | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | |
| CORTES FRANCISCO | | 7043 WINDWORD WAY 221 | | | | CINCINNATI | OH | 45241 | |
| CORTESE JOSEPH | | 160 STANDISH RD | | | | ROCHESTER | NY | 14606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORTEZ CARCIA MANUEL | | TALLER DE MAQUINADOS INDUSTRI | FAISAN 2972 COL FRACC DEL MARQ | | | CD JUAREZ | | 32607 | MEXICO |
| CORTEZ CARCIA MANUEL | | TALLER DE MAQUINADOS INDUSTRI | FAISAN 2972 COL FRACC DEL MARQ | CH 32607 CD JUAREZ | | | | | MEXICO |
| CORTEZ GILBERT | | 10084 OSLO DR | | | | EL PASO | TX | 79927 | |
| CORTEZ GILBERT | | 5 DURAND CT | | | | SAGINAW | MI | 48602 | |
| CORTEZ JOSE | | 3152 MARVIN DR | | | | ADRIAN | MI | 49221 | |
| CORTEZ MIGUEL | | 7900 VISCOUNT | APT 404 | | | EL PASO | TX | 79925 | |
| CORTEZ MILAGRITO | | 2528 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505 | |
| CORTEZ TOOL & DIE CO | | 10084 OSLO DR | | | | EL PASO | TX | 79927 | |
| CORTEZ TOOL AND DIE CO | | 10084 OSLO DR | | | | EL PASO | TX | 79927 | |
| CORTINAS ANA | | 1320 N ELMIRA ST | | | | ANAHEIM | CA | 92801 | |
| CORTLAND CITY OF OH | | 400 N HIGH ST | | | | CORTLAND | OH | 44410 | |
| CORTLAND COMPANIES | DOUG BENTLEY | 44 RIVER ST | | | | CORTLAND | NY | 13045 | |
| CORTLAND COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| CORTLAND LIONS CLUB | | 197 E MAIN ST | | | | CORTLAND | OH | 44410 | |
| CORTLAND TRACTOR SALES | | 6192 WARREN RD NE | | | | CORTLAND | OH | 44410 | |
| CORTNER MICHAEL | | 4751 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322 | |
| CORTNER MICHAEL | | 4751 RUSHWOOD CIRCLE | UD CHG PER AFC 11 17 04 AM | | | ENGLEWOOD | OH | 45322 | |
| CORTNER MICHAEL | | 4751 RUSHWOOD CIR | | | | ENGLEWOOD | OH | 45322 | |
| CORTNER SR CRAIG | | 4919 SHILOH VIEW DR | | | | DAYTON | OH | 45415 | |
| CORTROL PROCESS SYSTEMS INC | | 4518 W 56TH ST S | | | | TULSA | OK | 74107 | |
| CORTROL PROCESS SYSTEMS INC | | PO BOX 9666 | | | | TULSA | OK | 74157-0666 | |
| CORTUBI | | | | | | VILLANOVA DASTI | | 14019 | ITALY |
| CORUM JAMES L | | PO BOX 88 | | | | GRAFTON | WV | 26354-0088 | |
| CORUS LP | | 3605 WESTON RD | | | | TORONTO | ON | M9L 1V7 | CANADA |
| CORUS LP | | CORUS SEC | | | | TROIS RIVIERES | PQ | G8T 7W9 | CANADA |
| CORUS LP | | CORUS SEC | 290 BOUL ST LAURENT | | | TROIS RIVIERES | PQ | G8T 7W9 | CANADA |
| CORUS LP | | CORUS SEC | 496 HWY 35 | | | PONTYPOOL | ON | L0A 1K0 | CANADA |
| CORUS LP | BRIAN MCGOWAN | 496 HWY 35 RR2 | | | | PONTYPOOL | ON | L0A 1KO | |
| CORUS LP EFT | ELIZABETH K FLAAGAN | HOLME ROBERTS & OWEN LLP | 1700 LINCOLN ST STE 4100 | | | DENVER | CO | 80203 | |
| CORUS LP EFT | | 290 RUE SAINT LAURENT BLVD | | | | TROIS RIVIERES | PQ | G8T 6G7 | CA |
| CORUS LP EFT | | 290 ST LAURENT BLVD | CANADA | | | CAP DE LA MADELEINE | PQ | G8T 7W9 | CANADA |
| CORUS SEC LP | SAMUEL W JUNKIN ESQ | JUNKIN HARRISON & JUNKIN PC | 601 GREENSBORO AVE | STE 600 ALSTON PL | | TUSCALOOSA | AL | 35041 | |
| CORUS SEC/LP | CHAMP LYONS III ESC | THE HIGHLAND BUILDING | 2201 ARLINGTON AVE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| CORVEX MFG  EFT | | 12 INDEPENDENCE PL | | | | GUELPH | ON | N1K 1N8 | CANADA |
| CORVINO MICHAEL | | 44542 WHITMAN | | | | CANTON | MI | 48187 | |
| CORWIN ROBERT | | 13448 SOUTH US 35 | | | | GALVESTON | IN | 46932 | |
| CORWIN TODD | | 4379 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3538 | |
| CORWIN, ROBERT C | | 13448 SOUTH US 35 | | | | GALVESTON | IN | 46932 | |
| CORY THOMAS | | 3 INDIAN TER | | | | NORWALK | OH | 44857-1110 | |
| CORYELL JAMES W | | PO BOX 344 | | | | BELLAIRE | MI | 49615-0344 | |
| CORYELL JANET | | 112 SCHOOL ST NE | | | | COMSTOCK PK | MI | 49321-9114 | |
| COS | | PO BOX 2622 | | | | COLUMBUS | OH | 43216 | |
| COSA INSTRUMENT CORP | | 9413 WINKLER DR | | | | HOUSTON | TX | 77017 | |
| COSA INSTRUMENTS CORP | | 55 OAK ST | | | | NORWOOD | NJ | 07648 | |
| COSA INSTRUMENTS CORP | | 55 OAK ST | | | | NORWOOD | NJ | 076481313 | |
| COSA MACHINE TOOLS | | DBA COSA MACHINE TOOLS | 17 PHILIPS PKWY | | | MONTVALE | NJ | 07645 | |
| COSAT MICHAEL | | 2212 N 250 E LOT 4 | | | | KOKOMO | IN | 46901-3477 | |
| COSBY II JAMES | | 105 N MAPLE AVE APT 105B | | | | FAIRBORN | OH | 45324 | |
| COSBY JAMES | | 4608 KUENDINGER AVE | | | | DAYTON | OH | 45417 | |
| COSBY LINDA | | 3248 A WOODLAND | | | | CORTLAND | OH | 44410 | |
| COSBY SHANISE | | 807 KILDARE PL | | | | TROTWOOD | OH | 45426 | |
| COSBY WANDA | | 300 SARATOGA LN | | | | ALBANY | GA | 31705 | |
| COSBY, LINDA M | | PO BOX 13155 | | | | EL PASO | TX | 79913 | |
| COSCARELLI THOMAS | | 5284 MACKINAW RD | | | | SAGINAW | MI | 48603-1257 | |
| COSCO FIRE PROTECTION INC | | 321 E GARDENA BLVD | | | | GARDENA | CA | 90247-2869 | |
| COSCO FIRE PROTECTION INC | | 321 E GARDENA BLVD | | | | GARDENA | CA | 90248 | |
| COSCO FIRE PROTECTION INC | | PO BOX 490 | | | | GARDENA | CA | 90247 | |
| COSCO NORTH AMERICA INC | | 333 E BUTTERFIELD RD STE 830 | | | | LOMBARD | IL | 60148-5610 | |
| COSELMON CHRISTOPHER | | 10115 COLE RD | | | | DURAND | MI | 48429-9417 | |
| COSENTINO DIANE | | 261 DARLINGTON DR | | | | KENMORE | NY | 14223 | |
| COSET INGENIERIA SA DE CV | | JALPA 1615 B COL VILLAHERMOSA | | | | CIUDAD JUAREZ | | 32510 | MEXICO |
| COSEY NELLA | | 5232 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| COSEY NELLA R | | 5232 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| COSGROVE BRENDA | | 2985 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| COSGROVE, BRENDA SUE | | 2985 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| COSMA INTERNATIONAL | | FORMET INDUSTRIES | RR 3 | | | TILLSONBURG | ON | N4G 4H8 | CANADA |
| COSMA INTERNATIONAL | | LOCKBOX 78213 | | | | DETROIT | MI | 48278-021 | |
| COSMA INTERNATIONAL CANADA INC | | PO BOX 78213 | | | | DETROIT | MI | 48278-0213 | CANADA |
| COSMA INTERNATIONAL INC | | 330 FINCHDENE SQ | | | | SCARBOROUGH | ON | M1X 1A5 | CANADA |
| COSMA INTERNATIONAL INC | | DECO AUTOMOTIVE | 225 CLAIREVILLE DR | | | REXDALE | ON | M9W 6K9 | CANADA |
| COSMA INTERNATIONAL INC | | DOWNSVIEW STAMPINGS | 113 VICEROY RD | | | CONCORD | ON | L4K LA9 | CANADA |
| COSMA INTERNATIONAL INC | | KARMAX HEAVY STAMPING | 333 MARKET DR | | | MILTON | ON | L9T4Z7 | CANADA |
| COSMA INTERNATIONAL INC | | MASSIV DIE FORM DIV | 7655 BRAMALEA RD | | | BRAMPTON | ON | L6T 4Y5 | CANADA |
| COSMA INTERNATIONAL INC | | NORMARK MANUFACTURING | 120 SPINNAKER WAY | | | CONCORD | ON | L4K 2P6 | CANADA |
| COSMA INTERNATIONAL INC | | P & F TOOL & DIE | 210 CITATION DR | | | CONCORD | ON | L4K2V2 | CANADA |
| COSMA INTERNATIONAL INC | | LOCK BOX 78213 | | | | DETROIT | MI | 48278-0213 | |
| COSMA INTERNATIONAL LTD | | FORMULATED COATING | 40 SUNMMERLEA RD | | | BRAMPTON | ON | L6T 4X3 | CANADA |
| COSMA INTERNATIONAL OF AMERICA | | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 | |
| COSMA INTERNATIONAL OF AMERICA | | PO BOX 95216 | | | | CHICAGO | IL | 60694 | |
| COSMA INTL DIV FUJIMA NORMACK | | DOWNSVIEW MAPLE P&F DECO OMNIC | OR FORMET PRESSTRAN WESTMET KX | LOCK BOX 78213 | | DETROIT | MI | 48278-0213 | |
| COSMA INTL OF AMERICA INC | | DIV MARADA WILLIAMSBURG | BENCO EAGLE MONTEZUMA VEHMA | TRAER VICTOR PO BOX 95216 | | CHICAGO | IL | 60694-5216 | |
| COSMA INTL OF AMERICA INC EFT | | 151 AIRPORT DR | | | | WESTMINSTER | MD | 21157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COSMAN DAVID C | | 40 FLOREN DR | | | | ROCHESTER | NY | 14612-1604 | |
| COSMELLI VERUSIO E | | FORO TRAIANO 1A | | | | 00187 ROME | | | ITALY |
| COSMIC COMPILATURES SYSTEMES MICROS | | 33 RUE LE CORBUSIER | | | | CRETEIL | FR | 94000 | FR |
| COSMIC PLASTICS INC | | 28410 INDUSTRY DR | | | | VALENCIA | CA | 91355-4108 | |
| COSMIC SOFTWARE INC | | 400 W CUMMINGS PARK STE 6000 | | | | WOBURN | MA | 01801-6512 | |
| COSMIC SOFTWARE INC | | 400 W CUMMINGS PK STE 6000 | | | | WOBURN | MA | 01801 | |
| COSMIC SOFTWARE INC | | 400 W CUMMINGS PK STE 6000 | | | | WOBURN | MA | 01801-657 | |
| COSMO CORPORATION | | 30201 AURORA RD | | | | CLEVELAND | OH | 44139-2745 | |
| COSMO INSTRUMENTS CO | | 27200 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331 | |
| COSMO INSTRUMENTS CO LTD | | 27200 HAGGERTY RD STE B 1 | | | | FARMINGTON HILLS | MI | 48331 | |
| COSMO INSTRUMENTS CO LTD | | PO BOX 77000 DEPT 771027 | | | | DETROIT | MI | 48277-1027 | |
| COSMO SOLUTIONS TECH | JOE WINKEL | 27200 HAGGERTY RD | STE B1 | | | FARMINGTON HILL | MI | 48331 | |
| COSMO SOLUTIONS TECHNOLOGY INC | | 27200 HAGGERTY RD STE B1 | | | | FARMINGTON HILLS | MI | 48331 | |
| COSMOS NORTH AMERICA | | 11415 WEST LAKESHORE DR | | | | CARMEL | IN | 46033 | |
| COSMOS NORTH AMERICA | | 825 E EVELYN AVE 329 | RM CHG PER LTR 3 30 05 AM | | | SUNNYVALE | CA | 94086 | |
| COSMOS NORTH AMERICA INC | | 825 E EVELYN AVE 329 | | | | SUNNYVALE | CA | 94086 | |
| COSMOS TOOLING SOLUTION LTD | | 2J 2G SAI YUENG CHOI ST SOUTH | | | | MONGKOK | KLN | 00000 | HK |
| COSMOS TOOLING SOLUTION LTD | | FLAT B 15/F SUN KONG HOUSE | | | | MONGKOK | KLN | 00000 | HK |
| COSMOTRONIC | ACCOUNTS RECEIVABLE | 16721 NOYES AVE | | | | IRVINE | CA | 92606 | |
| COSMOTRONIC | GLORIA MORAN | 16721 NOYES AVE | | | | IRVINE | CA | 92606 | |
| COSNOWSKI WILLIAM | | 916 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307 | |
| COSNOWSKI WILLIAM JR | | 916 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307 | |
| COSOURCE USA LLC | ATTN TIM CARR | 818 SOUTHWEST 3RD AVE 1200 | | | | PORTLAND | OR | 97204 | |
| COSOURCE USA LLC | ACCOUNTS PAYABLE | 818 SOUTHWEST 3RD AVE 1200 | | | | PORTLAND | OR | 97204 | |
| COSPY CONSTANCE E | | 572 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44511-1539 | |
| COSS LINDA | | 4011 KIMBERLY DR | | | | SPRINGFIELD | OH | 45503 | |
| COSS MARIA | | 3389 KETTERING RD | | | | SAGINAW | MI | 48603-2317 | |
| COSS RICHARD E | | 6261 HAMM RD | | | | LOCKPORT | NY | 14094-6403 | |
| COSS ROSENDO | | 3389 KETTERING RD | | | | SAGINAW | MI | 48603-2317 | |
| COSSA WALTER | | 114 BRANCHWOOD LN | | | | ROCHESTER | NY | 14618 | |
| COSSA, WALTER JOAO | | 114 BRANCHWOOD LN | | | | ROCHESTER | NY | 14618 | |
| COSSIN PATRICIA C | | 141 DIANA LN W | | | | FAIRBORN | OH | 45324-4207 | |
| COST DRUCILLA J | | 4400 WEHNER RD | | | | KETTERING | OH | 45429-5137 | |
| COST MICHAEL H | | 310 MOUNT ZION RD | | | | HARTSELLE | AL | 35640-8406 | |
| COSTA CARREGAL LDA | | RUA MONTE DA ESTACAO 366 394 | | | | PORTO | | 4300-342 | PORTUGA L |
| COSTA CARREGAL, LDA | | RUA MONTE ESTAHAO 380 | | | | PORTO | PT | 4300-342 | PT |
| COSTA FLAVIO | | 1392 RALEIGH PL | | | | TROY | MI | 48084 | |
| COSTA FLAVIO  EFT | | 1292 RALEIGH PL | | | | TROY | MI | 48084-7053 | |
| COSTA JAMES | | 13766 OFFUTT DR | | | | CARMEL | IN | 46032 | |
| COSTA JAMES A JR | | 201 NORTHWESTERN APT 5 | | | | WEST LAFAYETTE | IN | 47906 | |
| COSTA PIPING SYSTEMS INC | | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| COSTA RICHARD | | PO BOX 686 | | | | STAFFORD | NY | 14143-0686 | |
| COSTAL VIDEO | | 3083 BRICKHOUSE COURT | | | | VIRGINIA BEACH | VA | 23452 | |
| COSTANTE GARY | | 3011 EAST PERKINS AVE | | | | SANDUSKY | OH | 44870 | |
| COSTANTINI GINO | | 104 BOULDER RD | | | | UPPR BLCK EDY | PA | 18972-9556 | |
| COSTANTINO GREGORY | | 922 PKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| COSTANTINO LINDA | | 380 KENMORE NE | | | | WARREN | OH | 44483 | |
| COSTANTINO LORI | | 922 PKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| COSTANTINO RICHARD | | 2735 ALDER CREEK APT A | | | | N TONAWANDA | NY | 14120 | |
| COSTANTINO THOMAS | | 7861 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| COSTANTINO VAL | | 5713 CAMBRIDGE CIRCLE | | | | SANDUSKY | OH | 44870 | |
| COSTANTINO VAL J | | 5713 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9790 | |
| COSTANTINO, LORI M | | 922 PARKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| COSTANZO CATHERINE P | | 245 N GREENWOOD | | | | MESA | AZ | 85207-7545 | |
| COSTCO WHOLESALE CORPORATION | | 76983 00 | 999 LAKE DR | | | ISSAQUAH | WA | 98027-5367 | |
| COSTCO WHOLESALE CORPORATION | | 999 LAKE DR | | | | ISSAQUAH | WA | 98027-5367 | |
| COSTELLO ANDREW | | 15 ARMS BLVD | 1 | | | NILES | OH | 44446 | |
| COSTELLO BRIAN J | | 6309 SHIMER DR | | | | LOCKPORT | NY | 14094-6405 | |
| COSTELLO COONEY & FEARON | | 205 SOUTH SALINA ST | | | | SYRACUSE | NY | 13202-1307 | |
| COSTELLO COONEY AND FEARON | | 205 SOUTH SALINA ST | | | | SYRACUSE | NY | 13202-1307 | |
| COSTELLO DEBRA | | 2510 NEBRASKA AVE | | | | FLINT | MI | 48506-3813 | |
| COSTELLO JAMES | | 2774 NORTH RD SE | | | | WARREN | OH | 44484-3751 | |
| COSTELLO JOHN | | 162 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094 | |
| COSTELLO JOHN | | 2510 NEBRASKA AVE | | | | FLINT | MI | 48506 | |
| COSTELLO JOHN R | | 162 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5210 | |
| COSTELLO JR RICHARD | | 3238 CHECKERED TAVERN RD | | | | GASPORT | NY | 14067 | |
| COSTELLO KAREN | | 2291 TIMBER RUN | | | | BURTON | MI | 48509 | |
| COSTELLO MARY | | 8998 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 | |
| COSTELLO PETER J | | 686 SCOVELL DR | | | | LEWISTON | NY | 14092-1119 | |
| COSTELLO RAYMOND L | | 5747 LOCUST ST | EXTENSION APT 2 | | | LOCKPORT | NY | 14094 | |
| COSTELLO RICHARD | | 2939 HOSMER RD | | | | GASPORT | NY | 14067 | |
| COSTELLO SHERYL | | 2404 HIGH ST | | | | LOGANSPORT | IN | 46947 | |
| COSTELLO TIMOTHY | | 1721 WOODRIDGE RD | | | | TUSCALOOSA | AL | 35406 | |
| COSTLEY WILLIAM W | | 5412 PROSPECT RD | | | | PROSPECT | TN | 38477-6252 | |
| COSTNER AUTOMATION INC | | 2911 RIVERWOOD LN | | | | BIRMINGHAM | AL | 35243 | |
| COSTNER AUTOMATION INC | | 2911 RIVERWOOD LN | | | | BRIMINGHAM | AL | 35243 | |
| COSTON DYWANE | | 448 SOUTH 24TH | | | | SAGINAW | MI | 48601 | |
| COSTON LARRY | | 341 S AIRPORT RD | | | | SAGINAW | MI | 48601 | |
| COSTON MILLIE | | 45 DURAND CT | | | | SAGINAW | MI | 48602 | |
| COSTY CARLEEN | | 26258 COMAN | | | | WARREN | MI | 48091 | |
| COSUMNES RIVER COLLEGE | | 8401 CTR PKWY | | | | SACRAMENTO | CA | 95823-5799 | |
| COSWORTH TECHNOLOGY INC | | 41000 VINCENTI COURT | | | | NOVI | MI | 48375-1921 | |
| COTACO CREEK CONVERTERS | | | | | | SOMERVILLE | AL | 35670 | |
| COTE DONALD | | 2737 KINGS MILL RD | | | | LAPEER | MI | 48446-8364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COTE HEATHER | | 2011 DUMPLIN LOOP RD | | | | NEW MARKET | TN | 37820 | |
| COTE TECHNICAL | | 329 E FIRMIN ST | | | | KOKOMO | IN | 46902 | |
| COTEREL CHARLES | | 121 ZINFADEL DR | | | | UNION | OH | 45322 | |
| COTEREL DAVID | | PO BOX 547 | | | | DAYTON | OH | 45401-0547 | |
| COTEREL MARTHA J | | 121 ZINFANDEL DR | | | | ENGLEWOOD | OH | 45322-3460 | |
| COTEY KENNETH | | 7616 RIVA RIDGE RD | | | | KOKOMO | IN | 46901 | |
| COTEY WORLPLACE ENVIRONMENT | | 3075 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| COTEY, KENNETH W | | 7616 RIVA RIDGE RD | | | | KOKOMO | IN | 46901 | |
| COTHERN DONALD E | | 100 FISHER ST | | | | BROOKHAVEN | MS | 39601-2618 | |
| COTHERN HYOK | | 2576 UNION RD SE | | | | BROOKHAVEN | MS | 39601 | |
| COTHERN STEPHANIE | | 10415 RABBIT RD 40 | | | | LAUDERDALE | MS | 39335 | |
| COTHERN, ALICIA LYNN | | 492 EAST 400 SOUTH | | | | KOKOMO | IN | 46902 | |
| COTHREN KATHY | | 29939 OLIVER RD | | | | ARDMORE | AL | 35739 | |
| COTRISS JESSE | | 7677 GREENBUSH RD | | | | AKRON | NY | 14001 | |
| COTRISS WILLIAM | | 10774 TELEGRAPH RD | | | | MEDINA | NY | 14103-9501 | |
| COTRONICS | | 3379 SHORE PKWY | | | | BROOKLYN | NY | 11235 | |
| COTRONICS CORP | | 131 47TH ST | | | | BROOKLYN | NY | 11232-4225 | |
| COTRONICS CORP | | 3379 SHORE PKWY | | | | BROOKLYN | NY | 11235 | |
| COTRONICS CORP | | 3379 SHORE PKWY | | | | BROOKLYN | NY | 11235 | |
| COTRONICS CORP | | 3379 SHORE PKY | | | | BROOKLYN | NY | 11235 | |
| COTRONICS CORPORATION | | 131 47TH ST | | | | BROOKLYN | NY | 11232 | |
| COTTAGE HOSPICE | | 13251 E 10 MILE RD STE 600 | | | | WARREN | MI | 48089-2077 | |
| COTTEN CHARLES A | | 9281 PROMONTORY CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| COTTEN CHARLES A | | 9281 PROMONTORY CIRCLE | | | | INDIANAPOLIS | IN | 46236-8984 | |
| COTTEN DENNIS | | 2525 HEUCKS RETREAT RD | | | | WESSON | MS | 39191 | |
| COTTEN SANDRA | | PO BOX 20739 | | | | JACKSON | MS | 39289-1739 | |
| COTTEN SR DAN | | 237 STATE ST | | | | HAZLEHURST | MS | 39083 | |
| COTTEN SR DERRICK | | 3015 PRINCETON DR | | | | DAYTON | OH | 45406 | |
| COTTENMYRE KARLA | | 454 W POSSUM RD | | | | SPRINGFIELD | OH | 45506 | |
| COTTENMYRE TODD | | 235 SUNNYBROOK TR | | | | ENON | OH | 45323 | |
| COTTER G W | | 18 HOLMEFIELD GROVE | | | | LIVERPOOL | | L31 7DL | UNITED KINGDOM |
| COTTER GERALD E | | 9076 STATE HWY 408 | | | | NUNDA | NY | 14517-9727 | |
| COTTER J | | 18 HOLMEFIELD GROVE | | | | LIVERPOOL | | L31 7DL | UNITED KINGDOM |
| COTTER PIN STUDIO | | 43613 BUCKTHORN COURT | | | | STERLING HEIGHTS | MI | 48314-1882 | |
| COTTERMAN BRIAN | | 2249 NORTH 100 EAST | | | | TIPTON | IN | 46072 | |
| COTTERMAN CO | | PO BOX 168 | | | | CROSWELL | MI | 48422-0168 | |
| COTTERMAN COMPANY | | 130 SELTZER RD | | | | LEXINGTON | MI | 48422 | |
| COTTERMAN DAVID L | | 3108 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 | |
| COTTERMAN II JOHN | | 3716 JEWELL AVE | | | | MIDDLETOWN | OH | 45042 | |
| COTTERMAN ROSE | | 410 SCHILLER AVE | | | | SANDUSKY | OH | 44870 | |
| COTTERMAN ROY E | | 2279 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9364 | |
| COTTINE RICHARD | | 4930 WINTERGREEN LN | | | | CARMEL | IN | 46033 | |
| COTTINGHAM LINDA D | | 2202 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7410 | |
| COTTLE JESSE | | 6324 FRANKLIN VISTA | | | | EL PASO | TX | 79912 | |
| COTTLE JOSEPH | | 1467 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9535 | |
| COTTLE ROBB | | 210 MICHAEL DR | | | | WEST ALEX | OH | 45381 | |
| COTTLE TERESA | | 13171 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| COTTLE, JESSE E | | 1536 ALTAR DEL SOL | | | | EL PASO | TX | 79911 | |
| COTTO ESTEBAN | | 1578 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | |
| COTTON BETTYE B | | 531 N LIVE OAK ST | | | | MCCOMB | MS | 39648-3553 | |
| COTTON C | | 4305 N 21ST ST | | | | MILWAUKEE | WI | 53209-6713 | |
| COTTON CANDACE | | 3239 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | |
| COTTON CHRISTOPHER | | 8370 PKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| COTTON CYNTHIA | | 2331 BONNIEVIEW AVE | | | | DAYTON | OH | 45431 | |
| COTTON DARLENE | | 207A OUTER BELLE RD | | | | TROTWOOD | OH | 45426 | |
| COTTON EYED JOES BAR B QUE INC | | 715 S MORETZ | | | | CLAREMORE | OK | 74017 | |
| COTTON FORD | | 396 SPRING BROOKE DR | | | | BRIGHTON | MI | 48116 | |
| COTTON GLENN | | 2750 SIWELL RD APT G 8 | | | | JACKSON | MS | 39212 | |
| COTTON MARTIE | | 4592 COLONIAL DR APT 3 | | | | SAGINAW | MI | 48603 | |
| COTTON ROSA E | | 1524 NELLE ST | | | | ANDERSON | IN | 46016-3256 | |
| COTTON SHANNON | | 5155 KEELE ST APT 4C | | | | JACKSON | MS | 39206-4325 | |
| COTTON, RICKY | | 312 S CAROLINA | | | | SAGINAW | MI | 48602 | |
| COTTONGIM ANDREW | | 2740 FIRE STATION RD | | | | MARTINSVILLE | IN | 46151-8242 | |
| COTTONGIM LISA | | 3775 KENNY LN | | | | SPRINGBORO | OH | 45066 | |
| COTTRELL DAVID | | 106 SHORTCUT RD | | | | MILLEDGEVILLE | GA | 31061 | |
| COTTRELL DAVID | | 1648 S EVANSTON AVE | | | | TULSA | OK | 74104 | |
| COTTRELL ERIN | | 7827 E 100 N | | | | GREENTOWN | IN | 46936 | |
| COTTRELL FRANCES | | 5863 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418 | |
| COTTRELL JAMES | | 81 VERPLANK ST | | | | BUFFALO | NY | 14208 | |
| COTTRELL JUANITA | | 609 GREEN MEADOW DR | | | | ANDERSON | IN | 46011 | |
| COTTRELL MATTHEW | | 7827 E 100 N | | | | GREENTOWN | IN | 46936 | |
| COTTRELL MICHAEL | | 5845 GARNER LN | | | | WHITE LAKE | MI | 48383 | |
| COTTRELL RAY | | 306 BOSWORTH LN | | | | NEENAH | WI | 54956 | |
| COTTRELL RAYMOND | | 10407 BROWN FARM CIRCLE | | | | EDEN PRAIRIE | MN | 55347 | |
| COTTRELL ROBERT | | 254 LEONAINIE CT | | | | GREENFIELD | IN | 46140 | |
| COTTRELL ROY D | | 147 CHARIOT DR | | | | ANDERSON | IN | 46013-1080 | |
| COTTRELL SR FREDDIE | | 609 GREEN MEADOW DR | | | | ANDERSON | IN | 46011 | |
| COTTRELL VERL | | 411 GROVER RD LOT38 | | | | ALMA | MI | 48801 | |
| COTTRELL, RONALD | | 6763 AVALON DR | | | | CALEDONIA | MI | 49316 | |
| COTY JAMES F | | 663 KENBROOK DR | | | | VANDALIA | OH | 45377-2409 | |
| COTYS GENERAL TRUCK REPAIR INC | | 3460 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9695 | |
| COUCH AARON D | | 2101 TIMBERIDGE CIR | | | | DAYTON | OH | 45459-1342 | |
| COUCH BRIAN | | 1522 EAST FOURTH ST | | | | DAYTON | OH | 45403 | |
| COUCH CHARLES C | | 1210 N MCCANN ST | | | | KOKOMO | IN | 46901-2664 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUCH EARL | | 225 N MAPLE | | | | EATON | OH | 45320 | |
| COUCH ELIZABETH | | 225 NORTH MAPLE | | | | EATON | OH | 45320 | |
| COUCH F | | 34 THURSBY CRESCENT | | | | LIVERPOOL | | L32 8TT | UNITED KINGDOM |
| COUCH JIMMY | | 4220 US SR 40 LOT 9 | | | | TIPP CITY | OH | 45371 | |
| COUCH JR ALBERT WILLIAM | | 1140 W ROYERTON RD | | | | MUNCIE | IN | 47303 | |
| COUCH ROBERT | | 7521 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042 | |
| COUCH RUTHIE | | 1040 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| COUCH WHITE BRENNER | | 540 BROADWAY | | | | ALBANY | NY | 12204-2802 | |
| COUCH WHITE LLP | | 540 BROADWAY | | | | ALBANY | NY | 12201-2222 | |
| COUCH WHITE LLP | | DBA MULTIPLE INTERVENORS | ATTN ACCOUNTING | 540 BROADWAY | | ALBANY | NY | 12201-2222 | |
| COUCH WHITE LLP | | PO BOX 22222 | | | | ALBANY | NY | 12201-2222 | |
| COUCH WHITE LLP | ROBERT M LOUGHNEY ESQ | 540 BROADWAY | PO BOX 22222 | | | ALBANY | NY | 12201-2222 | |
| COUCH WHITE LLP DBA MULTIPLE INTERVENORS | | ATTN ACCOUNTING | PO BOX 22222 | | | ALBANY | NY | 12201-2222 | |
| COUCH, DONALD | | 5131 MARGARET WAY | | | | ANDERSON | IN | 46013 | |
| COUCH, DOUGLAS | | 1106 MAIN ST | | | | MOULTON | AL | 35650 | |
| COUCHMAN CONANT INC | | 15400 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| COUCHMAN CONANT INC | | INDUSTRIAL WAREHOUSE DIV | 15400 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| COUCHMAN CONANT INC EFT | | 15400 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| COUCIL OF ADVANCED AUTOMOTIVE TRAINERS | TOM METTNER | 632 GAMBLE DR | | | | LISLE | IL | 60532-2405 | |
| COUDERT BROTHERS | | 9 QUEENS RD CENTRAL 25TH FL | | | | HONG KONG | | | HONG KONG |
| COUDERT BROTHERS | | 1114 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036-7703 | |
| COUDERT BROTHERS | | 9 QUEENS RD CENTRAL 25TH FL | | | | HONG KONG | | | |
| COUET JEFFERY | | 43356 SAUVIGNON | | | | STERLING HEIGHTS | MI | 48310 | |
| COUGAR ELECTRONICS CORP | | 10 LYMAN ST | | | | NEW HAVEN | CT | 06511 | |
| COUGAR ELECTRONICS CORP II | | 10 LYMAN ST | | | | NEW HAVEN | CT | 06511 | |
| COUGHLAN NELSON L | | 6578 ENGLISH OAK LN | | | | AVON | IN | 46123-8803 | |
| COUGHLAN NELSON L | NELSON L COUGHLAN | 6578 ENGLISH OAK LN | | | | AVON | IN | 46123-8803 | |
| COUGHLIN DEBORAH | | 15597 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 | |
| COUGHLIN F X CO EFT | | 26261 EVERGREEN RD STE 300 | | | | SOUTHFIELD | MI | 48076-7509 | |
| COUGHLIN FX CO | | 26261 EVERGREEN RD STE 300 | | | | SOUTHFIELD | MI | 48076-7509 | |
| COUGHLIN JAMES M | | 5865 GENESEE RD | | | | LAPEER | MI | 48446 | |
| COUGHLIN M | | 1 WYKEN GROVE | | | | ST HELENS | | WA11 9J | UNITED KINGDOM |
| COUGHLIN MARIE | | 1093 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 | |
| COUGHLIN PATRICK | | 32 DELANEY DR | | | | W HENRIETTA | NY | 14586 | |
| COUILLARD SALLY | | 8590 S SHARON DR | | | | OAK CREEK | WI | 53154-3459 | |
| COUITCHER ANN M | | 2510 HOULIHAN RD | | | | SAGINAW | MI | 48601-9757 | |
| COULOURIS, JAMES | | 2650 APPLEGATE RD | | | | APPLEGATE | MI | 48401 | |
| COULSON GARY R | | PO BOX 143 | | | | NEWFANE | NY | 14108-0143 | |
| COULSON JR GARY | | 931 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 | |
| COULSON KENDRA | | 6249 CORWIN STATION | | | | NEWFANE | NY | 14108 | |
| COULSON RHONDA | | 931 MANNES PINE CV | | | | FORT WAYNE | IN | 46814-9481 | |
| COULTER BRENT | | 6385 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424 | |
| COULTER CARLA | | 1090 PATRICIA DR | | | | GIRARD | OH | 44420 | |
| COULTER CORP | | BECKMAN COULTER | 11800 SW 147TH AVE | | | MIAMI | FL | 33196 | |
| COULTER CORP | | COULTER SCIENTIFIC INSTRUMENTS | 1950 W 8TH AVE | | | HIALEAH | FL | 33010 | |
| COULTER DAVID A | | 2308 N LOUISVILLE | | | | TULSA | OK | 74115 | |
| COULTER JOHN | | 902 ONEIDA ST | | | | LEWISTON | NY | 14092 | |
| COULTER RALPH | | PO BOX 207 | | | | KOKOMO | IN | 46903-0207 | |
| COULTER REGENA R | | PO BOX 6962 | | | | KOKOMO | IN | 46904-6962 | |
| COULTER ROBERT | | 1017 ASTORIA RD | | | | GERMANTOWN | OH | 45327 | |
| COULTER RONALD | | 820 EARL AVE | | | | MIDDLETOWN | IN | 47356 | |
| COULTER T | | G 1097 ESTANLEY RD | | | | MT MORRIS | MI | 48458 | |
| COULTER TREVOR | | 4867 WOODROW AVE NW | | | | WARREN | OH | 44483 | |
| COULTER VALERIE L | | 2456 GREEN PINE DR | BUILDING 7 APT 6 | | | BURTON | MI | 48519 | |
| COUMONT GENE E | | 5619 ANGELA DR | | | | LOCKPORT | NY | 14094-6674 | |
| COUNCIL D | | 150 HARRIETT AVE | | | | BUFFALO | NY | 14215 | |
| COUNCIL FOR ACCREDITATION IN | | OCCUPATIONAL HEARING CONSERV | 611 W WELLS ST | | | MILWAUKEE | WI | 53202-3816 | |
| COUNCIL FOR THE UNITED STATES | | & ITALY | 1775 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| COUNCIL FOR THE UNITED STATES AND ITALY | | 1775 MASSACHUSETTS AVE NW | | 1.33141E+008 | | WASHINGTON | DC | 20036 | |
| COUNCIL OF INSTITUTIONAL INV | | STE 512 | 1730 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20036 | |
| COUNCIL OF LOGISTICS MGMT | | 333 E BUTTERFIELD RD STE 140 | | | | LOMBARD | IL | 60148-6016 | |
| COUNCIL OF MICHIGAN FOUNDATION | | 1 S HARBOR DR STE 3 | | | | GRAND HAVEN | MI | 49417-1385 | |
| COUNCIL OF MICHIGAN FOUNDATION | | 1 SOUTH HARBOR AVE STE 3 | | | | GRAND HAVEN | MI | 49417 | |
| COUNCIL ON EDUCATION | | IN MANAGEMENT | PO BOX 340023 | | | BOSTON | MA | 022410423 | |
| COUNCIL ON EDUCATION IN MANAGEMENT | | PO BOX 370024 | | | | BOSTON | MA | 02241-0423 | |
| COUNCIL ON EDUCATION MGT | F 800 330 1986 | 350 N WIGET LN STE 100 | | | | WALNUT CREEK | CA | 94598-2406 | |
| COUNCIL ON STATE TAXATION | | 122 C ST NW STE 330 | | | | WASHINGTON | DC | 20001-2019 | |
| COUNCIL, JR, CLARENCE | | 364 ENGLEWOOD AVE APT 3 | | | | TONAWANDA | NY | 14150 | |
| COUNCILL, DEBORAH | | 909 S MARKET ST | | | | KOKOMO | IN | 46901 | |
| COUNSEL CONNECT | ACCTS RECEIVABLES | 600 3RD AVE THIRD FL | | | | NEW YORK | NY | 10017 | |
| COUNSELING ASSOCIATES | | 33045 HAMILTON CT W300 | | | | FARMINGTON HILLS | MI | 48334 | |
| COUNSELING ASSOCIATES | | 33045 HAMILTON CT W300 | | | | FARINGTN HLS | MI | 48334 | |
| COUNT ON TOOLS INC | DONNA TIFFANY | 2481 HILTON DR STE 1 | | | | GAINESVILLE | GA | 30501 | |
| COUNT ON TOOLS INC | TIFFANY ARRENDALE | 2481 HILTON DR | STE 9 | | | GAINESVILLE | GA | 30501 | |
| COUNTEGAN ROBERT | | 13205 SPENCER RD | | | | HEMLOCK | MI | 48626 | |
| COUNTERBALANCE CORP | C/O LORRING & ASSOCIATES | 7080 DONLON WAY | STE 214 | | | DUBLIN | CA | 94568 | |
| COUNTERMAN CAROLEE P | | 4095 WOODROW AVE | | | | BURTON | MI | 48509-1050 | |
| COUNTERPOINT COMPUTERS | | 68 SOUTH PK BLVD | | | | GREENWOOD | IN | 46143 | |
| COUNTIS INDUSTRIES | | 2670 LOCKHEED WAY | | | | CARSON CITY | NV | 89706 | |
| COUNTIS INDUSTRIES INC | | ORBIT INDUSTRIES | 2670 LOCKHEED WAY | | | CARSON CITY | NV | 89706 | |
| COUNTRY BOY PRODUCTS INC | | 207 E MAIN ST | | | | HART | MI | 49420-1172 | |
| COUNTRY CARBIDE | | 10572 WOLFE RD | | | | WHEELER | MI | 48662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUNTRY CARBINE | | 10572 WOLFE RD | | | | WHEELER | MI | 48662 | |
| COUNTRY CHOICE INC | | 1549 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| COUNTRY CHOICE INC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| COUNTRY CLUB SELF STORAGE | | 5400 RIO BRAVO | | | | SANTA TERESA | MI | 88008 | |
| COUNTRY FLOWER SHOP | | 3101 E LAYTON AVE | | | | CUDAHY | WI | 53110-1397 | |
| COUNTRY GARDEN CATERERS | | 719 MAIN ST | | | | SANTA ANA | CA | 92701 | |
| COUNTRY GAS OF MORGAN COUNTY | | 1710 HWY 31 SW | | | | HARTSELLE | AL | 35640 | |
| COUNTRY GAS OF MORGAN COUNTY | | PO BOX 948 | | | | HARTSELLE | AL | 35640 | |
| COUNTRY GAS OF MORGAN COUNTY I | | 1710 HWY 31 SW | | | | HARTSELLE | AL | 35640 | |
| COUNTRY HOUSE APTS | | ACCT OF JAMES MANLEY | CASE 94 031 GC | | | | | 36666-6980 | |
| COUNTRY HOUSE APTS ACCT OF JAMES MANLEY | | CASE 94 031 GC | | | | | | | |
| COUNTRY INN & SUITES | | 807 BANK ST NE | | | | DECATUR | AL | 35601 | |
| COUNTRY INN & SUITES | | 9797 N MICHIGAN RD | | | | CARMEL | IN | 46032 | |
| COUNTRY INN AND SUITES | | 807 BANK ST NE | | | | DECATUR | AL | 35601 | |
| COUNTRY INN AND SUITES | | 9797 N MICHIGAN RD | | | | CARMEL | IN | 46032 | |
| COUNTRY MACHINE & TOOL INC | | 8973 S STATE ROUTE 201 | | | | TIPP CITY | OH | 45371 | |
| COUNTRY MACHINE & TOOL INC | | 8973 STATE RTE 201 | | | | TIPP CITY | OH | 45371 | |
| COUNTRY MACHINE AND TOOL INC | | 8973 S STATE ROUTE 201 | | | | TIPP CITY | OH | 45371 | |
| COUNTRYWIDE CONSORTIUM LTD | | COUNTRYWIDE HO OAK GREEN EARL RD | | | | CHEADLE | CH | SK8 6QL | GB |
| COUNTRYWIDE GROUNDS MAINTENANCE LTD | | COUNTRYWIDE HO OAK GREEN EARL RD | | | | CHEADLE | CH | SK8 6QL | GB |
| COUNTRYWIDE HOME LOANS | | PO BOX 5170 SVB 314 | | | | SIMI VALLEY | CA | 93093 | |
| COUNTS FOY | | 875 COUNTY RD 140 | | | | TOWN CREEK | AL | 35672-4803 | |
| COUNTS MEGAN | | 20559 CLARICE AVE | | | | PRAIRIE VIEW | IL | 60069 | |
| COUNTS WENDELL W | | 1906 ROSELAWN DR | | | | FLINT | MI | 48504-2086 | |
| COUNTY BOARD OF ARLINGTON VA | | 2100 CLARENDON BLVD | STE 300 | | | ARLINGTON | VA | 22201 | |
| COUNTY CLERK SUPPORT OFFICE | | ACCT OF DANIEL A HELLICKSON | CASE 86 D 189 | 7 N VERMILION ST | | DANVILLE | IL | 49162-9055 | |
| COUNTY CLERK SUPPORT OFFICE ACCT OF DANIEL A HELLICKSON | | CASE 86 D 189 | | 7 N VERMILION ST | | DANVILLE | IL | 61832 | |
| COUNTY COURT AT JEFFERSON ACCT OF LIANNE BARKER | | CASE 95C4983 | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80401-6002 | |
| COUNTY COURT REPORTERS INC | | 600 S COUNTY FARM RD STE 200 | | | | WHEATON | IL | 60187 | |
| COUNTY COURT SECOND DISTRICT | | 6111 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| COUNTY GLASS SHOPS INC | | DBA GATES BROTHERS | 800 WEST MAIN ST | | | TROY | OH | 45373 | |
| COUNTY GLASS SHOPS INC | | GATES BROS GLASS SHOP | 800 W MAIN ST | | | TROY | OH | 45373 | |
| COUNTY GLASS SHOPS INC | | PO BOX 271 | | | | URBANA | OH | 43078 | |
| COUNTY OF BALTIMORE | | 611 CENTRAL AVE | | | | TOWSON | MD | 21204-4299 | |
| COUNTY OF BOONE SHERIFF | | PO BOX 198 | | | | BURLINGTON | KY | 41005 | |
| COUNTY OF COMAL | MCCREARY VESELKA BRAGG & ALLEN PC | 5929 BALCONES DR STE 200 | PO BOX 26990 | | | AUSTIN | TX | 78755 | |
| COUNTY OF COMAL | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 5929 BALCONES DR STE 200 | PO BOX 26990 | | AUSTIN | TX | 78755 | |
| COUNTY OF DENTON | | 5929 BALCONES DR STE 200 | PO BOX 26990 | | | AUSTIN | TX | 78755 | |
| COUNTY OF DENTON CITY OF SANGER | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 5929 BALCONES DR STE 200 | PO BOX 26990 | | AUSTIN | TX | 78755 | |
| COUNTY OF DENTON CITY OF SANGER A MUNICIPAL CORPORATION SANGER INDEPENDENT SCHOOL DISTRICT | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| COUNTY OF HAYS | MCCREARY VESELKA BRAGG & ALLEN PC | 5929 BALCONES DR STE 200 | PO BOX 26990 | | | AUSTIN | TX | 78755 | |
| COUNTY OF HAYS | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 5929 BALCONES DR STE 200 | PO BOX 26990 | | AUSTIN | TX | 78755 | |
| COUNTY OF LEXINGTON | | DEPARTMENT OF TREASURER | 212 S LAKE DR | | | LEXINGTON | SC | 29072-3410 | |
| COUNTY OF MARQUETTE | | 3.86005E+008 | SAWYER INTERNATIONA AIRPORT | 225 AIRPORT AVE | | GWINN | MI | 49841 | |
| COUNTY OF MARQUETTE | | KI SAWYER DEVELOPMENT DEPT | 417 A AVE | | | GWINN | MI | 49841 | |
| COUNTY OF MARQUETTE | | MARQUETTE COUNTY COURTHOUSE COMPLEX | | | | MARQUETTE | MI | 49855 | |
| COUNTY OF MARQUETTE | | SAWYER INTERNATIONAL AIRPORT | 225 AIRPORT AVE | | | GWINN | MI | 49841 | |
| COUNTY OF MARQUETTE | | SAWYER WATER DEPT | 125 G AVE | | | GWINN | MI | 49841 | |
| COUNTY OF MARQUETTE INC | | KI SAWYER DEVELOPMENT DEPT | 417 A AVE | | | GWINN | MI | 49841 | |
| COUNTY OF MONROE INDUSTRIAL DEVELOPMENT AGENCY | | 188 E MAIN ST | STE 929 | | | ROCHESTER | NY | 14604 | |
| COUNTY OF MONROE INDUSTRIAL DEVELOPMENT AGENCY | | 1 WEST MAIN ST | STE 600 | | | ROCHESTER | NY | 14614 | |
| COUNTY OF MONROE INDUSTRIAL DEVELOPMENT AGENCY | COUNTY OF MONROE INDUSTRIAL DEV | 183 E MAIN ST | STE 929 | | | ROCHESTER | NY | 14604 | |
| COUNTY OF MONTGOMERY | | 755 ROANOKE ST STE 1B | ADD CORR 12 04 03 | | | CHRISTIANSBURG | VA | 24073-3171 | |
| COUNTY OF MONTGOMERY | | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | |
| COUNTY OF ORANGE | | 34551 PUERTO PL | | | | DANA POINT | CA | 92629 | |
| COUNTY OF ORANGE | | AUDITOR CONTROLLER | WASTE MANAGEMENT SECTION | 1241 E DYER RD STE 120 | | SANTA ANA | CA | 92705 | |
| COUNTY OF ORANGE HEALTH CARE | | AGENCY | ENVIRONMENTAL HEALTH | 1241 E DYER RD STE 120 | | SANTA ANA | CA | 92705-5611 | |
| COUNTY OF SAN BERNARDINO | OFFICE OF THE TAX COLLECTOR | 172 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SAN BERNARDINO | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | JOSEPH N WHARTON | 155 N WACKER DR | | | CHICAGO | IL | 60606-1720 | |
| COUNTY OF SAN DIEGO | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798-9067 | |
| COUNTY OF SANTA BARBARA | | ACCT OF GERALD W FRANKLIN | CASE 140338 | PO BOX 697 FSED | | SANTA BARBARA | CA | 56180-2390 | |
| COUNTY OF SANTA BARBARA ACCT OF GERALD W FRANKLIN | | CASE 140338 | PO BOX 697 FSED | | | SANTA BARBARA | CA | 93102 | |
| COUNTY OF SANTA CLARA | TAX COLLECTOR | COUNTY GOVERNMENT CTR E WING 6TH FL | 70 W HEDDING ST | | | SAN JOSE | CA | 95110 | |
| COUNTY OF SANTA CLARA | TAX COLLECTOR | COUNTY GOVERNMENT CTR E WING | 70 W HEDDING ST | | | SAN JOSE | CA | 95110 | |
| COUNTY OF ST FRANCOIS | | 1 NORTH WASHINGTON RM 104 | | | | FARMINGTON | MO | 63640 | |
| COUNTY OF TUSCALOOSA | | USE TAX RETURN | PO BOX 20738 | | | TUSCALOOSA | AL | 35402 | |
| COUNTY OF VENTURA | | DEPARTMENT OF AIRPORTS | 555 AIRPORT WAY | | | CAMARILLO | CA | 93010 | |
| COUNTY OF WAYNE | | 400 MONROE 5TH FL | | | | DETROIT | MI | 48226-2942 | |
| COUNTY OF WAYNE TREASURER | | AIRPORT MANAGERS OFFICE | 801 WILLOW RUN AIRPORT | | | YPSILANTI | MI | 48198-0801 | |
| COUNTY SUPPLY CO | | 524 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| COUNTYWIDE REFUSE SERVICE | | PO BOX 217 | | | | NORTH HAMPTON | OH | 45349 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUPIE JAMIE | | 2510 WHITES BCH RD | | | | STANDISH | MI | 48658 | |
| COUPLED PRODUCTS INC | | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | |
| COUPLED PRODUCTS LLC | | 2651 S 600 E | | | | COLUMBIA CITY | IN | 46725-9097 | |
| COUPLED PRODUCTS LLC | | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 | |
| COUPLED PRODUCTS LLC | | 500 RAYBESTOS DR | | | | UPPER SANDUSKY | OH | 43351 | |
| COURAGE JAMES | | 12894 LAKE POINTE PASS | | | | BELLEVILLE | MI | 48111 | |
| COURAGE, JAMES S | | 12894 LAKE POINTE PASS | | | | BELLEVILLE | MI | 48111 | |
| COURCHESNE PATRICIA | | 2108 SIBLEY DR | | | | KOKOMO | IN | 46902 | |
| COURCHESNE PAUL | | 9203 S SUMMER BREEZE LN | | | | TUCSON | AZ | 85706-6120 | |
| COURIER WAYNE | | 3282 W FISHER | | | | BAY CITY | MI | 48706 | |
| COURIS MARIE | | 1309 N WELLS ST | APT 708 | | | CHICAGO | IL | 60610 | |
| COURNEEN RICHARD J | | 11 LYNNEWOOD DR | | | | LIVONIA | NY | 14487-9728 | |
| COURNEEN SARAH | | 5685 MCPHERSONS PT | | | | LIVONIA | NY | 14487-0093 | |
| COURNEEN, SARAH | | 6217 WILKINS TRACT | | | | LIVONIA | NY | 14487 | |
| COURNIA PAULA | | PO BOX 106 | | | | KEMPTON | IN | 46049 | |
| COURREGES NICOLAS | | 922 VAN AUKEN CIR | | | | PALO ALTO | CA | 94303-3841 | |
| COURSE ANNIE | | 1162 ARBOR VISTA BLVD | | | | JACKSON | MS | 39209 | |
| COURSE KIMBERLY | | 1054 BULLRUN DR | | | | BYRAM | MS | 39272 | |
| COURSE MONZOLIA T | | 110 BRENDALWOOD LN | | | | BRANDON | MS | 39047-6159 | |
| COURSER JANUAN | | 2128 MISSOURI | | | | FLINT | MI | 48506 | |
| COURSEY PAUL | | 1441 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| COURSEY, JEREMY | | 741 E NORTH BOUTELL | | | | KAWKAWLIN | MI | 48631 | |
| COURT ADMINISTRATOR | | ACCT OF ANTHONY MATHIS | CASE C1 00050211 C DR89 2632 | 415 E 12TH 3RD FL | | KANSAS CITY | MO | 42986-1166 | |
| COURT ADMINISTRATOR ACCT OF ANTHONY MATHIS | | CASE C1 00050211 C DR89 2632 | 415 E 12TH 3RD FL | | | KANSAS CITY | MO | 64106 | |
| COURT CLERK | | PO BOX 30 | | | | OKEMAH | OK | 74859 | |
| COURT CLERK OF MCCURTAIN COUNTY | | PO BOX 1378 | | | | IDABEL | OK | 74745 | |
| COURT CLERK PATRICIA PRESLEY | | 320 ROBERT S KERR RM409 | | | | OKLAHOMA CITY | OK | 73102 | |
| COURT HOLDINGS LIMITED | | 5071 KING ST | | | | BEAMSVILLE | ON | L0R 1B0 | CANADA |
| COURT OF COMMON PLEAS | | 1020 N KING ST | | | | WILMINGTON | DE | 19801 | |
| COURT OFFICER | | PO BOX 1106 | | | | HIGHTSTOWN | NJ | 08520 | |
| COURT OFFICER ACT L SANDOVAL | | ACT DC 1230 95 | PO BOX 1106 | | | HIGHTSTOWN | NJ | 07076 | |
| COURT OFFICER DEGUILO | | PO BOX 7006 | | | | GREEN BROOK | NJ | 08812 | |
| COURT TRUSTEE | | ACCT OF EFREM E WILLIAMS | CASE CSD 028 837 | PO BOX 3544 TERMINAL ANNEX | | LOS ANGELES | CA | 36054-8762 | |
| COURT TRUSTEE | | FOR ACCT OF C L CHANDLER | CASE D046686 | PO BOX 989125 | | WEST SACRAMENTO | CA | 95798-9125 | |
| COURT TRUSTEE | | FOR ACCT OF R T SHIBATA | CASE D198933 | BOX 3544 TERMINAL ANNEX | | LOS ANGELES | CA | | |
| COURT TRUSTEE ACCT OF EFREM E WILLIAMS | | PO BOX 989125 | | | | W SACRAMENTO | CA | 95798-9125 | |
| COURT TRUSTEE CALIFORNIA | | PO BOX 989125 | | | | WEST SACRAMENTO | CA | 95798 | |
| COURT TRUSTEE FOR ACCT OF C L CHANDLER | | C/O IN CSB 402 W WASHNGTN W360 | | | | INDIANAPOLIS | IN | 46204 | |
| COURT TRUSTEE FOR ACCT OF R T SHIBATA | | PO BOX 989125 | | | | WEST SACRAMENTO | CA | 95798 | |
| COURT VALVE CO INC | | NIAGARA PISTON DIV | 4708 ONTARIO ST | | | BEAMSVILLE | ON | L0R 1B0 | CANADA |
| COURTAULDS AEROSPACE INC | | 6022 CORPORATE WAY | | | | INDIANAPOLIS | IN | 46278 | |
| COURTAULDS AEROSPACE INC | | PO BOX 101724 | | | | ATLANTA | GA | 30392-1724 | |
| COURTENAY FORSTALL HUNTER & | | FONTANA LLP | 730 CAMP ST | | | NEW ORLEANS | LA | 70130-3702 | |
| COURTENAY FORSTALL HUNTER AND FONTANA LLP | | 730 CAMP ST | | | | NEW ORLEANS | LA | 70130-3702 | |
| COURTER HALL COMPANY | JOEL DEAN | 1910 N 1ST ST | | | | GARLAND | TX | 75040 | |
| COURTER JAMES | | 1455 COBBLESTONE ST | | | | RIVERSIDE | OH | 45432 | |
| COURTER KOBERT LAUFER & | | COHEN PC | 1001 RTE 517 | | | HACKETTSTOWN | NJ | 07840 | |
| COURTER KOBERT LAUFER AND COHEN PC | | 1001 RTE 517 | | | | HACKETTSTOWN | NJ | 07840 | |
| COURTESY COMMUNICATIONS | | 1830 N OLD US 23 | | | | HOWELL | MI | 48843 | |
| COURTESY COMMUNICATIONS | | 1830 OLD U S 23 | | | | HOWELL | MI | 48843 | |
| COURTESY LOANS | | 1601 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| COURTESY LOANS | | 1601 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| COURTESY LOANS | | 19 W MAIN | | | | SHAWNEE | OK | 74801 | |
| COURTESY LOANS INC | | 1418 N KEY BLVD | | | | MIDWEST CITY | OK | 73110 | |
| COURTNEY AVALENE | | 914 OLD MAIN ST | | | | MIAMISBURG | OH | 45342 | |
| COURTNEY CAMP & HARPER | | 210 EAST CAPITOL ST | STE 1252 | | | JACKSON | MS | 39201-2383 | |
| COURTNEY CAMP AND HARPER | | 210 EAST CAPITOL ST | STE 1252 | | | JACKSON | MS | 39201-2383 | |
| COURTNEY CHARLES | | 1713 N BELL ST | | | | KOKOMO | IN | 46901-2331 | |
| COURTNEY JASON | | 2669 COBBLE CIRCLE APT 6 | | | | MORAINE | OH | 45439 | |
| COURTNEY L JOHNSON | | 218 1 2 PK AVE | | | | LOCKPORT | NY | 14094 | |
| COURTNEY LAURA | | 1111 RUDDELL DR | | | | KOKOMO | IN | 46901 | |
| COURTNEY MARILYN | | 655 S MAISH RD | | | | FRANKFORT | IN | 46041 | |
| COURTNEY MERRY | | 8141 KINGSTON DR | | | | PORTAGE | MI | 49002-5519 | |
| COURTNEY MICHAEL | | 2929 MAYOR DR | | | | KOKOMO | IN | 46902 | |
| COURTNEY PAMELA | | 2738 SOUTH GREELEY ST | | | | MILWAUKEE | WI | 53207-2050 | |
| COURTNEY, PAMELA | | 2738 SOUTH GREELEY ST | | | | MILWAUKEE | WI | 53207 | |
| COURTRIGHT HARRY | | 251 CHARING CROSS ST | | | | GALLOWAY | OH | 43119-8643 | |
| COURTS CLARENCE J | | 3196 RED BARN RD | | | | FLINT | MI | 48507-1212 | |
| COURTS JO | | 3373 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423 | |
| COURTS M | | 1238 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 | |
| COURTS, KEITH | | 609 GROVELAND AVE | | | | DAYTON | OH | 45408 | |
| COURTYARD BY MARRIOTT | | LISA LOHN SALES COORDINATOR | 30190 VAN DYKE AVE | | | WARREN | MI | 48093 | |
| COURTYARD MARRIOTT | | 100 PRESTIGE PL | | | | MIAMISBURG | OH | 45342 | |
| COURVILLE DAN CHEV GEO | | OLDSMOBILE LTD | | | | SUDBURY | ON | P3E 6K6 | CANADA |
| COURVILLE DAN CHEV GEO OLDSMOBILE LTD | | 2601 REGENT ST S | 2601 REGENT ST S | | | SUDBURY | ON | 0P3E - 6K6 | CANADA |
| COUSAR ERIC | | 1715 MCARTHUR AVE APT 14 | | | | DAYTON | OH | 45408 | |
| COUSETTE DORA | | 878 MLK JR RD | | | | ALICEVILLE | AL | 35442 | |
| COUSIN RAYMOND | | 6068 APPLECREST CT | | | | BOARDMAN | OH | 44512 | |
| COUSINO ANDREW H | | 2232 STAHLWOOD DR | | | | SANDUSKY | OH | 44870-4574 | |
| COUSINO COREY | | 4645 WELLINGTON DR | | | | OKEMOS | MI | 48864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUSINO WILLIAM | | 1662 N EDGEWATER DR | | | | PORT CLINTON | OH | 43452-2829 | |
| COUSINS APRIL | | 5214 PITCAIRN | | | | HUBER HEIGHTS | OH | 45424 | |
| COUSINS THERESA | | 330 BLAINE AVE | | | | PIQUA | OH | 45356 | |
| COUSINS WILLIAM | | 58070 MONTEGO | | | | NEW HUDSON | MI | 48165 | |
| COUSINS, DENISE | | 113 JACKSON ST | | | | LOCKPORT | NY | 14094 | |
| COUTCHER TERRY D | | 7129 S VASSAR RD | | | | VASSAR | MI | 48768-9660 | |
| COUTCHIE JOLYNN | | 5457 RIVERTOWN CIRCLE SW | | | | GRANDVILLE | MI | 49418 | |
| COUTCHIE, JOLYNN | | 1458 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| COUTURE, RANDY | | 35 LONG SWAMP RD | | | | WOLCOTT | CT | 67161 | |
| COUTURIER JAMES | | 2765 WEST LAKE RD | | | | WILSON | NY | 14172 | |
| COUTURIER JEFFREY | | 112 POUND ST | | | | LOCKPORT | NY | 14094 | |
| COUTURIER, JAMES G | | 2765 WEST LAKE RD | | | | WILSON | NY | 14172 | |
| COUVILLON STEVEN | | 317 SHEFFIELD COURT | | | | LEBANON | OH | 45036 | |
| COUZENS DAVID | | 2129 ALUM CREEK DR APT 7 | | | | COLUMBUS | OH | 43207 | |
| COUZENS JAN | | 340 S MAIN ST 24 | | | | DAYTON | OH | 45402 | |
| COUZENS LANSKY FEALK ELLIS ROE DER & LAZAR PC | | 39395 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| COUZENS LANSKY FEALK ELLIS ROEDER AND LAZAR PC | | 39395 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| COUZIN KATHERINE | | 4139 MARLA DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| COVAC ALAN | | 3055 WINDY RIDGE DR | | | | SPRINGFIELD | OH | 45502 | |
| COVAC, ALAN J | | 3055 WINDY RIDGE DR | | | | SPRINGFIELD | OH | 45502 | |
| COVALENCE SPECIALTY ADHESIVES LLC | | 2320 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134-9611 | |
| COVATCH JON | | 4346 PINE LAKE DR | | | | TERRY | MS | 39170 | |
| COVE RICHARD | | 4930 REGINALD | | | | WICHITA FALLS | TX | 76308 | |
| COVELL CHARLES | | 39 WEST AVE | | | | LYNDONVILLE | NY | 14098 | |
| COVELL CHARLES L | | 39 WEST AVE | | | | LYNDONVILLE | NY | 14098 | |
| COVELL CREATIVE METALWORKING | | 106 AIRPORT BLVD | STE 201 | | | FREEDOM | CA | 95019-2752 | |
| COVELL JACK | | 9938 WOERNER RD | | | | ONSTED | MI | 49265 | |
| COVELL KATHLEEN A | | 2766 BEEBE RD | | | | NEWFANE | NY | 14108-9654 | |
| COVELL PAUL | | 2545 FULLER RD | | | | BURT | NY | 14028 | |
| COVELL, MATTHEW | | 2545 FULLER RD | | | | BURT | NY | 14028 | |
| COVELLI ENTERPRISES | | 3900 E MARKET ST | | | | WARREN | OH | 44484 | |
| COVELLI ENTERPRISES | | FMLY COVELLI PROPERTIES | 3900 E MARKET ST | | | WARREN | OH | 44484 | |
| COVELLI ENTERPRISES INC | | PANERA BREAD | 3641 ELM RD NE | | | WARREN | OH | 44483 | |
| COVELLI PROPERTIES CORP | | 3900 E MARKET ST | | | | WARREN | OH | 44484 | |
| COVEN AARON | | 5410 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7069 | |
| COVEN ALAN | | 5410 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7069 | |
| COVEN NICOLE | | 5410 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| COVENANT COLLEGE | | 14049 SCENIC HWY | | | | LOOKOUT MOUNTAIN | GA | 30750 | |
| COVENANT HEALTHCARE | | 1447 N HARRISON | | | | SAGINAW | MI | 48602 | |
| COVENANT MEDICAL CENTER | | MED STAFF SERVICES COOPER | ATTN CAROL MORIN | 700 COOPER | | SAGINAW | MI | 48602 | |
| COVENANT MEDICAL CENTER INC | | DBA COVENANT HEALTHCARE | STE 510CHG PER W9 04 04 05 | 4800 FASHION SQUARE BLVD | | SAGINAW | MI | 48604 | |
| COVENANT MEDICAL CENTER INC | | DBA COVENANT HEALTHCARE | STE 510 RMT AD CHG PER GOI | 4800 FASHION SQUARE BLVD | | SAGINAW GJ 6 29 05 | MI | 48604 | |
| COVENANT MEDICAL CENTER INC | | DBA COVENANT HEALTHCARE | STE 510 RMT AD CHG PER GOI | 4800 FASHION SQUARE BLVD | | SAGINAW GJ 6 29 05 | MI | 48605-1658 | |
| COVENANT MEDICAL CENTER INC DBA COVENANT HEALTHCARE | | PO BOX 1658 | | | | SAGINAW | MI | 48605-1658 | |
| COVENANT MEDICAL CENTER INC DBA COVENANT HEALTHCARE | | STE 510 | 4800 FASHION SQUARE BLVD | | | SAGINAW | MI | 48604 | |
| COVENANT PATH ASSOCIATES PC | | PO BOX 33321 DRAWER 150 | | | | DETROIT | MI | 48232 | |
| COVENANT TRANSPORT INC | | PO BOX 22997 | | | | CHATTANOOGA | TN | 37422-2997 | |
| COVENTOR INC | | 4001 WESTON PKY STE 200 | | | | CARY | NC | 27513 | |
| COVENTOR INC | | 4000 CENTRE GREEN WAY | STE 190 | | | CARY | NC | 27513 | |
| COVERALL CLEANING CONCEPTS | JEFF CLARK | 9801 WESTHEIMER STE 808 | | | | HOUSTON | TX | 77042 | |
| COVERALL NORTH AMERICA INC | CHUCK KITTREL | COVERALL OF DETROIT | 21800 HAGGERTY RD STE 311 | | | NORTHVILLE | MI | 48167 | |
| COVERALL NORTH AMERICA INC | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| COVERALL NORTH AMERICA INC C OVERALL OF HOUSTON INC | | 9801 WESTHEIMER STE 808 | | | | HOUSTON | TX | 77042 | |
| COVERALL OF DETROIT | | 21800 HAGGERTY RD STE 311 | | | | NORTHVILLE | MI | 48167 | |
| COVERALL OF DETROIT | | NW 7843 07 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7843 | |
| COVERALL OF HOUSTON | | 5353 W SAM HOU PKWY N STE 120 | | | | HOUSTON | TX | 77041-5186 | |
| COVERALL OF HOUSTON | | PO BOX 802825 | | | | CHICAGO | IL | 60680-2825 | |
| COVERALL OF HOUSTON | CHUCK KITTREL | PO BOX 802825 | | | | CHICAGO | IL | 60680-9080 | |
| COVERDALE DALE | | PO BOX 186 | | | | SUMMITVILLE | IN | 46070 | |
| COVERS ROBERTUS | | 5269 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473 | |
| COVERS, ROBERTUS W | | 5269 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473 | |
| COVERT CHARLES | | 30 SOUTH AVE | | | | MANCHESTER | NY | 14504 | |
| COVERT MANUFACTURING INC | | 328 S EAST ST | | | | GALION | OH | 44833 | |
| COVERT MANUFACTURING INC | | 328 SOUTH EAST ST PO BOX 608 | | | | GALION | OH | 44833 | |
| COVEY DOUGLAS E | | 16161 SUNSET STRIP | | | | FORT MYERS | FL | 33908-3319 | |
| COVEY LEADERSHIP CENTER | | 3507 N UNIVERSITY AVE STE 100 | | | | PROVO | UT | 84604 | |
| COVEY LEADERSHIP CENTER | | PO BOX 2149 | | | | OREM | UT | 84059-2149 | |
| COVEY VENTURA CHARLOTT | | 6923 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5310 | |
| COVILLE AMIE | | 12660 LYONS HWY | | | | SAND CREEK | MI | 49279 | |
| COVINGTON & BURLING | | 1201 PENNSYLVANIA VE | | | | WASHINGTON | DC | 20044 | |
| COVINGTON & BURLING | | PO BOX 7566 | | | | WASHINGTON | DC | 20044 | |
| COVINGTON & BURLING | SUSAN POWER JOHNSTON | 1330 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| COVINGTON BOX & PACKAGING INC | | 950 W UNION ST | | | | WATERLOO | IN | 46793 | |
| COVINGTON BOX AND PACKAGING INC | | 950 W UNION ST | | | | WATERLOO | IN | 46793 | |
| COVINGTON CNTY PUBLIC WELFARE DEPT | | PO BOX 1179 | | | | COLLINS | MS | 39438 | |
| COVINGTON DETROIT | | DIESEL ALLISON | 1815 STARITA RD | | | CHARLOTTE | NC | 28206 | |
| COVINGTON DETROIT DIESEL ALLISON | | PO BOX 530109 DEPT NC 00030 | | | | ATLANTA | GA | 30353-0109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COVINGTON DIESEL INC | | 80 CLEVELAND ST | | | | NASHVILLE | TN | 37207 | |
| COVINGTON DIESEL INC | | PO BOX 78518 | | | | NASHVILLE | TN | 37207 | |
| COVINGTON HEAVY DUTY | | 1000 W BYPASS | | | | ANDALUSIA | AL | 36420-5202 | |
| COVINGTON HEAVY DUTY | | PO BOX 1049 | | | | ANDALUSIA | AL | 36420 | |
| COVINGTON HEAVY DUTY | TODD MOORE | PO BOX 1049 | | | | ANDALUSIA | AL | 36420-1221 | |
| COVINGTON QUEREDA | | 3908 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430 | |
| COVINGTON ROAD GROUP | | HUTTON NELSON & MCDONALD | 1815 SOUTH MEYERS RD | STE 550 | | OAKBROOK TERRACE | IL | 60181 | |
| COVINGTON ROAD GROUP HUTTON NELSON AND MCDONALD | | 1815 SOUTH MEYERS RD | STE 550 | | | OAKBROOK TERRACE | IL | 60181 | |
| COVINGTON SHERMAN | | 3423 MULBERRY ST | | | | GROVE CITY | OH | 43123-3813 | |
| COVISINT | | COVISINTCOM | 20921 LAHSER RD | | | SOUTHFIELD | MI | 48034 | |
| COVISINT COMPUWARE | BRUCE RICHARDSON | ONE CAMPUS MARTIUS 11TH FL | | | | DETROIT | MI | 48226 | |
| COVISINT LLC | KATHY SLATTERY | ONE CAMPUS MARTIUS | | | | DETROIT | MI | 48226 | |
| COVISINT PORTAL | BRUCE RICHARDSON | ONE CAMPUS MARTIUS 11TH FL | | | | DETROIT | MI | 48226 | |
| COW INDUSTRIES INC | | CENTRAL OHIO WELDING | 1875 PROGRESS AVE | | | COLUMBUS | OH | 43207-1768 | |
| COW INDUSTRIES INC | | CENTRAL OHIO WELDING CO | 253 E SPRING ST | | | COLUMBUS | OH | 43215 | |
| COWAN BEVERLY K | | 3690 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 | |
| COWAN BRADLEY | | 3253 BEACHAM DR | | | | WATERFORD | MI | 48329 | |
| COWAN BRYAN | | 3406 FAIRWAY | | | | BAY CITY | MI | 48706 | |
| COWAN CHARLES | | 10090 BRKVL PHILLIPSBURG | RD | | | BROOKVILLE | OH | 45309 | |
| COWAN DARRELL | | 7227 GALE RD | | | | GRAND BLANC | MI | 48439 | |
| COWAN DAWN | | 7765 BETSY ROSS CIR | | | | DAYTON | OH | 45459 | |
| COWAN GREGORY | | PO BOX 1933 | | | | HIRAM | OH | 44234 | |
| COWAN HEATHER | | 11040 S 100 W | | | | BUNKER HILL | IN | 46914-9554 | |
| COWAN JOHN | | 4590 15 MILE RD 217 | | | | STERLING HEIGHTS | MI | 48310 | |
| COWAN KIMBERLY | | 7227 GALE RD | | | | GRAND BLANC | MI | 48439 | |
| COWAN RANDY | | 2421 BEAVERVALLEY RD APT B | | | | FAIRBORN | OH | 45324 | |
| COWAN STEVEN | | 6316 JANICE RD | | | | MILLINGTON | MI | 48746-9544 | |
| COWAN WILLIAM | | 10176 E ATHERTON RD | | | | DAVISON | MI | 48423 | |
| COWAN, BRYAN W | | 3406 FAIRWAY | | | | BAY CITY | MI | 48706 | |
| COWAN, HEATHER | | 11040 S 100 W | | | | BUNKER HILL | IN | 46914 | |
| COWAN, PHILIP | | 11040 S 100 W | | | | BUNKER HILL | IN | 46914 | |
| COWAN, WILLIAM M | | 10176 E ATHERTON RD | | | | DAVISON | MI | 48423 | |
| COWARD DENELLA | | 82 BLACKWELL LA | | | | HENRIETTA | NY | 14467 | |
| COWART JEROME | | 1320 MCCARTNEY LN | | | | COLUMBUS | OH | 43229 | |
| COWART JESSIE | | 111 OVERPASS TRAIL SW | | | | BOGUE CHITTO | MS | 39629 | |
| COWART JOHN | | 1776 HUNTERS RUN | | | | TUSCALOOSA | AL | 35405 | |
| COWART RHONDA | | 1776 HUNTERS RUN | | | | TUSCALOOSA | AL | 35405 | |
| COWART THOMAS | | 312 SIX MILE CREEK RD | | | | SOMERVILLE | AL | 35670-6051 | |
| COWART VIVIAN | | 3202 MCHENRY AVE | | | | CINCINNATI | OH | 45211 | |
| COWBOY MALONEY APP AUDIO & VIDEO CT | | 1313 HARDING ST | | | | JACKSON | MS | 39202-3409 | |
| COWD JACK W | | 38 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3560 | |
| COWDIN ROGER | | 644 N SPRUCE | | | | OTTAWA | KS | 66067 | |
| COWDIN ROGER | | 644 SPRUCE | | | | OTTAWA | KS | 66067 | |
| COWELL GREGORY | | 116 CHEROKEE LN | | | | NOBLESVILLE | IN | 46062 | |
| COWELL T | | 150 LONG LN | | | | LIVERPOOL | | L9 6AG | UNITED KINGDOM |
| COWELL, GREGORY A | | 116 CHEROKEE LN | WALTON | | | NOBLESVILLE | IN | 46062 | |
| COWEN TRUCK LINE INC | | PO BOX 480 | | | | PERRYSVILLE | OH | 44864 | |
| COWENS DAVID | | 18 BAY COLONY DR | | | | PITTSFORD | NY | 14534 | |
| COWENS KEITH | | 23 N PHILADELPHIA ST | | | | DAYTON | OH | 45403 | |
| COWIN EQUIPMENT CO INC | | 15101 ALABAMA HWY 20 | | | | MADISON | AL | 35756 | |
| COWIN EQUIPMENT CO INC | | HUNTSVILLE DECATUR OFFICE | 15101 ALABAMA HWY 20 | | | MADISON | AL | 35824 | |
| COWIN EQUIPMENT CO INC HUNTSVILLE DECATUR OFFICE | | PO BOX 6192 | | | | MADISON | AL | 35824 | |
| COWLES BETTY | | 503 MAIN ST | | | | EAST TAWAS | MI | 48730-1309 | |
| COWLES LYNNE | | 1200 DEFOREST RD SE | | | | WARREN | OH | 44484 | |
| COWLEY IRENE | | 26 BAINTON CLOSE | | | | SOUTHDENE | | L32 7PD | UNITED KINGDOM |
| COWLEY MITCHELL | | 321 LYLE CIR | | | | SOMERVILLE | AL | 35670-6717 | |
| COWLEY OSCAR | | 2715 LEXINGTON AVE SW | | | | DECATUR | AL | 35603 | |
| COWLEY, CRYSTAL | | 304 16TH AV NW | | | | DECATUR | AL | 35601 | |
| COWPERTHWAITE D W | | 213 FYLDE RD | | | | SOUTHPORT | | PR9 9YB | UNITED KINGDOM |
| COWSER VERONICA | | 230 COUNTY RD 71 | | | | GADSDEN | AL | 35903 | |
| COX AGNES | | 653 GLACIER PASS | | | | WESTERVILLE | OH | 43081 | |
| COX AIR SYSTEMS INC | | 127 WILBUR PARRISH CR | PO BOX 738 | | | BELTON | MO | 64012 | |
| COX ARRENZA | | 1706 PIERCE ST | | | | SANDUSKY | OH | 44870 | |
| COX AUTOMATION SYSTEMS EFT | | 471 FOX CT | | | | BLOOMINGDALE | IL | 60108 | |
| COX AUTOMATION SYSTEMS LLC | | 471 FOX CT | | | | BLOOMINGDALE | IL | 60108-311 | |
| COX BENJAMIN | | PO BOX 6423 | | | | KOKOMO | IN | 46904-6423 | |
| COX BETH ANN | | 2372 CAREW AVE | | | | KETTERING | OH | 45420-3427 | |
| COX BRIAN | | 5465 E 50 S | | | | GREENTOWN | IN | 46936-9161 | |
| COX BRIAN E | | 5465 E 50S | | | | GREENTOWN | IN | 46936 | |
| COX BURTON G | | 422 MAIN ST | | | | MT MORRIS | MI | 48458 | |
| COX CARL | | 4483 LITTLE DARBY RD | | | | LONDON | OH | 43140 | |
| COX CAROLYN A | | 1463 CHADWICK DR | | | | DAYTON | OH | 45406-4725 | |
| COX CECIL | | 172 FRANKLIN AVE | | | | FITZGERALD | GA | 31750 | |
| COX CHARLES | | 214 WOODHILLS BLVD | | | | DAYTON | OH | 45449 | |
| COX CHERYL | | 8122 DEERPATH DR | | | | YOUNGSTOWN | OH | 44512 | |
| COX CHERYL J | | 1813 GENTILLY CT | | | | KOKOMO | IN | 46902-6121 | |
| COX COLLIN | | 437 NORMANDY | | | | ROYAL OAK | MI | 48073 | |
| COX COMMUNICATIONS | | 1341 CROSSWAYS BLVD | | | | CHESAPEAKE | VA | 23320 | |
| COX CONSULTANTS | | 305 S MARKET ST | | | | TROY | OH | 45373 | |
| COX CONSULTANTS | | PO BOX 114 | | | | TROY | OH | 45373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COX CYNTHIA | | 1107 MILLERS COURT | NORTH LAKE APTS | | | NOBLESVILLE | IN | 46060 | |
| COX CYNTHIA | | 5670 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| COX DALE | | PO BOX 81 | | | | MORROW | OH | 45152-0081 | |
| COX DANA | | 436 LINDELL DR | | | | GERMANTOWN | OH | 45327 | |
| COX DANAE | | 262 ORVILLE ST APT 12 | | | | FAIRBORN | OH | 45324 | |
| COX DANIEL | | 3212 BELLFLOWER ST | | | | KETTERING | OH | 45409 | |
| COX DANIEL R | | EQUIP SALES SERVICE & HAULING | 9747 COLVIN RD | | | CENTERVILLE | IN | 47330 | |
| COX DANIEL R EQUIP SALES SERVICE AND HAULING | | 9747 COLVIN RD | | | | CENTERVILLE | IN | 47330 | |
| COX DAVID | | 1649 CAYUGA CT | | | | GROVE CITY | OH | 43123 | |
| COX DAVID | | 287 COYOTE DR | | | | MAINEVILLE | OH | 45039 | |
| COX DAVID A | | 12980 E 500 S | | | | GREENTOWN | IN | 46936-9775 | |
| COX DEBRA K | | 8850 S CHAPIN RD | | | | BRANT | MI | 48614-9776 | |
| COX DENISE | | 11418 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| COX DWAYNE | | 6635 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213 | |
| COX EDDIE | | 1101 RIVERSIDE APTC | | | | DAYTON | OH | 45405 | |
| COX EDWARD M | | 8323 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9744 | |
| COX EQUIPMENT CO | | 90 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241 | |
| COX ERIC | | 4660 SPRINGBORO RD | | | | LEBANON | OH | 45036 | |
| COX FRANK | | DBA COX EQUIPMENT COMPANY | 90 SOUTH TIBBS AVE | | | INDIANAPOLIS | IN | 46241 | |
| COX GARY | | 2464 GARDEN ST | | | | AVON | NY | 14414 | |
| COX GARY | | 713 MEADOW LN | | | | BURKBURNETT | TX | 76354 | |
| COX GERALD | | 365 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| COX GRIMES SUSAN | | 3612 GRAND AVE | | | | MIDDLETOWN | OH | 45044 | |
| COX HARDWARE LLC | | 105 E MARKET RIDGE DR | | | | RIDGELAND | MS | 39157-6030 | |
| COX HOWARD | | 16 CELITA COURT | | | | W CARROLLTON | OH | 45449 | |
| COX II MICHAEL | | 4604 WESTCHESTER LN | | | | DAYTON | OH | 45416 | |
| COX INDUSTRIAL SERVICES | | 1320 E HILL ST | | | | LONG BEACH | CA | 90809-0875 | |
| COX J C & ASSOCIATES | | SPRAYING SYSTEMS | 2825 N MAYFAIR RD STE 209 | | | MILWAUKEE | WI | 53222 | |
| COX JEFFREY | | 308 HOLIDAY DR | | | | GREENTOWN | IN | 46936 | |
| COX JERRY | | 22846 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614-3709 | |
| COX JIMMIE L | | 46070 LAKE VILLA DR | | | | BELLEVILLE | MI | 48111-3170 | |
| COX JOHN | | 15060 EDDY LAKE RD | | | | FENTON | MI | 48430 | |
| COX JOHN | | 5306 NAPLES DR | | | | HUBER HEIGHTS | OH | 45424 | |
| COX JON C | | 3102 OAK LAWN AVE | STE600 LB 164 | | | DALLAS | TX | 75219 | |
| COX JON C | C/O LAW OFFICES OF LEON RUSSELL | LEON RUSSELL | 3102 OAK LAWN STE 600 | | | DALLAS | TX | 75219 | |
| COX JON C | LEON R RUSSELL ESQ | LAW OFFICE OF LEON RUSSELL PC | 3102 OAK LAWN AVE | STE 600 LB 164 | | DALLAS | TX | 75219 | |
| COX JON C | MICHAEL SMITH ESQ | THE ROTH FIRM | PO BOX 876 | | | MARSHALL | TX | 75671 | |
| COX JOSEPHINE | | 3406 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9575 | |
| COX JOSHUA | | 1269 VALDOSTA PL | | | | WESTFIELD | IN | 46074 | |
| COX JOSHUA W | | 212 W PENNSYLVANIA ST | | | | AMBOY | IN | 46911 | |
| COX JOSHUA W | | PO BOX 95 | | | | AMBOY | IN | 46911 | |
| COX JR CARL | | 423 LAUREL RD | | | | FITZGERALD | GA | 31750 | |
| COX JR JOHN T | | 516 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6619 | |
| COX JR. JAMES | | 3819 PEACH | | | | SAGINAW | MI | 48601 | |
| COX KEITH | | 4306 LAMBETH DR | | | | HUBER HEIGHTS | OH | 45424 | |
| COX LARRY W | | 7898 MILLERTON DR | | | | CENTERVILLE | OH | 45459-5461 | |
| COX LAURA | | 1974 BROOKFIELD CT | | | | ROCHESTER HILLS | MI | 48306 | |
| COX LAUREN | | 1223 GLENN AVE | | | | COLUMBUS | OH | 43212 | |
| COX LAURENCE | | PO BOX 2657 | | | | JACKSON | MS | 39207-2657 | |
| COX MADONNA | | 4483 LITTLE DARBY RD | | | | LONDON | OH | 43140 | |
| COX MALCOLM | | 1823 N MADISON | | | | ANDERSON | IN | 46011 | |
| COX MARGARITTA | | G3217 CARR ST | | | | FLINT | MI | 48506 | |
| COX MATTHEW | | 4929 HARWICH CT | | | | KETTERING | OH | 45440 | |
| COX MELISSA | | 7149 DICKEY RD | | | | MIDDLETOWN | OH | 45042 | |
| COX MFG CO INC | ART RAYNES | 5500 N LOOP 1604E | | | | SAN ANTONIO | TX | 78247 | |
| COX MHP CO INC | | 4400 MAGNUM DR BLDG D | | | | FLOWOOD | MS | 39208 | |
| COX MHP INC | | PO BOX 5635 | | | | BRANDON | MS | 39047 | |
| COX MICHAEL | | 2825 HEMINGWAY CIR | | | | JACKSON | MS | 39209 | |
| COX MICHELLE | | 874 MT CREST CT | | | | DAYTON | OH | 45403 | |
| COX MINA | | 2123 CHALGROVE DR | | | | TROY | MI | 48098-2296 | |
| COX NORMA K | | 11036 MAPLE RUN BLVD | | | | CLIO | MI | 48420-1998 | |
| COX PAULA | | 2302 W 15TH | | | | ANDERSON | IN | 46016 | |
| COX PAULA S | | 2302 W 15TH ST | | | | ANDERSON | IN | 46016-3104 | |
| COX PHILLIP | | 1974 BROOKFIELD RD | | | | ROCHESTER HILLS | MI | 48306 | |
| COX RAMONA | | 554 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505-3543 | |
| COX RANDALL | | APTE BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| COX RAY | | 4401 SHAWNEE CIRCLE | | | | DECATUR | AL | 35603 | |
| COX RAYMOND | | 301 WILLIAMS ST | | | | FAIRBORN | OH | 45324 | |
| COX RICHELLE | | 13075 MARKET ST | | | | NORTH LIMA | OH | 44452 | |
| COX ROBERT | | 15810 MCLAIN | | | | ALLEN PK | MI | 48101 | |
| COX ROBERT | | 2200 ANGIE LN | | | | ANDERSON | IN | 46017 | |
| COX ROBERT | | 56 CHURCH ST | | | | NUNDA | NY | 14517 | |
| COX ROBERT R | | 12738 E STATE RD 28 | | | | FRANKFORT | IN | 46041-8919 | |
| COX RONALD W | | 9610 OAKHAVEN CT | | | | INDIANAPOLIS | IN | 46256-2199 | |
| COX ROSE M | | 125 E SHERMAN AVE | | | | FLINT | MI | 48505-2701 | |
| COX SHARON | | 3270 MCCALL ST | | | | DAYTON | OH | 45417 | |
| COX SHEILA | | 6424 US ROUTE 40 E | | | | LEWISBURG | OH | 45338 | |
| COX SR HENRY | | 1306 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2703 | |
| COX TEXAS PUBLICATIONS D B A | | AUSTIN AMERICAN STATESMAN | PO BOX 670 | | | AUSTIN | TX | 78767 | |
| COX THOMAS | | 7421 JACKSON RAYMOND RD | | | | RAYMOND | MS | 39154 | |
| COX THOMAS J JR | | THE COX LAW FIRM | 1700 TRADERS BANK BLDG | 1125 GRAND AVE STE 1700 | | KANSAS CITY | MO | 64106 | |
| COX THOMAS J JR DBA THE COX LAW FIRM | | 1125 GRAND AVE STE 1700 | | | | KANSAS CITY | MO | 64106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COX TRACY | | 4120 NEVADA | | | | DAYTON | OH | 45416 | |
| COX TRACY | | 6954 CARIBOU DR | | | | INDIANAPOLIS | IN | 46278 | |
| COX WILLIAM | | 163 E HILLCREST AVE | | | | DAYTON | OH | 45405 | |
| COX WILLIAM | | 5620 AURORA DR | | | | LEESBURG | FL | 34748-2125 | |
| COX WILLIE A | | POBOX 1605 | | | | SAGINAW | MI | 48605-1605 | |
| COX WOODROW | | 2825 HEMMINGWAY CIRCLE | | | | JACKSON | MS | 39209 | |
| COX ZACHARY | | 135 EAST MARKET ST | | | | GERMANTOWN | OH | 45327 | |
| COX, BRIAN | | 5465 E 50 S | | | | GREENTOWN | IN | 46936 | |
| COX, GARY L | | 2464 GARDEN ST | | | | AVON | NY | 14414 | |
| COX, HARVEY | | 55 STILL MEADOW RD | | | | SOMERVILLE | AL | 35670 | |
| COX, JOYANNE | | 3836 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511 | |
| COX, LAURA A | | 1974 BROOKFIELD CT | | | | ROCHESTER HILLS | MI | 48306 | |
| COX, PENNI | | 21 ALTA LN | | | | KOKOMO | IN | 46902 | |
| COX, ROGER | | 1771 NORWOOD NW | | | | WARREN | OH | 44483 | |
| COX, SHERRI | | 2884 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| COX, STEPHEN | | 2884 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| COX, THOMAS | | 137 MYERS LN | | | | FLORENCE | MS | 39073 | |
| COX, TIMOTHY | | 494 NORFOLK ST | | | | BUFFALO | NY | 14215 | |
| COX, TIMOTHY | | 600 E S B ST | | | | GAS CITY | IN | 46933 | |
| COXCO INC | | 3603 PINE LN | | | | BESSEMER | AL | 35022 | |
| COXCO INC | | 3603 PINE LN SE | | | | BESSEMER | AL | 35022 | |
| COXETER COMMUNICATIONS | | 835 LAGUNA | | | | WALLED LAKE | MI | 48390 | |
| COXHILL CC | | 32 WEYMAN AVE | WHISTON | | | PRESCOT | | L35 2YW | UNITED KINGDOM |
| COY C | | 492 KREIDER DR | | | | FAIRBORN | OH | 45324-2308 | |
| COY CARTAGE & STORAGE INC | | COY TRANSPORTATION SERVICES | 411 N ARTHUR | | | AMARILLO | TX | 79107 | |
| COY RAMSEY | | 1040 E RAHN RD | | | | DAYTON | OH | 45429 | |
| COY STEPHANIE | | 1524 MADRONA POINT DR | | | | BREMERTON | WA | 98312 | |
| COY TRANSPORTATION | | PO BOX 30370 | | | | AMARILLO | TX | 79120 | |
| COYAN DEAN | | 111 WOOD KNOLLS DR | | | | W CARROLLTON | OH | 45449 | |
| COYER DAVID | | 114 GARDNER ST | | | | CARO | MI | 48723 | |
| COYLE ANGELIKA | | 4169 MORNINGVIEW | | | | UTICA | MI | 48087 | |
| COYLE BRIAN | | 26 EDGEWATER DR | | | | ORCHARD PK | NY | 14127 | |
| COYLE JR RAYMOND | | 3523 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| COYLE PATRICK | | HOME COTTAGE BANGORS RD SOUTH | IVER SL00BB | | | UNITED KINGDOMS | | | UNITED KINGDOM |
| COYLE RHONDA L | | 14735 ROOSEVELT HWY | | | | KENT | NY | 14477-9717 | |
| COYLE VICKI | | 5611 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| COYLE WILLIAM | | 209 EAST 3RD ST | | | | PORT CLINTON | OH | 43452 | |
| COYLE, BRIAN J | | 26 EDGEWATER DR | | | | ORCHARD PARK | NY | 14127 | |
| COYLE, KELLY | | 3523 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| COYNE INTERNATIONAL ENTERPRISE | | COYNE TEXTILE SERVICES | 111 JAMES E CASEY DR | | | BUFFALO | NY | 14206-2368 | |
| COYNE INTERNATIONAL ENTERPRISE | | COYNE TEXTILE SERVICES | 21 MOORE ST | RMT CHG 8 02 MH | | BUFFALO | NY | 14205-0144 | |
| COYNE INTERNATIONAL ENTERPRISE COYNE TEXTILE SERVICES | | PO BOX 200602 | | | | PITTSBURGH | PA | 15251-0602 | |
| COYNE INTERNATIONAL ENTERPRISE COYNE TEXTILE SERVICES | | PO BOX 3468 DEPT A | | | | SYRACUSE | NY | 13220-3468 | |
| COYNE INTERNATIONAL ENTERPRISE COYNE TEXTILE SERVICES | COYNE INTERNATIONAL ENTERPRISE COYNE TEXTILE SERVICES | PO BOX 3468 DEPT A | | | | SYRACUSE | NY | 13220-3468 | |
| COYNE INTERNATIONAL ENTERPRISE COYNE TEXTILE SERVICES | COYNE TEXTILE SERVICES | COYNE INTERNATIONAL ENTERPRISES CORP | 140 CORTLAND AVE | PO BOX 4854 | | SYRACUSE | NY | 13221 | |
| COYNE LINDA | | 114 FAIRLAWN GARDENS | | | | MARTINSBURG | WV | 25402 | |
| COYNE OIL CORP | | 914 W PICKARD RD | | | | MOUNT PLEASANT | MI | 48858 | |
| COYNE OIL CORP | | 914 W PICKARD ST | PO BOX 9 | | | MT PLEASANT | MI | 48804-0009 | |
| COYNE OIL CORP | | PO BOX 9 | | | | MT PLEASANT | MI | 48804-0009 | |
| COYNE OIL CORPORATION | JIM COURTRIGHT | 914 W PICKARD STREET | | | | MT PLEASANT | MI | 48858 | |
| COYNE PATRICK | | 5950 E 161ST ST | | | | NOBLESVILLE | IN | 46060 | |
| COYNE TEXTILE SERVICES | COYNE INTERNATIONAL ENTERPRISES CORP | 140 CORTLAND AVE | PO BOX 4854 | | | SYRACUSE | NY | 13221 | |
| COYNE, PATRICK F | | 5950 EAST 161ST ST | | | | NOBLESVILLE | IN | 46062 | |
| COYOTE CANON REHABILITATION | | PO BOX 158 | | | | BRIMHALL | NM | 87310 | |
| COYOTE INDUSTRIAL HARDWARE INC | | 3012 PRODUCTION COURT | | | | DAYTON | OH | 45414 | |
| COYOTE INDUSTRIAL HDWR | REG HIXON | 3012 PRODUCTION COURT | | | | DAYTON | OH | 45414 | |
| COYOTE MANAGEMENT | | 16475 DALLAS PKWY STE 625 | | | | ADDISON | TX | 75001 | |
| COZAN STRENK TRUDY | | 182 DICKINSON RD | | | | WEBSTER | NY | 14580 | |
| COZART BRENDA L | | 170 MEADOWLARK LN | | | | FITZGERALD | GA | 31750-8637 | |
| COZART DIANE | | 5272 N GALE RD | | | | DAVISON | MI | 48423 | |
| COZART LARRY | | 779 BROOKFIELD AVE | | | | MASURY | OH | 44438 | |
| COZART MILTON | | 7510 OAKMONT LN | | | | TUSCALOOSA | AL | 35405 | |
| COZART MILTON | | 7510 OAKMONT LN | | | | TUSCALOOSA | AL | 35405-3945 | |
| COZZI JEAN | | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| COZZI MICHAEL | | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 | |
| COZZOLINO SALVATORE | | 3702 STATE ST | | | | SAGINAW | MI | 48602-3263 | |
| CP CHEMICALS INC | | HWY 15 SOUTH | | | | SUMTER | SC | 29150 | |
| CP ENGINEERING SYSTEMS LTD | ACCOUNTS PAYABLE | SANDY RD ENIGMA PK | | | | MALVERN | | WR14 1JJ | UNITED KINGDOM |
| CP ENGINEERING SYSTEMS LTD ENIGMA PARK | | SANDY RD | | | | MALVERN | | WR14 1JJ | UNITED KINGDOM |
| CP FEDERAL CREDIT UNION | | 1100 CLINTON RD | | | | JACKSON | MI | 49202 | |
| CP FILMS INC | | PO BOX 5068 | | | | MARTINSVILLE | VA | 24115 | |
| CP INDUSTRIES INC | | PMB 355 | 101 WASHINGTON ST | | | GRAND HAVEN | MI | 49417 | |
| CP INDUSTRIES INC HLD D FIDLER | | FRMLY CP INTERNATIONAL INC | PMB 355 UPTE 7 99 LETTER | 101 WASHINGTON ST | | GRAND HAVEN | MI | 49417 | |
| CP INTERNATIONAL INC | | 512 WASHINGTON ST | | | | GRAND HAVEN | MI | 49417 | |
| CP LIMITED | | PO BOX 71978 | | | | CHICAGO | IL | 60694-1978 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CP TECHMOTIVE | | C/O NORDEA BANK FINLAND PLC | 22705 HESLIP DR | | | NOVI | MI | 48375 | |
| CP TECHMOTIVE | | 22705 HELSLIP RD | | | | NOVI | MI | 48375-4122 | |
| CP TECHMOTIVE | CUST SERVICE | 22705 HESLIP DR | | | | NOVI | MI | 48375 | |
| CP TECHMOTIVE | JENNIFER BAUMGA | BOX 3096 PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-3096 | |
| CP TECHMOTIVE  EFT | | | | | | | | | |
| CP TECHMOTIVE C/O NORDEA BANK FINLAND PLC | | PO BOX 8500 BOX 3096 | | | | PHILADELPHIA | PA | 19178-3096 | |
| CPAC IMAGING | | 2364 LEICESTER RD | PO BOX 175 | | | LEICESTER | NY | 14481 | |
| CPAC IMAGING | | DRAWER CS 19410 | | | | ATLANTA | GA | 30384 | |
| CPE INC | | 1460 RUSSELL RD | | | | PAOLI | PA | 19301 | |
| CPE ITALIA | | VIA CHIASSERINI 15 | | | | MILANO | | 20157 | ITALY |
| CPE ITALIA SPA | | VIA CHIASSERINI 15 | | | | MILANO | | 20157 | ITALY |
| CPE ITALIA SPA | ALBERTO CIAMPICHETTI | VIA CHIASSERINI 15 | 20157 MILANO | | | | | | ITALY |
| CPI AIM DE MEXICO S DE RL DE C | | BOSQUES DE DURAZNOS NO 65 | PISO 4 STE 408 | | | | | 11700 | MEXICO |
| CPI AIM DE MEXICO S DE RL DE C | | DESP 408 CIUDAD DE MEXICO | BOSQUES DE DURAZNOS NO 65 | | | | | 11700 | MEXICO |
| CPI AIM DE MEXICO S DE RL EFT | | DE CV | BOSQUE DE DURAZNOS NO 65 | DESPACHO 408 BOSQUES DE LAS | | LOMAS CP11700 | | | MEXICO |
| CPI AUTOMATION LTD | | 5155 TIMBERLEA BLVD | | | | MISSISSAUGA | ON | L4VZE3 | CANADA |
| CPI CONTROLS | | 2440 NORTH AMERICA DR | | | | WEST SENECA | NY | 14224 | |
| CPI CONTROLS | | PO BOX 6208 | | | | PROVIDENCE | RI | 02940 | |
| CPI CONTROLS INC | | 2440 N AMERICA DR | | | | WEST SENECA | NY | 14224 | |
| CPI DENVER | | DEPT 33418 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3418 | |
| CPI ENGINEERING SERVICES INC | | 2300 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642 | |
| CPI INDUSTRIAL CO | | 2770 GROVE PORT RD | | | | COLUMBUS | OH | 43207 | |
| CPI INDUSTRIAL CO | | PO BOX 129 | | | | GROVE CITY | OH | 43123 | |
| CPI INTERNATIONAL | | 5580 SKYLANE BLVD | | | | SANTA ROSA | CA | 95403 | |
| CPI INTERNATIONAL | | 5580 SKYLANE BLVD | SANTA ROSA CA 95403 | | | SANTA ROSE | CA | 95403 | |
| CPI INTERNATIONAL | | DEPT 33418 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3418 | |
| CPI PRODUCTS INC  EFT | | PO BOX 936 | | | | TROY | MI | 48099-0936 | |
| CPI PRODUCTS INC EFT | | 12501 TAYLOR RD | RMT CHG 1 01 TBK LTR | | | CHARLEVOIX | MI | 49720 | |
| CPI PRODUCTS LC | | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 | |
| CPI PRODUCTS LC | | 47495 CLIPPER DR | | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| CPI PRODUCTS LC | | 47495 CLIPPER DR | | | | PLYMOUTH TWP | MI | 48170 | |
| CPI WIRECLOTH & SCREENS, INC | | 2425 ROY RD | | | | PEARLAND | TX | 77581 | |
| CPK TECHNOLOGIES INC | | 29 OLONEY AVE BLDG 35C | | | | CHERRY HILL | NJ | 08003 | |
| CPL RETAIL ENERGY | | PO BOX 22136 | | | | TULSA | OK | 74121-2136 | |
| CPP INC | | 3803 E BAYSHORE RD | | | | PALO ALTO | CA | 94303 | |
| CPP INC  DAVIES BLACK PUBLISHING | | PO BOX 49156 | | | | SAN JOSE | CA | 95161-9156 | |
| CPP INC DAVIES BLACK | | PUBLISHING | PO BOX 10096 | 3803 E BAYSHORE RD | | PALO ALTO | CA | 94303 | |
| CPR III INC | | 380 SOUTH ST | | | | ROCHESTER | MI | 48307 | |
| CPR III INC | | PREFERRED ENGINEERING | 380 SOUTH ST | | | ROCHESTER | MI | 48307 | |
| CPS ELECTRONICS | | PO BOX 52165 | | | | IRVINE | CA | 92619 | |
| CPS ENGINEERING INC | | 820 THOMPSON AVE STE 41 | | | | GLENDALE | CA | 91201 | |
| CPS ENGINEERING INC | | 820 THOMPSON AVE UNIT 41 | | | | GLENDALE | CA | 91201 | |
| CPS PROGRAMMIER SERVICE GMBH | | KOENIGSBERGER STRASSE 3 | | | | LINDHORST | | 31698 | GERMANY |
| CPS SOUTHWEST | | 1940 B PETRA LN | | | | PLACENTIA | CA | 92870 | |
| CPS TRUCKING INC | | PO BOX 69 | | | | ALTO | GA | 30510 | |
| CPU OPTIONS INC | | 9401 WINNETKA AVE N | | | | BROOKLYN PK | MN | 55445-1618 | |
| CR DANIELS INC | | 3451 ELLICOTT CTR DR | | | | ELLICOTT CITY | MD | 21043 | |
| CR DIESEL & TURBO INC | | 2000 WOODBURN RD | | | | CAMPBELL RIVER | BC | V9W 7A7 | CANADA |
| CR DIT AGRICOLE ASSET MANAGEMENT SA | MS VERONIQUE VIGNER | 90 BLVD PASTEUR | SERVICE DOCUMENTATION ECONOMIQUE | | | PARIS | | 75015 | FRANCE |
| CR INTRINSIC INVESTORS LLC HIGHLAND CAPITAL MANAGEMENT LP AND ELLIOTT ASSOCIATES LP AND OR CERTAIN FUNDS MANAGED THEREBY | ERIC D GOLDBERG ESQ | STUTMAN TREISTER & GLATT | 1901 AVE OF THE STARS 12TH FL | | | LOS ANGELES | CA | 90067 | |
| CR MICROFILM CENTER INC EFT | | 2100 AUSTIN ST | | | | MIDLAND | MI | 48642 | |
| CRA HOLDINGS INC | | 651 COLBY DR | | | | WATERLOO | ON | N2V 1C2 | CANADA |
| CRA INC | | SUNAMERICA CORP FINANCE | PO BOX 730248 | | | DALLAS | TX | 75373-0248 | |
| CRA INTERNATIONAL | | PO BOX 845960 | | | | BOSTON | MA | 022845960 | |
| CRABB CLARA | | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25401 | |
| CRABB RICHARD | | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25401 | |
| CRABILL MATTHEW | | 1828 KING AVE | | | | DAYTON | OH | 45420 | |
| CRABILL MONTY | | 11630 MARQUART RD | | | | NEW CARLISLE | OH | 45344 | |
| CRABLE DILLARD DIANA | | 1565 BELVOIR BLVD | | | | COLUMBUS | OH | 43228 | |
| CRABLE SANDRA | | 1023 E DIXON ST | | | | KOKOMO | IN | 46901 | |
| CRABTREE AMANDA | | 1067 BERTRAM AVE | | | | DAYTON | OH | 45406 | |
| CRABTREE AND ASSOCIATES | JOHN | 7326 E CHOLLIA LN | | | | SCOTTSDALE | AZ | 85250 | |
| CRABTREE ANTHONY | | 12395 FRANK LARY RD | | | | NORTHPORT | AL | 35476 | |
| CRABTREE BONITA | | 4552 BELVEDERE PK | | | | COLUMBUS | OH | 43228-6273 | |
| CRABTREE C T | | 34 GREENFIELD RD | | | | SOUTHPORT | | PR8 5LX | UNITED KINGDOM |
| CRABTREE CATERING | | 23656 VAN DYKE | SCARSBRICK | | | WARREN | MI | 48089 | |
| CRABTREE DAVID N | | 327 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1325 | |
| CRABTREE ERNEST | | 6740 ST RT 122 SO | | | | EATON | OH | 45320 | |
| CRABTREE ERNEST | | 6740 ST RT 122 SOUTH | | | | EATON | OH | 45320 | |
| CRABTREE HEATHER | | 399 RUTLEDGE CT | | | | PERRYSBURG | OH | 43551 | |
| CRABTREE HEATHER | | 399 RUTLEDGE CT | | | | PERRYSBURG | OH | 43551 | |
| CRABTREE J | | 58 HOMESTALL RD | NORRIS GREEN | | | LIVERPOOL 11 | | L11 2TX | UNITED KINGDOM |
| CRABTREE JAY | | 302 ABERDEEN AVE | | | | OAKWOOD | OH | 45419 | |
| CRACE & ASSOCIATES | | DALE CARNEGIE TRAINING | 325 118TH AVE SE 104 | | | BELLEVUE | WA | 98005-3536 | |
| CRACE AND ASSOCIATES DALE CARNEGIE TRAINING | | 325 118TH AVE SE 104 | | | | BELLEVUE | WA | 98005-3536 | |
| CRACRAFT LARRY F | | 510 RUDGATE LN | | | | KOKOMO | IN | 46901-3816 | |
| CRADDOCK BRENT E | | 3275 TOWHEE ST | | | | INGLEWOOD | FL | 34224-9030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRADDOCK DANIEL | | 7159 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| CRADDOCK FINISHING CORPORATION | PAMELA ALEXANDER | PO BOX 269 | | | | EVANSVILLE | IN | 47702 | |
| CRADIT GREGORY | | 7051 TRINKLINE | | | | SAGINAW | MI | 48609 | |
| CRADLEBAUGH MATTHEW | | 16356 OAK HILL DR | | | | FENTON | MI | 48430 | |
| CRADLEBAUGH TERRY L | | 11385 OREGON CIR | | | | FENTON | MI | 48430-2432 | |
| CRADLEBAUGH, MATTHEW G | | 16356 OAK HILL DR | | | | FENTON | MI | 48430 | |
| CRAFT BEN | | 2233 DRUMMOND DR | | | | XENIA | OH | 45385 | |
| CRAFT CARL G | | 615 HOLL RD NE | | | | NORTH CANTON | OH | 44720-1773 | |
| CRAFT CARYN | | 707 FRAZER | | | | OWOSSO | MI | 48867 | |
| CRAFT CHRIS | | 5332 ROOTSTOWN RD | | | | RAVENNA | OH | 44266 | |
| CRAFT CO ENTERPRISES INC | | PO BOX 4126 | | | | BRANDON | MS | 39047-4126 | |
| CRAFT CO ENTERPRISES INC | | PO BOX 67000 DEPT 259101 | | | | DETROIT | MI | 48267-2591 | |
| CRAFT DION | | 5220 BROOKMILL CT | | | | DAYTON | OH | 45414 | |
| CRAFT FARMS GULF SHORES | | 3750 GULF SHORES PKWY | | | | GULF SHORES | AL | 36542 | |
| CRAFT JAMES | | PO BOX 1091 | | | | RALEIGH | MS | 39153 | |
| CRAFT KAREN | | 1505 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| CRAFT KAREN J | | 1505 ROSLYN ROAD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| CRAFT KATHY | | 25185 OAK GROVE RD | | | | ATHENS | AL | 35613-3062 | |
| CRAFT LINE INC | | PO BOX 217 | | | | HAZEL PK | MI | 04803-0 02 | |
| CRAFT MARY | | 11444 OLDS RD | | | | OTISVILLE | MI | 48463-0000 | |
| CRAFT PRECISION PRODUCTS INC | | 3008 FLOYD ST | | | | BURBANK | CA | 91504 | |
| CRAFT RODGER | | 25185 OAK GROVE RD | | | | ATHENS | AL | 35613-3062 | |
| CRAFT ROOSEVELT | | 2006 BARBARA DR | | | | FLINT | MI | 48504-1642 | |
| CRAFT SHIRRLEEN | | 209 BARLEY DR | | | | CLAYTON | OH | 45415 | |
| CRAFT TIMOTHY | | PO BOX 73 | | | | EASTAHUCHIE | MS | 39436 | |
| CRAFT, CHRIS S | | 5332 ROOTSTOWN RD | | | | RAVENNA | OH | 44266 | |
| CRAFT, CHRISTOPHER | | 650 CAMPBELL ST | | | | FLINT | MI | 48507 | |
| CRAFT, KAREN J | | 390 PROVENCAL RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| CRAFT, KATHY | | 25185 OAK GROVE RD | | | | ATHENS | AL | 35613 | |
| CRAFT, KEVIN | | 6635 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| CRAFTECH CORPORATION | ALFREDO BONETTO | 2941 EAST LAJOLLA ST | | | | ANAHEIM | CA | 92806 | |
| CRAFTECH CORPORATION | ALFREDO BONETTO | 2941 LA JOLLA | | | | ANAHEIM | CA | 92806 | |
| CRAFTECH INDUSTRIES INC | | AQUENT FINANCIAL SERVICES | PO BOX 457 | | | HUDSON | NY | 12534 | |
| CRAFTON TULL & ASSOCIATES | | 2448 EAST 81ST STE 1700 | | | | TULSA | OK | 74137 | |
| CRAFTS F W | | 6757 ELM BEACH RD | | | | OVID | NY | 14521 | |
| CRAFTS JAMES | | 26640 PEPPER RD | | | | ATHENS | AL | 35613 | |
| CRAFTSMAN CREDIT UNION | | 2444 CLARK ST | | | | DETROIT | MI | 48209 | |
| CRAFTSMAN CREDIT UNION | | EFT REJECT | 2444 CLARK ST | | | DETROIT | MI | 48209 | |
| CRAGEN BRIAN | | 1011 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068 | |
| CRAGG TERRY | | 1932 AUBURN | | | | DAYTON | OH | 45406 | |
| CRAGO DONITA | | 3718 BURTON PL | | | | ANDERSON | IN | 46013 | |
| CRAGUN CHARLOTTE | | PO BOX 3071 | | | | KOKOMO | IN | 46904-3071 | |
| CRAHEN EVAN | | 11646 HOWE RD | | | | AKRON | NY | 14001 | |
| CRAIB D S | | 2132 POPLAR ST | | | | ANDERSON | IN | 46012-1736 | |
| CRAIB LYNNETTE | | PO BOX 2058 | | | | ANDERSON | IN | 46018-2058 | |
| CRAIG A OSTERDAY | | 8924 DEEP FOREST LANE | | | | DAYTON | OH | 45458-2814 | |
| CRAIG ADAM | | 718 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902 | |
| CRAIG ALEX | | 802 ASHBERRY DR | | | | BELPRE | OH | 45714 | |
| CRAIG ALEXANDER | | 33 S MONMOUTH ST | | | | DAYTON | OH | 45403 | |
| CRAIG AMANDA | | PO BOX 72061 | | | | TUSCALOOSA | AL | 35407 | |
| CRAIG BATTERIES INC | | 401 S HOUSTON | | | | ATHENS | AL | 35611 | |
| CRAIG BATTERIES INC | | 401 S HOUSTON ST | | | | ATHENS | AL | 35611-2584 | |
| CRAIG BATTERIES SALES AND SERVICE INC | | 401 S HOUSTON | | | | ATHENS | AL | 35611 | |
| CRAIG BLENDA | | 5802 BALDWIN BLVD | | | | FLINT | MI | 48505 | |
| CRAIG BRENDA | | 10721 MORSE HWY | | | | JASPER | MI | 49248 | |
| CRAIG BRUCE | | 31 SOUTH MAIN ST APT 1 | | | | FORTVILLE | IN | 46040 | |
| CRAIG C HICKS | | 25260 PARSONS DR | | | | SOUTHFIELD | MI | 36556-5325 | |
| CRAIG C HICKS | | 25260 PARSONS DR | | | | SOUTHFIELD | MI | 48075 | |
| CRAIG CHARLES | | 1377 CRANBROOK | | | | WARREN | OH | 44484 | |
| CRAIG DAVID | | 11088 SHORT CUT RD | | | | LESTER | AL | 35647-3830 | |
| CRAIG DAVID | | 2025 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307 | |
| CRAIG DAVID AND CO INC | | BANK IV STE 1420 | | | | TOPEKA | KS | 66603 | |
| CRAIG DAVID L | | 4245 W OLD US 40 | | | | KNIGHTSTOWN | IN | 46148-9640 | |
| CRAIG ELIZABETH | | 10095 LINCOLN AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| CRAIG ENGERER | | PO BOX 470 | | | | FREELAND | MI | 48623 | |
| CRAIG FRANK | | 3742 MONTCLAIR DR | | | | COLUMBUS | OH | 43219 | |
| CRAIG GREGORY | | 465 S SILVER ST | | | | BAD AXE | MI | 48413-1439 | |
| CRAIG JACK | | 2315 CEDAR BND | | | | ANDERSON | IN | 46011-1082 | |
| CRAIG JAMES | | 18751 WHITCOMB PL | | | | NOBLESVILLE | IN | 46060 | |
| CRAIG JAMES | | 2493 WILLOWDALE DR | | | | BURTON | MI | 48509-1358 | |
| CRAIG JAMES | | 4220 ST CHARLES ST | | | | ANDERSON | IN | 46013 | |
| CRAIG JIM | | 5106 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| CRAIG JOHN L | | 222 E TREEHAVEN RD | | | | BUFFALO | NY | 14215-1411 | |
| CRAIG JOSEPH | | 76 HABERSAC AVE | | | | PATASKALA | OH | 43062-7538 | |
| CRAIG JR CHARLES E | | 1377 CRANBROOK NE | | | | WARREN | OH | 44484-0000 | |
| CRAIG KENNETH | | 4738 S 450 W | | | | RUSSIAVILLE | IN | 46979-9802 | |
| CRAIG KENNETH L | | 4738 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 | |
| CRAIG LINDA | | 90 SIMMS ST | | | | MOULTON | AL | 35650 | |
| CRAIG LOUIS DIMAGGIC | | 6592 CRABAPPLE DR | | | | TROY | MI | 48098 | |
| CRAIG MARGARET B | | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| CRAIG MICHAEL | | 9443 COMMONS DR | | | | HICKORY HILLS | IL | 60457 | |
| CRAIG NELSON | | PO BOX 214406 | | | | AUBURN HILLS | MI | 48321 | |
| CRAIG PHELPS STANDING TRUSTEE | | ACCT OF CATHY RAYBON | CASE 91 B 20536 | PO BOX 2193 | | CHICAGO | IL | 35558-8698 | |
| CRAIG PHELPS STANDING TRUSTEE | | ACCT OF DENNIS RHYNE | CASE 95 B 10757 | PO BOX 2193 | | CHICAGO | IL | 35538-1949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG PHELPS STANDING TRUSTEE ACCT OF CATHY RAYBON | | CASE 91 B 20536 | PO BOX 2193 | | | CHICAGO | IL | 60678 | |
| CRAIG PHELPS STANDING TRUSTEE ACCT OF DENNIS RHYNE | | CASE 95 B 10757 | PO BOX 2193 | | | CHICAGO | IL | 60678 | |
| CRAIG PHELPS TRUSTEE | | PO BOX 2193 | | | | CHICAGO | IL | 60678 | |
| CRAIG RAMON | | 1106 BROOK HIGHLAND LN NO 1106 | | | | BIRMINGHAM | AL | 35242-5311 | |
| CRAIG ROBERT | | 951 N 600 W | | | | KOKOMO | IN | 46901 | |
| CRAIG RONALD | | 11220 DUCK CREEK RD | | | | SALEM | OH | 44460-9109 | |
| CRAIG S SCHOENHERR SR | | 12900 HALL RD STE 350 | | | | STERLING HTS | MI | 48313 | |
| CRAIG SCHOFIELD | | 1004 N HENRY ST | | | | BAY CITY | MI | 48706 | |
| CRAIG SHOPNECK | | CHAPTER 13 TRUSTEE | PO BOX 714112 | | | COLUMBUS | OH | 43271-4112 | |
| CRAIG SHOPNECK CHP 13 TRUSTEE | | PO BOX 714112 | | | | COLUMBUS | OH | 43271 | |
| CRAIG STEPHEN | | 1419 BARDSHAR RD | | | | SANDUSKY | OH | 44870 | |
| CRAIG T MATTHEWS & ASSOCIATES | A LEGAL PROFESSIONAL ASSOCIATION | 320 REGENCY RIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| CRAIG TIMOTHY | | 5558 WOODS EDGE COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| CRAIG TRANSPORTATION CO | | PO BOX 1010 | | | | PERRYSBURG | OH | 43552 | |
| CRAIG TRANSPORTATION CO | | SCAC CGTP | PO BOX 1010 | | | PERRYSBURG | OH | 43552 | |
| CRAIG TRAVIS | | 2367 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| CRAIG WENDY | | 606 CHANDLER ST | | | | FLINT | MI | 48503 | |
| CRAIG WILLIE | | 814 S ANDRE 13 | | | | SAGINAW | MI | 48602 | |
| CRAIG ZANOT | | 1121 N MICHIGAN | | | | SAGINAW | MI | 48602 | |
| CRAIG, ADAM S | | 718 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902 | |
| CRAIG, MARY JO | | 6840 CLINGAN RD | | | | POLAND | OH | 44514 | |
| CRAIG, ROBERT C | | 951 N 600 W | | | | KOKOMO | IN | 46901 | |
| CRAIG, TIMOTHY D | | 5558 WOODS EDGE CT | | | | WILLIAMSVILLE | NY | 14221 | |
| CRAIGHEAD | CATHY HEYNE | 38C GROVE ST | | | | RIDGEFIELD | CT | 06877 | |
| CRAIGHEAD LAKEYSHIA | | PO BOX 139 | | | | WILBERFORCE | OH | 45384 | |
| CRAIGVILLE DIESEL SERVICE INC | MR ROD MALLER | 2253 N STATE RD 301 | PO BOX 117 | | | CRAIGVILLE | IN | 46731 | |
| CRAIL SAMUEL | | 1443 W 400 S | | | | KOKOMO | IN | 46902-5032 | |
| CRAIL SAMUEL D | | 1443 W COUNTY RD 400 S | | | | KOKOMO | IN | 46902-5032 | |
| CRAIL SHARON A | | 1443 W COUNTY RD 400 S | | | | KOKOMO | IN | 46902-5032 | |
| CRAIN AUTOMOTIVE INC | | D B A KARGO AUTOMOTIVE | 4339 S MENDENHALL RD | | | MEMPHIS | TN | 38141-6714 | |
| CRAIN BENJAMIN W | | 2309 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| CRAIN BEVERLY | | 12044 ROSEMARY NO MARSHALL | | | | MONTROSE | MI | 48457-8918 | |
| CRAIN CLARK | | 8140 EMERALD LN E | | | | WESTLAND | MI | 48185 | |
| CRAIN COMMUNICATIONS | KRISTYN CHROUCH | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207 | |
| CRAIN COMMUNICATIONS INC | | AUTOMOTIVE NEWS | PO BOX 77940 | | | DETROIT | MI | 48284 | |
| CRAIN COMMUNICATIONS INC | | FULLFILLMENT SUBSCRIPTIONS | THIRD FL | 1155 GRATIOT AVE | | DETROIT | MI | 48207-2912 | |
| CRAIN JUNE | | 4758 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| CRAIN KERRY | | 5010 SADDLE LN | | | | ANDERSON | IN | 46013 | |
| CRAIN LARRY | | 5690 TAMARIX LN | | | | SAGINAW | MI | 48603-2812 | |
| CRAIN MARK | | 239 GREENBRIAR DR | | | | KOKOMO | IN | 46901-5034 | |
| CRAIN MARK | | 2735 WELLESLEY DR | | | | SAGINAW | MI | 48603 | |
| CRAIN TERESA | | 2855 S LOGAN AVE | | | | MILWAUKEE | WI | 53207-2215 | |
| CRAIN, AMBER | | 626 E KING ST | | | | OWOSSO | MI | 48867 | |
| CRAIN, JUNE E | | 4758 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| CRAINCO INC | | PO BOX 3008 | | | | WHITTIER | CA | 90605 | |
| CRAINE DIANE | | 4149 VALLEY CREEK | | | | BURTON | MI | 48519 | |
| CRAINE JOHN W | | 7376 BISHOP RD | | | | APPLETON | NY | 14008-9633 | |
| CRAINE MARK | | 5535 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | |
| CRAINS DETROIT BUSINESS | | 965 E JEFFERSON | | | | DETROIT | MI | 48207 | |
| CRAINS DETROIT BUSINESS | | SUBSCRIBER SERVICES | DEPT 77940 | | | DETROIT | MI | 48277-0940 | |
| CRAME MICHAEL | | 1562 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| CRAME MICHAEL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CRAMER & LAWS | | HUBERTUSSTR 15 | D 59929 BRILON | | | | | | GERMANY |
| CRAMER CANDACE | | 119 18TH AVE | | | | N TONAWANDA | NY | 14120 | |
| CRAMER CHRISTOPHER | | 5461 E 1100 S | | | | AMBOY | IN | 46911 | |
| CRAMER COIL & TRANSFORMER CO | WILLIAM WELLER | 401 PROGRESS DR | PO BOX 200 | | | SAUKVILLE | WI | 53080 | |
| CRAMER DOUGLAS | | 3301 REDBUD CT | | | | WESTFIELD | IN | 46074 | |
| CRAMER INDUSTRIAL SUPPLIES INC | | 89 PEARCE AVE | | | | TONAWANDA | NY | 14150-6711 | |
| CRAMER MARCIA | | 11668 MAPLE RD | | | | BIRCH RUN | MI | 48415-8203 | |
| CRAMER PAULA | | 3341 WALLACE DR | | | | GRAND ISLAND | NY | 14072 | |
| CRAMER RICHARD | | 85 RICHLAND NORTH | | | | HEMLOCK | MI | 48626 | |
| CRAMER ROBIN | | 3808 CANNON RD | | | | YOUNGSTOWN | OH | 44515 | |
| CRAMER RUSSELL | | 311 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 | |
| CRAMER SHEBA | | 4847 S UNION RD | | | | MIAMISBURG | OH | 45342 | |
| CRAMER TERRY | | 6151 SARATOGA LN | | | | FLINT | MI | 48506-1610 | |
| CRAMER WANDA S | | 1466 KENNEBEC | | | | GRAND BLANC | MI | 48439-4978 | |
| CRAMER, DOUGLAS ADAM | | 3301 REDBUD CT | | | | WESTFIELD | IN | 46074 | |
| CRAMER, PAULA A | | 2986 E RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| CRAMMER GREG | | PO BOX 911 | | | | NEW BRUNSWICK | NJ | 08903 | |
| CRAMMER GREGORY | | 1409 WATAUGA ST | | | | KINGSPORT | TN | 37664-2564 | |
| CRAMPTON LORI | | DBA SAFEWORKER DOT COM | PO BOX 1092 | | | BORING | OR | 97009-1092 | |
| CRAMPTON SANDRA L | | 2609 INDIANA AVE | | | | SAGINAW | MI | 48601-5519 | |
| CRAMPTON THOMAS G | | 7166 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1675 | |
| CRAMPTON, CAROLE | | 909 HOVEY SW | | | | GRAND RAPIDS | MI | 49504 | |
| CRANBROOK CONTROLS INC | | 1607 CRANBROOK DR | | | | SAGINAW | MI | 48603 | |
| CRANBROOK CONTROLS INC | | PO BOX 6097 | | | | SAGINAW | MI | 48608-6097 | |
| CRANDALL DAVID | | 1023 PENDLE HILL AVE | | | | PENDLETON | IN | 46064 | |
| CRANDALL DAVID J | | 4161 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-2352 | |
| CRANDALL KARON S | | 7765 W 900 S | | | | PENDLETON | IN | 46064-9753 | |
| CRANDALL KENNETH | | 2590 OBRIEN RD | | | | MAYVILLE | MI | 48744 | |
| CRANDALL KENNETH | | 8012 COUNTY RD 312 | | | | BELLEVUE | OH | 44811-9649 | |
| CRANDALL NATALINE | | 941 SAVANNAH RIVER DR | | | | ADRIAN | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRANDALL PAMELA | | 8012 SOUTHWEST RD | | | | BELLEVUE | OH | 44811 | |
| CRANDALL STEVE | | 4512 W 300 SOUTH | | | | ANDERSON | IN | 46011 | |
| CRANDALL STEVE T | | 4512 WEST 300 SOUTH | | | | ANDERSON | IN | 46011 | |
| CRANDALL STEVEN | | 4512 W 300 SOUTH | | | | ANDERSON | IN | 46011 | |
| CRANDALL STEVEN T | | 4512W S 300 E | | | | ANDERSON | IN | 46017-9508 | |
| CRANDALL, DAVID M | | 1023 PENDLE HILL AVE | | | | PENDLETON | IN | 46064 | |
| CRANDALL, WAYNE | | 65 SALZER HEIGHTS | | | | W HENRIETTA | NY | 14586 | |
| CRANDELL JAMES | | 10312 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| CRANDELL JANEL | | 7441 TIPSICO LK RD | | | | HOLLY | MI | 48442 | |
| CRANDELL, MATTHEW | | 306 EAST MASON ST | | | | OWOSSO | MI | 48867 | |
| CRANE AMERICA SERVICES | | 37105 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1153 | |
| CRANE AMERICA SERVICES | | 88048 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| CRANE AMERICA SERVICES | | | | AD CHG PER LTR 11 16 04 AM | | DAYTON | OH | 45439 | |
| CRANE AMERICA SERVICES INC | | FMLY OHIO CRANE & HOIST CO INC | 3440 OFFICE PK DR | | | DAYTON | OH | 45439 | |
| CRANE AMERICA SERVICES INC | | 2350 REFUGEE PK | | | | COLUMBUS | OH | 43207 | |
| CRANE AMERICA SERVICES INC | | 3351 OPCO CT | | | | DAYTON | OH | 45414 | |
| CRANE AMERICA SERVICES INC | | 3440 OFFICE PK DR | | | | DAYTON | OH | 45439 | |
| CRANE AMERICA SERVICES INC | | 88048 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| CRANE AMERICA SERVICES INC | | 920 DENEEN AVE | | | | MONROE | OH | 45050-1210 | |
| CRANE AMERICA SERVICES, INC | | 3351 OBCO CT | | | | DAYTON | OH | 45414-3513 | |
| CRANE ANGELA | | 10260 TOURNON DR | | | | FISHERS | IN | 46038 | |
| CRANE ANGELA K | | 10260 TOURNON DR | | | | FISHERS | IN | 46038 | |
| CRANE AUTOMOTIVE INC | | 1555 E DEL AMO BLVD | | | | CARSON | CA | 90746-3173 | |
| CRANE BRUCE | | 939 LINCOLN AVE | | | | FLINT | MI | 48507-1755 | |
| CRANE BUDDE CARLA | | 5490 STONE RD | | | | LOCKPORT | NY | 14094 | |
| CRANE CAROL | | 4105 PECOS | | | | WICHITA FALLS | TX | 76306 | |
| CRANE CARTON CO | | 555 N TRIPP AVE | | | | CHICAGO | IL | 60624-106 | |
| CRANE CARTON CO | | PO BOX 94325 | | | | CHICAGO | IL | 60690-432 | |
| CRANE CASHCODE | | 2720 STEELES AVE W UNIT 2 3 | | | | CONCORD | ON | L4K 4S3 | CANADA |
| CRANE CECILY | | 7026 BELLCREEK LN | | | | TROTWOOD | OH | 45426 | |
| CRANE CERTIFICATION | | ENTERPRISES INC | 6772 GLENELLA DR | | | SEVEN HILLS | OH | 44131 | |
| CRANE CERTIFICATION ENTERPRISE | | 6772 GLENELLA DR | | | | CLEVELAND | OH | 44131 | |
| CRANE CO | | 100 FIRST STAMFORD PL | | | | STAMFORD | CT | 06902-6784 | |
| CRANE CO | C/O HARRIS BEACH LLP | CYNTHIA WEISS ANTONUCCI ESQ | 805 THIRD AVE | 19TH FL | | NEW YORK | NY | 10022 | |
| CRANE DANIEL L | | 8370 ROSWELL RD APT C | | | | ATLANTA | GA | 30350 | |
| CRANE DARRYL L | | 39 FAIRBANKS RD | | | | CHURCHVILLE | NY | 14428-9757 | |
| CRANE DEBORAH | | 2498 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| CRANE EDDIE | | 4105 PECOS ST | | | | WICHITA FALLS | TX | 76306 | |
| CRANE ELECTRONICS GROUP LTD | | 3 WATLING DR | | | | HINCKLEY | LE | LE10 3EY | GB |
| CRANE ELECTRONICS INC | | 1260 11TH ST W | | | | MILAN | IL | 61264 | |
| CRANE ELECTRONICS INC | | 4601 3RD ST | | | | MOLINE | IL | 61265 | |
| CRANE ENGINEERING SALES INC | | 707 FORD ST | | | | KIMBERLY | WI | 54136 | |
| CRANE ENGINEERING SALES INC | | 707 FORD ST | | | | KIMBERLY | WI | 54136-0038 | |
| CRANE ENGINEERING SALES INC | | PO BOX 38 | | | | KIMBERLY | WI | 54136 | |
| CRANE ENVIRONMENTAL | SANDI BISC | 2600 EISENHOWER AVE | | | | TROOPER | PA | 19403 | |
| CRANE ENVIRONMENTAL A CRANE CO | PAT CARNEY CREDIT MGR | 730 COMMERCE DR | | | | VENICE | FL | 34292 | |
| CRANE FURNITURE | | G 4243 CLIO RD | | | | FLINT | MI | 48504 | |
| CRANE FURNITURE INC | | ACCT OF FREDERICK OVERTON | CASE SCB 9300146 | | | | | 10534-3558 | |
| CRANE FURNITURE INC ACCT OF FREDERICK OVERTON | | CASE SCB 9300146 | | | | | | 10534-3558 | |
| CRANE GERALD W | | 951 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-9110 | |
| CRANE GREGORY | | 16440 LOCKE DR | | | | LINDEN | MI | 48451 | |
| CRANE INSPECTION BUREAU | | CERTIFICATION BUREAU | PO BOX 847048 | | | DALLAS | TX | 75384-7048 | |
| CRANE INSTITUTE OF AMERICA INC | | 3880 ST JOHNS PKWY | AD CHG PER LTR 6 21 04 AM | | | SANFORD | FL | 32771 | |
| CRANE INSTITUTE OF AMERICA INC | | 3880 ST JOHNS PKWY | | | | SANFORD | FL | 32771 | |
| CRANE INSTITUTE OF AMERICA INC | | 3880 ST JOHNS PKY | | | | SANFORD | FL | 32771 | |
| CRANE JANELLE | | 6090 HEDGEROW | | | | GRAND BLANC | MI | 48439 | |
| CRANE LUCIE B | | 129 HOLLY TREE LN | | | | INMAN | SC | 29349 | |
| CRANE MARCIE | | 606 S | | | | PORTER | MI | 48602 | |
| CRANE MARCY | | 7010 FERHOODLE | | | | MOUNT MORRIS | MI | 48458 | |
| CRANE MARK | | 3102 S 137 E AVE | | | | TULSA | OK | 74134 | |
| CRANE MARK | | 5642 VALLEY WAY | | | | LOCKPORT | NY | 14094 | |
| CRANE PENELOPE M | | 11676 PEACH ST | | | | MANITOU BEACH | MI | 49253-9666 | |
| CRANE PRO SERVICES | | SANTA FE BRANCH | PO BOX 641807 | | | PITTSBURGH | PA | 15264-1807 | |
| CRANE PRODUCTION SYSTEMS | | PO BOX 1371 | N22 W22931 NANCY COURT | | | WAUKESHA | WI | 53187-1371 | |
| CRANE PRODUCTION SYSTEMS CORP | GAIL | 21795 DORAL RD | | | | WAUKESHA | WI | 53186-1817 | |
| CRANE PRODUCTION SYSTEMS CORP | | PO BOX 1371 | N22 W22931 NANCY COURT | | | WAUKESHA | WI | 53187 | |
| CRANE RENTAL SERVICE INC | | 3009 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| CRANE RENTAL SERVICE INC | | 3009 S CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| CRANE RICHARD | | 272 MIDDLE RD | | | | HAZLET | NJ | 07730 | |
| CRANE ROBERT | | 1529 GAINSVILLE RD | | | | RALPH | AL | 35480 | |
| CRANE ROBERT H | | 15295 GAINESVILLE RD | | | | RALPH | AL | 35480-9420 | |
| CRANE ROGER DELL | | DBA BACKFLOW CONTROL | 262 BOATNER RD | | | POTTS CAMP | MS | 38659 | |
| CRANE STEVEN | | 2828 FOREST GROVE AVE | | | | DAYTON | OH | 45406-4037 | |
| CRANE TECHNOLOGIES GROUP EFT | | | | RMT ADD CHG 1 01 TBK LTR | | ROCHESTER HILLS | MI | 48309 | |
| CRANE TECHNOLOGIES GROUP EFT INC | | INC | 1954 ROCHESTER INDUSTRIAL DR | | | ROCHESTER HILLS | MI | 48309 | |
| CRANE TECHNOLOGIES GROUP EFT INC | | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| CRANE TECHNOLOGIES GROUP INC | | 1954 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| CRANE TORREY S CO THE | | 492 SUMMER ST | | | | PLANTSVILLE | CT | 06479 | |
| CRANE, GREGORY L | | 16440 LOCKE DR | | | | LINDEN | MI | 48451 | |
| CRANE, JIYOUNG LEE | | 16720 COLFAX LN | | | | WESTFIELD | IN | 46074 | |
| CRANES KEN MAGNAVOX CITY INC | | 4900 W 147TH ST | | | | HAWTHORNE | CA | 90250-6708 | |
| CRANES KEN MAGNAVOX CITY INC | | DBA KEN CRANES HOME ENTERTAINMENT | 4900 W 147TH ST | | | HAWTHORNE | CA | 90250-6708 | |
| CRANFIELD JANICE | | 1600 ROBERTS ST | | | | GADSDEN | AL | 35903 | |
| CRANFORD ALMEDA | | 534 HOLLENCAMP AVE | | | | DAYTON | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRANFORD RICKIE | | 12620 LINCOLN RD | | | | BURT | MI | 48417 | |
| CRANFORD RICKIE C | | 829 CODY TRENT RD | | | | EDMONTON | KY | 42129 | |
| CRANFORD, ANNETTE | | 2888 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| CRANK DONALD R | | 3715 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 | |
| CRANK IT OVER AUTOMOTIVE INC | CHRIS STEVENSA | 478 HARTFORD AVE | | | | BELLINGHAM | MA | 02019 | |
| CRANK PAUL C | | 241 W SOUTH ST | | | | GREENFIELD | IN | 46140-2265 | |
| CRANK ROBERTA | | 4407 S UNION RD | | | | MIAMISBURG | OH | 45342-1141 | |
| CRANK TERRANCE | | 37189 WOODBRIDGE | | | | WESTLAND | MI | 48185 | |
| CRANKMORE ENGINEERING PTY LTD | | CVP INDUSTRIAL PROJECTS GROUP | 8 ADRIAN ST | | | CAMPBELLFIELD | | | |
| CRANKS CATERING | CINDY | 27900 HOOVER RD | | | | WARREN | MI | 48093 | |
| CRANKSHAFT MACHINE CO | | US BROACH | HWY 378 E FRONTAGE RD | | | SUMTER | SC | 29150 | |
| CRANKSHAFT MACHINE CO EFT | | 314 N JACKSON ST | | | | JACKSON | MI | 49201 | |
| CRANKSHAFT MACHINE COMPANY | | 314 N JACKSON ST | | | | JACKSON | MI | 49201 | |
| CRANKSHAFT MACHINE COMPANY INC | | US BROACH MACHINE | 314 N JACKSON ST | | | JACKSON | MI | 49201-1221 | |
| CRANKSHAFT MACHINE GROUP | KEN MCKENZIE | US BROACH | 314 N JACKSON ST | | | JACKSON | MI | 49204-1127 | |
| CRANSON ROBERT | | 609 CANAL DR | | | | BROOKLYN | MI | 49230 | |
| CRANSTON JOSEPH | | 3318 HILLTOP DR | | | | HOLLY | MI | 48442 | |
| CRANSTON SIDNEY C | | 4464 WILLOW RD | | | | WILSON | NY | 14172-9525 | |
| CRAPO DAVID | | 7084 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 | |
| CRAPPS PREATTIE | | 3008 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | |
| CRAPYOU RONALD L | | 3139 SANDYWOOD DR | | | | KETTERING | OH | 45440-1504 | |
| CRASE JEFFERY | | 6090 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| CRASE TAMMY | | 337 ALBERT RD | | | | BROOKVILLE | OH | 45309 | |
| CRATE & FLY | | PO BOX 130 | | | | TAYLOR | MI | 48180 | |
| CRATE & FLY EFT | | SINGLE SOURCE TRANSP INC | 9860 HARRISON RD | ASSIGNMENT 3 13 02 CP | | ROMULUS | MI | 48174 | |
| CRATE AND FLY | | PO BOX 130 | | | | TAYLOR | MI | 48180 | |
| CRATE AND MONETREX | | ASSIGN CRATE AND FLY | PO BOX 79001 DRAWER 5720 | | | DETROIT | MI | 48279-5720 | |
| CRATE CHARLES W | | 703 WINCHESTER AVE | | | | LAWRENCEVILLE | NJ | 08648-4432 | |
| CRATER GREGORY | | 24101 TOLLGATE RD | | | | CICERO | IN | 46034 | |
| CRATING TECHNOLOGY | RANDY OR TOM | PO BOX 1478 | | | | LONGMONT | CO | 80502-1478 | |
| CRATSLEY JAMES M | | 5545 MAIN ST | | | | HARTSTOWN | PA | 16131-3529 | |
| CRAUN LIEBING CO EFT | | 11801 CLIFTON BLVD | | | | CLEVELAND | OH | 44107 | |
| CRAUN LIEBING CO THE | | 11801 CLIFTON BLVD | | | | CLEVELAND | OH | 44107-2058 | |
| CRAVEN ASHLIE | | 195 CR8 | | | | LAUREL | MS | 39443 | |
| CRAVEN BRADLEY | | 4777 EAST CR 225 NORTH | | | | LOGANSPORT | IN | 46947 | |
| CRAVEN JUNE | | 1463 E ORLEANS DR | | | | OLATHE | KS | 66062-5728 | |
| CRAVEN RICHARD | | 718 MEADOWLARK | | | | HURON | OH | 44839 | |
| CRAVER PATRICIA | | PO BOX 24241 | | | | HUBER HEIGHTS | OH | 45424 | |
| CRAVER RANDY | | 600 CALM LAKE CIR APT B | | | | ROCHESTER | NY | 14512-2618 | |
| CRAVER RONALD L | | 5536 CLARK RD | | | | CONESUS | NY | 14435-9549 | |
| CRAWFORD ALBERT L | | 4718 ROSINANTE RD | | | | EL PASO | TX | 79922-2124 | |
| CRAWFORD ALBERT L | | 702 TWIN HILLS DR | | | | EL PASO | TX | 79912-3412 | |
| CRAWFORD AND ASSOCIATES | | 2000 RICHARD JONES RD | STE 154 | | | NASHVILLE | TN | 37215 | |
| CRAWFORD ARLENE | | 245 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1553 | |
| CRAWFORD BEVERLY | | 9353 VISCOUNT | APT 2109 | | | EL PASO | TX | 79925 | |
| CRAWFORD BRANDON | | 1214 NORTH 21ST ST | | | | MILWAUKEE | WI | 53205 | |
| CRAWFORD BRENDA | | PO BOX 661 | | | | COALING | AL | 35449 | |
| CRAWFORD CAMILLA | | 2095 HOOD RD | | | | SOUTHSIDE | AL | 35907 | |
| CRAWFORD CARL | | 3771 WILLOWBROOK DR | | | | RAVENNA | OH | 44266 | |
| CRAWFORD CHRIS | | 410 CEDAR DR | | | | NEW CASTLE | IN | 47362 | |
| CRAWFORD CHRISTOPHER | | 611 QUAIL RUN DR | | | | BROOKHAVEN | MS | 39601 | |
| CRAWFORD CLAUDETTE | | 1070 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| CRAWFORD CONRAD J | | 12289 SE 176 LOOP | | | | SUMMERFIELD | FL | 34491 | |
| CRAWFORD COUNTY CSEA | | ACCT OF STEPHEN E MC CAFFREY | CASE 89 DR 139 | PO BOX 431 | | BUCYRUS | OH | 28260-0650 | |
| CRAWFORD COUNTY CSEA ACCT OF STEPHEN E MC CAFFREY | | CASE 89 DR 139 | PO BOX 431 | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY FOC | | 400 W MAIN STE 21 BOX 1485 | | | | GAYLORD | MI | 49735 | |
| CRAWFORD COUNTY MUNICIPAL COURT | | PO BOX 550 | | | | BUCYRUS | OH | 44820 | |
| CRAWFORD COUNTY TREASURER | | PO BOX 565 | | | | BUCYRUS | OH | 44820-0565 | |
| CRAWFORD CURTIS | | 33 PRESIDENTIAL WAY | | | | BROWNSBURG | IN | 46112 | |
| CRAWFORD DANIEL | | 2251 RIDGEMOOR CT | | | | BURTON | MI | 48509 | |
| CRAWFORD DANIEL A | | 2251 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 | |
| CRAWFORD DAVID | | 5895 MARION DR | | | | LOCKPORT | NY | 14094 | |
| CRAWFORD DENNIS | | 2828 CRESCENT DR | | | | WARREN | OH | 44483 | |
| CRAWFORD DENNIS L | | 2828 CRESCENT DR NE | | | | WARREN | OH | 44483-5624 | |
| CRAWFORD DOUGLAS | | 4350 BERKSHIRE | APT 304 | | | WARREN | OH | 44484 | |
| CRAWFORD EDYTH | | 1203 15TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| CRAWFORD EVAN | | BOX C0169 | 701 MOORE AVE | | | LEWISBURG | PA | 17837 | |
| CRAWFORD EVAN | | BUCKNELL UNIVERSITY | BOX CO169 701 MOORE AVE | ADD CHG CM 1 03 | | LEWISBURG | PA | 17837 | |
| CRAWFORD EVAN BUCKNELL UNIVERSITY | | BOX CO169 701 MOORE AVE | | | | LEWISBURG | PA | 17837 | |
| CRAWFORD FLOYD | | 901 CARRIAGE HILL DR | | | | SALEM | OH | 44460 | |
| CRAWFORD FRANK A | | DBA FEEDER AUTOMATION | CONSULTANTS LLC | 5251 N M 33 | | CHEBOYGAN | MI | 49721 | |
| CRAWFORD GARY L | | 3428 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2050 | |
| CRAWFORD GERALD | | 359 TABAGO LN | | | | MOSCOW MILLS | MO | 63362 | |
| CRAWFORD GROSE JACQUELINE M | | 6536 FOURSOME LN | | | | ENGLEWOOD | OH | 45322-3703 | |
| CRAWFORD GROUP INC, THE | | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 | |
| CRAWFORD HINESLEY & JENNINGS | | PO BOX 15306 | | | | SAVANNAH | GA | 31416 | |
| CRAWFORD HINESLEY AND JENNINGS | | PO BOX 15306 | | | | SAVANNAH | GA | 31416 | |
| CRAWFORD III RALPH | | 501 N MAIN ST | | | | SHREVE | OH | 44676 | |
| CRAWFORD JAMES | | PO BOX 708 | | | | CARMEL | IN | 46082-0708 | |
| CRAWFORD JAN | | 815 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 | |
| CRAWFORD JOHN | | 1290 JOAN DR | | | | HAMILTON | OH | 45013 | |
| CRAWFORD JOHN | | 710 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439 | |
| CRAWFORD JON P | | 1556 N 400 E | | | | GREENFIELD | IN | 46140-9482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD JR JOHN | | 1203 15TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| CRAWFORD KARISSA | | 6501 GERMANTOWN RD 299 | | | | MIDDLETOWN | OH | 45042 | |
| CRAWFORD LARRY L | | 1585 NORTHWOOD DR NE | | | | LANCASTER | OH | 43130-1116 | |
| CRAWFORD LAWRENCE | | 6940 LAKEVIEW DR | | | | KINSMAN | OH | 44428-9566 | |
| CRAWFORD LELA | | 802 SHADY PINE DR | | | | CLINTON | MS | 39056-3640 | |
| CRAWFORD LONNIE | | 306 2ND AVE | | | | MANSFIELD | OH | 44905 | |
| CRAWFORD MARLON | | 767 HALLWORTH PL | | | | TROTWOOD | OH | 45426 | |
| CRAWFORD NANCY | | 8076 KIRTLAND CHARDON RD | | | | KIRTLAND | OH | 44094-8603 | |
| CRAWFORD OLA | | 1305 W GENESEE ST | | | | FLINT | MI | 48504-2611 | |
| CRAWFORD PAUL | | 106 SPRING WATER CV | | | | MADISON | MS | 39110-7682 | |
| CRAWFORD PEGGY | | 13587 WOODS OPOSSUM RUN RD | | | | MT STERLING | OH | 43143 | |
| CRAWFORD PERRY | | PO BOX 206 | | | | ELKMONT | AL | 35620 | |
| CRAWFORD PETER | | 8 BAYVIEW DR | | | | HILTON | NY | 14468 | |
| CRAWFORD PRODUCTS | | 3637 CORPORATE DR | | | | COLUMBUS | OH | 43231-4965 | |
| CRAWFORD PRODUCTS INC | | 3637 CORPORATE DR | | | | COLUMBUS | OH | 43231-4965 | |
| CRAWFORD REGINALD | | TSU BOX 4116 A | 3500 JOHN MERRITT BLVD | | | NASHVILLE | TN | 37209 | |
| CRAWFORD RESOURCES INC | | 105 WEST MARKET ST STE 100 | | | | SANDUSKY | OH | 44870 | |
| CRAWFORD RESOURCES INC | | 105 W MARKET ST STE 100 | | | | SANDUSKY | OH | 44870 | |
| CRAWFORD RESOURCES INC | DALE CRAWFORD | 105 WEST MARKET ST | STE 100 | | | SANDUSKY | OH | 44870 | |
| CRAWFORD RESOURCES INC | DALE CRAWFORD | STE 100 | 105 WEST MARKET ST | | | SANDUSKY | OH | 44870 | |
| CRAWFORD RICHARD | | 265 BAYBERRY LN | | | | CORTLAND | OH | 44410 | |
| CRAWFORD ROBERT | | 2661 TREMAINSVILLE RD APT 304 | | | | TOLEDO | OH | 43613-2591 | |
| CRAWFORD ROBERT A | | 40 BELLA CASA DR | | | | WEST CARROLLTON | OH | 45449-1915 | |
| CRAWFORD RONALD | | 1401 ELDORADO DR | | | | FLINT | MI | 48504-3221 | |
| CRAWFORD RONALD | | 3917 WINONA ST | | | | FLINT | MI | 48504-3734 | |
| CRAWFORD SANDRA | | 1929 MILLER RD | | | | FLINT | MI | 48503 | |
| CRAWFORD SCOTT | | 2530 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 | |
| CRAWFORD SCOTT | | 7171 NT JULIET | | | | DAVISON | MI | 48423 | |
| CRAWFORD SHIRLEY J | | 313 ASH ST | | | | TIPTON | IN | 46072-1567 | |
| CRAWFORD STEPHEN | | PO BOX 1042 | | | | LOCKPORT | NY | 14095-1042 | |
| CRAWFORD STEVEN H | | PO BOX 238 | | | | MANITOU BEACH | MI | 49253-0238 | |
| CRAWFORD TRACY | | 815 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 | |
| CRAWFORD VICTORIA | | 265 BAYBERRY LN | | | | CORTLAND | OH | 44410 | |
| CRAWFORD WILLIAM | | 4020 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3811 | |
| CRAWFORD WILLIAM | | 4152 IDLE HOUR CIRCLE A | | | | DAYTON | OH | 45415 | |
| CRAWFORD WILLIAM | | PO BOX 42 | | | | WEST ELKTON | OH | 45070-0042 | |
| CRAWFORD, CARL L | | 3771 WILLOWBROOK DR | | | | RAVENNA | OH | 44266 | |
| CRAWFORD, PAUL T | | PO BOX 786 | | | | CLINTON | MS | 39060 | |
| CRAWFORD, VERONICA C | | 106 SPRINGWATER COVE | | | | MADISON | MS | 39110 | |
| CRAWL DRACO | | 5155 RUCKS RD | | | | TROTWOOD | OH | 45427 | |
| CRAWL, WILLIAM | | PO BOX 38 | | | | SWEETSER | IN | 46987 | |
| CRAWLEY ADDIE | | 6561 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512 | |
| CRAWLEY CASEY | | 13471 WINAMAC COURT | | | | CARMEL | IN | 46032 | |
| CRAWLEY ERIC | | 39 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1142 | |
| CRAWLEY JR JAMES | | 6561 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512 | |
| CRAWLEY JR ROBERT | | 395 LIVINGSTON AVE APT 2 D | | | | NEW BRUNSWICK | NJ | 08901 | |
| CRAWLEY LESLEY | | 930 WOODSIDE AVE APT A | | | | YOUNGSTOWN | OH | 44505 | |
| CRAWLEY MAROYCE B | | 490 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 | |
| CRAWLEY ROBERT | | 948 S DOWNEY | | | | ANAHEIM | CA | 92804 | |
| CRAWLEY VELMA | | 39 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506 | |
| CRAWLEY, CASEY J | | 13471 WINAMAC CT | | | | CARMEL | IN | 46032 | |
| CRAWSHAW GORDON | | 6450 HOPE LN | | | | LOCKPORT | NY | 14094-1114 | |
| CRAY DONNA | | 1673 PLEASANT GROVE DR SE | | | | BROOKHAVEN | MS | 39601 | |
| CRAY INC | | 900 LOWATAR RD | | | | CHIPPAWA FALLS | WI | 54729-1445 | |
| CRAY IVAN | | 1673 PLEASANT GROVE DR SE | | | | BROOKHAVEN | MS | 39601 | |
| CRAY MARK | | 6672 SHEETRAM RD | | | | LOCKPORT | NY | 14094 | |
| CRAYCRAFT CHARLES | | 7764 WINDSOR DR | | | | DUBLIN | OH | 43016 | |
| CRAYCRAFT JADE | | 6689 GREELEY AVE | | | | DAYTON | OH | 45424 | |
| CRAYCRAFT KENNETH L | | 6200 SURREY DR | | | | FRANKLIN | OH | 45005-4321 | |
| CRAYCRAFT LINDA | | 1002 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2200 | |
| CRAYCRAFT MARK | | 277 TAMARACK TRAIL | | | | SPRINGBORO | OH | 45066 | |
| CRAYCRAFT MATTHEW | | 6200 SURREY DR | | | | FRANKLIN | OH | 45005 | |
| CRAYCRAFT MICHELLE | | 223 ERIE AVE | | | | FAIRBORN | OH | 45324 | |
| CRAYCRAFT THOMAS M | | 1905 LITTLE SUGARCREEK RD | | | | BELLBROOK | OH | 45305-9743 | |
| CRAYCRAFT, LINDA | | 1002 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322 | |
| CRAYEX CORP | | 1747 COMMERCE DR | | | | PIQUA | OH | 45356-2601 | |
| CRAYEX CORPORATION | | 1747 COMMERCE DR | | | | PIQUA | OH | 45356-4673 | |
| CRAYEX CORPORATION | | PO BOX 1673 | | | | PIQUA | OH | 45356-4673 | |
| CRAYNON FIRE PROTECTION | | 2228 W DOROTHY LN | | | | DAYTON | OH | 45439 | |
| CRAYNON FIRE PROTECTION | | 7789 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| CRAYTON CAROLYN | | PO BOX 216 | | | | HILLSBORO | AL | 35643-0216 | |
| CRAYTON CLARENCE | | 240 COUNTY RD 425 | | | | HILLSBORO | AL | 35643 | |
| CRAYTON COLLIS | | 2607 COUNTY RD 173 | | | | MOULTON | AL | 35650-5521 | |
| CRAYTON D | | 621 17 ST | | | | RACINE | WI | 53403 | |
| CRAYTON DORIS | | 216 COUNTY RD 425 | | | | HILLSBORO | AL | 35643 | |
| CRAYTON G | | PO BOX 254 | | | | HILLSBORO | AL | 35643 | |
| CRC EVANS SUPPLY | | 10902 E INDEPENDENCE | | | | TULSA | OK | 74116 | |
| CRC FOOD SERVICES INC | | 30901 VAN DYKE RD | | | | WARREN | MI | 48090-9000 | |
| CRC MANAGEMENT | | 222 W MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | |
| CRC PRESS I LLC ELECTRONIC | | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| CRC PRESS I LLC ELECTRONIC PRODUCTS | | PO BOX 409267 | | | | ATLANTA | GA | 30384-9267 | |
| CRC PRESS LLC | | LEWIS PUBLISHING | 2000 CORPORATE BLVD NW | | | BOCA RATON | FL | 33431 | |
| CRDU | | PO BOX 4301 | | | | JACKSON | MS | 39296-4301 | |
| CRDU ADAMS CNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU COAHOMA CNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRDU FORREST COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU FRANKLIN CNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU HINDS COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU JASPER CNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU JEFFERSON DAVIS CNTY | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU JONES COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU LAUDERDALE CNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU LAWRENCE CNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU LEE COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU LINCOLN COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU MARION COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU MS DEPT OF HUMAN SVCS ACT | | OF M DERRICK 8114 604436443A | PO BOX 4301 | | | JACKSON | MS | 37890-4997 | |
| CRDU MS DEPT OF HUMAN SVCS ACT OF M DERRICK 8114 604436443A | | P O 4301 | | | | JACKSON | MS | 39296 | |
| CRDU PIKE COUNTY DHS | | P O 4301 | | | | JACKSON | MS | 39296 | |
| CRDU RANKIN CNTY CSEA | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CRDU SMITH COUNTY DHS | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| CREAMER KEITH | | 6305 NCO RD 575W | | | | GASTON | IN | 47342 | |
| CREAMER NEAL | | 1603 BETHEL AVE | | | | TIPTON | IN | 46072-9200 | |
| CREAN EDWARD | | 1398 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440 | |
| CREAN JANET M | | 2802 A IVY CIRCLE | | | | CORTLAND | OH | 44410-0000 | |
| CREAN JENNIFER | | 3629 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 | |
| CREAN THOMAS | | 7138 ACADEMY LN | | | | LOCKPORT | NY | 14094-5355 | |
| CREANOVA INC | | 220 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| CREANOVA INC | | DEGUSSA HULS | 4301 DEGUSSA RD | | | THEODORE | AL | 36582 | |
| CREAR MARY | | 6426 SUMMER RIDGE DR | | | | MISSOURI CITY | TX | 77489 | |
| CREASEY JANE | | 22 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| CREASEY THOMAS | | PO BOX 237 | | | | LOCKPORT | NY | 14095-0237 | |
| CREASON ERIKA | | 5321 N 100 W | | | | KOKOMO | IN | 46901 | |
| CREASON JEREMIAH | | 5321 N 100 W | | | | KOKOMO | IN | 46901 | |
| CREASON JUDY | | 1329 CARROLL DR | | | | TERRY | MS | 39170 | |
| CREASON MOORE DOKKEN & | | MCINTOSH PLLC | 1219 IDAHO ST | | | LEWISTON | ID | 83501 | |
| CREASON MOORE DOKKEN AND MCINTOSH PLLC | | LOCK BOX 835 | | | | LEWISTON | ID | 83501 | |
| CREASY DENISE | | 23592 CHADWICK DR | | | | ATHENS | AL | 35613 | |
| CREASY ROBINSON CUBIT | | 3021 NORTHEAST 18TH ST | | | | OKLAHOMA CIT | OK | 73121 | |
| CREATE TECHNOLOGY & SCIENCE CO LTD | | NO 4 DONGER RD NANMEN CANGLANG | | | | SUZHOU | 100 | 215007 | CN |
| CREATE & RESPONSE | | RESEARCH SERVICES INC C&R RES | 500 N MICHIGAN AVE STE 1200 | RMT CHG 9 02 MH | | CHICAGO | IL | 60611 | |
| CREATIVE & RESPONSE RESEARCH S | | C & R RESEARCH | 500 N MICHIGAN AVE STE 1200 | | | CHICAGO | IL | 60611 | |
| CREATIVE ALLIANCE PRODUCTIONS | | 2040 CROOKS RD | | | | TROY | MI | 48084 | |
| CREATIVE AND RESPONSE RESEARCH SERVICES INC C AND  R RES | | 135 S LASALLE ST DEPT 5197 | | | | CHICAGO | IL | 60674-5197 | |
| CREATIVE AUTOMATION | JODI BILLER | 11641 PENDLETON ST | | | | SUN VALLEY | CA | 91352 | |
| CREATIVE AUTOMATION INC | | 709 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9791 | |
| CREATIVE AWARDS | BILL MERCER | 2061 DANE LN | | | | BELLBROOK | OH | 45305 | |
| CREATIVE BUSINESS INTERIORS | | INC | 11217 W BECHER ST | | | WEST ALLIS | WI | 53227 | |
| CREATIVE BUSINESS INTERIORS IN | | 11217 W BECHER ST | | | | MILWAUKEE | WI | 53227 | |
| CREATIVE CAR AUDIO INC | | 629 S MAIN ST | | | | JOPLIN | MO | 64801-2315 | |
| CREATIVE COMMUNICATIONS SALES & REN | | 3332 E BROADWAY RD | | | | PHOENIX | AZ | 85040-2830 | |
| CREATIVE COMPUTERS | | 2645 MARICOPA ST | | | | TORRANCE | CA | 90503 | |
| CREATIVE COMPUTERS | | PO BOX 55327 | | | | LOS ANGELES | CA | 90074-5327 | |
| CREATIVE COMPUTERS INTEGRATED | | CCIT | 2525 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| CREATIVE CONCEPTS | | 19631 DESCARTES | | | | FOOTHILL RANCH | CA | 92610 | |
| CREATIVE CONCEPTS STUDIO INC | | 57 SYMPHONY CIRCLE | | | | BUFFALO | NY | 14201 | |
| CREATIVE CONCEPTS STUDIOS INC | | 57 SYMPHONY CIR | | | | BUFFALO | NY | 14201 | |
| CREATIVE CUT UPS ADVERTISING | | SPECIALTIES | 855 E FRANKLIN ST | | | CENTERVILLE | OH | 45459 | |
| CREATIVE CUTUPS ADVERTISING SP | | 855 E FRANKLIN ST | | | | CENTERVILLE | OH | 45459 | |
| CREATIVE DISPLAYS & PACKAGING | | 3710 ABBOTT RD | | | | ORCHARD PK | NY | 14127 | |
| CREATIVE DISPLAYS AND PACKAGING | | 3710 ABBOTT RD | | | | ORCHARD PK | NY | 14127 | |
| CREATIVE EFFECTS | | 536 CLUBHOUSE RD | | | | WOODMERE | NY | 11598 | |
| CREATIVE EFFECTS | | ATTN JUDITH LUDWIC | 8401 CORPORATE DR | | | LANDOVER | MD | 20785 | |
| CREATIVE ENGINEERED POLYMER | | 3560 W MARKET ST STE 340 | | | | AKRON | OH | 44333-2664 | |
| CREATIVE ENGINEERED POLYMER PRODUCT | | 1401 INDUSTRIAL PARK DR | | | | TUSCALOOSA | AL | 35401 | |
| CREATIVE ENGINEERED POLYMER PRODUCT | | 3560 W MARKET ST STE 340 | | | | AKRON | OH | 44333-2664 | |
| CREATIVE ENGINEERED POLYMER PRODUCT | | 985 FALLS CREEK DR | | | | VANDALIA | OH | 45377 | |
| CREATIVE EXTRUDED PRODUCTS | | 1414 COMMERCE PK DR | | | | TIPP CITY | OH | 45371 | |
| CREATIVE EXTRUDED PRODUCTS EFT INC | | 1414 COMMERCE PK DR | | | | TIPP CITY | OH | 45371 | |
| CREATIVE EXTRUDED PRODUCTS INC | | 1414 COMMERCE PK DR | | | | TIPP CITY | OH | 45371-2845 | |
| CREATIVE EXTRUDED PRODUCTS INC | | 850 STEPHENSON HWY STE 215 | | | | TROY | MI | 48083 | |
| CREATIVE FOAM CORP | | 2301 DENSO DR | | | | ATHENS | TN | 37303-7834 | |
| CREATIVE FOAM CORP | | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 | |
| CREATIVE FOAM CORP | | 55210 RUDY RD | | | | DOWAGIAC | MI | 49047 | |
| CREATIVE FOAM CORP | | 555 FENWAY DR | | | | FENTON | MI | 48430 | |
| CREATIVE FOAM CORP | | ALLOY DIV | 300 N ALLOY DR | | | FENTON | MI | 48430-2647 | |
| CREATIVE FOAM CORP | | ALLOY DIV | 310 N ALLOY DR | | | FENTON | MI | 48430-264 | |
| CREATIVE FOAM CORP | | EMCO PATTERN & PLASTIC DIV | 300 N ALLOY DR | | | FENTON | MI | 48430 | |
| CREATIVE FOAM CORP | | G5117 S DORT HWY | | | | FLINT | MI | 48507 | |
| CREATIVE FOAM CORP | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48277 | |
| CREATIVE FOAM CORPORATION | | 300 N ALLOY DR | | | | FENTON | MI | 48430 | |
| CREATIVE FOAM CORPORATION EFT | | 300 N ALLOY | | | | FENTON | MI | 48430 | |
| CREATIVE FOAM CORPORATION EFT | | PO BOX 77271 | | | | DETROIT | MI | 48277 | |
| CREATIVE ICE | | ICE RENTALS INC | 188 WEALTHY SW | | | GRAND RAPIDS | MI | 49503 | |
| CREATIVE ICE | | MANITOWOC ICE MACHINES | 188 WEALTHY SW | | | GRAND RAPIDS | MI | 49503 | |
| CREATIVE IMAGES | | 125 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750 | |
| CREATIVE IMAGES COSMETOLOGY | | 568 MIAMISBURG CTRVILLE RD | | | | CENTERVILLE | OH | 45459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREATIVE INDUSTRIAL SALES EFT INC | | DBA CASTERS AND EQUIPMENT CO INC | 13713 10 MILE RD | | | WARREN | MI | 48089 | |
| CREATIVE INDUSTRIAL SALES INC | | CASTERS & EQUIPMENT CO INC | 13713 E 10 MILE RD | | | WARREN | MI | 48089-215 | |
| CREATIVE INFORMATION SERVICES | | 1972 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| CREATIVE LEARNING INTL | | CUSTOMER SERVICE | PO BOX 160 | | | NEENAH | WI | 54957 | |
| CREATIVE LIFESTYLES INC | | SOFT AUTOMATION | 1151 S HICKORY RIDGE TRL | | | MILFORD | MI | 48380 | |
| CREATIVE LIQUID COATINGS INC | | 2701 S COLISEUM BLVD | | | | FORT WAYNE | IN | 46803-2950 | |
| CREATIVE MANAGEMENT SYSTEMS | | 9269 DIN EIDYN DR | | | | DUBLIN | OH | 43017-9496 | |
| CREATIVE MANUFACTURING & ENGIN | | 1639 BAGLEY ST | | | | SAGINAW | MI | 48601 | |
| CREATIVE MFG & ENGINEERING | | 1639 BAGLEY ST | | | | SAGINAW | MI | 48601 | |
| CREATIVE MFG AND ENGINEERING | | 1639 BAGLEY ST | | | | SAGINAW | MI | 48601 | |
| CREATIVE MIST SYSTEMS INC | | 35 688 CATHEDRAL CANYON DR | | | | CATHEDRAL CITY | CA | 92234 | |
| CREATIVE MIST SYSTEMS INC | | 35688 CATHEDRAL CANYON DR STE | STE 117 | | | CATHEDRAL CITY | CA | 92234 | |
| CREATIVE MOTORSPORT SOLUTIONS | | 36 KEARNEY LAKE RD | | | | HALIFAX CANADA | NS | B3M 2S4 | CANADA |
| CREATIVE MOTORSPORT SOLUTIONS | | 36 KEARNEY LAKE RD | | | | HALIFAX | NS | B3M 2S4 | CANADA |
| CREATIVE PACKAGING INC | | PO BOX 27126 | | | | TULSA | OK | 74149-0126 | |
| CREATIVE PERFORMANCE RACING | | 38 E TEN MILE RD | | | | HAZEL PK | MI | 48030 | |
| CREATIVE PLASTICS INC | | 18163 SNIDER RD | | | | JACKSON CTR | OH | 45334 | |
| CREATIVE PRINTING & MAILING | | PO BOX 6403 | | | | SPARTANBURG | SC | 29304 | |
| CREATIVE SAFETY PRODUCTS | | 845 CLAYCRAFT RD STE 0 | 1ST FL | | | GAHANNA | OH | 43230 | |
| CREATIVE SALES & MTKG | | 3852 S 177TH AVE | | | | OMAHA | NE | 68130-2229 | |
| CREATIVE SOLUTIONS GROUP INC | | 1250 N CROOKS | | | | CLAWSON | MI | 48017 | |
| CREATIVE SOLUTIONS GROUP INC | | 1250 N CROOKS RD | | | | CLAWSON | MI | 48017 | |
| CREATIVE TECHNIQUES INC | | 2441 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| CREATIVE TECHNIQUES INC | | PO BOX 7091 | | | | TROY | MI | 48007-7091 | |
| CREATIVE TECHNIQUES INC EFT | | 2441 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2442 | |
| CREATIVE THERMAL SOLUTIONS | | 2209 N WILLOW RD | | | | URBANA | IL | 61801 | |
| CREATIVE THERMAL SOLUTIONS | | 2209 N WILLOW RD | | | | URBANA | IL | 61801 | |
| CREATIVE THERMAL SOLUTIONS INC | | 2209 N WILLOW RD | | | | URBANA | IL | 61802 | |
| CREATIVE TOOL & MACHING INC | | 4010 MIDDLE RD | | | | COLUMBUS | IN | 47203 | |
| CREDENCE | ANGIE | 1355 CALIFORNIA CIRCLE | | | | MILPITAS | CA | 95035 | |
| CREDENCE SYSTEMS CORP | KATHY | 5774 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CREDENCE SYSTEMS CORP | | 5975 NW PINE FARM PL | FIVE OAKS WEST BUSINESS PK | | | HILLSBORO | OR | 97124 | |
| CREDENCE SYSTEMS CORP | ATTN LARRY ROCK | 5975 NW PINE FARM PL | | | | HILLSBORO | OR | 97124 | |
| CREDENCE TECHNOLOGIES INC | | 3601 A CALDWELL DR | | | | SOQUEL | CA | 95073 | |
| CREDIT ACCEPT CORP C O MR CLINE | | 323 MORRISON BLDG | | | | CHARLESTON | WV | 25301 | |
| CREDIT ACCEPTANCE CORP | | 25505 W 12 MILE STE 3000 | | | | SOUTHFIELD | MI | 48034 | |
| CREDIT ACCEPTANCE CORP | | ACCT OF BRENDA G HOWARD | CASE 91589205 930970 | | | | | 38362-3557 | |
| CREDIT ACCEPTANCE CORP | | ACCT OF GERALDINE R CRIGLER | CASE 92101091 930770 | | | | | 38078-8736 | |
| CREDIT ACCEPTANCE CORP | | ACCT OF LULA M HAYWOOD | CASE GC 93 1196 | | | | | 36664-3280 | |
| CREDIT ACCEPTANCE CORP | | ACCT OF TONYA ISABELL | CASE 90576114 931120 | | | | | 37478-4307 | |
| CREDIT ACCEPTANCE CORP | | PO BOX 180 | | | | FRDRCKSBRG | VA | 22404 | |
| CREDIT ACCEPTANCE CORP ACCT OF BRENDA G HOWARD | | CASE 91589205 930970 | | | | | | | |
| CREDIT ACCEPTANCE CORP ACCT OF GERALDINE R CRIGLER | | CASE 92101091 930770 | | | | | | | |
| CREDIT ACCEPTANCE CORP ACCT OF LULA M HAYWOOD | | CASE GC 93 1196 | | | | | | | |
| CREDIT ACCEPTANCE CORP ACCT OF TONYA ISABELL | | CASE 90576114 931120 | | | | | | | |
| CREDIT ADJUSTMENT CO INC | | ACCT OF BRUCE PITTS | CASE CS 93 4275 | | | | | 56060-7983 | |
| CREDIT ADJUSTMENT CO INC ACCT OF BRUCE PITTS | | CASE CS 93 4275 | | | | | | | |
| CREDIT AUTO LEASING INC | | 1655555 SILVER PKWY | | | | FENTON | MI | 48430 | |
| CREDIT AUTO LEASING INC | | 16555 SILVER PKWY | | | | FENTON | MI | 48430 | |
| CREDIT BEREAU SERVICES | | PO BOX 5500 | | | | SPOKANE | WA | 99205 | |
| CREDIT CARD SALES | | RETURN INVOICES TO ELLI MINERT | | | | | MI | | |
| CREDIT CONTROL BUREAU | | BOX 272 | | | | SPRINGFIELD | IL | 62705 | |
| CREDIT CONTROL BUREAU | | PO BOX 272 | | | | SPRINGFIELD | IL | 62705 | |
| CREDIT COUNSELING SERV WARREN | | ACCT OF DEIDRE L JONES | SS 281 76 6460 | 1704 NORTH RD SE STE 2 | | WARREN | OH | 28176-6460 | |
| CREDIT COUNSELING SERV WARREN ACCT OF DEIDRE L JONES | | 1704 NORTH RD SE STE 2 | | | | WARREN | OH | 44484 | |
| CREDIT DEPARTMENT | VIRGINIA CARTER | 2800 OPRYLAND DR | | | | NASHVILLE | TN | 37214 | |
| CREDIT LYONNAIS | | 1301 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| CREDIT LYONNAIS SA CAYMAN ISLANDS BRANCH | | THE CREDIT LYONNAIS BUILDING | 1301 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| CREDIT PLUS COLLECTION SERVICE | | ACT OF B GREEN 227019 | 2491 PAXTON ST BOX 67533 | | | HARRISBURG | PA | 17106 | |
| CREDIT PLUS COLLECTION SERVICE | | PO BOX 67533 | | | | HARRISBURG | PA | 17106-7015 | |
| CREDIT PLUS COLLECTION SERVICE ACT B M GREEN 227019 | | PO BOX 67015 | | | | HARRISBURG | PA | 17106-7015 | |
| CREDIT PLUS COLLECTION SVC | | ACT 227019 B GREEN | 2491 PAXTON ST BOX 67533 | | | HARRISBURG | PA | 17106 | |
| CREDIT PLUS TAX COLL SERVICE | | PO BOX 67015 | | | | HARRISBURG | PA | 17106-7015 | |
| CREDIT SERVICE | | 812 NEWTON RD | | | | VIRGINIA BCH | VA | 23462 | |
| CREDIT SUISSE | | 11 MADISON AVE 5TH FL | | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE | ATTN GIL GOLAN | 11 MADISON AVE 5TH FL | | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE ASSET MANAGEMENT LLC US | MR MATTHEW HICKMAN | GLOBAL EMERGING MARKETS DEPARTMENT | 466 LEXINGTON AVE | | | NEW YORK | NY | 10017-3140 | |
| CREDIT SUISSE FIRST BOSTON | | CORP | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE INTERNATIONAL | ATTN MELANIE HARRIS | 1 S CABOT SQ | | | | LONDON E 14 | | 4QR | UNITED KINGDOM |
| CREDIT SUISSE SECURITIES USA LLC | | 11 MADISON AVE | | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES USA LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | JAMES L BROMLEY | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CREDIT SUISSE SECURITIES USA LLC | DAVID R KUNEY | SIDLEY AUSTIN LLP | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| CREDIT TO UNITED SCRAP LEAD | | PRP GRP TRUST FUND 75 0046 005 | M CYPHERT AT CYPHERT THOMPSON | 3900 KEY CTR 127 PUBLIC SQ | | CLEVELAND | OH | 44114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREDIT TODAY | | PO BOX 660 | | | | BURTONSVILLE | MD | 20866 | |
| CREDIT TODAY | | PO BOX 720 | | | | ROANOKE | VA | 24004 | |
| CREDIT UNION 1 | | 450 EAST 22ND ST STE 250 | | | | LOMBARD | IL | 60148 | |
| CREDIT UNION 1 | PAYROLL DEPARTMENT | 450 E 22ND ST STE 250 | | | | LOMBARD | IL | 60148 | |
| CREDIT UNION ONE | | 28820 MOUND RD | | | | WARREN | MI | 48092 | |
| CREDIT UNION ONE | | 400 E NINE MILE RD | | | | FERNDALE | MI | 48220 | |
| CREDIT UNION ONE | | 450 E 9 MILE RD | | | | FERNDALE | MI | 48220 | |
| CREDIT UNION ONE EFT | | 450 E 9 MILE RD | | | | FERNDALE | MI | 48220 | |
| CREDIT UNION ONE INC | | 1998 N WARREN RD | | | | NORTH JACKSON | OH | 44451 | |
| CREDIT UNION PLUS | | 415 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| CREDITORS COLLECTION BUREAU | | ACCT OF BARBARA J WILLIAMS | CASE 95 SC 13454 | C O 109 S WATER ST | | WILMINGTON | IL | 35962-3226 | |
| CREDITORS COLLECTION BUREAU ACCT OF BARBARA J WILLIAMS | | CASE 95 SC 13454 | C O 109 S WATER ST | | | WILMINGTON | IL | 60481 | |
| CREDITORS RECOVERY SYSTEMSINC | BILL NELLOS | 212 WEST ST CHARLES RD | | | | VILLA PK | IL | 60181 | |
| CREDLEBAUGH MARY | | 184 WATERFORD DR | | | | CENTERVILLE | OH | 45458-2518 | |
| CREE THELMA J | | 1027 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6202 | |
| CREE, WILLIAM | | 607 RIDGE RD APT 204 | | | | NEWTON FALLS | OH | 44444 | |
| CREECH ERIC | | 1652 CRIMSON DR | | | | TROY | MI | 48083 | |
| CREECH JAMES | | 1202 KATHERINE DR | | | | BEAVERCREEK | OH | 45434-6326 | |
| CREECH JEFFREY | | 223 ROSEMARIE DR APT A | | | | LEBANON | OH | 45036-1290 | |
| CREECH JULIE | | 1660 PIPER LN 205 | | | | DAYTON | OH | 45440 | |
| CREECH LESLIE | | 12220 DILLE RD | | | | NEW CARLISLE | OH | 45344 | |
| CREECH LUCY I | | 5741 ONEALL RD | | | | WAYNESVILLE | OH | 45068 | |
| CREECH MARK | | 1900 LANI DR | | | | EATON | OH | 45320-2439 | |
| CREECH RONALD L | | 5285 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4728 | |
| CREECH STOUSE PATRICIA S | | PO BOX 204 | | | | GEORGIANA | AL | 36033-0204 | |
| CREECH TIMOTHY | | 10618 VALETTE CIRCLE SOUTH | | | | MIAMISBURG | OH | 45342 | |
| CREECH VINCENT L | | 1945 NHIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1879 | |
| CREECH, ERIC J | | 1652 CRIMSON DR | | | | TROY | MI | 48083 | |
| CREED ELECTRICAL SUPPLY | | 2399 W 8TH ST | | | | LOVELAND | CO | 80537 | |
| CREED ELECTRICAL SUPPLY | | 598 HOURGLASS CT | | | | LOVELAND | CO | 80537-3522 | |
| CREEKMORE GARY | | 45750 TRILLIUM CT W | | | | PLYMOUTH | MI | 48170-3570 | |
| CREEKWOOD CARRIERS | | 211 N HOBART RD | | | | HOBART | IN | 46342 | |
| CREER MICHAEL | | 2883 JASON ST | | | | CARMEL | IN | 46033 | |
| CREER, MICHAEL D | | 2883 JASON ST | | | | CARMEL | IN | 46033 | |
| CREEVY WALTER | | 2 SILVERSTONE GROVE | | | | LYDIATE | | L314JZ | UNITED KINGDOM |
| CREFORM CORP | | 49037 WIXOM TECH DR | | | | WIXOM | MI | 48393 | |
| CREFORM CORP | | TEXTUBE | 1628 POPLAR DR EXT | | | GREER | SC | 29651-7884 | |
| CREFORM CORPORATION | | 1628 POPLAR DR EXT | | | | GREER | SC | 29651-6519 | |
| CREFORM CORPORATION | | PO BOX 281485 | | | | ATLANTA | GA | 30384-1485 | |
| CREFORM CORPORATION EFT | | PO BOX 281485 | | | | ATLANTA | GA | 30384-1485 | |
| CREFORM CORPORATION EFT | | FMLY CREFORM LOGISTECH CORP | PO BOX 281485 | | | ATLANTA | GA | 30384-1485 | |
| CREFORM LOGIS TECH CORP | | 37728 ENTERPRISE COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| CREFORM LOGIS TECH CORP | | 49037 WIXOMTECH DR | | | | WIXOM | MI | 48393 | |
| CREFORM LOGIS TECH CORP | | DEPT 77800 | PO BOX 77000 | | | DETROIT | MI | 48277-0800 | |
| CREFORM LOGIS TECH CORP | | 49037 WIXOM TECH DR | ATTN MARK A DURKEE | | | WIXOM | MI | 48393 | |
| CREFORM LOGISTECH CORP | AMY MCGEE 212 | 37728 ENTERPRISE CT | | | | FARMINGTON HILL | MI | 48331 | |
| CREFORM TECHNIK GMBH | DANIELLE RAMSDE | WALDAUER WEG 86 | | | | LOHFELDEN | | 34253 | GERMANY |
| CREGAR SYLVIA G | | 3459 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 | |
| CREGARS INC | | 439 N MAIN ST | | | | ROMEO | MI | 48065-4625 | |
| CREGARS INC | | 5725 DELPHI DR | M C 483 400 T06 | | | TROY | MI | 48098 | |
| CREGARS INC | | CREGARS CORPORATE SERVICES | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| CREGARS INC EFT CREGARS CAFE EXPRESS | | 439 N MAIN ST | | | | ROMEO | MI | 48065-4625 | |
| CREGARS INC EFT | | CREGARS CAFE EXPRESS | 439 N MAIN ST | ADD CHG 1 97 | | ROMEO | MI | 48065-4625 | |
| CREGO PAUL | | 54 MAPLE ST | | | | LOCKPORT | NY | 14094 | |
| CREGUER AARON | | 9614 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 | |
| CREIGHTON JR. ROBERT | | 1751 ARTHUR ST | | | | SAGINAW | MI | 48602 | |
| CREIGHTON MICHAEL | | 1033 TRENT PL | | | | PLEASANT VIEW | TN | 37146-7118 | |
| CREIGHTON UNIVERSITY | | BUSINESS OFFICE | 2500 CALIFORNIA PLAZA | | | OMAHA | NE | 68178 | |
| CRELLIN DAVID | | 19 BERNARD CRESCENT | | | | NORTHWOOD | | L330XP | UNITED KINGDOM |
| CRELLIN KP | | 9 COLWALL RD | | | | LIVERPOOL | | L33 5XJ | UNITED KINGDOM |
| CREMEAN JAMES | | 1433 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| CREMEAN RANDALL | | 5501 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| CREMEANS MARITA R | | 408 GILES AVE | | | | BLISSFIELD | MI | 49228-1225 | |
| CREMEENS KENNETH | | 386 MT VERON RD | | | | XENIA | OH | 45385 | |
| CRENLO INC | | 12659 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0126 | |
| CRENLO INC | | 1600 4TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| CRENLO INC | | C/O MEASUREMENT INSTRUMENTS IN | 107 IRON AVE | | | BLAIRSVILLE | PA | 15717 | |
| CRENLO INC | | EMCOR PRODUCTS | 1600 FOURTH AVE NW | | | ROCHESTER | MN | 55901 | |
| CRENLO INC EMCOR | ACCOUNTS PAYABLE | 1600 FOURTH AVE NORTHWEST | | | | ROCHESTER | MN | 55901 | |
| CRENLO INC EMCOR | | 12659 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CRENLO INC EMCOR PRODUCTS | BEVERLY | C/O WA BROWN INSTRUMENTS | 1874 SLAUGHTER RD STE E | | | MADISON | AL | 35758-5907 | |
| CRENLO INC EMCOR PRODUCTS | CLINT PLANT | 190 LIME QUARRY RD ST 113 | C O W A BROWN INSTRUMENTS | | | MADISON | AL | 35758 | |
| CRENLO LLC | | 1600 FOURTH AVE NW | | | | ROCHESTER | MN | 55906 | |
| CRENNO CARL L | | 10338 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49544-9600 | |
| CRENSHAW ANDREW | | 309 MOSSVIEW DR | | | | VANDALIA | OH | 45377-2411 | |
| CRENSHAW ANITA | | 6779 E CO RD 300 N | | | | MICHIGANTOWN | IN | 46057-9691 | |
| CRENSHAW CARYL T | | 108 LAKEVIEW CIR | | | | FITZGERALD | GA | 31750-6505 | |
| CRENSHAW DUPREE & MILAM LLP | | PO BOX 1499 | | | | LUBBOCK | TX | 79408-1499 | |
| CRENSHAW DUPREE AND MILAM LLP | | PO BOX 1499 | | | | LUBBOCK | TX | 79408-1499 | |
| CRENSHAW ELIZABETH | | 643 RIVERSIDE | | | | PONTIAC | MI | 48342 | |
| CRENSHAW JR LARRY | | 119 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRENSHAW RENEE | | PO BOX 3153 | | | | WARREN | OH | 44485 | |
| CREPAGE EDWARD | | 5808 A HERONS BLVD | | | | AUSTINTOWN | OH | 44515 | |
| CREPEAU DEBORAH | | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| CREPPY ROBERT | | 5020 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| CREPPY, ROBERT F | | 2882 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| CREQUE SHIRLEY | | 5848 SPRING MILL CIRCLE | | | | LITHONIA | GA | 30038 | |
| CRESAP JERRY | | 113 LOWE CIR | | | | CLINTON | MS | 39056-5714 | |
| CRESAP, JERRY | | 300 AFTON DR | | | | BRANDON | MS | 39042 | |
| CRESCENDAS MEC S PTE LTD | | 87 DEFU LN 10 06 00 | THE EXCALIBUR | | | | | 539219 | SINGAPORE |
| CRESCENT AUTO PARTS INC | | 3125 SAINT CLAUDE AVE | | | | NEW ORLEANS | LA | 70117-6642 | |
| CRESCENT ELECTRIC SUPPLY CO | MIKE | 1507 NELSON RD | | | | LONGMONT | CO | 80502 | |
| CRESCENT ELECTRIC SUPPLY CO | | 7750 DUNLEITH DR | | | | EAST DUBUQUE | IL | 61025-1301 | |
| CRESCENT ELECTRIC SUPPLY CO DEL | | 7750 DUNLEITH DR | | | | EAST DUBUQUE | IL | 61025-1357 | |
| CRESCENT ELECTRIC SUPPLY EFT CO DBA NORTHWEST CONTROLS | | PO BOX 500 | | | | EAST DUBUQUE | IL | 61025 | |
| CRESCENT GAGE & TOOL SALES | | 3313 ENTERPRISE DR | | | | ROWLETT | TX | 75030-0609 | |
| CRESCENT GAGE & TOOL SALES | | PO BOX 609 | | | | ROWLETT | TX | 75030-0609 | |
| CRESCENT GAGE & TOOL SALES INC | | 3313 ENTERPRISE DR | | | | ROWLETT | TX | 75030 | |
| CRESCENT PATTERN COMPANY | | 8726 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 | |
| CRESCENT REAL EST EQUITIES LP | | PO BOX 844144 | | | | DALLAS | TX | 75284-4144 | |
| CRESCENT REAL ESTATE EQUITIES | | LP | PO BOX 844465 | | | DALLAS | TX | 75284-4465 | |
| CRESCENT TRUCK LINES INC | | PO BOX 44696 | | | | SAN FRANCISCO | CA | 94144 | |
| CRESCIMANO JAMES | | 3208 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5464 | |
| CRESCIVE INC | | MTI SALINE | 905 WOODLAND DR | | | SALINE | MI | 48176 | |
| CRESCIVE INC MTI SALINE | DAVE HOLCOMB X 351 | PO BOX 70 | | | | SALINE | MI | 48176 | |
| CRESENT ELECTRIC SUPPLY CO DEL | | 2320 INTERNATIONAL ST | | | | COLUMBUS | OH | 43228 | |
| CRESENT ELECTRIC SUPPLY EFT | | CO DBA NORTHWEST CONTROLS | PO BOX 500 | | | EAST DUBUQUE | IL | 61025 | |
| CRESPIN DAVID J | | 210 NORMA AVE | | | | MILLIKEN | CO | 80543 | |
| CRESPIN, DAVID | | 210 NORMA AVE | | | | MILLIKEN | CO | 80543 | |
| CRESPO BENARDINO | | 3517 RANGELEY DR APT 2 | | | | FLINT | MI | 48503 | |
| CRESPO IRMA | | 10010 CAMDEN | | | | LIVONIA | MI | 48150 | |
| CRESPO OSVALDO | | 185 WILLARD CLARK CIR | | | | SPOTSWOOD | NJ | 08884-1038 | |
| CRESPO OSWALD | | 171 MARY AVE | | | | FORDS | NJ | 08863 | |
| CRESPO RUBEN G | | PO BOX 111 | | | | MAUNABO | PR | 00707-0111 | |
| CRESS GUY S | | 316 ACC | | | | ALAMO | TX | 78516-4012 | |
| CRESS RONALD J | | 2418 GREENBRIER ST | | | | DELTONA | FL | 32738-8832 | |
| CRESSEY TERRY | | 8353 LAKEVIEW DR | | | | HALE | MI | 48739 | |
| CRESSON MOTORS | | 7698 ADMIRAL PEARY HWY | | | | CRESSON | PA | 16630-1175 | |
| CRESSWELL LAWRENCE | | 53 WINDING CREEK LN | | | | ROCHESTER | NY | 14625 | |
| CREST AUDIO VIDEO & ELECTRONIC | | 1570 MAIN ST | | | | BUFFALO | NY | 14209 | |
| CREST COATING INC | | 1351 S ALLEC ST | | | | ANAHEIM | CA | 92805 | |
| CREST ELECTRONICS INC | | 1570 MAIN ST | | | | BUFFALO | NY | 14209 | |
| CREST PRODUCTS INC | | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-107 | |
| CREST PRODUCTS INC | | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 | |
| CREST PRODUCTS INC | | C/O OSGOOD ASSOCIATES | 25899 W 12 MILE RD STE 170 | | | SOUTHFIELD | MI | 48034 | |
| CREST PRODUCTS INC EFT | | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 | |
| CREST PRODUCTS INC EFT | | PO BOX 633691 | | | | CINCINNATI | OH | 45263-3691 | |
| CREST PRODUCTS LLC | | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 | |
| CREST ULTRASONICS CORP | | SCOTCH RD MERCER COUNTY AIRPRT | PO BOX 7266 | | | TRENTON | NJ | 08628 | |
| CREST ULTRASONICS CORP | | SCOTCH RD | | | | TRENTON | NJ | 08628-259 | |
| CREST ULTRASONICS CORP | | TRENTON MERCER AIRPORT | | | | TRENTON | NJ | 08628-2591 | |
| CREST ULTRASONICS CORP | DONNA LA BAN | PO BOX 7266 | SCOTCH RD | | | TRENTON | NJ | 08628-0000 | |
| CRESTEK INC | | SCOTCH RD MERCER COUNTY AIRPORT | | | | TRENTON | NJ | 08628 | |
| CRESTEK INC | | SCOTCH RD | | | | TRENTON | NJ | 08628 | |
| CRESTMARK BANK | | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| CRESTMARK BANK | | ASSIGNEE ENGINEERING LABS INC | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK BANK | | ASSIGNEE MIDWEST WATERBLASTING | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK BANK | | ASSIGNEE REFABCO SCREW PRODUCT | PO BOX 79001 | | | DETROIT | MI | 48279-1294 | |
| CRESTMARK BANK | CRESTMARK BANK | ASSIGNEE REFABCO SCREW PRODUCT | PO BOX 79001 | | | DETROIT | MI | 48279-1294 | |
| CRESTMARK FINANCIAL | | ASSIGNEE 3 D ETC INC | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK FINANCIAL  EFT | | ASSIGNEE CSC INDUSTRIES INC | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK FINANCIAL CORP | | ASSIGNEE CHEMBAR CO | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK FINANCIAL CORP | | ASSIGNEE PERSONAL GROWTH TECH | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK FINANCIAL CORP | | PO BOX 79001 | | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK FINANCIAL CORP C O CRESTMARK BANK | | ASSIGNEE B AND E MACHINE PRODUCT | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTON INDUSTRIAL SALES INC | | 1150 FRONT ST NW | | | | GRAND RAPIDS | MI | 49504-3219 | |
| CRESTON INDUSTRIAL SALES INC | | 1150 FRONT ST NW | | | | GRAND RAPIDS | MI | 49504-4211 | |
| CRESTVIEW PARTNERS LP | | 667 MADISON AVE 10TH FL | | | | NEW YORK | NY | 10021 | |
| CRETE CARRIER CORP | | PO BOX 81228 | | | | LINCOLN | NE | 68501 | |
| CRETELLE JR DONALD J | | 417 ROCKINGHAM ST | | | | ROCHESTER | NY | 14620-2517 | |
| CRETELLE LINDA E | | 11 WILLHURST DR | | | | ROCHESTER | NY | 14606-3231 | |
| CREVISTON ALEX | | 9300 S CO RD 200W | | | | MUNCIE | IN | 47302 | |
| CREW & BUCHANAN LAW OFFICE | | 2580 KETTERING TOWER | | | | DAYTON | OH | 45423-2580 | |
| CREW AND BUCHANAN LAW OFFICE | | 2580 KETTERING TOWER | | | | DAYTON | OH | 45423-2580 | |
| CREW BUCHANAN & LOWE | | 2580 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| CREW BUCHANAN AND LOWE | | 2580 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| CREW JANET | | 2818 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| CREW JOHN | | 23575 MILL CREEK RD | | | | CICERO | IN | 46034-9258 | |
| CREW SHERRI | | 23575 MILL CREEK RD | | | | CICERO | IN | 46034-9258 | |
| CREW, JOHN E | | 23575 MILL CREEK RD | | | | CICERO | IN | 46034-9258 | |
| CREW, SHERRI KAY | | 23575 MILL CREEK RD | | | | CICERO | IN | 46034-9258 | |
| CREWE BRIAN | | 423 RAMBLING DR | | | | HENDERSONVILLE | NC | 28739 | |
| CREWS CHASTITY | | 1122 CHOICE ST | | | | GADSDEN | AL | 35901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREWS CONTROL | | 12510 PROSPERITY DR | STE 120 | | | SILVER SPRING | MD | 20904 | |
| CREWS JR SIMEON | | 4434 REDUNDA AVE | | | | DAYTON | OH | 45416 | |
| CREWS KATHLEEN A | | 851 PACKARD ST NW | | | | WARREN | OH | 44483-3128 | |
| CREWS KATIE | | 3115 KIRKWOOD LN | | | | FLINT | MI | 48504-2575 | |
| CREWS ROBERT E | | 519 N CROMLEY RD | | | | BROOKLET | GA | 30415-6139 | |
| CREWS ROSALIE D | | 519 N CROMLEY RD | | | | BROOKLET | GA | 30415-6139 | |
| CREWS W | | 337 WALTON CHAPEL RD | | | | LAFAYETTE | TN | 37083 | |
| CREWS WILLIAM | | PO BOX 5562 | | | | PLYMOUTH | MI | 48170-5562 | |
| CRH NORTH AMERICA INC | ACCOUNTS PAYABLE | 2541 7TH ST SOUTH | | | | CLANTON | AL | 35045 | |
| CRI | KAREN FENDER | 57877 MAIN ST | | | | NEW HAVEN | MI | 48048 | |
| CRIBB CHARLES R | | 120 SAINT MARYS RD | | | | FITZGERALD | GA | 31750-7526 | |
| CRIBB DENISE | | 120 SAINT MARYS RD | | | | FITZGERALD | GA | 31750-7526 | |
| CRIBBS DARLENE | | 33 S 16TH ST | | | | SHARPSVILLE | PA | 16150-1020 | |
| CRIBBS JONATHAN | | 5361 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120 | |
| CRIBBS KEVIN | | 133 RIDGE COVE | | | | BRANDON | MS | 39042 | |
| CRIBBS RICHARD | | 33 16TH ST | | | | SHARPSVILLE | PA | 16150 | |
| CRIBLEY DARWIN | | PO BOX 155 | | | | DIAMOND | OH | 44412-0155 | |
| CRICHTON JEAN | | 90 OAKHILL PK | | | | LIVERPOOL | | 13 L134BP | UNITED KINGDOM |
| CRIDDLE DOUGLAS | | 5036 KUSZMAUL AVE NW | | | | WARREN | OH | 44485-1255 | |
| CRIDER CHARLES | | 8355 S MILL RD | | | | TROY | OH | 45373-9672 | |
| CRIDLIN JEFFREY | | 2223 WILDING | | | | DAYTON | OH | 45414 | |
| CRIGGER VICKI | | 1408 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324 | |
| CRIGLER ALETA | | 3607 DANDRIDGE AVE | | | | DAYTON | OH | 45407 | |
| CRIM FLEMON | | PO BOX 757 | | | | MUNCIE | IN | 47302 | |
| CRIM FLEMON O | | PO BOX 757 | | | | MUNCIE | IN | 47308-0757 | |
| CRIM KYLA | | 610 CHESTNUT ST | | | | ANDERSON | IN | 46013 | |
| CRIM PRECISION | KURT CRIM | 453 E WENGER RD | | | | ENGLEWOOD | OH | 45322-2831 | |
| CRIM RICHARD | | 765 ARGONNE DR | | | | DAYTON | OH | 45408 | |
| CRIMES ERNEST | | 2515 ELIZABETH ST | | | | SAGINAW | MI | 48601-3851 | |
| CRIMI CRAIG | | 7520 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094 | |
| CRIMI DAVID M | | 591 EAST AVE | | | | LOCKPORT | NY | 14094-3301 | |
| CRIMI KATHLEEN E | | 55 BOONE HILL CT | | | | JOHNSON CITY | TN | 37615-4572 | |
| CRIMI PAMELA | | 2298 TIMBER RUN | | | | BURTON | MI | 48519 | |
| CRIMI VINCENT | | 2298 TIMBER RUN | | | | BURTON | MI | 48519 | |
| CRIMINAL COURT CLERK | | 306 METRO COURTHOUSE | | | | NASHVILLE | TN | 37201 | |
| CRIMINAL COURT CLERK | | 601 MAINSTREAM DR | | | | NASHVILLE | TN | 37228 | |
| CRIMINAL COURT CLERKS OFFICE | | 201 POPLAR ROOM 4 01 | | | | MEMPHIS | TN | 38103 | |
| CRIMINAL CRT CLERK | | 306 METRO CRTHOUSE | | | | NASHVILLE | TN | 37201 | |
| CRIMLEY SANDRA | | PO BOX 2153 | | | | YOUNGSTOWN | OH | 44504-0153 | |
| CRIMPING & STAMPING | | TECHNOLOGIES INC | 573 ROUTE 30 | | | IMPERIAL | PA | 15126 | |
| CRIMPING & STAMPING TECHNOLOGIES IN | | 573 ROUTE 30 | | | | IMPERIAL | PA | 15126-1060 | |
| CRIMPING & STAMPING TECHNOLOGIES | | 258 A MAIN ST | | | | IMPERIAL | PA | 15126 | |
| CRIMPING & STAMPING TECHNOLOGIES INC | | 573 ROUTE 30 | | | | IMPERIAL | PA | 15126-1060 | |
| CRIMPING AND STAMPING TECHNOLOGIES INC | | 573 ROUTE 30 | | | | IMPERIAL | PA | 15126 | |
| CRIMSON CAPITAL SILICON VALLEY INC | | 2475 HANOVER | | | | PALO ALTO | CA | 94304 | |
| CRIMSON ELECTRIC INC | | 110 LEE JOYAL RD | | | | GREER | SC | 29651 | |
| CRINER WARNER | | 3491 E WILSON RD | | | | CLIO | MI | 48420-9776 | |
| CRIPE ELLA R | | 5503 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5431 | |
| CRIPE KEITH | | 2253 S 300 W | | | | KOKOMO | IN | 46902-4670 | |
| CRIPE SHARON L | | 406 KINGSTON RD | | | | KOKOMO | IN | 46901-5221 | |
| CRIPPEN | | 8300 WEST SAGINAW HWY | | | | LANSING | MI | 48917 | |
| CRIPPEN AUTO MALL INC | | REGENCY OLDSMOBILE INC | 8300 W SAGINAW HWY | | | LANSING | MI | 48917-9701 | |
| CRIPPS, CORY | | 1610 W HINES ST | | | | MIDLAND | MI | 48640 | |
| CRIPPS, ISABEL | | 217 KIRBY | | | | BAY CITY | MI | 48706 | |
| CRISHON DANIEL | | 3024 JEFFREY LN | | | | MIDLAND | MI | 48640 | |
| CRISHON DANIEL B | C/O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243-1157 | |
| CRISHON DANIEL B | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| CRISHON, DANIEL B | | 3024 JEFFREY LN | | | | MIDLAND | MI | 48640 | |
| CRISLER GLENN | | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | |
| CRISLER HATTIE | | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | |
| CRISLER JAMES | | 302 SPRING MILL RD | | | | ANDERSON | IN | 46013 | |
| CRISLER SCOTT | | 4483 S 500 E | | | | MIDDLETOWN | IN | 47356 | |
| CRISP COUNTY LANDFILL | | 1101 HAWKINS ST | | | | VALDOSTA | GA | 31604 | |
| CRISP JR WILSON | | 5 BRAGG | | | | DAYTON | OH | 45408 | |
| CRISP PAUL | | 630 W 3RD ST | | | | NILES | OH | 44446-1428 | |
| CRISP STEVE R | | 30001 GOLDEN LANTERN 331 | | | | LAGUNA NIGUEL | CA | 92677 | |
| CRISP WILLIAM C | | 1706 9TH ST | | | | BAY CITY | MI | 48708-1936 | |
| CRISP, PAUL | | 630 W 3RD ST | | | | NILES | OH | 44446 | |
| CRISP, STEVE | | 30001 GOLDEN LATERN APT 331 | | | | LAGUNA NIGUEL | CA | 92677 | |
| CRISPELL DENNIS | | PO BOX 436 | | | | MONTROSE | MI | 48457-0436 | |
| CRISPELL KENNETH | | 13098 N SEYMOUR | | | | MONTROSE | MI | 48457 | |
| CRISPELL, DENNIS | | PO BOX 436 | | | | MONTROSE | MI | 48457 | |
| CRISPIN CRAIG | | 11454 BERKSHIRE DR | | | | CLIO | MI | 48420 | |
| CRISS LINDA | | 2370 GRANGER RD | | | | ORTONVILLE | MI | 48462-9201 | |
| CRISSMAN LINCOLN MURCURY | | 1185 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307 | |
| CRISSMAN RONALD W | | 477 S COLONIAL DR | | | | CORTLAND | OH | 44410-1305 | |
| CRIST ASSOCIATES LLC | | 21 WEST SECOND ST 3RD FL | | | | HINSDALE | IL | 60521 | |
| CRIST GERRY | | 1074 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1304 | |
| CRIST KRISTY | | 28 E STARGRASS DR | | | | WESTFIELD | IN | 46074 | |
| CRIST STEVEN | | 28 E STARGRASS DR | | | | WESTFIELD | IN | 46074 | |
| CRIST STEVEN | | 347 MEYRAN AVE | | | | PITTSBURGH | PA | 15213 | |
| CRIST TIMOTHY | | 11378 N SILVER PHEASANT | LOOP | | | ORO VALLEY | AZ | 85737 | |
| CRIST V | | 56 BARN LN | GOLBORNE | | | WARRINGTON | | WA3 3PP | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRISTALL SM CO INC | | 1865 KENMORE AVE | | | | KENMORE | NY | 14217 | |
| CRISTEK INTERCONNECTS INC | | 5395 E HUNTER AVE | | | | ANAHEIM | CA | 92807-2054 | |
| CRISTINA CHIARINA COON | | 3245 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| CRISTO MARTIN | | 2756 WOODLAND NE | | | | WARREN | OH | 44483 | |
| CRISTO, MARTIN N | | 2756 WOODLAND N E | | | | WARREN | OH | 44483 | |
| CRISTOFORO BENJAMIN | | 2757 S HURON RD | | | | KAWKAWLIN | MI | 48631 | |
| CRISTOFORO, BENJAMIN S | | 2757 S HURON RD | | | | KAWKAWLIN | MI | 48631 | |
| CRISTOFORO, MARCUS | | 46007 HOLLOWOODE | | | | MACOMB TWP | MI | 48044 | |
| CRISTOFORO, NICHOLAS | | 2990 LAURIA | | | | KAWKAWLIN | MI | 48631 | |
| CRISWELL DAWN | | 1108 WYLLYS ST | | | | MIDLAND | MI | 48642 | |
| CRISWELL EDWARD | | 171 LENSDALE AVE | | | | DAYTON | OH | 45427 | |
| CRISWELL EDWARD D | | 6530 WHEELER RD | | | | LOCKPORT | NY | 14094-9416 | |
| CRISWELL FRANCIS | | 51 WOODBURY DR | | | | LOCKPORT | NY | 14094 | |
| CRISWELL KAREN | | 1963 S 400 W | | | | RUSSIAVILLE | IN | 46979-9137 | |
| CRITCHFIELD CRITCHFIELD & | | JOHNSTON LTD | 225 N MARKET ST | | | WOOSTER | OH | 44691 | |
| CRITCHFIELD CRITCHFIELD AND JOHNSTON LTD | | PO BOX 599 | | | | WOOSTER | OH | 44691-0599 | |
| CRITCHLEY TONY | | 10976 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| CRITCHLEY, TONY B | | 10976 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| CRITCHLOW, KENNETH | | 902 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| CRITECH | | 525 AVIS DR STE 7 | | | | ANN ARBOR | MI | 48108 | |
| CRITECH RESEARCH INC | | 525 AVIS DR STE 7 | | | | ANN ARBOR | MI | 48108 | |
| CRITECH RESEARCH, INC | ED GOULD | 525 AVIS DR STE 7 | | | | ANN ARBOR | MI | 48108 | |
| CRITERION EXECUTIVE SEARCH INC | | 5420 BAY CTR DR 101 | | | | TAMPA BAY | FL | 33609-3469 | |
| CRITERION SYSTEMS INC | | 101 COMPASS RD | ATTN ALAN BROWN | | | MANAHAWKIN | NJ | 08050 | |
| CRITERION SYSTEMS INC | | 7576 KERNSVILLE RD | ADD CHG 1 03 MH | | | OREFIELD | PA | 18069 | |
| CRITERION SYSTEMS INC | | 7576 KERNSVILLE RD | | | | OREFIELD | PA | 18069 | |
| CRITERION SYSTEMS INC | | 7576 KERNSVILLE RD | PO BOX 420 | | | OREFIELD | PA | 18069 | |
| CRITERION SYSTEMS INC | ALAN BROWN | 7576 KERNSVILLE RD | | | | OREFIELD | PA | 18069 | |
| CRITERION SYSTEMS INC | ALAN BROWN | 7576 KERNSVILLE RD | PO BOX 420 | | | OREFIELD | PA | 18069 | |
| CRITERION SYSTEMS INC | CRITERION SYSTEMS INC | 7576 KERNSVILLE RD | PO BOX 420 | | | OREFIELD | PA | 18069 | |
| CRITERION SYSTEMS INC EFT | CRITERION SYSTEMS INC | ALAN BROWN | 7576 KERNSVILLE RD | PO BOX 420 | | OREFIELD | PA | 18069 | |
| CRITES CARL | | PO BOX 420 | | | | OREFIELD | PA | 18069 | |
| CRITES RODGER | | 247 ORVILLE ST APT 5 | | | | FAIRBORN | OH | 45324 | |
| CRITES TOM & ASSOCIATES | | 1446 DODGE DR NW | | | | WARREN | OH | 44485-1850 | |
| | | INTERNATIONAL INC | PO BOX 9438 | | | SAVANNAH | GA | 31412 | |
| CRITES TOM AND ASSOCIATES INTERNATIONAL INC | | PO BOX 9438 | | | | SAVANNAH | GA | 31412 | |
| CRITICAL PATH | | 6322 S 3000 E | | | | SALT LAKE CITY | UT | 84121 | |
| CRITICAL TOOLS | | 8004 BOTTLEBRUSH DR | | | | AUSTIN | TX | 78750 | |
| CRITICAL TOOLS INC | | 8004 BOTTLEBRUSH DR | | | | AUSTIN | TX | 78750 | |
| CRITTENDEN ALVIN | | 409 OLD ORCHARD DR APT 9 | | | | ESSEXVILLE | MI | 48732 | |
| CRITTENDEN ALVIN | | 8326 M 25 | | | | AKRON | MI | 48701 | |
| CRITTENDEN LATREALL | | 2927 MCKOON AVE | | | | NIAGARA FALLS | NY | 14305 | |
| CRITTENDEN ROBYN | | 237 NORTH 12TH ST APT 6 | | | | MIAMISBURG | OH | 45342 | |
| CRITTENDEN, SCOTT | | 1321 PINE GROVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| CRITTENDEN, TERRY | | 1112 FERRY AVE APT 1 | | | | NIAGARA FALLS | NY | 14301 | |
| CRITTENDON CURTIS L | | 642 HARVARD AVE | | | | VACAVILLE | CA | 95687-4613 | |
| CRITTENDON THELMA | | 3009 DARWIN LN | | | | KOKOMO | IN | 46902 | |
| CRITTENDON THELMA P | | 3009 DARWIN LN | | | | KOKOMO | IN | 46902-4510 | |
| CRITTENTON HOSPITAL | | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1831 | |
| CRITTENTON HOSPITAL | | ACCT OF JEFFREY F BALDWIN | CASE GCC93 505 | C O J GROSS PO BOX 366 | | BATH | MI | 37976-4121 | |
| CRITTENTON HOSPITAL | | ACCT OF RHONDA SPINA | CASE 92 3545 GC | | | | | 37770-9389 | |
| CRITTENTON HOSPITAL | | ACCT OF RONALD A TEASLEY | CASE 95 C00068 | 4185 HIGHLAND RD | | WATERFORD | MI | 36456-2116 | |
| CRITTENTON HOSPITAL | | C/O 22142 W 9 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| CRITTENTON HOSPITAL | | NITZKIN & ASSOCIATES | 22142 WEST 9 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| CRITTENTON HOSPITAL | | NITZKIN AND ASSOCIATES | 22142 WEST 9 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| CRITTENTON HOSPITAL | | PO BOX 819 | | | | TROY | MI | 48099 | |
| CRITTENTON HOSPITAL ACCT OF JEFFREY F BALDWIN | | CASE GCC93 505 | C O J GROSS PO BOX 366 | | | BATH | MI | 48808 | |
| CRITTENTON HOSPITAL ACCT OF RHONDA SPINA | | CASE 92 3545 GC | | | | | | | |
| CRITTENTON HOSPITAL ACCT OF RONALD A TEASLEY | | CASE 95 C00068 | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| CRITTENTON HOSPITAL MEDICAL | | CRITTENTON EXECUTIVE MEDICINE | 441 S LIVERNOIS STE 100 | UPTD 05 17 05 GJ | | ROCHESTER | MI | 48307-1831 | |
| CRITTENTON HOSPITAL MEDICAL | | CRITTENTON EXECUTIVE MEDICINE | 441 S LIVERNOIS STE 100 | UPTD 07 11 05 GJ | | ROCHESTER | MI | 48307 | |
| CRITTENTON HOSPITAL MEDICAL CENTER | | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1831 | |
| CRITTER CONTROL OF LANSING | | 1767 SMITH CROSSING | | | | MIDLAND | MI | 48640 | |
| CRITTER CONTROL OF MIDLAND | | 302 3RD ST | | | | BEAVERTON | MI | 48612-8106 | |
| CRITTON DAMIKA | | 1577 APT C MALCOM COURT | | | | FAIRBORN | OH | 45324 | |
| CRITZER THOMAS G | | 1336 WISE DR | | | | MIAMISBURG | OH | 45342-3352 | |
| CRIVELLO RICK | | 6401 W BURDICK AVE | | | | MILWAUKEE | WI | 53219 | |
| CRIZER DONOVAN | | 1701 W OLIVE AVE | | | | FULLERTON | CA | 92833 | |
| CRM LEARNING | | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008 | |
| CRM LEARNING | | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008-7211 | |
| CRM RIDGE INC | | 7220 GOVERNORS WEST | | | | HUNTSVILLE | AL | 35806 | |
| CROAK PATRICK | | S103 W20975 HEATHER LN | | | | MUSKEGO | WI | 53150-8409 | |
| CROAKE MICHAEL | | 104 BROADRIPPLE RD | | | | CENTERVILLE | OH | 45458 | |
| CROAKE, MICHAEL F | | 104 BROADRIPPLE RD | | | | CENTERVILLE | OH | 45458 | |
| CROAKER REBECCA | | 11948 N METEOR PL | | | | ORO VALLEY | AZ | 85737 | |
| CROCETTA ALFRED | | 53 HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9320 | |
| CROCETTA, NICHOLAS | | 42 VICTOR LN | | | | HAMLIN | NY | 14464 | |
| CROCHRAN DARELYN | | 6308 PALTRICIA DR | | | | GRAND BLANC | MI | 48439-9653 | |
| CROCIATA PAUL | | 29117 LEESBURG CT | | | | FARMINGTON HLS | MI | 48331-2437 | |
| CROCKER CO INC | | 3480 MUSTAFA DR | | | | CINCINNATI | OH | 45241 | |
| CROCKER CO INC | | PO BOX 62406 | | | | CINCINNATI | OH | 45262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROCKER CO INC THE | | 3480 MUSTAFA DR | | | | CINCINNATI | OH | 45241 | |
| CROCKER CONNIE | | 39 ST MARYS RD | | | | BUFFALO | NY | 14211 | |
| CROCKER DALE | | 708 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| CROCKER DAVID | | 6949 DEER BLUFF DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CROCKER JEFFREY | | 6157 SMITHFIELD | | | | TROY | MI | 48098 | |
| CROCKER LTD | | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093 | |
| CROCKER OLGA | | 708 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| CROCKER REALTY TRUST LP | | BARNETT CTR STE 335 | 433 PLAZA REAL | | | BOCA RATON | FL | 33432 | |
| CROCKER, OLGA F | | 708 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| CROCKETT BOBBY | | 3400 RUSSELL ST | | | | SAGINAW | MI | 48601-4743 | |
| CROCKETT DAVID | | 313 W GRANT ST | | | | GREENTOWN | IN | 46936 | |
| CROCKETT DAVID J | | 313 W GRANT ST | | | | GREENTOWN | IN | 46936-1106 | |
| CROCKETT DEBORAH | | PO BOX 273 | | | | BURLINGTON | IN | 46915-0273 | |
| CROCKETT DEBORAH K | | 2356 S 350 W | | | | RUSSIAVILLE | IN | 46979-9181 | |
| CROCKETT N | | 3555 CEDAR CREEK DR NO 1008 | | | | SHREVEPORT | LA | 71118 | |
| CROCKETT REX A | | 2356 S 350 W | | | | RUSSIAVILLE | IN | 46979-9181 | |
| CROCKETT ROBERT | | 792 WOODHILL RD | | | | JACKSON | MS | 39206 | |
| CROCKETT STEPHANIE | | 2648 PINETREE | | | | FLINT | MI | 48507 | |
| CROCKETT STEPHANIE A | | 2648 PINETREE | | | | FLINT | MI | 48507-1842 | |
| CROCTON HEZEY | | 104 OAKLEIGH DR | | | | GADSDEN | AL | 35901-1721 | |
| CRODA ADHESIVES | REBECCA | PO BOX 71390 | | | | CHICAGO | IL | 60694-1390 | |
| CRODDY DEBORAH ANN | | 2858 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| CRODDY DEBRA | | 3101 PROVIDENCE LN | | | | KOKOMO | IN | 46902-4574 | |
| CRODDY ELFRIEDE J | | 1834 JUDSON RD | | | | KOKOMO | IN | 46901-1720 | |
| CROFF CHARLES | | 15 EUCLID | | | | LOCKPORT | NY | 14094 | |
| CROFFIT FRED | | 45 WESTMINSTER AVE | | | | BUFFALO | NY | 14215-1613 | |
| CROFOOT ROBERT | | 346 SHATTUCK | | | | SAGINAW | MI | 48604 | |
| CROFT DAVID | | 4568 BRIGHTON CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| CROFT DORIS A | | 14741 S 4194 RD | | | | CLAREMORE | OK | 74017 | |
| CROFT JULIAN | | 213 SOUTH 9TH ST | | | | GADSDEN | AL | 35903 | |
| CROFT MARSHA | | 2076 TIMBERCREEK EAST | | | | CORTLAND | OH | 44410 | |
| CROFT METROLOGY SOLUTIONS | | 3031 SILVERSTONE LN | | | | WATERFORD | MI | 48329 | |
| CROFT PAUL T | | CROFT METROLOGY SOLUTIONS | 3031 SILVERSTONE LN | | | WATERFORD | MI | 48329 | |
| CROFT WILLIAM C | | 973 PKDALE AV | FORT ERIE ONTARIO | | | CANADA L2A5B9 | | | |
| CROFTS BRUCE | | 2580 ROSE CTR | | | | HIGHLAND | MI | 48356 | |
| CROFTS KENNEY | | 7242 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094 | |
| CROFTS, BRUCE W | | 2580 ROSE CTR | | | | HIGHLAND | MI | 48356 | |
| CROFTS, KENNEY E | | 7242 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094 | |
| CROISDALE II LAWRENCE | | 32 REGENT ST | | | | LOCKPORT | NY | 14094 | |
| CROISDALE LAWRENCE | | 6251 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| CROISDALE LAWRENCE F | | 6251 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9709 | |
| CROL K HOLLENSHEAD | | 121 W WASHINGTON ST STE 300 | | | | ANN ARBOR | MI | 48104 | |
| CROLEY BRANDON J | | 7864 S 95TH E AVE | | | | TULSA | OK | 74133 | |
| CROLEY JOHN R | | 1325 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6308 | |
| CROLEY JUDY | | 8383 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| CROLEY RODNEY W | | 8383 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| CROLEY RODNEY W | | 8383 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-1522 | |
| CROLEY VICKY | | 39 E SECOND ST | | | | W ALEXANDRIA | OH | 45381 | |
| CROLL REYNOLDS CLEAN AIR | | 751 CENTRAL AVE | PO BOX 668 | | | WESTFIELD | NJ | 07091 | |
| CROMACK ENGINEERING ASSOCIATES | | INC | PO BOX 28243 | | | TEMPE | AZ | 85282 | |
| CROMEDY CAROL | | 714 EDPAS ROAD NM 714 | | | | NEW BRUNSWICK | NJ | 08901-3812 | |
| CROMEDY TAHECHA | | 901 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536-2246 | |
| CROMEDY TINA | | 7 JENNINGS CT | | | | NEW BRUNSWICK | NJ | 08901 | |
| CROMER & EAGLESFIELD | | 10 W MARKET ST STE 1500 | | | | INDIANAPOLIS | IN | 46204-2968 | |
| CROMER AND EAGLESFIELD | | 10 W MARKET ST STE 1500 | | | | INDIANAPOLIS | IN | 46204-2968 | |
| CROMER ANDY | | 7521 TURTLEBACK DR | | | | DAYTON | OH | 45414 | |
| CROMER JASON | | 2170 ROCK DELL DR NO 13 | | | | FAIRBORN | OH | 45324 | |
| CROMLEY DENISE | | 3099 RIVERWOODS DR NE | | | | ROCKFORD | MI | 49341 | |
| CROMLEY, DENISE R | | 3099 RIVERWOODS DR N E | | | | ROCKFORD | MI | 49341 | |
| CROMPTON CORP | | UNIROYAL CHEMICAL | 36191 HWY 30 | | | GEISMAR | LA | 70734 | |
| CROMPTON SALES COMPANY INC EFT | | PO BOX 72478429 | | | | PHILADELPHIA | PA | 19170-8429 | |
| CROMPTON SALES COMPANY INC EFT | CHEMTURA | DBA CROMPTON | 199 BERSON RD | | | MIDDLEBURY | CT | 06749 | |
| CROMTRYCK S R O | | JIRIHO Z PODEBRAD 26 | | | | HRUSOVANY U BRNA | CZ | 664 62 | CZ |
| CROMWELL, JOHNNY | | 1126 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| CRON JAMES | | 3932 MAPLE | | | | FRANKEMUTH | MI | 48734 | |
| CRON JOHN | | 14600 W CR313 N | | | | YORKTOWN | IN | 47396 | |
| CRONAN DONALD | | 8645 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| CRONAN ROBERT | | 8020 SHARON CT | | | | CARLISLE | OH | 45005 | |
| CRONATRON WELDING SYS | JOHN DOBRILOVIC | CERTANIUM ALLOYS AND RESEARCH | ACCOUNT NUMBER 05773578 001 | | | NORTH JACKSON | OH | 44451 | |
| CRONATRON WELDING SYSTEMS | | 1562 N HUNTER DR | | | | OLATHE | KS | 66061 | |
| CRONATRON WELDING SYSTEMS | | 20720 CHENEY DR | | | | TOPANGA | CA | 90290 | |
| CRONATRON WELDING SYSTEMS | | 6510 NORTH PK BLVD | | | | CHARLOTTE | NC | 28216-2367 | |
| CRONATRON WELDING SYSTEMS | | 821 OLD WIGGINS WAY | | | | POPLARVILLE | MS | 39470 | |
| CRONATRON WELDING SYSTEMS INC | | C/O JACK HENDRICKS | 8533 HWY 70 W | | | SAINT GERMAIN | WI | 54558 | |
| CRONATRON WELDING SYSTEMS INC | | 135 S LASALLE ST DEPT 5203 | | | | CHICAGO | IL | 60674-5203 | |
| CRONATRON WELDING SYSTEMS INC | | 135 S LASALLE ST DEPT 5203 | | | | CHICAGO | OH | 60674-520 | |
| CRONATRON WELDING SYSTEMS INC | | 2207 MONOCACY RD | | | | BALTIMORE | MD | 21221 | |
| CRONATRON WELDING SYSTEMS INC | | 5144 VALLEY BROOK CIR | | | | BIRMINGHAM | AL | 35244 | |
| CRONATRON WELDING SYSTEMS INC | | 6510 N PK BLVD | RMT ADD CHG 6 01 LTR | | | CHARLOTTE | NC | 28216 | |
| CRONATRON WELDING SYSTEMS INC | | 8544 W 300 N | | | | KOKOMO | IN | 46901 | |
| CRONATRON WELDING SYSTEMS INC | | 9 DERBY CIRCLE | | | | HORSHAM | PA | 19044 | |
| CRONATRON WELDING SYSTEMS INC | | CERTANIUM ALLOY & RESEARCH | 6510 NORTH PK BLVD | | | CHARLOTTE | NC | 28216-2367 | |
| CRONATRON WELDING SYSTEMS INC | | CERTANIUM ALLOY | 65 CANTERBURY DR | | | SCOTCH PLAINS | NJ | 07076 | |
| CRONE DENISE | | 2079 W 600 S | | | | PERU | IN | 46970 | |
| CRONE MICHAEL | | 522 FULTON ST | | | | PORT CLINTON | OH | 43452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRONER PUBLICATIONS LIMITED | | LONDON RD | CRONER HOUSE | | | KINGSTON UPON THAMES SY | | KT26SR | UNITED KINGDOM |
| CRONI SA DE CV | | PARQUE INDUSTRIAL PANAMERICANO | | | | CD JUAREZ | CHI | 32695 | MX |
| CRONI SA DE CV | | SANTOS DUMONT NO 6450 | | | | CD JUAREZ | CHI | 32695 | MX |
| CRONIN IRVIN H MD | | 1609 LINDA DR | | | | CLINTON | MS | 39056 | |
| CRONIN IRVIN H MD | | 1609 LINDA DR SW | | | | CLINTON | MS | 39056 | |
| CRONIN KIMBER | | 12 BOB WHITE CT | | | | YOUNGSTOWN | OH | 44511-3340 | |
| CRONIN LINDA | | 3363 MARLETTE DR | | | | DAYTON | OH | 45424 | |
| CRONIN, STEVEN | | 7154 LEAF CIR | | | | MT MORRIS | MI | 48458 | |
| CRONK CHARLES D | | 911 19TH ST S | | | | WISCONSIN RAPIDS | WI | 54494-5134 | |
| CRONK JAMES | | 52703 WEST CREEK DR | | | | MACOMB | MI | 48042 | |
| CRONK LEONARD | | 1101 WOODSIDE | | | | FLINT | MI | 48503 | |
| CRONK MAX | | 122 S 1ST ST | | | | SHIRLEY | IN | 47384 | |
| CRONK ROLAND S | | 1105 TRANSIT ST | | | | BAY CITY | MI | 48706-4164 | |
| CRONK, LEONARD M | | 1101 WOODSIDE | | | | FLINT | MI | 48503 | |
| CRONKRIGHT BYRON | | 118 S OAKLEY ST | | | | SAGINAW | MI | 48602-2352 | |
| CRONKRIGHT DAVID | | 5121 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 | |
| CRONKRIGHT, ANNIE | | 125 STORCH | | | | SAGINAW | MI | 48602 | |
| CRONLEY JOHN | | 10999 C CHASE PK LN | | | | ST LOUIS | MO | 63141 | |
| CRONOTRON SYSTEMS | | 10108 PASLEY RD | | | | YUKON | OK | 73099 | |
| CRONOVER VIRGINIA | | 1092 AMBER RIDGE DR | | | | BYRON CTR | MI | 49315 | |
| CROOK CHARLES R | | 595 S MERIDIAN | LOT 55 | | | HUDSON | MI | 49247-9311 | |
| CROOK LEE | | 474 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 | |
| CROOK, PHILLIP | | 506 S 22ND | | | | SAGINAW | MI | 48601 | |
| CROOKS CARLTON | | 1609 BELLVIEW DR | | | | ATHENS | AL | 35611 | |
| CROOKS GLENN | | 15 CASWELL ST | | | | LANCASTER | NY | 14086 | |
| CROOKS JAMES A | | 4620 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6059 | |
| CROOKS JR RICHARD | | 3706 STILLMAN BLVD | | | | TUSCALOOSA | AL | 35401 | |
| CROOM CLAUDIA A | | 6401 FLEMING RD | | | | FLINT | MI | 48504-3617 | |
| CROOM MARCIA L | | 3837 SUNRIDGE DR | | | | FLINT | MI | 48506-2541 | |
| CROOM MICHAEL | | 811 CREEKS EDGE CT | | | | BOILING SPRINGS | SC | 29316 | |
| CROOM MICHAEL STEPHEN | | 811 CREEKS EDGE CT | | | | BOILING SPRINGS | SC | 29316 | |
| CROPSEY PAUL R | | 46 ALANA DR | | | | ROCHESTER | NY | 14624-1058 | |
| CROSBIE MICHAEL | | 10600 WESTERN AVE 18 | | | | STANTON | CA | 90680 | |
| CROSBIE PATRICK | | 9610 HUNT CLUB TRAIL NE | | | | WARREN | OH | 44483 | |
| CROSBIE, PATRICK J | | 9610 HUNT CLUB TRAIL NE | | | | WARREN | OH | 44483 | |
| CROSBY  KENNETH CO INC EFT | | 1001 LEXINGTON AVE | ATTN SUE COSTA | | | ROCHESTER | NY | 14606 | |
| CROSBY  KENNETH CO INC EFT | CROSBY KENNETH CO INC EFT | PO BOX 10652 | | | | ALBANY | NY | 12201-5652 | |
| CROSBY ARNOLD | | 4216 E SHELBY RD | | | | MEDINA | NY | 14103 | |
| CROSBY BOBBIE | | 1924 SHELTON LN SW | | | | BOGUE CHITTO | MS | 39629 | |
| CROSBY BRADLEY | | 2131 CALVARY DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| CROSBY CYNTHIA | | 8026 BELLCREEK LN | | | | TROTWOOD | OH | 45426 | |
| CROSBY II, WINSTON | | 3243 GLENWOOD | | | | SAGINAW | MI | 48601 | |
| CROSBY III SAMUEL | | 1503 BELL PEPPER CT APT 104 | | | | FAIRBORN | OH | 45324 | |
| CROSBY JACK B | | PO BOX 83 | | | | SEMINARY | MS | 39479-0083 | |
| CROSBY JOSHUA | | 175 SCOVELL ST | | | | LOCKPORT | NY | 14094 | |
| CROSBY JR TERRY | | 4755 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8605 | |
| CROSBY KENNETH | | 357 COTTAGE ST | | | | ROCHESTER | NY | 14611-3723 | |
| CROSBY KENNETH CO INC | | 640 TROLLEY BLVD | | | | ROCHESTER | NY | 14606 | |
| CROSBY KENNETH CO INC EFT | | 1001 LEXINGOTN AVE | | | | ROCHESTER | NY | 14606 | |
| CROSBY KENNETH CO INC EFT | | PO BOX 10652 | | | | ALBANY | NY | 12201-0652 | |
| CROSBY KENNETH NEW YORK INC | | 1001 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| CROSBY LINDA | | 4353 SAMPSON RD UNIT 4 | | | | LIBERTY | OH | 44505 | |
| CROSBY MICHAEL | | 7666 RIDGE RD | | | | FARMDALE | OH | 44417 | |
| CROSBY RONALD | | 5530 AUTUMN WOODS DR APT 5 | | | | TROTWOOD | OH | 45426 | |
| CROSBY SARA | | 7170 PENDALE CIRCLE | | | | NORTH TONAWANDA | NY | 14120 | |
| CROSBY SAVILLA | | 1030 SANDPIPER TRL SE | | | | WARREN | OH | 44481-2487 | |
| CROSBY SCOTT | | 5051 HEGEL RD | | | | GOODRICH | MI | 48438 | |
| CROSBY THERON | | 113 IROQUOIS | | | | DAYTON | OH | 45405 | |
| CROSBY THOMAS | | 7170 PENDALE CIRCLE | | | | NORTH TONAWANDA | NY | 14120 | |
| CROSBY TODD | | 701 SUMMIT AVE | APT 107 | | | NILES | OH | 44446 | |
| CROSBY TOYA | | 6309 NORANDA DR | | | | DAYTON | OH | 45415-2026 | |
| CROSBY, JOSHUA | | 7786 RIDGE RD | | | | GASPORT | NY | 14067 | |
| CROSBY, SARA W | | 7170 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120 | |
| CROSBY, STEVE | | 332 MCCAFFERY TRL SW | | | | BOGUE CHITTO | MS | 39629 | |
| CROSBY, THOMAS A | | 7170 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120 | |
| CROSIBLE INC | | 1551 E GENESEE ST | | | | SKANEATELES | NY | 13152 | |
| CROSIBLE INC | | C/O SENIOR PRODUCTS | 501 FOOTE ST | | | CROWN POINT | IN | 46307 | |
| CROSIBLE INC | | FILTRATION | WEST CAYUGA ST | | | MORAVIA | NY | 13118 | |
| CROSIBLE INC | | W CAYUGA ST | | | | MORAVIA | NY | 13118-9302 | |
| CROSIBLE INC EFT FILTRATION | | WEST CAYUGA ST | | | | MORAVIA | NY | 13118 | |
| CROSIER DONNA | | 315 W WATER ST | | | | TROY | OH | 45373 | |
| CROSKEY. LEONA | | 1006 KENSINGTON AVE | | | | GROSSE POINTE | MI | 48230 | |
| CROSLEY JACKIE K | | 2209 PITT ST | | | | ANDERSON | IN | 46016-4647 | |
| CROSLEY MICHAEL | | 311 S JEFFERSON ST | | | | PENDLETON | IN | 46064-1133 | |
| CROSMAN STEPHEN | | 35 SHARA PL | | | | PITTSFORD | NY | 14534 | |
| CROSNO BETTY L | | 4475 LOIS LN BOX 321 | | | | GENESEE | MI | 48437-0321 | |
| CROSS AMELIA | | PO BOX 145 | | | | COURTLAND | AL | 35618-0145 | |
| CROSS ARTHUR | | 120 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068 | |
| CROSS AUTOMATION | | PO BOX 65486 | | | | CHARLOTTE | NC | 28265-0486 | |
| CROSS AUTOMATION | KAY WATSON | 2020 REMOUNT RD | | | | GASTONIA | NC | 28054 | |
| CROSS B | | 4840 FOX CREEK E APT 97 | | | | CLARKSTON | MI | 48346 | |
| CROSS BRENDA | | 5424 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439 | |
| CROSS BROS CO INC | | 3353 BRIGHTON HENRIETTA | | | | ROCHESTER | NY | 14623-2842 | |
| CROSS BROS CO INC | | 3353 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14623-2842 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROSS BROS CO INC | | 3353 BRIGHTON HENRIETTA | TOWNLINE RD | | | ROCHESTER | NY | 14623 | |
| CROSS C | | 5 MILLBROOK | OLD HALL ESTATE | | | KIRKBY | | L32 | UNITED KINGDOM |
| CROSS C | | 1600 CORINTH POSEYVILLE RD | | | | BREMEN | GA | 30110 | |
| CROSS CARYN | | 7109 39TH AVE | | | | KENOSHA | WI | 53142-7134 | |
| CROSS CO | | PO BOX 18508 | | | | GREENSBORO | NC | 27419-8508 | |
| CROSS CO | | PO BOX 65486 | | | | CHARLOTTE | NC | 28265-0486 | |
| CROSS CO | CROSS SALES & ENGINEERING CO | 4400 PIEDMONT PKWY | | | | GREENSBORO | NC | 27410 | |
| CROSS CO INC | | 4400 PIEDMONT PKY | | | | GREENSBORO | NC | 27410 | |
| CROSS CO INC | | CROSS FLUID POWER | 223 W OXMOOR RD | | | BIRMINGHAM | AL | 35209 | |
| CROSS CO INC | | JMT AUTOMATIONS & CONTROL | PO BOX 65486 | | | CHARLOTTE | NC | 28265 | |
| CROSS CO THE | | CROSS HULLER | 13900 LAKESIDE CIR | | | STERLING HEIGHTS | MI | 48313 | |
| CROSS CO THE | KATHLEEN STEWAR | 13900 LAKESIDE CIRCLE | REPLACEMENT PARTS | | | STERLING HTS | MI | 48313-1318 | |
| CROSS COMPANY | | 6010 KENLEY LN | | | | CHARLOTTE | NC | 28217 | |
| CROSS COMPANY | JOE BISHOP | PO BOX 65486 | | | | CHARLOTTE | NC | 28265-0486 | |
| CROSS COMPANY INC | | CROSS AUTOMATION | 6010 KENLEY LN | | | CHARLOTTE | NC | 28217 | |
| CROSS COMPANY INC | | CROSS FLUID POWER | 1509 W HUNDRED RD | | | CHESTER | VA | 23836 | |
| CROSS COMPANY INC | | CROSS FLUID POWER | 6665 D CORNERS INDUSTRIAL CT | | | NORCROSS | GA | 30092 | |
| CROSS CONNECTION CONTROL | | FOUNDATION | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DR | | ROCHESTER | NY | 14610 | |
| CROSS COUNTRY MOTOR CLUB | | 1 CABOT RD STE 4 | | | | MEDFORD | MA | 02155-5130 | |
| CROSS COUNTRY SEMINARS INC | | 9020 OVERLOOK BLVD STE 140 | | | | BRENTWOOD | TN | 37027-3259 | |
| CROSS DANIEL A | | DBA CR TROPHIES & ENGRAVING | 250 VINE AVE NE | | | WARREN | OH | 44483 | |
| CROSS DANIEL A DBA CR TROPHIES AND ENGRAVING | | 250 VINE AVE NE | | | | WARREN | OH | 44483 | |
| CROSS DAVID | | 1718 HIGHLAND ST | | | | MIDDLETOWN | MI | 45044 | |
| CROSS DAVID | | 4935 S MERRILL RD | | | | MERRILL | MI | 48637 | |
| CROSS FLUID POWER | MARK TEW 9914779 | 1210 MILLER RD | | | | GREENVILLE | SC | 29607-9570 | |
| CROSS FLUID POWER | | 4400 PIEDMONT PKWY | | | | GREENSBORO | NC | 27410 | |
| CROSS FLUID POWER | NATHAN LAWLESS | 6665 D CORNERS INDUSTRIAL CT | | | | NORCROSS | GA | 30092-3661 | |
| CROSS FLUID POWER NUM | JOE BISHOP | NUMATICS DIVISION | 1509 W HUNDRED RD | | | CHESTER | VA | 23836 | |
| CROSS GERALD | | 5325 MC GRANDY | | | | BRIDGEPORT | MI | 48722 | |
| CROSS HM & SONS INC | | 50 RIDGELAND RD | | | | ROCHESTER | NY | 14623-311 | |
| CROSS HUELLER LLC | | CROSS HULLER NORTH AMERICA | 13900 LAKESIDE CIR | | | STERLING HEIGHTS | MI | 48313-1318 | |
| CROSS HUELLER LLC | | DRILL UNIT | 2555 20TH ST | | | PORT HURON | MI | 48060 | |
| CROSS HULLER | | PO BOX 2527 | | | | CAROL STREAM | IL | 60132-2527 | |
| CROSS HULLER EFT | | 13900 LAKESIDE CIRCLE | | | | STERLING HTS | MI | 48313 | |
| CROSS HULLER REPLACEMENT | KATHY STEWART | 2555 20TH ST | | | | PORT HURON | MI | 48060 | |
| CROSS JACQUELINE | | 5844 PRINCE EDWARD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| CROSS JANET | | 143 WOODLAND TERRACE | | | | MOULTON | AL | 35650 | |
| CROSS JOHNNIE | | 618 14TH AVE SW | | | | DECATUR | AL | 35601 | |
| CROSS JR JOHN | | 1 HALSEY | | | | RIVERSIDE | OH | 45431 | |
| CROSS L E CO | | 1800 N RIVER RD | | | | WARREN | OH | 44483 | |
| CROSS L E CO EFT | | 1800 N RIVER RD | | | | WARREN | OH | 44483 | |
| CROSS LAWRANCE J | | 2501 TAUSEND ST | | | | SAGINAW | MI | 48601-4573 | |
| CROSS LE CO | | PSI PRODUCTION SERVICE INDUSTR | 1800 N RIVER RD NE | | | WARREN | OH | 44483-2442 | |
| CROSS LETESHIA | | 3308 REHOBETH CHURCH RD | APT U | | | GREENSBORO | NC | 27406 | |
| CROSS MATTHEW | | 2062 LAKEWOOD DR | | | | KETTERING | OH | 45420 | |
| CROSS NANCY | | 1014 WILLOW CREEK RD | | | | GADSDEN | AL | 35903-4347 | |
| CROSS NEIL | | 4065 GRAND OAKS TRL | | | | BURTON | MI | 48519-1634 | |
| CROSS PENNY | | 2879 W CTY RD 650 N | | | | MIDDLETOWN | IN | 47356 | |
| CROSS REGINA | | 930 CLEVERLY RD | | | | DAYTON | OH | 45417 | |
| CROSS ROGER | | 137 LAWSON RD | | | | ROCHESTER | NY | 14616 | |
| CROSS SALES & ENGINEERING CO | | 119 B MARKETRIDGE DR | | | | JACKSON | MS | 39213 | |
| CROSS SALES & ENGINEERING CO | | 4400 PIEDMONT PKWY | | | | GREENSBORO | NC | 27410 | |
| CROSS SALES & ENGINEERING CO | | 4400 PIEDMONT PKY | | | | GREENSBORO | NC | 27410 | |
| CROSS SALES & ENGINEERING CO | CROSS SALES & ENGINEERING COMPANY | CROSS FLUID POWER CROSS AUTOMATION CROSS INSTRUMENTATION CROSS HOSE & FITTINGS CROSS COMPANY NUMATICS FLORIDA ASHEVILLE HOSE | & EQUIP TRI CITIES HOSE & EQUIP INNOVATIVE CONTROLS | PO BOX 18508 | | GREENSBORO | NC | 27419-8508 | |
| CROSS SALES & ENGINEERING COMPANY | CROSS FLUID POWER CROSS AUTOMATION CROSS INSTRUMENTATION CROSS HOSE & FITTINGS CROSS COMPANY NUMATICS FLORIDA ASHEVILLE HOSE EFT CO | & EQUIP TRI CITIES HOSE & EQUIP INNOVATIVE CONTROLS | PO BOX 18508 | | | GREENSBORO | NC | 27419-8508 | |
| CROSS SALES & ENGINEERING EFT CO | | PO BOX 65486 | | | | CHARLOTTE | NC | 28265-0486 | |
| CROSS SONIANANETTE | | 4701 LAKELAND DR APT 19E | | | | FLOWOOD | MS | 39232 | |
| CROSS TERESA | | 116 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068 | |
| CROSS TERESA W | | 1014 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-1605 | |
| CROSS TODD | | 4852 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| CROSS WANDA W | | 5405 FOX PLAZA DR STE 100 | | | | MEMPHIS | TN | 38115 | |
| CROSS WILLIAM | | 58 MILLBROOK DR | | | | OLD HALL ESTATE | | L32 1TF | UNITED KINGDOM |
| CROSS WILLIAM | | 1420 SURREY POINT CIRCLE | | | | WARREN | OH | 44484 | |
| CROSS WILLIAM | | 143 WOODLAND TERRACE | | | | MOULTON | AL | 35650 | |
| CROSS WILLIAM E | | 104 SW 28TH ST | | | | OAK ISLAND | NC | 28465-7609 | |
| CROSS WROCK PC | | 400 RENAISSANCE CTR | STE 1900 | | | DETROIT | MI | 48243 | |
| CROSS WROCK PC 400 RENAISSANCE CENTER | | STE 1900 | | | | DETROIT | MI | 48243 | |
| CROSS YOLONDA D | | 4258 KELLY CT | | | | FLUSHING | MI | 48433-2318 | |
| CROSS, MILTON | | 4243 CROOKED TREE | | | | WYOMING | MI | 49512 | |
| CROSSAN SEAN | | 200 NORTH FESTIVAL | 1008 | | | EL PASO | TX | 79912 | |
| CROSSBORDER SOLUTIONS INC | | 26A VICTORIA AVE | | | | BELLEVILLE CANADA | ON | K8N 1Z4 | CANADA |
| CROSSBOW TECHNOLOGY | | 4145 N FIRST ST | | | | SAN JOSE | CA | 95134 | |
| CROSSBOW TECHNOLOGY | | 41 E DAGGETT DR | | | | SAN JOSE | CA | 95134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROSSDALE JOAN | | 6 DAWNHAVEN DR | | | | ROCHESTER | NY | 14624-1651 | |
| CROSSEN DARREL | | 9488 WORTH RD | | | | DAVISON | MI | 48423 | |
| CROSSEN, MALINDA | | 11991 HOWELL AVE | | | | MT MORRIS | MI | 48458 | |
| CROSSLAN SHANNON | | 108 NW 114TH TERRACE | | | | KANSAS CITY | MO | 64155 | |
| CROSSLAND CROSSLAND CHAMBERS | | LASTRETO & KNUDSON | 1180 E SHAW AVE STE 214 | | | FRESNO | CA | 93710-7812 | |
| CROSSLAND CROSSLAND CHAMBERS LASTRETO AND KNUDSON | | 1180 E SHAW AVE STE 214 | | | | FRESNO | CA | 93710-7812 | |
| CROSSLAND GROUP INC | | CROSSLAND CENTRE ADD CHG11 98 | PO BOX 601331 | | | CHARLOTTE | NC | 28260-1331 | |
| CROSSLAND GROUP INC CROSSLAND CENTRE | | PO BOX 601331 | | | | CHARLOTTE | NC | 28260-1331 | |
| CROSSLAND MACHINERY CO | | 1320 W 39TH ST | | | | KANSAS CITY | MO | 64111-4497 | |
| CROSSLEY JOSELLE | | 3054 DIXIE CT | | | | SAGINAW | MI | 48601-5904 | |
| CROSSLEY MACHINE & TOOL | | ALBION RD | | | | LINCOLN | RI | 02865 | |
| CROSSLEY MACHINE & TOOL CO | | JACO DEVICES | ALBION RD | | | LINCOLN | RI | 02865 | |
| CROSSLEY MACHINE AND TOOL | | PO BOX 7 | | | | LINCOLN | RI | 02865 | |
| CROSSLEY, JOSELLE | | 3054 DIXIE CT | | | | SAGINAW | MI | 48601 | |
| CROSSMAN CHAVEZ ALFREDO | | 49 HOBART ST | | | | ROCHESTER | NY | 14611-2515 | |
| CROSSMAN GEORGE | | 11123 SPRINGVILLE HWY | | | | ONSTED | MI | 49265 | |
| CROSSMAR INC | | ACCOUNTS RECEIVABLE | 111 WALL ST 23 9 | | | NEW YORK | NY | 10043 | |
| CROSSNOE DAVID | | 2380 REID RD | | | | GRAND BLANC | MI | 48439-8535 | |
| CROSSNOE JAMES C | | 403 ALOHA ST | | | | DAVISON | MI | 48423-1352 | |
| CROSSNOE, TERRY | | 2504 MEADOWCROFT DR | | | | BURTON | MI | 48519 | |
| CROSSPOINT ASSOCIATES 123 LP | | C/O F C TUCKER CO INC CH 1297 | BANK ONE LOCK BOX 7700 | | | INDIANAPOLIS | IN | 46277-3891 | |
| CROSSPOINT ASSOCIATES 123 LP C O F C TUCKER CO INC | | BANK ONE LOCK BOX 7700 | | | | INDIANAPOLIS | IN | 46277-3891 | |
| CROSSROADS COUNSELING CENTER | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| CROSSROADS OCCUPATIONAL & | | PHYSICAL THERAPY LLC | 9 ROSS COMMON CRESCENT | | | FAIRPORT | NY | 14450 | |
| CROSSROADS OCCUPATIONAL AND PHYSICAL THERAPY | | 595 BLOSSOM RD STE 306A | | | | ROCHESTER | NY | 14610 | |
| CROSSROADS SYSTEMS INC | JULIA HUMMEL | 8300 N MOPAC | | | | AUSTIN | TX | 78759 | |
| CROSSROADS SYSTEMS, INC | JULIA HUMMEL | DEPT 890585 | PO BOX 120001 | | | DALLAS | TX | 75312-0585 | |
| CROSSROADS TRANSPORTATION INC | | 1275 E NEWBURG RD | | | | CARLETON | MI | 48117 | |
| CROSSWHITE TERRY K | | 281 WATERS EDGE LN | | | | MADISON | AL | 35758-2590 | |
| CROSSWORLDS SOFTWARE INC | | 577 AIRPORT BLVD STE 800 | | | | BURLINGAME | CA | 94010 | |
| CROTEAU RENEE | | 1914 STERLING HILL DR | | | | FUQUAY VARINA | NC | 27526 | |
| CROTHERS TESSA | | 524 CHERRY HILL DR APT 6 | | | | MIAMISBURG | OH | 45342-3363 | |
| CROTTEAU DEWAYNE P | | 11121W DAVIDSON RD | | | | COOKS | MI | 49817-9777 | |
| CROTTS & SAUNDERS ENG | | 4000 SILAS CREEK PKWY | POBOX 5058 | | | WINSTON SALEM | NC | 27113-5058 | |
| CROTTS & SAUNDERS ENGINEERING | | 4000 SILAS CREEK PKWY | | | | WINSTON SALEM | NC | 27104 | |
| CROTTY CORP | | 124 CORDELL HULL DR | | | | CELINA | TN | 38551 | |
| CROTTY CORP | | 15 E MCCALLUM | | | | MONTGOMERY | MI | 49255 | |
| CROTTY CORP | | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 | |
| CROTTY CORP | ACCOUNTS PAYABLE | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 | |
| CROTTY CORPORATION | | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 | |
| CROTTY CORPORATION  EFT | | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 | |
| CROUCH ANNETTE | | 2000 OLDS DR | | | | KOKOMO | IN | 46902 | |
| CROUCH ANTHONY | | 6262 DARLINGTON AVE | | | | BUENA PK | CA | 90621 | |
| CROUCH D | | 1628 CTRIGHT RD | | | | COLUMBUS | OH | 43227-3331 | |
| CROUCH DELL | | 108 ESSEX COURT | | | | NOBLESVILLE | IN | 46060 | |
| CROUCH KEVIN | | 311 TILE ST | | | | PENDLETON | IN | 46064 | |
| CROUCH MARY M | | 217 S WOODHAMS ST | | | | PLAINWELL | MI | 49080-1752 | |
| CROUCH STEVEN | | 221 E CTR ST | | | | GERMANTOWN | OH | 45327-1401 | |
| CROUCH STEVEN L | | 4 HITCHING POST RD | | | | UNION | OH | 45322-3137 | |
| CROUSE CARTAGE CO | | PO BOX 1517 | | | | DES MOINES | IA | 50306-1517 | |
| CROUSE CARTAGE COMPANY | | PO BOX 1517 | | | | DES MOINES | IA | 50306 | |
| CROUSE GARY | | 495 SANDHURST ST | | | | OXFORD | MI | 48371 | |
| CROUSE JAMES L | | 6427 MOORINGS POINTE CIRCLE | | | | BRADENTON | FL | 34202 | |
| CROUSE JAMES L | | 6427 MOORINGS PT CIR UNIT 101 | | | | BRADENTON | FL | 34202-1205 | |
| CROUSE JAMES L | JACOB & WEINGARTEN P C | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD  STE 777 | | | TROY | MI | 48084 | |
| CROUSE JAMES L | JACOB & WEINGARTEN PC | ATTN HOWARD S SHER | 2301 W BIG BEAVER ROAD | SUITE 777 | | TROY | MI | 48084 | |
| CROUSE JAMES L | JAMES L CROUSE | 6427 MOORINGS POINT CIR NO 101 | | | | BRADENTON | FL | 34202 | |
| CROUSE JR CLIFFORD J | | 729 E 31ST ST | | | | ANDERSON | IN | 46016-5419 | |
| CROUSE LINDA | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD  STE 777 | | | TROY | MI | 48084 | |
| CROUSE RALPH | | 1011 BOLD RULER CT | | | | EL PASO | TX | 79936 | |
| CROUSE RICHARD | | 48 SMITH ST | | | | W ALEXANDRIA | OH | 45381 | |
| CROUSE STEPHANIE | | 1011 BOLD RULER CT | | | | EL PASO | TX | 79936 | |
| CROUSORE BRENDA J | | 5749 S 950 E | | | | WALTON | IN | 46994-9515 | |
| CROUSORE BRENDA JO | | 5749 S 950 E | | | | WALTON | IN | 46994 | |
| CROUSORE III WILLIAM E | | 5749 S 950 E | | | | WALTON | IN | 46994-9515 | |
| CROUTCH MICHAEL | | 4018 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511 | |
| CROW ANTHONY | | 356 COUNTY RD 15 | | | | DANVILLE | AL | 35619 | |
| CROW JIMMY | | 6687 CO RD 87 | | | | MOULTON | AL | 35650 | |
| CROW JOHN | | 615 2ND ST | | | | YOUNGSTOWN | NY | 14174-1235 | |
| CROW MICHAEL R | | 3931 BOONE AVE SW | | | | WYOMING | MI | 49519-3707 | |
| CROW PAUL R | | 8102 E 300 N | | | | GREENTOWN | IN | 46936-9537 | |
| CROW RONALD | | PO BOX 2385 | | | | DECATUR | AL | 35602-2385 | |
| CROW SHARON A | | 8102 E 300 N | | | | GREENTOWN | IN | 46936-9537 | |
| CROW STANLEY | | 41 COUNTY RD 15 | | | | DANVILLE | AL | 35619 | |
| CROWDER BRENT | | 4929 LANCASTER HILL DR | 260 | | | CLARKSTON | MI | 48346 | |
| CROWDER LAMAR | | 5151 DEPANNE RD | | | | MEMPHIS | TN | 38116 | |
| CROWDER LARUE I | | 5580 AUTUMN LEAF DR | APT 5 | | | TROTWOOD | OH | 45426-1368 | |
| CROWDER LAWRENCE | | 107 MONTICELLO CT | | | | KOKOMO | IN | 46902 | |
| CROWDER MIKE | | 1354 FINGER LAKES | | | | DAYTON | OH | 45458 | |
| CROWDER WILLIE | | 123 KILMER NORTH | | | | DAYTON | OH | 45417 | |
| CROWDER, BRENT | | 4929 LANCASTER HILL DR | NO 260 | | | CLARKSTON | MI | 48346 | |
| CROWE & DAY PC | | FMLY OPERATING INDUSTRIES 8 97 | 100 WILSHIRE BLVD STE 200 | | | SANTA MONICA | CA | 90401-1113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROWE & DUNLEVY | | 1800 MID AMERICA TOWER | 20 N BROADWAY | | | OKLAHOMA CITY | OK | 73102-8273 | |
| CROWE & DUNLEVY | | 20 N BROADWAY | | | | OKLAHOMA CTY | OK | 73102 | |
| CROWE AND DAY PC | | 100 WILSHIRE BLVD STE 200 | | | | SANTA MONICA | CA | 90401-1113 | |
| CROWE AND DUNLEVY 1800 MID AMERICA TOWER | | 20 N BROADWAY | | | | OKLAHOMA CITY | OK | 73102-8273 | |
| CROWE JOHN R | | 5910 LUCKY CHARM DR | | | | GALLOWAY | OH | 43119-9111 | |
| CROWE JOYCE | | 8199 BOULDER DR | | | | DAVISON | MI | 48423 | |
| CROWE MATTHEW | | 4117 STONEHAVEN RD | | | | KETTERING | OH | 45429 | |
| CROWE MICHAEL | | 1404 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3704 | |
| CROWE RICHARD | | 300 FOREST PK DR 102 | | | | DAYTON | OH | 45405 | |
| CROWE RICHARD | | 615 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322 | |
| CROWE RICHARD L | | 615 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2023 | |
| CROWE ROBERT | | 2727 ORCHARD RUN RD | | | | DAYTON | OH | 45449 | |
| CROWE SANDRA P | | 4661 SOUTH DR LOT 9 | | | | JACKSON | MS | 39209-3755 | |
| CROWELL & MORING LLP | | 1001 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2595 | |
| CROWELL AND MORING LLP | | 1001 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2595 | |
| CROWELL DAVID | | 5707 DUNNIGAN RD | | | | PENDELTON | NY | 14094 | |
| CROWELL JAMES | | 738 DORCHESTER DR | | | | NOBLESVILLE | IN | 46062 | |
| CROWELL JILL | | 2322 BURNING TREE LN | | | | KOKOMO | IN | 46902 | |
| CROWELL MICHAEL | | 3289 W 50 S | | | | KOKOMO | IN | 46902 | |
| CROWELL PEARLIE M | | 1501 PIERCE ST | | | | SANDUSKY | OH | 44870-4547 | |
| CROWELL TONJA | | 2023 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| CROWELL WAYNE | | 118 SHEPARD | | | | NEW CARLISLE | OH | 45344 | |
| CROWELL, MICHAEL L | | 3289 W 50 S | | | | KOKOMO | IN | 46902 | |
| CROWLEY AMERICAN TRANSPORT EFT | R SMERNOFF | 9485 REGENCY SQUARE BLVD | STE 500 | | | JACKSONVILLE | FL | 32225 | |
| CROWLEY AMERICAN TRANSPORT INC | | SCAC CATY | 9485 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| CROWLEY ASSOCIATES | | 1719 ROUTE 10 | STE 113 | | | PARSIPPANY | NJ | 07054 | |
| CROWLEY ASSOCIATES | | 245 BYERS RD | | | | CHESTER SPRINGS | PA | 19425 | |
| CROWLEY ASSOCIATES | RICH ARIETA | 3 OVERLOOK DR | | | | AMHERST | NH | 03031 | |
| CROWLEY E M | | 39 HAYES DR | | | | LIVERPOOL | | L31 1BQ | UNITED KINGDOM |
| CROWLEY HAUGHEY HANSON TOOLE & | | DIETRICH | PO BOX 2529 | | | BILLINGS | MT | 59103-2529 | |
| CROWLEY HAUGHEY HANSON TOOLE AND DIETRICH | | PO BOX 2529 | | | | BILLINGS | MT | 59103-2529 | |
| CROWLEY JR THOMAS | | 3104 FLYNN RD PO 473 | | | | ROSE CITY | MI | 48654 | |
| CROWLEY LINER SERVICES | | 9487 REGENCY SQUARE BLVD | | | | JACKSONVILLE | FL | 32225-8149 | |
| CROWLEY LINER SERVICES INC | ATTN FINANCIAL SERVICES DEPT | PO BOX 2110 | | | | JACKSONVILLE | FL | 32203-2110 | |
| CROWLEY LINER SERVICES INC EFT | | PO BOX 2110 | | | | JACKSONVILLE | FL | 32203 | |
| CROWLEY LINER SERVICES INC EFT | | SCAC CAMN | PO BOX 2110 | | | JACKSONVILLE | FL | 32203 | |
| CROWLEY MARITIME CORPORATION | | 155 GRAND AVE | | | | OAKLAND | CA | 94612-3758 | |
| CROWLEY MICHAEL | | 3848 GRANADA CT NW | | | | GRAND RAPIDS | MI | 49534 | |
| CROWLEY MICHAEL | | 549 MARGARET DRIVE | | | | FAIRBORN | OH | 45324-5409 | |
| CROWLEY STRINGER & FENSKE LLP | | FMLY CYRIL & CROWLEY LLP | 456 MONTGOMERY ST 17TH FL | NM CHG PER LTR 7 14 04 AM | | SAN FRANCISCO | CA | 94104-1250 | |
| CROWLEY STRINGER AND FENSKE LLP | | 456 MONTGOMERY ST 17TH FL | | | | SAN FRANCISCO | CA | 94104-1250 | |
| CROWLEY THEODORE L | | 12670 PONTALUNA RD | | | | RAVENNA | MI | 49451-9286 | |
| CROWLEY THOMAS J | | 339 MARBLEHEAD DR | | | | ROCHESTER | NY | 14615 | |
| CROWLEY TIMOTHY | | 1370 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| CROWLEY TOOL | GARY MITCHELL | 190 MOLLY WALTON RD | | | | HENDERSONVILLE | TN | 37075 | |
| CROWLEY TOOL CO | | 190 MOLLY WALTON DR | | | | HENDERSONVILLE | TN | 37075 | |
| CROWLEY TOOL CO | | 190 MOLLY WALTON RD | | | | HENDERSONVILLE | TN | 37075 | |
| CROWLEY TOOL CO | | FMLY CITCO CROWLEY INDL TOOL | 190 MOLLY WALTON DR | PO BOX 34 | | HENDERSONVILLE | TN | 37075 | |
| CROWLEY TOOL COMPANY | | 190 MOLLY WALTON DR | | | | HENDERSONVILLE | TN | 37075 | |
| CROWN & SHIELD TRAVEL | | 9300 ARROWPOINT BLVD | | | | CHARLOTTE | NC | 28273 | |
| CROWN AND SHIELD TRAVEL | | 9300 ARROWPOINT BLVD | | | | CHARLOTTE | NC | 28273 | |
| CROWN AUTOMOTIVE SALES CO INC | | PO BOX 607 | | | | MARSHFIELD | MA | 02050-0607 | |
| CROWN AUTOMOTIVE SALES CO INC | | PO BOX 607 | PO BOX 607 | | | MARSHFIELD | MA | 02050-0607 | |
| CROWN AUTOMOTIVE SALES COMPANY INC | | PO BOX 328 | 340 OAK ST | | | NORTH PEMBROKE | MA | 02358 | |
| CROWN BATTERY | | 1445 MAJESTIC DR | | | | FREMONT | OH | 43420-9190 | |
| CROWN BATTERY | | PO BOX 990 | | | | FREMONT | OH | 43420-0990 | |
| CROWN BATTERY MFG CO | | 1445 MAJESTIC DR | AD CHG PER LTR 7 7 04 AM | | | FREMONT | OH | 43420 | |
| CROWN BATTERY MFG CO | | 1445 MAJESTIC DR | | | | FREMONT | OH | 43420 | |
| CROWN BATTERY MFG CO | | PO BOX 990 | | | | FREMONT | OH | 43420 | |
| CROWN BATTERY MFG CO | | 6444 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CROWN CITY PLATING CO EFT | | 4350 TEMPLE CITY BLVD | | | | EL MONTE | CA | 91731 | |
| CROWN CITY PLATING CO INC | | 4350 TEMPLE CITY BLVD | | | | EL MONTE | CA | 91731-1010 | |
| CROWN CITY PLATING COMPANY | ROB PITZER | 4350 TEMPLE CITY BLVD | | | | EL MONTE | CA | 91731 | |
| CROWN CLEANING SYSTEMS | | 7770 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| CROWN CLEANING SYSTEMS & SUPPL | | 7770 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| CROWN COATINGS OF TENNESSEE | | 133 DAVIS ST | | | | PORTLAND | TN | 37148 | |
| CROWN COLLEGE | | 6425 COUNTY RD 30 | | | | ST BONIFACIUS | MN | 55375 | |
| CROWN CONTAINER INC | | 10051 DALLAS ST | | | | HENDERSON | CO | 80640 | |
| CROWN CORK & SEAL CO INC | | 1 CROWN WAY | | | | PHILADELPHIA | PA | 18154 | |
| CROWN CREDIT CO | | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT CO | | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| CROWN CREDIT COMPANY | | 115 N MAIN ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | | PO BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| CROWN CREDIT COMPANY | ATTN RODNEY J HINDERS ESQ | 115 N MAIN ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | CROWN EQUIPMENT CORPORATION | ATTN RODNEY J HINDERS ESQ | 40 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | KATHY MANBECK | 115 N MAIN ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN CREDIT COMPANY | RODNEY J HINDERS ESQ | 40 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN EG INC | | CROWN ENVIRONMENTAL GROUP | 945 S BROWN SCHOOL RD | | | VANDALIA | OH | 45377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROWN ENTERPRISES | GEOFFREY T PAVLIC ESQ | STEINBERG SHAPIRO & CLARK | 24901 NORTHWESTERN HWY STE 611 | | | SOUTHFIELD | MI | 48075 | |
| CROWN ENTERPRISES INC | | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| CROWN ENTERPRISES INC | | REAL ESTATE DEPT | 12225 STEPHENS | K S FROM DD000701771 | | WARREN | MI | 48089 | |
| CROWN ENTERPRISES INC | C/O MARK H SHAPIRO ESQ | STEINBERG SHAPIRO & CLARK | 24901 NORTHWESTERN HWY STE 611 | | | SOUTHFIELD | MI | 48075 | |
| CROWN ENTERPRISES INC REAL ESTATE DEPT | | 12225 STEPHENS | | | | WARREN | MI | 48089 | |
| CROWN EQUIPMENT CORP | | 22655 HESLIP | | | | NOVI | MI | 48375 | |
| CROWN EQUIPMENT CORP | | 40 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869-1247 | |
| CROWN EQUIPMENT CORP | | CROWN LIFT TRUCK | 430 E PLAINFIELD RD | | | LA GRANGE | IL | 60525 | |
| CROWN EQUIPMENT CORP | | CROWN LIFT TRUCK | 43896 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| CROWN EQUIPMENT CORP | | CROWN LIFT TRUCKS | 17700 E 32ND PL | | | AURORA | CO | 80011 | |
| CROWN EQUIPMENT CORP | | CROWN LIFT TRUCKS | 4131 ROGER B CHAFFEE | | | GRAND RAPIDS | MI | 49548 | |
| CROWN EQUIPMENT CORP | | CROWN LIFT TRUCKS | 750 CTR DR | | | VANDALIA | OH | 45377 | |
| CROWN EQUIPMENT CORP | | FORMERLY CROWN LIFT TRUCKS INC | 22655 HESLIP | | | NOVI | MI | 48375 | |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| CROWN EQUIPMENT CORP | ACCOUNTS PAYABLE | 40 SOUTH WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT CORP EFT | | 40 S WASHINGTON ST ACCTS REC | | | | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT CORP EFT | | FMLY CROWN CONTROLS CORP | 40 S WASHINGTON ST ACCTS REC | | | CINCINNATI | OH | 45869 | |
| CROWN EQUIPMENT CORPORATION | | ATTN RODNEY J HINDERS ESQ | 40 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT CORPORATION | | CROWN LIFT TRUCKS | 5940 AMERICAN RD EAST | | | TOLEDO | OH | 43612-3950 | |
| CROWN EQUIPMENT CORPORATION | 303 344 1000 | PO BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| CROWN EQUIPMENT CORPORATION | ATTN JEFFREY MEEK | 43896 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| CROWN EQUIPMENT CORPORATION DBA CROWN LIFT TRUCKS | | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT CORPORATION DBA CROWN LIFT TRUCKS | ATTN PETER J DONAHUE | SEBALY SHILLITO & DYER | 1900 KETTERING TOWER | | | DAYTON | OH | 45402 | |
| CROWN EQUIPMENT CORPORATION DBA CROWN LIFT TRUCKS | ATTN RODNEY J HINDERS ESQ | 40 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT CORPORATION DBA CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION DBA CROWN LIFT TRUCKS | ATTN PETER J DONAHUE | SEBALY SHILLITO & DYER | 1900 KETTERING TOWER | | DAYTON | OH | 45402 | |
| CROWN EQUIPMENT SYSTEMS INC | | 945 S BROWN SCHOOL RD | AD CHG PER LTR 04 27 04 AM | | | VANDALIA | OH | 45377 | |
| CROWN EQUIPMENT SYSTEMS INC | | 945 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| CROWN EQUIPMENT SYSTEMS INC | | PO BOX 73485 | | | | CLEVELAND | OH | 44193 | |
| CROWN GROUP GRAND RAPIDS PLANT | | FMLY MILLER METAL PRODUCTS COR | 601 1ST ST | | | GRAND RAPIDS | MI | 49504 | |
| CROWN GROUP INC | | CROWN COATINGS OF TENNESSEE | 2111 WALTER REUTHER DR | | | WARREN | MI | 48091 | |
| CROWN GROUP INC | | DEPT 83301 | | | | DETROIT | MI | 48267 | |
| CROWN GROUP INC EFT | | CROWN GROUP GRAND RAPIDS PLANT | DEPT 83301 PO BOX 67000 | | | DETROIT | MI | 48267-0833 | |
| CROWN GROUP INC THE | | 100 MILL ST | | | | ECORSE | MI | 48229 | |
| CROWN GROUP INC THE | | 133 DAVIS ST | | | | PORTLAND | TN | 37148-2031 | |
| CROWN GROUP INC THE | | 601 1ST ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| CROWN GROUP INC, THE | | 2111 WALTER REUTHER DR | | | | WARREN | MI | 48091 | |
| CROWN LABEL INC | SCOTT | 101 BUCHANAN ST | | | | LAVERGNE | TN | 37086 | |
| CROWN LIFT TRUCKS | | 1650 EAST NORTH BELT | | | | HOUSTON | TX | 77032-3032 | |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION DBA CROWN LIFT TRUCKS | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| CROWN LIFT TRUCKS | CUSTOMER SERVICE | 1650 EAST NORTH BELT | | | | HOUSTON | TX | 77032-3032 | |
| CROWN LIFT TRUCKS | OLLIE HERMANUTZ | 17700 EAST 32ND PL | | | | AURORA | CO | 80011 | |
| CROWN LIFT TRUCKS | OLLIE HERMANUTZ | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN LOGISTICS | | PO BOX 2297 | | | | HUNTINGTON BEACH | CA | 92647 | |
| CROWN NAPP | CUSTOMER SERVIC | 1500 MCCONNELL RD | ACT 489141 | | | WOODSTOCK | IL | 60098 | |
| CROWN OFFICE STES GOVERNORS | | RIDGE | BUILDING 21 | 1640 POWERS FERRY RD | | ATLANTA | GA | 30067 | |
| CROWN PACKAGING CORP | | 15301 W 110TH ST STE 1 | | | | LENEXA | KS | 66219 | |
| CROWN PACKAGING CORP | | 17854 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005 | |
| CROWN PACKAGING CORP | | 1885 WOODMAN CTR DR | | | | DAYTON | OH | 45420 | |
| CROWN PACKAGING CORP | | PO BOX 17806M | | | | ST LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP | ATTN MICHAEL PALMER | 1885 WOODMAN CENTER DR | | | | DAYTON | OH | 45420 | |
| CROWN PACKAGING CORP EFT | | 1885 WOODMAN CTR DR | | | | DAYTON | OH | 45420 | |
| CROWN PAPER BOX CORP | | DIV OF TENAX CORP | 1850 W OLIVER AVE | | | INDIANAPOLIS | IN | 46221 | |
| CROWN PAPER BOX CORP DIV OF TENAX CORP | | PO BOX 21246 | | | | INDIANAPOLIS | IN | 46221 | |
| CROWN PRODUCTS INC | | 912 W SKELLY DR | | | | TULSA | OK | 74107 | |
| CROWN PRODUCTS INC | | PO BOX 9157 | | | | TULSA | OK | 74157 | |
| CROWN REMANUFACTURING INC | | PO BOX 51325 | | | | PHILADELPHIA | PA | 19115-5326 | |
| CROWN SOLUTIONS | | 945 S BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-963 | |
| CROWN SOLUTIONS | | CROWN EQUIPMENT SYSTEMS | 945 S BROWN SCHOOL RD | | | VANDALIA | OH | 45377 | |
| CROWN SOLUTIONS DIV OF CORONA SYSTEMS INC | | PO BOX 73485 | | | | CLEVELAND | OH | 44193 | |
| CROWN SOLUTIONS EFT | | CROWN ENVIRONMENTAL | 1475 WORLDWIDE PL | | | VANDALIA | OH | 45377 | |
| CROWN SOLUTIONS INC | | 945 S BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-963 | |
| CROWN SOLUTIONS INC | SALES | 945 SOUTH BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| CROWN TRANSPORTATION | | 5401 SW 29TH | | | | OKLAHOMA | OK | 73179 | |
| CROWN WEST STEEL | | 1056 GORDON DR | | | | KELOWNA | BC | V1Y 3E2 | CANADA |
| CROWN WEST STEEL | | 1056 GORDON DR | | | | KELOWNA CANADA | BC | V1Y 3E2 | CANADA |
| CROWNE PLAZA HOTEL | | 123 WEST LOUISIANA ST | | | | INDIANAPOLIS | IN | 46225 | |
| CROWSON AND INGRAM | | 310 N MESA | | | | EL PASO | TX | 79901 | |
| CROWSON AND INGRAM | | PO BOX 862 | | | | EL PASO | TX | 79999 | |
| CROWTHER CIVIE | | 1324 SANDFLAT LOOP | | | | MERIDIAN | MS | 39301 | |
| CROWTHERS CHERYL C | | 4701 W BRADFORD DR | | | | MUNCIE | IN | 47304-5088 | |
| CROXFORD BRIAN | | 17020 EMERALD GREEN CR | | | | WESTFIELD | IN | 46074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROXIE JOEL | | 554 SPRING ST | | | | BUFFALO | NY | 14204 | |
| CROXSON ROBERT | | 7068 TORREY RD | | | | SWARTZ CREEK | MI | 48473 | |
| CROYLE DANNIE F | | 6134 WASHINGTON AVE | | | | HUBBARD | OH | 44425-1844 | |
| CROYLE JEFFREY | | 1160 INA DR | | | | LORDSTOWN | OH | 44481 | |
| CROYLE STEVEN | | 27201 GARDENWAY RD | | | | FRANKLIN | MI | 48025 | |
| CROYSDALE KENNETH | | 5639 TARRYTOWN LN | | | | YOUNGSTOWN | OH | 44515 | |
| CROYSDALE, KENNETH S | | 5639 TARRYTOWN LN | | | | YOUNGSTOWN | OH | 44515 | |
| CROZIER CHARLES H | | 4271 E TOWNLINE | | | | BIRCH RUN | MI | 48415-8931 | |
| CROZIER CHRISTOPHER | | 2715 WITHERS ST | | | | SAGINAW | MI | 48602 | |
| CROZIER GEORGE | | 6135 TERRACE GREEN | | | | EAST AMHERST | NY | 14051 | |
| CROZIER JOHN | | 801 MALZAHN ST | | | | SAGINAW | MI | 48602-2936 | |
| CROZIER JOHN HUNTINGTON | | 1934 HUNTINGTON TURNPIKE | | | | TRUMBULL | CT | 06611-5116 | |
| CROZIER JOHN HUNTINGTON | | ATTORNEY | 1934 HUNTINGTON TURNPIKE | | | TRUMBULL | CT | 06611-5116 | |
| CROZIER MICHAEL | | BOX 246 | | | | SHARPSVILLE | IN | 46068 | |
| CRP ENTERPRISES INC | | 755 FIERO LN STE G | | | | SAN LUIS OBISPO | CA | 93401 | |
| CRP ENTERPRISES INC | | ACCESS TECHNOLOGIES | 755 FIERO LN STE G | | | SAN LUIS OBISPO | CA | 93401 | |
| CRP INDUSTRIES INC | | 1 MINUS ST | | | | CARTERET | NJ | 070081198 | |
| CRS | | 1400 OPUS PL STE 600 | | | | DOWNERS GROVE | IL | 60515-5707 | |
| CRS GASTONIA | | 1400 OPUS PL STE 600 | | | | DOWNERS GROVE | IL | 60515-5707 | |
| CRS GASTONIA | | ATS REMANUFACTURING INC | 1224 ISLEY DR | | | GASTONIA | NC | 28052 | |
| CRS ROBOTICS CORP | | 5344 JOHN LUCAS DR | | | | BURLINGTON | ON | L7L 6A6 | CANADA |
| CRST FLATBED INC | | FMLY MALONE FREIGHT LINES INC | PO BOX 71573 | SCAC MAFL CFRB | | CHICAGO | IL | 60694-1573 | |
| CRST FLATBED INC | | PO BOX 71573 | | | | CHICAGO | IL | 60694-1573 | |
| CRST INC EFT | | PO BOX 68 | | | | CEDAR RAPIDS | IA | 52406 | |
| CRST INC SCAC CRPS EFT | | CRST INTERNATIONAL INC | 3930 16 AVE SW | | | CEDAR RAPIDS | IA | 52406 | |
| CRT INC | | D B A DAVIS DISTRIBUTION SYSTEMS | 52 QUAKER STATE RD | | | NEWELL | WV | 26050 | |
| CRT OF COMMON PLEAS MERCER CTY | | ACCT OF ARNOLD L JOHNSON | CASE 5592 | PO BOX 46 | | MERCER | PA | 19134-9487 | |
| CRT OF COMMON PLEAS MERCER CTY ACCT OF ARNOLD L JOHNSON | | CASE 5592 | PO BOX 46 | | | MERCER | PA | 16137 | |
| CRUCE DENNIS | | 15957 W BURT RD | | | | CHESANING | MI | 48616 | |
| CRUCE MICHAEL | | 7557 DUTCH RD | | | | SAGINAW | MI | 48609 | |
| CRUCIBLE MATERIAL CORP | | CRUCIBLE SERVICE CTR | 585 MICHIGAN AVE | | | KENILWORTH | NJ | 07033 | |
| CRUCIBLE MATERIALS CORP | | 22400 S LUCERNE ST | | | | CARSON | CA | 90745 | |
| CRUCIBLE MATERIALS CORP | | 3500 CRANE CTR DR | | | | STREETSBORO | OH | 44241-5074 | |
| CRUCIBLE MATERIALS CORP | | 575 STATE FAIR BLVD | | | | SOLVAY | NY | 13209 | |
| CRUCIBLE MATERIALS CORP | | 99 W POPLAR ST | | | | MEADVILLE | PA | 16335-3536 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTR | 111 HOLLEDER PKY | | | ROCHESTER | NY | 14615 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTR DIV | 3700 C PKWY LN | | | HILLIARD | OH | 43026 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTR DIV | 5455 N 131ST ST | | | BUTLER | WI | 53007 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTR DIV | 5639 W GENESEE ST | | | CAMILLUS | NY | 13031-0991 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTR | PO BOX 360069M | | | PITTSBURGH | PA | 15251-6069 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTRS | 3300 W TECH BLVD | | | MIAMISBURG | OH | 45342-4865 | |
| CRUCIBLE MATERIALS CORP | | CRUCIBLE SERVICE CTRS DIV | 10555 TACONIC TERRACE | | | CINCINNATI | OH | 45215 | |
| CRUCIBLE MATERIALS CORP | CRUCIBLE SERVICE CTR | 3300 W TECH BLVD | | | | MIAMISBURG | OH | 45342-4865 | |
| CRUCIBLE MATERIALS CORP DE | | CRUCIBLE SERVICE CTR | 1201 PIEDMONT | | | TROY | MI | 48083 | |
| CRUCIBLE MATERIALS CORP DE | | CRUCIBLE SERVICE CTR | 281 DUNLOP BLVD | | | HUNTSVILLE | AL | 35824 | |
| CRUCIBLE MATERIALS CORP DE | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15251-5251 | |
| CRUCIBLE SERVICE CENTER | | 5639 W GENESEE ST | | | | CAMILLUS | NY | 13031-099 | |
| CRUCIBLE SERVICE CENTER | | 5639 W GENESEE ST | | | | CAMILLUS | NY | 13031-0991 | |
| CRUCIBLE SERVICE CENTERS | | 5639 W GENESEE ST | CHG RMT ADD | | | CAMILLUS | NY | 13031-0991 | |
| CRUCIBLE SERVICE CENTERS | | 575 STATE FAIR BLVD | | | | SYRACUSE | NY | 13201 | |
| CRUCIBLE SERVICE CENTERS | | PO BOX 977 | | | | SYRACUSE | NY | 13201-0977 | |
| CRUCIBLE SERVICE CENTERS | CRUCIBLE SERVICE CENTERS | 575 STATE FAIR BLVD | | | | SYRACUSE | NY | 13201 | |
| CRUCIBLE SERVICE CENTERS | SHAWN GILLERAN | 5455 N 131ST ST | | | | BUTLER | WI | 53007 | |
| CRUCIBLE SERVICE CENTERS DIV | | 3300 W TECH BLVD | | | | MIAMISBURG | OH | 45342-4865 | |
| CRUCIBLE SERVICE CENTERS DIV | | PO BOX 543332 | | | | PITTSBURGH | PA | 15264-3332 | |
| CRUCIBLE SPECIALTY METALS | | 3500 CRANE CENTRE DR | | | | STREETSBORO | OH | 44241 | |
| CRUDUP II ELUEHUE | | 3346 PKWOOD | | | | SAGINAW | MI | 48601 | |
| CRUDUP II ELUEHUE | | 3346 PKWOOD | | | | SAGINAW | MI | 48601 | |
| CRUEA CHRISTOPHER | | 430 MULLBERRY | | | | TROY | OH | 45373 | |
| CRUES CLARENCE | | 161 GRAFTON ST | | | | ROCHESTER | NY | 14621-4003 | |
| CRUFF LUKE | | PO BOX 576 | | | | LINDEN | MI | 48451 | |
| CRUICKSHANK DELBERT | | 3217 SALISHAN CIR | | | | FLINT | MI | 48506 | |
| CRUICKSHANK DELBERT L | | 3217 SALISHAN CIR | | | | FLINT | MI | 48506-2657 | |
| CRUIKSHANK ELLEN | | 8140 S 77TH ST | | | | FRANKLIN | WI | 53132 | |
| CRUISE PLANNERS | | PO BOX 14923 | | | | SAGINAW | MI | 48601 | |
| CRULL JENNIE | | 5747 W 1000 N | | | | FRANKTON | IN | 46044 | |
| CRULL JERRY M | | 3880 S 700 E | | | | ELWOOD | IN | 46036-8499 | |
| CRULL JR FRANKLIN | | 1625 OSAGE DR | | | | KOKOMO | IN | 46902 | |
| CRUM AUXIER | | 8800 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| CRUM BARBARA | | 2013 E COURT ST | | | | FLINT | MI | 48503-2870 | |
| CRUM HENRY | | 408 FAIRGREEN | | | | YOUNGSTOWN | OH | 44504 | |
| CRUM JAMES A | | 107 E BOGART RD | | | | SANDUSKY | OH | 44870-6430 | |
| CRUM KELLY | | 342 INVERNESS AVE | | | | VANDALIA | OH | 45377 | |
| CRUM LINDA | | 1644 VALLEY CREST DR | | | | COLUMBUS | OH | 43228-9717 | |
| CRUM PHIL | | PO BOX 4258 | | | | MCALLEN | TX | 78502 | |
| CRUM PHIL H | | PO BOX 4258 | | | | MCALLEN | TX | 78502-4258 | |
| CRUM RICHARD | | PO BOX 947 | | | | SANDUSKY | OH | 44871-0947 | |
| CRUM TRUCKING INC | | 1694 LAMMERS PIKE | | | | BATESVILLE | IN | 47006 | |
| CRUM, HENRY | | 3470 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| CRUMB DEBRA | | 129 E MAPLEWOOD AVE | | | | DAYTON | OH | 45405 | |
| CRUMBLEY PAPER CO INC | | 1227 1ST AVE | | | | LAUREL | MS | 39440-3003 | |
| CRUMBLEY PAPER CO INC | | PO BOX 585 | | | | LAUREL | MS | 39440 | |
| CRUMBLEY PAPER COMPANY | ACCOUNTS PAYABLE | 51 NEMO CLARK DR | | | | LAUREL | MS | 39440 | |
| CRUMBOUGH HERBERT | | 1107 EDGEWOOD ST SW | | | | DECATUR | AL | 35601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUMBY FREDDIE | | 2401 E SECOND ST | | | | FLINT | MI | 48503 | |
| CRUMBY OSCAR | | 2401 E SECOND | | | | FLINT | MI | 48502 | |
| CRUME MATHEW | | PO BOX 527 | | | | BURLINGTON | IN | 46915 | |
| CRUMES LYRON | | 423 E PINE RIDGE DR | | | | WESTFIELD | IN | 46074 | |
| CRUMES REBECCA K | | 3044 NICHOL AVE | | | | ANDERSON | IN | 46011-3162 | |
| CRUMES, LYRON J | | 423 E PINE RIDGE DR | | | | WESTFIELD | IN | 46074 | |
| CRUMLY TIMOTHY | | 135 MILL ST | | | | SOMERVILLE | OH | 45064 | |
| CRUMLY WILLIAM R | | 1280 N EMOGENE ST | | | | ANAHEIM | CA | 92807 | |
| CRUMM MATTHEW B | | 3158 MORRISH RD | | | | FLUSHING | MI | 48433-0000 | |
| CRUMM, PAUL | | 1030 GREMEL RD | | | | SEBEWAING | MI | 48759 | |
| CRUMMEY P J | | 20 WERVIN RD | WESTVALE | | | KIRKBY | | L32 5TY | UNITED KINGDOM |
| CRUMMIE DAVID | | 6565 LANDIS RD | | | | BROOKVILLE | OH | 45309 | |
| CRUMP A | | 26 MELDON CLOSE | | | | LIVERPOOL | | L12 0RS | UNITED KINGDOM |
| CRUMP CLARENCE E | | 4329 SARAH DR | | | | ENGLEWOOD | OH | 45322-2550 | |
| CRUMP CURTIS | | 437 THOMAS LN | | | | GRAND BLANC | MI | 48439 | |
| CRUMP CURTIS | | 8175 NORTH PORT | | | | GRAND BLANC | MI | 48439 | |
| CRUMP ERIC | | 8502 IVY HILL DR | | | | POLAND | OH | 44514 | |
| CRUMP GEORGE | | 10317M PLUM CREEK LN | APT M | | | CHARLOTTE | NC | 28210 | |
| CRUMP GROUP INC | | 15161 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344 | |
| CRUMP GROUP INC | | CGI | 15161 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344 | |
| CRUMP HERBERT E | | 8283 PINE HALLOW TRL | | | | GRAND BLANC | MI | 48439-7435 | |
| CRUMP LARRY | | 10157 AIR HILL RD | | | | BROOKVILLE | OH | 45309-7301 | |
| CRUMP ROBERT | | 3885 DEER TRAIL AVE | | | | MINERAL RIDGE | OH | 44440 | |
| CRUMP RUTH | | 148 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 | |
| CRUMP VINITHA | | 10157 AIRHILL RD | | | | BROOKVILLE | OH | 45309 | |
| CRUMPLER, YANICK | | 223 WILKINS ST | | | | ROCHESTER | NY | 14621 | |
| CRUMPTON MAGGIE L | | 4147 WEBBER ST | | | | SAGINAW | MI | 48601-4148 | |
| CRUMPTON NIEKA | | 413 N GRANGER | | | | SAGINAW | MI | 48602 | |
| CRUPPE JAMES | | 286 SHARON DR | | | | ROCHESTER | NY | 14626 | |
| CRUSADER CASH ADVANCE | | 915 S DORT HWY | | | | FLINT | MI | 48503 | |
| CRUSAN DONALD | | 7927 SUTTON PL NE | | | | WARREN | OH | 44484 | |
| CRUSE CHRISTOPHER | | 25070 CHAMPLAIGN DR | | | | SOUTHFIELD | MI | 48034 | |
| CRUSE COMMUNICATION CO INC | | 4903 DAWN AVE | | | | EAST LANSING | MI | 48823-5605 | |
| CRUSE COMMUNICATIONS | | 4903 DAWN AVE | | | | EAST LANSING | MI | 48823 | |
| CRUSE COMMUNICATIONS CO | | 4903 DAWN AVE | | | | EAST LANSING | MI | 48823 | |
| CRUSE COMMUNICATIONS CO EFT | | 4903 DAWN AVE | | | | EAST LANSING | MI | 48823 | |
| CRUSE JEANETTE | | 349 7TH ST | | | | WARREN | OH | 44485 | |
| CRUSE MICHAEL E | | 1926 ADRIAN CIR | | | | SANDUSKY | OH | 44870-7523 | |
| CRUSE RICHARD | | 9 BEACON PK I | | | | AMHERST | NY | 14228 | |
| CRUSE W | | 6546 BIRCH PARK DR | | | | GALLOWAY | OH | 43119 | |
| CRUSER, RICHARD | | 1409 RT NO 33 | | | | HAMILTON SQ | NJ | 08690 | |
| CRUSEY DEBRA | | 9301 LEAFY HOLLOW COURT | | | | DAYTON | OH | 45458 | |
| CRUSEY JACK | | 9301 LEAFY HOLLOW CT | | | | DAYTON | OH | 45458 | |
| CRUSIN SPORTS | | 60 VOLUNTEER DR | | | | HENDERSONVILLE | TN | 37075 | |
| CRUSOE, ELIZABETH | | 2812 WIMBERLY DR SW NO C12 | | | | DECATUR | AL | 35603 | |
| CRUTCHER CHARLOTTE S | | 3000 VALERIE ARMS DR APT 2 | | | | DAYTON | OH | 45405-2027 | |
| CRUTCHER DARRYL | | 4224 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| CRUTCHER LAWSON | | 1222 RUNAWAY BAY DR APT 1A | | | | LANSING | MI | 48917-8904 | |
| CRUTCHER ROBERT | | 2054 LINDSAY LN S | | | | ATHENS | AL | 35613-8003 | |
| CRUTCHER XAVIER | | 804 EPPINGTON | | | | TROTWOOD | OH | 45426 | |
| CRUTCHER, DARRYL | | 921 MARVINE | | | | DAYTON | OH | 45417 | |
| CRUTCHFIELD CORPORATION | | 1 CRUTCHFIELD PK | | | | CHARLOTTESVILLE | VA | 22911 | |
| CRUTCHFIELD DAVID | | 8198 PENINSULAR DR | | | | FENTON | MI | 48430-9119 | |
| CRUTE CHRISTY | | 3632 BRUMLEY WAY | | | | CARMEL | IN | 46033-3020 | |
| CRUTHERS JAMES | | G4348 BRANCH RD | | | | FLINT | MI | 48506-1344 | |
| CRUTHIRD MARCELLUS | | 7825 BANCASTER CIR | | | | INDIANAPOLIS | IN | 46268 | |
| CRUTTS ROBERT | | 211 E WILLIAMS APT 5 | | | | OVID | MI | 48866 | |
| CRUZ ABEL | | POBOX 5582 | | | | ORANGE | CA | 92863 | |
| CRUZ ANGELINA G | | 13326 HAYDEN AVE | | | | NORWALK | CA | 90650-3340 | |
| CRUZ ANGELINA G | C/O WAYNE MCCORT ESQ | CANTRELL GREEN ET AL | 444 W OCEAN BLVD STE 400 | | | LONG BEACH | CA | 90802 | |
| CRUZ CLEM | | 804 MARSAC ST | | | | BAY CITY | MI | 48708-7860 | |
| CRUZ EDELMIRO | | 177 SANDERS RD APT 11 | | | | BUFFALO | NY | 14216 | |
| CRUZ EDELMIRO | | 177 SANDERS RD | | | | BUFFALO | NY | 14216 | |
| CRUZ GLORIA | | PO BOX 56 | | | | MOUNT MORRIS | MI | 48456 | |
| CRUZ JOSE | | 135 LAKE ST | | | | CHESTERFIELD | IN | 46017 | |
| CRUZ JOSE | | 5161 DIXON RD | | | | VASSAR | MI | 48768 | |
| CRUZ JOSE | | 8152 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| CRUZ JOSE A | | 135 LAKE ST | | | | CHESTERFIELD | IN | 46017-1006 | |
| CRUZ JOSE M | | 5161 DIXON RD | | | | VASSAR | MI | 48768-9717 | |
| CRUZ JUANITA | | 85 NORAN DR | | | | ROCHESTER | NY | 14609 | |
| CRUZ LETICIA | | 2065 W DOGWOOD | | | | ANAHEIM | CA | 92801 | |
| CRUZ LORRAINE | | 804 ALLEN ST | | | | CARO | MI | 48723 | |
| CRUZ MARIBEL | | 647A CRANBURY CROSS RD | | | | NO BRUNSWICK | NJ | 08902 | |
| CRUZ MICHELLE | | 8162 ARTESIA BLVD 3 | | | | BUENA PK | CA | 90621 | |
| CRUZ PATRIA | | 6982 SAN JULIAN CIR | | | | BUENA PK | CA | 90620 | |
| CRUZ TRACEY | | 8540 SOUTH MANN RD | | | | TIPP CITY | OH | 45371 | |
| CRUZ WILLIAM | | 220 S PEARL ST | | | | YOUNGSTOWN | OH | 44506-1542 | |
| CRUZ, ERASMO | | 22072 BELLWOOD DR | | | | WOODHAVEN | MI | 48183 | |
| CRUZ, XAVIER | | 2930 S ALBRIGHT RD APT 2 | | | | KOKOMO | IN | 46902 | |
| CRV ELECTRONICS CORP | ACCOUNTS PAYABLE | 2249 PIERCE DR | | | | SPRING GROVE | IL | 60081 | |
| CRV ELECTRONICS CORPORATION | | 2249 PIERCE DR | | | | SPRING GROVE | IL | 60081-9702 | |
| CRW FREIGHT MANAGEMENT | | SERVICES | 3716 S ELYRIA RD | | | SHREVE | OH | 44676-9529 | |
| CRW PARTS INC | | 1211 68TH ST | | | | BALTIMORE | MD | 21237-2516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRWX INC | | 23023 ORCHARD LAKE RD BLDG G | | | | FARMINGTON HILLS | MI | 48336 | |
| CRYE HARRY | | 311 SPRING MILL RD | | | | ANDERSON | IN | 46013 | |
| CRYER JUDY | | 2642 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670 | |
| CRYMES LANDFILL PRP GROUP | | 2 GATEWAY CTR 8TH FL | | | | PITTSBURGH | PA | 15222 | |
| CRYOGENIC SOLUTIONS | | 14310 EWING AVE S STE 100 | | | | BURNSVILLE | MN | 55306 | |
| CRYOGENIC SOLUTIONS DIV | | OF NOBLE FOX ENTERPRISES INC | 2038 GROVE POINT RD | | | SAVANNAH | GA | 31419 | |
| CRYOGENIC SYSTEMS & PARTS | | 3595 CADILLAC AVE | | | | COSTA MESA | CA | 92626 | |
| CRYOVAC INC | | 2550 COMMERCE BLVD | | | | CINCINNATI | OH | 45241-1504 | |
| CRYSTAL CATERING | | ATTN MARIE FINCH HIBNER | 520 N NEW JERSEY | | | INDIANAPOLIS | IN | 46204 | |
| CRYSTAL CATERING | KELLY KEES | 1200 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46222 | |
| CRYSTAL CATERING | MARIE FINCH HIBNER | 520 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46204 | |
| CRYSTAL CREATIVE PRODUCTS | | 3120 SOUTH VERITY PKWY | | | | MIDDLETOWN | OH | 45044 | |
| CRYSTAL CREATIVE PRODUCTS EFT | | INC  FMLY CRYSTAL TISSUE CO | 3120 S VERITY PWKY | | | MIDDLETOWN | OH | 45044-7494 | |
| CRYSTAL CREATIVE PRODUCTS EFT INC  ATTN ACCTS RECEIVABLE | | 4025 VISCOUNT AVE | | | | MEMPHIS | TN | 38118 | |
| CRYSTAL CREATIVE PRODUCTS EFT INC  ATTN ACCTS RECEIVABLE | CRYSTAL CREATIVE PRODUCTS EFT INC ATTN ACCTS RECEIVABLE | 3120 S VERITY PWKY | | | | MIDDLETOWN | OH | 45044-7494 | |
| CRYSTAL CREATIVE PRODUCTS EFT INC ATTN ACCTS RECEIVABLE | | 3120 S VERITY PWKY | | | | MIDDLETOWN | OH | 45044-7494 | |
| CRYSTAL DATA & BUSN PROD | | 3512 SOUTH LAKESIDE DR | | | | OKLAHOMA CITY | OK | 73179-8442 | |
| CRYSTAL DECISIONS | | 840 CAMBIE ST | LOCKBOX 7573 | | | VANCOUVER | BC | V6B 4J2 | CANADA |
| CRYSTAL DECISIONS | | 7573 COLLECTIONS CTR DR | LOCKBOX 7573 | | | CHICAGO | IL | 60693 | |
| CRYSTAL ENTERPRISES INC | | CRYSTAL MOUNTAIN RESORT | 12500 CRYSTAL MOUNTAIN DR | | | THOMPSONVILLE | MI | 49683-9742 | |
| CRYSTAL FOOD SERVICES | | 520 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46204 | |
| CRYSTAL FOOD SERVICES | | 520 NORTH NEW JERSEY | | | | INDIANAPOLIS | IN | 46204 | |
| CRYSTAL FOOD SERVICES | | 650 WEST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| CRYSTAL GEORGE | | 9613 HILLSBORO DR | | | | SHREVEPORT | LA | 71118 | |
| CRYSTAL JACKSON | | 803 HUMBOLDT PK WAY | | | | BUFFALO | NY | 14208 | |
| CRYSTAL KATHERINE A | | 5104 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 | |
| CRYSTAL L MEAD | | 6206 YUNKER ST | | | | LANSING | MI | 48911 | |
| CRYSTAL MARK INC | | 613 JUSTIN AVE | | | | GLENDALE | CA | 91201-3574 | |
| CRYSTAL MARK INC | | SAA PARENT | 613 JUSTIN AVE | | | GLENDALE | CA | 91201 | |
| CRYSTAL MOTOR EXPRESS INC | | 3 MELVIN ST | PO BOX 501 | | | WAKEFIELD | MA | 01880 | |
| CRYSTAL MOUNTAIN | | 12500 CRYSTAL MOUNTAIN DR | | | | THOMPSONVILLE | MI | 49683 | |
| CRYSTAL SEMICONDUCTOR | | C/O MICRO SALES INC | 16800 W GREENFIELD AVE ST | | | BROOKFIELD | WI | 53005 | |
| CRYSTAL SEMICONDUCTOR CORP | | CIRRUS LOGIC | 4210 S INDUSTRIAL DR | | | AUSTIN | TX | 78744 | |
| CRYSTAL TECH | | 2811 PINE CONE LN | PO BOX 447 | | | DULUTH | GA | 30096 | |
| CRYSTAL TISSUE CO THE | | 4025 VISCOUNT AVE | | | | MEMPHIS | TN | 38118 | |
| CRYSTAL TV & APPLIANCE | | 319 S MAIN ST | | | | CRYSTAL | MI | 48818 | |
| CRYSTAL WATER CO | | 3288 ALPENA ST | | | | BURTON | MI | 48529 | |
| CRYSTAL WATER CO | | 827 S PATTERSON BLVD | | | | DAYTON | OH | 45402 | |
| CRYSTAL WATER CO THE | | 827 S PATTERSON BLVD | | | | DAYTON | OH | 45402 | |
| CRYSTAL WATER COMPANY | | AMERICAN SPRING WATER COMPANY | 3288 ALPENA ST | | | BURTON | MI | 48529-144 | |
| CRYSTALASER LLC | | 4750 LONGLEY LN STE 205 | | | | RENO | NV | 89502-5982 | |
| CRYSTALPOINT MANAGEMENT LLC | WASSIM MOURTADA | 209 N MAIN ST NO 155 | | | | ANN ARBOR | MI | 48104-1412 | |
| CS BUSINESS SYSTEMS INC | | 1236 MAIN ST | | | | BUFFALO | NY | 14209 | |
| CS BUSINESS SYSTEMS INC | | PO BOX 1122 | | | | BUFFALO | NY | 14240-1122 | |
| CS BUSINESS SYSTEMS INC | | REMIT CHG 7 01 CSP | 1236 MAIN ST | | | BUFFALO | NY | 14209 | |
| CS BUSINESS SYSTEMS INC | GARY RAGER | PO BOX 1122 | | | | BUFFALO | NY | 14240-1122 | |
| CS CARRIER SERVICE INC | | PO BOX 4267 | | | | SPRINGFIELD | MO | 65808-4267 | |
| CS HYDE COMPANY | HEATHER PRATT | 1351 N MILWAUKEE AVE | | | | LAKE VILLA | IL | 60046 | |
| CS HYDE COMPANY | LEAH SPURSKI | 1351 N MILWAUKEE AVE | | | | LAKE VILLA | IL | 60046 | |
| CS&P INC | | LASER COLOR | 3200 JAMES SAVAGE RD STE 4 | | | MIDLAND | MI | 48642-5844 | |
| CSA FINANCIAL CORP | | 22 BATTERYMARCH ST STE 6 | | | | BOSTON | MA | 02109 | |
| CSA GROUP | | AMF O HARE | PO BOX 66512 | | | CHICAGO | IL | 60666-0512 | |
| CSA GROUP | MIKE WILHELM | 178 REXDALE BLVD | | | | TORONTO | ON | M9W IR3 | CANADA |
| CSA PROMOTIONS INC | | 7172 LAKEVIEW PKWY W DR | | | | INDIANAPOLIS | IN | 46268-2150 | |
| CSABA METAL ONTODEI ZRT | | KEREK 637 | | | | BEKESCSABA | HU | 05600 | HU |
| CSAPO CAROL | | 9363 ISABELLA LN | | | | DAVISON | MI | 48423 | |
| CSAPOS, DANIEL | | 2788 N OVID RD | | | | OVID | MI | 48866 | |
| CSATLOS NANCY K | | 620 WOODLAWN DR | | | | SHARON | PA | 16146-3855 | |
| CSC COMPUTER SCIENCES LTD | | ROYAL PAVILION | | | | ALDERSHOT | HA | GU11 1PZ | GB |
| CSC INDUSTRIES INC | | 51200 W PONTIAC TRL | | | | WIXOM | MI | 48393-2043 | |
| CSC MANUFACTURING INC | | 51200 W PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| CSD EXPRESS INC | | 239 S HAMILTON RD | | | | COLUMBUS | OH | 43213 | |
| CSEA | | ACCOUNT OF LAWRENCE M WADE | CASE D 185447 | | | CLEVELAND | OH | 29950-0435 | |
| CSEA | | ACCOUNT OF M J NOLTE | CASE 79 DR 294 | PO BOX 576 | | TROY | OH | 31344-0424 | |
| CSEA | | ACCOUNT OF RODNEY A HOBLIT | CASE 85 DR 560 | PO BOX 576 | | TROY | OH | 29646-3178 | |
| CSEA | | ACCT OF DAMON E BOOMERSHINE | CASE 93 DR 260 | PO BOX 576 | | TROY | OH | 45373 | |
| CSEA | | ACCT OF GARY D ANDERSON | CASE 81 DR 592 | PO BOX 576 | | TROY | OH | 27540-0254 | |
| CSEA | | ACCT OF RONALD COCHRAN | CASE 93 DR 550 | PO BOX 576 | | TROY | OH | 27442-6916 | |
| CSEA | | ACCT OF STEVEN GALLIMORE | CASE 84 DR 9 | PO BOX 576 | | TROY | OH | 29750-7366 | |
| CSEA | | FAMILY SUPPORT FOR ACCOUNT OF | HEINZ P WAGNER D18483 SD 7138 | PO BOX 93318 | | CLEVELAND | OH | | |
| CSEA ACCOUNT OF LAWRENCE M WADE | | CASED 185447 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CSEA ACCOUNT OF M J NOLTE | | CASE 79 DR 294 | PO BOX 576 | | | TROY | OH | 45373 | |
| CSEA ACCOUNT OF RODNEY A HOBLIT | | CASE85 DR 560 | PO BOX 576 | | | TROY | OH | 45373 | |
| CSEA ACCT OF GARY D ANDERSON | | CASE 81 DR 592 | PO BOX 576 | | | TROY | OH | 45373 | |
| CSEA ACCT OF RONALD COCHRAN | | CASE 93 DR 550 | PO BOX 576 | | | TROY | OH | 45373 | |
| CSEA ACCT OF STEVEN GALLIMORE | | CASE 84 DR 9 | PO BOX 576 | | | TROY | OH | 45373 | |
| CSEA FAMILY SUPPORT FOR ACCOUNT OF | | HEINZ P WAGNER D18483 SD 7138 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CSEA FISCAL DIVISION | | ACCT OF BRYCE ALLMON | CASE DR91 06 1048 | SECOND FL COURTHOUSE | | HAMILTON | OH | 49276-6136 | |
| CSEA FISCAL DIVISION | | ACCT OF GERALD THEIS | CASE DR 84 05 0872 | COURTHOUSE 2ND FL | | HAMILTON | OH | 28646-9313 | |
| CSEA FISCAL DIVISION ACCT OF BRYCE ALLMON | | CASE DR91 06 1048 | SECOND FL COURTHOUSE | | | HAMILTON | OH | 45011 | |
| CSEA FISCAL DIVISION ACCT OF GERALD THEIS | | CASEDR 84 05 0872 | COURTHOUSE 2ND FL | | | HAMILTON | OH | 45011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CSEA OF COLUMBIANA COUNTY | | ACCT OF WILLIAM L OMELIA | CASE 92 CIV DR 133 | PO BOX 491 | | LISBON | OH | 19438-6555 | |
| CSEA OF COLUMBIANA COUNTY | | ACT OF ROBERT OBERLE | CASE 91 CV DR 373 | PO BOX 491 | | LISBON | OH | 27742-8463 | |
| CSEA OF COLUMBIANA COUNTY ACCT OF WILLIAM L OMELIA | | CASE 92 CIV DR 133 | PO BOX 491 | | | LISBON | OH | 44432 | |
| CSEA OF COLUMBIANA COUNTY ACT OF ROBERT OBERLE | | CASE91 CV DR 373 | PO BOX 491 | | | LISBON | OH | 44432 | |
| CSEA OF GREENE COUNTY | | ACCOUNT OF TERESA A CLARK | CASE 90DR0430 | PO BOX 9 | | XENIA | OH | | |
| CSEA OF GREENE COUNTY | | ACCT OF BYRON T HURST | CASE 92 DR 0583 | PO BOX 9 | | XENIA | OH | 27246-9873 | |
| CSEA OF GREENE COUNTY | | ACCT OF JAMES R HUNDLEY | CASE 92 DR 598 | PO BOX 9 | | XENIA | OH | 29944-6064 | |
| CSEA OF GREENE COUNTY | | ACCT OF KENNETH D FERGUSON | CASE 89DR0862 | PO BOX 9 | | XENIA | OH | 29638-2499 | |
| CSEA OF GREENE COUNTY | | ACCT OF LYNN A JONES | CASE 90 DR 0835 | PO BOX 9 | | XENIA | OH | 28244-4850 | |
| CSEA OF GREENE COUNTY | | ACCT OF STEPHEN FOUTSR | CASE 92 DR 331 | PO BOX 9 | | XENIA | OH | 27438-0646 | |
| CSEA OF GREENE COUNTY ACCOUNT OF TERESA A CLARK | | CASE 90DR0430 | PO BOX 9 | | | XENIA | OH | 45385 | |
| CSEA OF GREENE COUNTY ACCT OF BYRON T HURST | | CASE 92 DR 0583 | PO BOX 9 | | | XENIA | OH | 45385 | |
| CSEA OF GREENE COUNTY ACCT OF JAMES R HUNDLEY | | CASE 92 DR 598 | PO BOX 9 | | | XENIA | OH | 45385 | |
| CSEA OF GREENE COUNTY ACCT OF KENNETH D FERGUSON | | CASE 89DR0862 | PO BOX 9 | | | XENIA | OH | 45385 | |
| CSEA OF GREENE COUNTY ACCT OF LYNN A JONES | | CASE 90 DR 0835 | PO BOX 9 | | | XENIA | OH | 45385 | |
| CSEA OF GREENE COUNTY ACCT OF STEPHEN FOUTSR | | CASE 92 DR 331 | PO BOX 9 | | | XENIA | OH | 45385 | |
| CSED | | PO BOX 102760 | | | | ANCHORAGE | AK | 99510 | |
| CSEH DAMON | | 1864 PK RIDGE CT | | | | HOWELL | MI | 48843 | |
| CSG | | CHAIN STORE GUIDE | 3922 COCONUT PALM DR | | | TAMPA | FL | 33631-3203 | |
| CSI | | 1272 OLD ALPHARETTA RD | | | | ALPHARETTA | GA | 30005 | |
| CSI | | ATTN ACCTS RECEIVABLE | PO BOX 956117 | | | ST LOUIS | MO | 63195-6117 | |
| CSI | | PO BOX 2445 | | | | COLUMBUS | GA | 31902-2445 | |
| CSI | | PO BOX 775485 | | | | SAINT LOUIS | MO | 63177-5485 | |
| CSI COMPUTER SALES INTERNATIONAL | DEBBIE SWINK | 9990 OLD OLIVE ST RD | STE 101 | | | SAINT LOUIS | MO | 63141 | |
| CSI COMPUTER SALES INTERNATIONAL | DEBBIE SWINK | 9991 OLD OLIVE ST RD | STE 101 | | | SAINT LOUIS | MO | 63142 | |
| CSI COMPUTER SALES INTERNATIONAL | DEBBIE SWINK | 9992 OLD OLIVE ST RD | STE 101 | | | SAINT LOUIS | MO | 63143 | |
| CSI COMPUTER SALES INTERNATIONAL | DEBBIE SWINK | 9993 OLD OLIVE ST RD | STE 101 | | | SAINT LOUIS | MO | 63144 | |
| CSI ELECTRONICS | | 1942 ELIZABETH ST | | | | KOKOMO | IN | 46902-2432 | |
| CSI ELECTRONICS | ACCOUNTS PAYABLE | 1942 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2432 | |
| CSI ELECTRONICS | SUSAN BARNES | 1942 ELIZABETH ST | | | | KOKOMO | IN | 46902-2432 | |
| CSI ELECTRONICS EFT | | DBA CSI ELECTRONICS | 1942 S ELIZABETH ST | | | KOKOMO | IN | 46902-2432 | |
| CSI FABRICATED METALS INC | | 6910 WEST RIDGE RD | | | | FAIRVIEW | PA | 16415 | |
| CSI FABRICATED METALS INC | | FMLY FABRICATED METALS INC | 6910 WEST RIDGE RD | ADD CHG 9 02 MH | | FAIRVIEW | PA | 16415 | |
| CSI LEASING INC FKA COMPUTER SALES INTERNATIONAL INC | ATTN JEFFREY L ROUSSEAU | 9990 OLIVE STREET ROAD STE 101 | | | | ST LOUIS | MO | 63141 | |
| CSI LEASING, INC | | 9990 OLD OLIVE ST RD | | | | SAINT LOUIS | MO | 63141 | |
| CSIKY ALLAN | | MAKRO MANAGEMENT CONSULTING | 82 N FRENCH PL | | | PRESCOTT | AZ | 86303 | |
| CSIKY PAUL F | | 6747 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428-0000 | |
| CSIKY STANFORD ALLAN | | DBA MAKRO MGMT CONSULTING | 82 N FRENCH PL | | | PRESCOTT | AZ | 86303 | |
| CSIKY STANFORD ALLAN | | DBA MAKRO MGMT CONSULTING | 82 N FRENCT PL | | | PRESCOTT | AZ | 86303 | |
| CSIKY, ALLAN | | 82 N FRENCH PL | | | | PRESCOTT | AZ | 86303 | |
| CSINC ELECTRONICS | | 1942 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2432 | |
| CSINTYAN TIMOTHY | | 353 LAIRD | | | | MOUNT MORRIS | MI | 48458-0380 | |
| CSIRKE KEVIN | | 5230 ROSCOMMON ST | | | | BURTON | MI | 48509-2030 | |
| CSIRKE SCOTT J | | 3106 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 | |
| CSISZAR CHARLES | | 10356 HIGH GROVE | | | | CARMEL | IN | 46032 | |
| CSISZARIK STEVE | | 3189 WHITEHEAD RD | | | | COLUMBUS | OH | 43204-1855 | |
| CSL | TERRY MUNSON | CONTAMINATION STUDIES LAB | 201 E DEFENBAUGH | | | KOKOMO | IN | 46902 | |
| CSM CORP | | 21500 HAGGERTY RD STE 300 | HOLD PER RC | | | NORTHVILLE | MI | 48167-8991 | |
| CSM CORP | | 21500 HAGGERTY RD STE 300 | | | | NORTHVILLE | MI | 48167-8991 | |
| CSM FASTENER PRODUCTS COMPANY | | 2451 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CSM MANUFACTURING CORP | | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP | | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335-155 | |
| CSM MANUFACTURING CORP | | 24650 N INDUSTRIAL DR | | | | FARMINTON HILLS | MI | 48335 | |
| CSM MANUFACTURING CORP | | 29600 NORTHWESTERN HWY STE 102 | | | | SOUTHFIELD | MI | 48034 | |
| CSM MANUFACTURING CORP EFT | | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CSM WORLDWIDE | | 21500 HAGGERTY RD STE 300 | | | | NORTHVILLE | MI | 48167-8991 | |
| CSM WORLDWIDE INC | | 21500 HAGGERTY RD STE 300 | | | | NORTHVILLE | MI | 48167-8991 | |
| CSMA LTD | | OXFORD RD | ARMSTRONG HOUSE | | | MANCHESTER | | M17ED | UNITED KINGDOM |
| CSOKASY DAVID | | 5785 SQUIREHILL CT | | | | CINCINNATI | OH | 45241 | |
| CSOKMAY JOYCE | | 2194 STEPHENS AVE NW | | | | WARREN | OH | 44485-2313 | |
| CSONGRADI ANDREW | | 3119 OAKLAWN PK | | | | SAGINAW | MI | 48603 | |
| CSS INTERNATIONAL CORP | | 2061 E GLENWOOD AVE | | | | PHILADELPHIA | PA | 19124-5674 | |
| CSS INTERNATIONAL CORPORATION | | 2061 E GLENWOOD AVE | | | | PHILADELPHIA | PA | 19124 | |
| CSSARA | DENNIS DECOTA LYNN | 1202 GRANT AVE | STE B1 | | | NOVATO | CA | 94945 | |
| CST MICROSYSTEMS | | 300 VOYAGER WAY 1 | CHG PER LTR06 02 04 AM | | | HUNTSVILLE | AL | 35806 | |
| CST MICROSYSTEMS | | 300 VOYAGER WAY 1 | | | | HUNTSVILLE | AL | 35806 | |
| CST OF AMERICA INC | | 492 OLD CONNECTICUT PATH STE 505 | | | | FRAMINGHAM | MA | 01701-4584 | |
| CSTS | | 4123 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-1813 | |
| CSULB | | 1 WORLD TRADE CTR | STE 215 | | | LONG BEACH | CA | 90831 | |
| CSW COLDFORM LTD | | VALLEY WAY | | | | MARKET HARBOROUGH LEICESTERSHIRE | GB | LE16 7PS | GB |
| CSW COLDFORM LTD | | VALLEY WAY | MARKET HARBOROUGH | | | LEICESTERSHIRE | | LE16 7PS | GBR |
| CSW COLDFORM LTD | | VALLEY WAY | MARKET HARBOROUGH | | | LEICESTERSHIRE | | 0LE16- 7PS | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CSW COLDFORM LTD | | VALLEY WAY MARKET HARBOROUGH | LEICS LE16 7PS | | | ENGLAND | | | UNITED KINGDOM |
| CSW COLDFORM LTD | | VALLEY WAY MARKET HARBOROUGH | LEICS LE16 7PS | | | | | | UNITED KINGDOM |
| CSW COLDFORM LTD | | VALLEY WAY | | | | MARKET HARBOROUGH L | | LE16 7PS | UNITED KINGDOM |
| CSX | C/O MCGUIRE WOODS LLP | DONALD D ANDERSON | 50 N LAURA ST | STE 3300 | | JACKSONVILLE | FL | 32202-3661 | |
| CSX CORPORATION | ATTN RUTH SALTER | 500 WALTER ST 8TH FL J220 | | | | JACKSONVILLE | FL | 32202 | |
| CSX REALTY DEVELOPMENT | DONALD D ANDERSON | MCGUIREWOODS LLP | 50 NORTH LAURA ST | STE 3300 | | JACKSON VILLE | FL | 32202 | |
| CSX REALTY DEVELOPMENT LLC | JOEL M GROSS | ARNOLD & PORTER LLP | 555 TWELFTH STREET NW | | | WASHINGTON | DC | 20004 | |
| CSX TRANSPORTATION | | 500 WATER ST J180 | | | | JACKSONVILLE | FL | 32203 | |
| CSX TRANSPORTATION | | N A 012101 | 100 N CHARLES | | | BALTIMORE | MD | 21201 | |
| CSX TRANSPORTATION | | PO BOX 116628 | | | | ATLANTA | GA | 30368-6628 | |
| CSX TRANSPORTATION | | SECTION 977 | | | | LOUISVILLE | KY | 40289 | |
| CSX TRANSPORTATION | PROPERTY SERVICES | 500 WATER ST J 180 | | | | JACKSONVILLE | FL | 32202 | |
| CSX TRANSPORTATION INC | RHONDA MOHOWITSCH | 12780 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| CSX TRANSPORTATION INC | | 12780 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| CSX TRANSPORTATION INC | | CSX | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4445 | |
| CSX TRANSPORTATION INC | | PO BOX 640839 | | | | PITTSBURGH | PA | 15264-0839 | |
| CSX TRANSPORTATION INC | | PO BOX 64753 | | | | BALTIMORE | MD | 21203 | |
| CSX TRANSPORTATION INC | DANIEL F BLANKS ESQ | MCGUIREWOODS LLP | 9000 WORLD TRADE CENTER | 101 W MAIN ST | | NORFOLK | VA | 23510 | |
| CT BUREAU OF COLLECTION SVCS | | PO BOX 30160 | | | | HARTFORD | CT | 06150 | |
| CT CCSPC | | PO BOX 990032 | | | | HARTFORD | CT | 06199 | |
| CT CHARLTON & ASSOCIATES INC | | 24000 GREATER MACK | | | | SAINT CLAIR SHORES | MI | 48080-1408 | |
| CT CORPORATION SYSTEM | | 30600 TELEGRAPH RD | | | | BINGHAM FARMS | MI | 48025 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | | CAROL STREAM | IL | 60198-4349 | |
| CT CORPORATION SYSTEM | | PO BOX 631 | | | | WILMINGTON | DE | 19899 | |
| CT ELECTRICAL | | SPINDUS RD SPEKE | UNIT 58 | | | LIVERPOOL | | L241YA | UNITED KINGDOM |
| CT ELECTRICAL REWINDS LTD | | SPINDUS RD SPEKE | | | | LIVERPOOL | MY | L24 1YA | GB |
| CT ELECTRICAL REWINDS LTD | | UNIT 58 SPEKE HALL INDSTRL ESTATE | | | | LIVERPOOL | MY | L24 1YA | GB |
| CT ELECTRICAL REWINDS LTD | | UNIT 58 SPEKE HALL IND EST | | | | LIVERPOOL MERSEYSIDE | | L24 1YZ | UNITED KINGDOM |
| CT PATTERSON SOFTWARE CONTRACTING | | 4829 SABINE ST | FORT WORTH TX 76137 | | | FT WORTH | TX | 76137 | |
| CT SYSTEMS LLC | | FORMERLY CABLE TECH INDUSTRIES | 11064 STRANG LINE RD | | | LENEXA | KS | 66215 | |
| CT&E ENVIRONMENTAL SERVICES IN | | SGS ENVIRONMENTAL SVCS | 1200 CONRAD INDUSTRIAL DR | | | LUDINGTON | MI | 49431 | |
| CTA CONSULTING LLC | | 21622 W MOCKINGBIRD | | | | LAKE ZURICH | IL | 60047 | |
| CTC ANALYTICAL SERVICES INC | | 18419 EUCLID AVE | RMT CHG 11 00 TBK | | | CLEVELAND | OH | 44112 | |
| CTC ANALYTICAL SERVICES INC | | 3121 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340-3907 | |
| CTC ANALYTICAL SERVICES INC | | LUBRICON DIV | 350 E CHURCHMAN AVE | | | BEECH GROVE | IN | 46107 | |
| CTC ANALYTICAL SERVICES INC | | PO BOX 711266 | | | | CINCINNATI | OH | 45271-1266 | |
| CTC LACKAWANNA CTY | GEORGE EBERT | BUSINESS OFFICE | 3201 ROCKWELL AVE | | | SCRANTON | PA | 18508-1491 | |
| CTD TRANSPORT INC | | SAXON TRANSPORT SERVICES | 17 BROOKVALE RD | | | FRAMINGHAM | MA | 01701 | |
| CTEK INDUSTRIAL HYGIENE LABORATORY | | 9742 SKILLMAN | | | | DALLAS | TX | 75243 | |
| CTEX SEAT COMFORT LTD | | BEACH AVE DERBY RD | BURTON ON TRENT | | | STAFFORDSHIRE | | DE13 OBQ | |
| CTI | LYNN SATTERWAITE | TWO CTR POINT DR | STE 450 | | | LAKE OSWEGO | OR | 97035 | |
| CTI CRYOGENICS HELIX TECH | SALES SUPPORT | NINE HAMPSHIRE ST | | | | MANSFIELD | MA | 02048 | |
| CTI DATA SOLUTIONS | | 901 S TROOPER RD | | | | VALLEY FORGE | PA | 19482 | |
| CTI ELECTRONICS CORPORATION | | 110 OLD SOUTH AVE | | | | STRATFORD | CT | 06615 | |
| CTI LOGISTX | | 1700 E DELAVAN DR | | | | JANESVILLE | WI | 53545 | |
| CTI VTEK | | 392 W LARCH RD BLDG 28 | | | | TRACY | CA | 95304 | |
| CTI VTEK | | 392 W LARCH RD | | | | TRACY | CA | 95304 | |
| CTII | | CENTRAL TRANSPORT INTL INC | 12225 STEPHENS RD | | | WARREN | MI | 48089 | |
| CTII | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| CTII CENTRAL TRANSPORT INTL INC | | PO BOX 80 | | | | WARREN | MI | 48089 | |
| CTJ CORPORATION | | | | | | HAYWARD | CA | 94545 | |
| CTJ SAFETY ASSOCIATES | | 113 CAMBAY COURT | | | | CARY | NC | 27513 | |
| CTJ SAFETY ASSOCIATES | | 113 CAMBAY COURT | CARY NC 27513 | | | CAY | NC | 27513 | |
| CTJ SAFETY ASSOCIATES LLC | DAVID COBLE | 113 CAMBAY COURT | | | | CARY | NC | 27513 | |
| CTL DISTRIBUTION INC | | 1652 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CTL DISTRIBUTION INC | | RMT CHNG 04 16 04 QZ859Y | 4201 BONNIE MINE RD | PO DRAWER 437 | | MULBERRY | FL | 33860 | |
| CTL ENGINEERING INC | | 2860 FISHER RD | | | | COLUMBUS | OH | 43204 | |
| CTL ENGINEERING INC | | 2860 FISHER RD | | | | COLUMBUS | OH | 43204-3538 | |
| CTL ENGINEERING INC | | PO BOX 44548 | | | | COLUMBUS | OH | 43204 | |
| CTM RACING PRODUCTS INC | | 3041 INDUSTRY ST STE B | | | | OCEANSIDE | CA | 92054-4880 | |
| CTP CARERRA | MARIA | 1141 W GRANT RD | | | | TUCSON | AZ | 85705 | |
| CTP CARRERA INC | | 1141 W GRANT RD STE 131 | | | | TUCSON | AZ | 85705 | |
| CTP CARRERA INC | | 600 DEPOT ST | | | | LATROBE | PA | 15650 | |
| CTP CARRERA INC | | CTP CARRERA TUCSON | 1141 W GRANT RD STE 131 | | | TUCSON | AZ | 85705 | |
| CTP DAVALL LTD | | | FMLY DAVAL MOULDED GEARS LTD | TRAVELLERS LA WELHAM GREEN | LTR NAME 12 97 HERTFORDSHIRE | HATFIELD UNITED KING | | AL9 7JB | UNITED KINGDOM |
| CTP DAVALL LTD | | TRAVELLERS LA WELHAM GREEN | HERTFORDSHIRE | | | HATFIELD ENGLAND | | AL9 7JB | UNITED KINGDOM |
| CTP DAVALL LTD CARCLO TECHNICAL PLASTICS | | HARTHILL INDSTRL EST | MOSSBURN AVE | | | HARTHILL SHOTTS LANARKS | | ML7 5NP | UNITED KINGDOM |
| CTP ENGINEERING LLC | CHRISTIAN TEWS | 11 ROBERTS TONER BLVD | STE S 325 | | | N ATTLEBORO | MA | 02763 | |
| CTP ENGINEERING LLC | | 11 ROBERT TONER BLVD | STE S 325 | | | N ATTLEBORO | MA | 02763 | |
| CTP ENGINEERING LLC | | 11 ROBERT TONER BLVD | STE S 325 | | | NORTH ATTLEBORO | MA | 02763 | |
| CTP ENGINEERING, LLC | | 11 ROBERT TONER BLVD NO 5 325 | | | | ATTLEBORO FALLS | MA | 02763-1174 | |
| CTP MOULDED GEARS LTD | | TRAVELLERS LN WELHAM GREEN | | | | HATFIELD HERTFORDSH | | AL9 7JB | UNITED KINGDOM |
| CTP SILLECK LTD | | DURHAM LN INDSTL PK | EAGLESCLIFFE | | | STOCKTON ON TEES | | TS16 0PN | GBR |
| CTP SILLECK LTD | | DURHAM LN INDSTL PK EAGLESCLIFFE | | | | STOCKTON ON TEES | | 0TS16- 0PN | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CTP SILLECK LTD | CARCLO TECHNICAL PLASTICS LTD | INDUSTRIAL ESTATE DAFEN | | | | LLANELLI | | SA14 8LX | GB |
| CTP SILLECK LTD SILLECK CLEVELAND | | DURHAM LN INDSTL PK EAGLESCLIFFE | | | | STOCKTON ON TEES CV | | TS16 0PN | UNITED KINGDOM |
| CTRE STEPH RECHER MECA HYDROME | | HEF | RUE BENOIT FOURNEYRON | ZI SUD | | ANDREZIEUX BOUTHEON | | 42160 | FRANCE |
| CTS | ACCOUNTS PAYABLE | 905 N WEST BLVD | | | | ELKHART | IN | 46514 | |
| CTS AUTOMOTIVE PRODUCTS | HENRY SCHMIDT | CTS CORPORATION | 171 COVINGTON DR | | | BLOOMINGDALE | IL | 60108 | |
| CTS AUTOMOTIVE PRODUCTS | HENRY SCHMIDT | CTS CORPORATION | 171 COVINGTON DRIVE | | | BLOOMINGDALE | IL | 60108 | |
| CTS CARTOP SYSTEMS NA INC | ACCOUNTS PAYABLE | 2110 AUSTIN DR | | | | ROCHESTER HILLS | MI | 48309 | |
| CTS CORP | | 1142 W BEARDSLEY | | | | ELKHART | IN | 46514 | |
| CTS CORP | | 26200 LAHSER RD STE 305 | | | | SOUTHFIELD | MI | 48034 | |
| CTS CORP | | 406 PARR RD | | | | BERNE | IN | 46711 | |
| CTS CORP | | 905 N WEST BLVD | | | | ELKHART | IN | 46514-1899 | |
| CTS CORP | | 905 W BLVD N | | | | ELKHART | IN | 46514-1899 | |
| CTS CORP | | AUTOMOTIVE DIV | 1142 W BEARDSLEY AVE | | | ELKHART | IN | 46514 | |
| CTS CORP | | AUTOMOTIVE GROUP | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | |
| CTS CORP | | CTS AUTOMOTIVE PRODUCTS | 1142 W BEARDSLEY | | | ELKHART | IN | 46514 | |
| CTS CORP | | CTS MICROELECTRONICS | 1201 CUMBERLAND AVE | | | WEST LAFAYETTE | IN | 47906-131 | |
| CTS CORP | | CTS OF ELKHART | PO BOX 91185 | | | CHICAGO | IL | 60690 | |
| CTS CORP | | CTS RESISTOR NETWORKS SBU | 9050 N WEST BLVD | | | ELKHART | IN | 46514-1899 | |
| CTS CORP | | CTS RESISTOR NETWORKS SBU | 905 N WEST BLVD | | | ELKHART | IN | 46514-1899 | |
| CTS CORP | | ELECTROCOMPONENTS | 1601 MISHAWAKA ST | | | ELKHART | IN | 46514 | |
| CTS CORP | | FREQUENCY CONTROL DIV | 400 REIMANN AVE | | | SANDWICH | IL | 60548 | |
| CTS CORP | | MICROELECTRONICS | 1201 CUMBERLAND AVE | PO BOX 71752 | | WEST LAFAYETTE | IN | 47906 | |
| CTS CORP | | MICROELECTRONICS | PO BOX 71752 | | | CHICAGO | IL | 60694-1752 | |
| CTS CORP | | PO BOX 98641 | | | | CHICAGO | IL | 60693 | |
| CTS CORP | VINOD M KHILNANI | 905 WEST BLVD NORTH | | | | ELKHART | IN | 46514 | |
| CTS CORP EFT | | RESISTOR NETWORK DIV | PO BOX 95983 | | | CHICAGO | IL | 60694-5983 | |
| CTS CORPORATION | | 1142 W BEARDSLEY AVE | | | | ELKHART | IN | 46514 | |
| CTS CORPORATION | | 171 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108 | |
| CTS CORPORATION | | 594 S VERMILLION AVE | | | | BROWNSVILLE | TX | 78521 | |
| CTS CORPORATION | | 905 N WEST BLVD | | | | ELKHART | IN | 46514-1899 | |
| CTS CORPORATION | | 905 W BLVD NORTH | | | | ELKHART | IN | 46514 | |
| CTS CORPORATION | | C/O J L MONTGOMERY ASSOC | POB 2726 | | | FARMINGTON HILLS | MI | 48333-2726 | |
| CTS CORPORATION | ATTN ELIZABETH BOTTORFF AHLEMANN | SENIOR LEGAL COUNSEL | 905 W BLVD N | | | ELKHART | IN | 46514 | |
| CTS CORPORATION | CTS CORPORATION | ATTN ELIZABETH BOTTORFF AHLEMANN | SENIOR LEGAL COUNSEL | 905 W BLVD N | | ELKHART | IN | 46514 | |
| CTS CORPORATION | HENRY SCHMIDT | CTS CORPORATION | 171 COVINGTON DR | | | BLOOMINGDALE | IL | 60108 | |
| CTS CORPORATION | HENRY SCHMIDT | CTS CORPORATION | 171 COVINGTON DRIVE | | | BLOOMINGDALE | IL | 60108 | |
| CTS CORPORATION | HENRY SCHMIDT CORPORATE CREDIT MGR | CTS CORPORATION | 171 COVINGTON DRIVE | | | BLOOMINGDALE | IL | 60108 | |
| CTS CORPORATION AUTOMOTIVE PRODUCTS | | ELECTROCOMPONENTS | PO BOX 95778 | | | CHICAGO | IL | 60694-5778 | |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY AVE | | | | ELKHART | IN | 46514 | |
| CTS CORPORATION EFT | | 1142 W BEARDSLEY | | | | ELKHART | IN | 46514 | |
| CTS CORPORPATION | | 171 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108 | |
| CTS MICROELECTRONICS INC | | C/O WHITESELL R O & ASSOC | 1800 SOUTH PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| CTS OF BROWNSVILLE INC | | C/O WHITESELL R O & ASSOC | 1800 SOUTH PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| CTS OF CANADA | HENRY SCHMIDT | CTS CORPORATION | 171 COVINGTON DR | | | BLOOMINGDALE | IL | 60108 | |
| CTS OF CANADA CO | | 80 THOMAS ST | | | | STREETSVILLE | ON | L5M 1Y9 | CANADA |
| CTS OF CANADA CO | | PO BOX 5600 UNIT 980754 | STATION MAIN | | | BURLINGTON | ON | L7R 4X3 | CANADA |
| CTS OF CANADA CO | | 171 COVINGTON DR | | | | BLOOMINGTON | IL | 60108 | |
| CTS OF CANADA CO EFT | | PO BOX 5600 UNIT 980754 | STATION MAIN | | | BURLINGTON | ON | L7R 4X3 | CANADA |
| CTS OF CANADA LTD | | 80 THOMAS ST | VILLAGE OF STSVILLE | | | MISSISSAUGA | ON | L5M1Y9 | CANADA |
| CTS OF CANADA LTD | | VILLAGE OF STSVILLE | 80 THOMAS ST | | | MISSISSAUGA | ON | L5M 1Y9 | CANADA |
| CTS OF CANADA LTD | | VILLAGE OF STSVILLE | | | | MISSISSAUGA | ON | L5M 1Y9 | CANADA |
| CTS OF ELKHART | | C/O WHITESELL R O & ASSOC | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| CTS RESISTORELECTROCOMPONENTS | | 905 N WEST BLVD | | | | ELKHART | IN | 46514-1899 | |
| CTS TECHNICAL SERVICES UK LIMITED | | LAIRDSIDE TECHNOLOGY PARK | | | | BIRKENHEAD | MY | CH41 9HS | GB |
| CTS TECHNICAL SERVICES UK LIMITED | | VALIANT WAY | | | | BIRKENHEAD | MY | CH41 9HS | GB |
| CTT ENTERPRISES INC | | 851 W MCKIMMEY RD | | | | GLADWIN | MI | 48624-7409 | |
| CTT INC | | 241 E JAVA DR | AD CHG PER LTR 04 19 04 AM | | | SUNNYVALE | CA | 94089 | |
| CTT INC | | 241 E JAVA DR | | | | SUNNYVALE | CA | 94089 | |
| CTT INC | | 3005 DEMOCRACY WAY | | | | SANTA CLARA | CA | 95054 | |
| CTX | | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| CTX EFT | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| CTX OF MICHIGAN LLC EFT | | PO BOX 830 | | | | DEARBORN HEIGHTS | MI | 48127 | |
| CU RECOVERY INC | | 26263 FOREST BLVD | | | | WYOMING | MN | 55092 | |
| CUAN ZULMA | | 47156 MANHATTAN CIRCLE 25 47156 | | | | NOVI | MI | 48374 | |
| CUARON CRISTINA | | 6724 DAKOTA RIDGE | | | | EL PASO | TX | 79912 | |
| CUARON, CRISTINA G | | 6724 DAKOTA RIDGE | | | | EL PASO | TX | 79912 | |
| CUATT DANIEL | | 77 FISHELL RD | | | | RUSH | NY | 14543 | |
| CUB SCOUTS PAC 3315 | | CO CUB MASTER BRENDA WHITMAN | 1825 COOLIDGE AVE | | | SAGINAW | MI | 48603 | |
| CUBA CEMETERY ASSOCIATION | | 9113 JACKSON HILL RD | | | | CUBA | NY | 14727-9259 | |
| CUBAN AUTO REPAIR | | 21 13 31ST AVE | | | | LONG ISLAND CITY | NY | 11106 | |
| CUBAS GLORIA | | 22 MAY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| CUBEL GREGG | | 307 CHARLESTON CT | | | | TUSCALOOSA | AL | 35405 | |
| CUBIC BLUE INC | | 2934 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410 | |
| CUBIC BLUE INC | | 2934 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9321 | |
| CUBIC CONTAINER MFG CO | | C/O FIRST COMMUNITY FINANCIAL | CORPORATION | PO BOX 16006 | | PHOENIX | AZ | 85011-6006 | |
| CUBIC SYSTEMS | JEFF BROWN | 139 DINO DR | | | | ANN ARBOR | MI | 48103 | |
| CUBIC SYSTEMS INC | | 139 DINO DR | | | | ANN ARBOR | MI | 48103 | |
| CUBIC THOMAS | | 3616 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 | |
| CUBITT & CUBITT | | 186 E HURON | | | | BAD AXE | MI | 48413 | |
| CUBOL EPHRAIM | | 35 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| CUCALON EDWARD | | 315 DRYDEN RD APT 2 | | | | ITHACA | NY | 14850 | |
| CUCARO DENISE | | 103 FOREST HILLS DR | | | | HURON | OH | 44839-2333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUCARO THOMAS D | | 103 FOREST HILLS DR | | | | HURON | OH | 44839 | |
| CUCARO THOMAS D | | 103 FOREST HILLS DR | | | | HURON | OH | 44839-2333 | |
| CUCCHIARA PAUL A | | 74 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 | |
| CUDDY & FEDER & WORBY LLP | | 90 MAPLE AVE | | | | WHITE PLAINS | NY | 10601-5196 | |
| CUDDY AND FEDER AND WORBY LLP EFT | | 90 MAPLE AVE | | | | WHITE PLAINS | NY | 10601-5196 | |
| CUDDY MARGARET | | 11 DAKIN WALK | | | | NORTHWOOD | | | UNITED KINGDOM |
| CUELLAR ANTHONY B | | 8185 S WILLOW DR | | | | OAK CREEK | WI | 53154-2712 | |
| CUELLAR LUNA DORA ELIA | | ARG INDUSTRIAL SERVICES | CONSTITUCION 18 PARQUE IND BER | QUINTANA | | QUERETARO | | 76246 | MEXICO |
| CUELLAR LUNA DORA ELIA EFT | | CONSTITUCION NO 18 PARQUE B | QUINTANA QUERTARO QRO ZC 76256 | | | | | | MEXICO |
| CUELLAR LUNA, DORA ELIA | | AV LAS MISIONES NO 1 INT 10 | | | | EL MARQUES | QRO | 76246 | MX |
| CUELLAR LUNA, DORA ELIA | | PARQUE IND BERNARDO QUINTAN | | | | EL MARQUES | QRO | 76246 | MX |
| CUELLAR NANCY | | 104 ELM ST | | | | CIBOLO | TX | 78108-3531 | |
| CUELLAR RAUL | | 4748 N MESA APT 43 D | | | | EL PASO | TX | 79912 | |
| CUELLAR RAYMOND | | 1509 OUTER DR | | | | SAGINAW | MI | 48601 | |
| CUELLAR ROBERTO | | 1835 JORDAN | | | | SAGINAW | MI | 48602 | |
| CUESTA JORGE | | 2425 HAZELNUT | | | | KOKOMO | IN | 46902 | |
| CUESTA JULIO | | 3930 CRESTVIEW AVE | | | | WARREN | OH | 44484 | |
| CUEVAS DUAIANA E | | 3060 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| CUEVAS DUNIANA | | 3060 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| CUEVAS EDUARDO | | 528 JACKSON ST | | | | PORT CLINTON | OH | 43452 | |
| CUEVAS, DUNIANA E | | 3060 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| CUGHER INC | | 1975 ANNAPOLIS LN | | | | MINNEAPOLIS | MN | 55441 | |
| CUI DEHUA | | 49618 S GLACIER RD | | | | NORTHVILLE | MI | 48167 | |
| CUI GUANGCHUN | | 2302 12TH ST | | | | TROY | NY | 12180 | |
| CUI HUILI | | 6400 OLD OAK RIDGE RD | C 15 | | | GREENBORO | NC | 27410 | |
| CUI STACK | | 9615 SW ALLEN BLVD | STE 103 | | | BEAVERTON | OR | 97005 | |
| CUKOVECKI MATTHEW | BRENAN STACK | 7040 TIPP ELIZABETH | | | | NEW CARLISLE | OH | 45344 | |
| CUKOVECKI TIMOTHY J | | 5726 THATCHWOOD CIR | | | | DAYTON | OH | 45431-2924 | |
| CUKOVECKI TURNER JODY | | 825 CHESTNUT ST | | | | XENIA | OH | 45385 | |
| CUKROWICZ THOMAS | | 4635 CLIFTY DR | | | | ANDERSON | IN | 46012 | |
| CULBERSON BILLY | | 1235 GENEI CT | | | | SAGINAW | MI | 48601 | |
| CULBERSON BOBBY | | 621 HESS AVE | | | | SAGINAW | MI | 48601-3705 | |
| CULBERSON JENNIE | | 2822 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 | |
| CULBERSON MILDRED | | 2509 N MICHLLE | | | | SAGINAW | MI | 48601 | |
| CULBERSON ROSIE C | | 2226 ERIE ST | | | | SAGINAW | MI | 48601-4439 | |
| CULBERSON, CALANDRA | | 2200 S JEFFERSON | | | | SAGINAW | MI | 48601 | |
| CULBERT ARTHUR | | PO BOX 14415 | | | | SAGINAW | MI | 48601-0415 | |
| CULBERT JAMES | | 1816 FORKS RD | | | | CARO | MI | 48723 | |
| CULBERT ROBERT D | | 2206 PENNSYLVANIA AVE LOW 1 | | | | FLINT | MI | 48506-0000 | |
| CULBERTSON JAMES | | 9449 WINGEIER AVE | | | | ALTO | MI | 49302-9614 | |
| CULBERTSON JOHN | | 751 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| CULBERTSON JOHN P | | 751 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7025 | |
| CULBERTSON RICHARD | | 2014 BRYNMAR DR | | | | KOKOMO | IN | 46902 | |
| CULBERTSON RICHARD D | | 2014 BRYN MAR DR | | | | KOKOMO | IN | 46902-5805 | |
| CULBERTSON RICHARD D DBA PERS ONAL VISION TECHNIQUES | | 2014 BRYNMAR DR | | | | KOKOMO | IN | 46902 | |
| CULBERTSON WENDY | | 15723 SYLVAN LAKE DR | | | | HOUSTON | TX | 77062 | |
| CULBRETH JAMES | | 19 IAMS CT | | | | TROTWOOD | OH | 45426 | |
| CULL ARLENE C | | 1031 PERKINSGOOD BLVD SE | | | | WARREN | OH | 44484-4406 | |
| CULLEN JAMES J | | 516 HORTON AVE | | | | TIPP CITY | OH | 45371-1213 | |
| CULLEN JOHN | | 35855 JOHNSTOWN | | | | FARMINGTON HILLS | MI | 48335 | |
| CULLEN JOHN | | 6698 MINNICK RD | | | | LOCKPORT | NY | 14094 | |
| CULLEN JOHN S | | 10908 W MEQUON RD | | | | MEQUON | WI | 53097 | |
| CULLEN JOSEPH | | 406 BRIARWOOD AVE APT C | | | | DAYTON | OH | 45403 | |
| CULLEN KAREN | | 742 SHELDEN RD | | | | GROSSE POINT SHORES | MI | 48236 | |
| CULLEN LEAH | | 4031 57TH DR | | | | UNION GROVE | WI | 53182 | |
| CULLEN LEGOIS MFG CO INC | | 2850 WISCONSIN ST | | | | STURTEVANT | WI | 53177-2452 | |
| CULLEN M | | 38 WINDERMERE DR | RAINFORD | | | ST HELENS | | WA11 7L | UNITED KINGDOM |
| CULLEN MFG CO INC | | 2850 WISCONSIN ST | | | | STURTEVANT | WI | 53177 | |
| CULLEN MICHAEL | | 3816 SCOTTLEY DR | | | | SANDUSKY | OH | 44870 | |
| CULLEN ROSEMARY | | 68 ALSCOT AVE | | | | FAZAKERLEY | | L10 OAL | UNITED KINGDOM |
| CULLEN THOMAS | | 8406 PORTLAND RD | | | | CASTALIA | OH | 44824 | |
| CULLEN VINCENT | | 4031 57TH DR | | | | UNION GROVE | WI | 53182 | |
| CULLER MICHAEL | | 925A FAIRWINDS CT | | | | LEBANON | OH | 45036 | |
| CULLERS JENNIFER | | 51 W HILLCREST AVE | | | | DAYTON | OH | 45405 | |
| CULLEY JEFFREY | | 5448 PINE KNOLL BLVD | | | | NOBLESVILLE | IN | 46062 | |
| CULLEY, JEFFREY L | | 14827 SULKY WAY | | | | CARMEL | IN | 46032 | |
| CULLIGAN DUT PUT WTR COND INC | | 5510 COOLEY LAKE RD | | | | WATERFORD | MI | 48327 | |
| CULLIGAN OF TULSA | | PO BOX 55506 | | | | TULSA | OK | 74155-0506 | |
| CULLIGAN OF TULSA | DBA CULLIGAN OF TULSA | AQUARIUS ENTERPRISES INCORPORATED | 1800 W SKELLY DR | | | TULSA | OK | 74157 | |
| CULLIGAN OF TULSA | DBA CULLIGAN OF TULSA | AQUARIUS ENTERPRISES INCORPORATED | PO BOX 9697 | | | TULSA | OK | 74157-0697 | |
| CULLIGAN WATER | | 3945 S M 18 PO BOX 425 | | | | BEAVERTON | MI | 48612 | |
| CULLIGAN WATER CONDITIONING | | 1475 CLINTON AVE N | | | | ROCHESTER | NY | 14621 | |
| CULLIGAN WATER CONDITIONING | | 4100 FRANKFORT | | | | EL PASO | TX | 79903 | |
| CULLIGAN WATER CONDITIONING | | 6901 E 38TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| CULLIGAN WATER CONDITIONING | | ADD CHG 12 97 | 4100 FRANKFORT | | | EL PASO | TX | 79903 | |
| CULLIGAN WATER CONDITIONING | | OF GREATER DETROIT | 5510 COOLEY LAKE RD | | | WATERFORD | MI | 48327 | |
| CULLIGAN WATER CONDITIONING | | SAMPLE ENTERPRISES INC | 3020 E LOCUST ST | | | LAREDO | TX | 78043 | |
| CULLIGAN WATER CONDITIONING OF | | 31 LEWIS RD RTE 93 | | | | AKRON | NY | 14001-1044 | |
| CULLIGAN WATER CONDITIONING OF | | 5510 COOLEY LAKE RD | | | | WATERFORD | MI | 48327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CULLIGAN WATER CONDITIONING OF ANDERSON | CLEANWATER CORPORATION OF AMERICA | 935 W 8TH ST | | | | ANDERSON | IN | 46016 | |
| CULLIGAN WATER OF DAYTON | NANCY ENGLEMAN | PO BOX 292148 | 3900 WILMINGTON PIKE | | | KETTERING | OH | 45429 | |
| CULLIGAN WATER OF SAN BENITO | GRACA RAMIREZ | PO BOX 1024 | | | | SAN BENITO | TX | 78586-1024 | |
| CULLITON ALYSON | | 1584 WOODMAN DR 1 | | | | DAYTON | OH | 45432 | |
| CULLITON RALPH E | | 6082 DANA SHORES DR | | | | HONEOYE | NY | 14471-9700 | |
| CULLMAN ELECTRIC MOTOR INC | | 1420 SPORTSMAN LAKE RD | | | | CULLMAN | AL | 35055 | |
| CULLMAN ELECTRIC MOTOR INC | | 1420 SPORTSMAN LAKE RD NW | | | | CULLMAN | AL | 35055 | |
| CULMER CHARLES | | 322 E STATE ST | | | | MONTROSE | MI | 48457-9005 | |
| CULMONE ERIKA | | 183 HILLSIDE DR | | | | HILTON | NY | 14468 | |
| CULMONE JR ROBERT | | 348 SUNSET DR | | | | HOLLEY | NY | 14470 | |
| CULMONE, JR, ROBERT | | 130 PARKWOOD LN | | | | HILTON | NY | 14468 | |
| CULP GARY | | 162 RAYMOND AVE NW | | | | WARREN | OH | 44483 | |
| CULP JAMES | | 1675 WESTWIND PL | | | | AUSTINTOWN | OH | 44515 | |
| CULP JANICE | | 930 INDIAN LAKE RD | | | | LAKE ORION | MI | 48362 | |
| CULP KENNETH A | | 3441 MANCHESTER RD | | | | ANDERSON | IN | 46012 | |
| CULP KEVIN | | 1452 TURNBERRY DR | | | | BOARDMAN | OH | 44512 | |
| CULP MALVERN | | 1675 WESTWIND PL | | | | AUSTINTOWN | OH | 44515 | |
| CULP RAYMOND | | 2751 SPRING MEADOW CIRCL | E | | | AUSTINTOWN | OH | 44515 | |
| CULP, GARY M | | 162 RAYMOND AVE N W | | | | WARREN | OH | 44483 | |
| CULPEPPER JAMES | | 3681 BERNICE DR APT 6 | | | | SAGINAW | MI | 48601-5909 | |
| CULPEPPER JAMES P | | WHITE WAY CLEANERS | 3415 AUDUBON DR | | | LAUREL | MS | 39440-1426 | |
| CULPEPPER JOSEPH | | PO BOX 1431 | | | | FITZGERALD | GA | 31750 | |
| CULPEPPER WARREN | | 26670 MARTIN BRANCH RD | | | | MADISON | AL | 35756-3132 | |
| CULPEPPER WILLIE | | 2111 N OUTER DR | | | | SAGINAW | MI | 48601 | |
| CULPEPPER, ROBERT | | 625 N FAYETTE | | | | SAGINAW | MI | 48601 | |
| CULSHAW MAUREEN | | 7 ERROL ST | | | | AIGBURTH | | L17 7DQ | UNITED KINGDOM |
| CULTURE WORKS | | 126 N MAIN ST STE 210 | | | | DAYTON | OH | 45402 | |
| CULVER BONITA | | 19259 AL HWY 24 | | | | MOULTON | AL | 35650-7317 | |
| CULVER BRIAN | | 71 QUAKER TRACE DR | | | | W ALEXANDRIA | OH | 45381 | |
| CULVER CARLA | | 475 RUSSELL BLVD APT 3L | | | | DENVER | CO | 80229-4311 | |
| CULVER DAVID G | | 12305 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9715 | |
| CULVER DISTRIBUTION INC | | CALIFORNIA DISTRIBUTION | PO BOX 2473 | | | SANTA FE SPRINGS | CA | 90670-0473 | |
| CULVER JON | | 21432 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| CULVER MACHINE INC | | 375 SHARTS RD | | | | SPRINGBORO | OH | 45066-3031 | |
| CULVER MACHINE INC | | 770 HEATHERWOODE CIRCLE | | | | SPRINGBORO | OH | 45066 | |
| CULVER MACHINE INC | | 848 PLEASANT VALLEY DR | | | | SPRINGBORO | OH | 45066-1159 | |
| CULVER MARK | | 698 OLD HWY 24 LOT 123 | | | | TRINITY | AL | 35673 | |
| CULVER RICHARD | | 121 NORTH AVE | | | | MEDINA | NY | 14103 | |
| CULVER ROGER | | 19259 AL HWY 24 | | | | MOULTON | AL | 35650-7317 | |
| CULVER SARAH | | 1149 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306 | |
| CULVER, JON D | | 641 E SYCAMORE | | | | WESTFIELD | IN | 46074 | |
| CULVERWELL ANGINETTE | | 2077 CTR ST | | | | BURT | NY | 14028 | |
| CULVERWELL JR ROBERT R | | 8 CASEWOOD DR | | | | WILSON | NY | 14172-9770 | |
| CULVERWELL MILLICENT | | 6090 EXCHANGE ST | | | | NEWFANE | NY | 14108 | |
| CULVERWELL RICHARD | | 2331 BEEBE RD | | | | WILSON | NY | 14172 | |
| CULVERWELL, MILLICENT | | 5927 OLD WILSON BURT RD | | | | BURT | NY | 14028 | |
| CULWELL LARRY | | 954 PARKER RD | | | | WICHITA FALLS | TX | 76310-0473 | |
| CUMBERLAND COLLEGE | | BUSINESS OFFICE BURSAR | 6194 COLLEGE STATION DR | | | WILLIAMSBURG | KY | 40769-1372 | |
| CUMBERLAND ENGINEERING INC | | FMLY TRAFALGAR HOUSE INC | 100 RODDY AVE | | | SOUTH ATTLEBORO | MA | 027037951 | |
| CUMBERLAND ENGINEERING INC | | PO BOX 846034 | | | | BOSTON | MA | 02284-6034 | |
| CUMBERLAND ENGINEERING REAL ESTATE | | 100 RODDY AVE | | | | ATTLEBORO | MA | 02703-7900 | |
| CUMBERLAND PERRY AVTS | | 110 OLD WILLOW MILL RD | | | | MECHANICSBURG | PA | 17050 | |
| CUMBERLAND VACUUM PRODUCTS INC | BOBBI BRADY X101 | 720 SOUTH WEST BLVD | | | | VINELAND | NJ | 08360 | |
| CUMBIE IRISH COLLEEN | | 62 MONROE AVE | | | | BROCKPORT | NY | 14420 | |
| CUMBY TASHA | | 253 N SMITHVILLE RD APT B | | | | DAYTON | OH | 45403 | |
| CUMING CORP | | 225 BODWELL ST | | | | AVON | MA | 02322-1148 | |
| CUMING MICROWAVE CORP | | 225 BODWELL ST | | | | AVON | MA | 02322-1148 | |
| CUMMIFORD KEITH | | 9576 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 | |
| CUMMIN MARK | | 2805 WEHRLY AVE | | | | DAYTON | OH | 45419-2015 | |
| CUMMIN MARK | | 2805 WEHRLY AVE | | | | KETTERING | OH | 45419 | |
| CUMMIN, MARK | | 2805 WEHRLY AVE | | | | DAYTON | OH | 45419 | |
| CUMMING RICHARD R II | | CUMMING PROPERTY TAX SERVICE | 4 CIELO DEL SUR | | | ANTHONY | NM | 88021 | |
| CUMMINGS & LOCKWOOD | | CHG PER DC 2 02 CP | 4 STAMFORD PLAZA | PO BOX 120 | | STAMFORD | CT | 069040120 | |
| CUMMINGS A | | 5 HALL DR | | | | LIVERPOOL | | L32 1TA | UNITED KINGDOM |
| CUMMINGS A B | | 30 NORRIS GREEN RD | | | | LIVERPOOL | | L12 8QQ | UNITED KINGDOM |
| CUMMINGS AND LOCKWOOD | | 4 STAMFORD PLAZA | PO BOX 120 | | | STAMFORD | CT | 06904-0120 | |
| CUMMINGS ANNA J | | 121 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2025 | |
| CUMMINGS ANTHONY | | 1486 PKMAN PL | | | | BEAVERCREEK | OH | 45434 | |
| CUMMINGS CATHY | | 2241 W JEFFERSON APT 328 B | | | | KOKOMO | IN | 46901 | |
| CUMMINGS CYNTHIA | | 5902 MARJA ST | | | | FLINT | MI | 48505-2516 | |
| CUMMINGS DANIEL | | 7621 MERGANSER PL | | | | TUSCALOOSA | AL | 35405 | |
| CUMMINGS DEBRA | | 1603 ROD ST | | | | JACKSON | MS | 39272 | |
| CUMMINGS DENNY | | 1575 W 276TH ST | | | | SHERIDAN | IN | 46069 | |
| CUMMINGS DOUGLAS | | 3918 WESTLAKE DR | | | | CORTLAND | OH | 44410 | |
| CUMMINGS EDWARD J | | 4236 FEHN RD | | | | HEMLOCK | MI | 48626-8603 | |
| CUMMINGS HILL MARK | | 13831 PERRIN DR | | | | CARMEL | IN | 46032 | |
| CUMMINGS HILL, MARK ANDREW | | 13831 PERRIN DR | | | | CARMEL | IN | 46032 | |
| CUMMINGS JACK E | | 77 ATKINSON ST | | | | ROCHESTER | NY | 14608-2216 | |
| CUMMINGS JAMES E | | 5515 N PK AVE EXT | | | | WARREN | OH | 44481-9371 | |
| CUMMINGS JASON | | 2223 SIDNEYWOOD DR APT A | | | | DAYTON | OH | 45449-2644 | |
| CUMMINGS JEFF | | 1855 CAMPUS DR | | | | FAIRBORN | OH | 45324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINGS JR CLEO | | 1332 S OHIO | | | | KOKOMO | IN | 46902 | |
| CUMMINGS LARRY | | 4821 WEST LAGOON RD | | | | W FARMINGTON | OH | 44491 | |
| CUMMINGS LESTER G | | 12308 SWIFT MILLS RD | | | | AKRON | NY | 14001-9655 | |
| CUMMINGS MABLE E | | 1809 CADILLAC CT | | | | KOKOMO | IN | 46902-2536 | |
| CUMMINGS MARILYN J | | 842 PRINCE SE | | | | GRAND RAPIDS | MI | 49507-1339 | |
| CUMMINGS MARSHA L | | 7820 MOORE RD | | | | AKRON | NY | 14001-9726 | |
| CUMMINGS MCCLOREY DAVIS ET AL | | 33900 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| CUMMINGS MICHAEL | | 561 NEFF DR | | | | CANFIELD | OH | 44406 | |
| CUMMINGS MOISE | | 2117 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| CUMMINGS MOORE GRAPHITE CO | | 1646 N GREEN ST | | | | DETROIT | MI | 48209-2069 | |
| CUMMINGS PAMELA | | 8404 S 700 E | | | | WALTON | IN | 46994 | |
| CUMMINGS PATRICIA A | | 7435 CANAL RD | | | | LOCKPORT | NY | 14094-9405 | |
| CUMMINGS PAUL | | 42 ELM CREEK WAY | | | | AURORA | OH | 44202 | |
| CUMMINGS PHIL | | 7435 CANAL RD | | | | LOCKPORT | NY | 14094 | |
| CUMMINGS PHILIP | | 7435 S CANAL RD | | | | LOCKPORT | NY | 14094-9405 | |
| CUMMINGS PHYLLIS D | | 8477 E HAINES CT | | | | FLORAL CITY | FL | 34436-4257 | |
| CUMMINGS PROPERTY TAX SERVICE | | 4 CIELO DEL SUR | | | | ANTHONY | NM | 88021-9207 | |
| CUMMINGS ROBERT | | 6720 CABANA DEL SOL | | | | EL PASO | TX | 79911-3015 | |
| CUMMINGS ROBERT M | | 430 N JACK PINE CIR | | | | FLINT | MI | 48506-4569 | |
| CUMMINGS RODNEY | | 3901 NORTH TRAIL | | | | DAYTON | OH | 45414 | |
| CUMMINGS SHARON L | | 430 N JACK PINE CIR | | | | FLINT | MI | 48506-4569 | |
| CUMMINGS TEQUILA | | 7421 BRONSON COURT | | | | DAYTON | OH | 45427 | |
| CUMMINGS THOMAS | | 6262 CHESTNUT | | | | BURTON | MI | 48529 | |
| CUMMINGS TOI | | 2015 BURBANK DR | | | | DAYTON | OH | 45406 | |
| CUMMINGS TWILLA | | 8109 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| CUMMINGS VONETTA | | 5115 EMBASSY PL | | | | DAYTON | OH | 45405 | |
| CUMMINGS, DOUGLAS SCOTT | | 3918 WESTLAKE DR | | | | CORTLAND | OH | 44410 | |
| CUMMINGS, JOE | | 108 E NORTHSIDE DR | | | | JACKSON | MS | 39206 | |
| CUMMINGS, MICHAEL P | | 561 NEFF DR | | | | CANFIELD | OH | 44406 | |
| CUMMINGS, PHILIP | | 7435 S CANAL RD | | | | LOCKPORT | NY | 14094 | |
| CUMMINGS, ROBERT J | | 6720 CABANA DEL SOL | | | | EL PASO | TX | 79911 | |
| CUMMINGS, THOMAS R | | 6262 CHESTNUT | | | | BURTON | MI | 48529 | |
| CUMMINS | | 500 JACKSON ST BOX 3005 | | | | COLUMBUS | IN | 47202-3005 | |
| CUMMINS ALLISON CORP | | PO BOX 339 | | | | MT PROSPECT | IL | 60056 | |
| CUMMINS ALLISON CORP IND | | 21700 GREENFIELD RD STE 273 | | | | OAK PK | MI | 48237 | |
| CUMMINS ANDREW | | 3332 FULHAM | | | | ROCHESTER HILLS | MI | 48309 | |
| CUMMINS ATLANTIC | DEBBIE BLACK | POBOX 7787 | | | | CHARLOTTE | NC | 28241-7787 | |
| CUMMINS BRIDGEWAY LLC | | 21810 CLESSIE COURT | | | | NEW HUDSON | MI | 48165 | |
| CUMMINS BRIDGEWAY LLC | | 21810 CLESSIE CT | | | | NEW HUDSON | MI | 48165 | |
| CUMMINS BRIDGEWAY LLC | | PO BOX 67000 DEPT 226801 | | | | DETROIT | MI | 48267-2268 | |
| CUMMINS BRIDGEWAY LLC | | POWER SYSTEMS DIV | 7585 NORTHFIELD RD | | | CLEVELAND | OH | 44146-6109 | |
| CUMMINS BRIDGEWAY LLC | JENNY | DEPT 226801E | PO BOX 67000 | | | DETROIT | | | |
| CUMMINS BUSINESS SERVICES | | PO BOX 290159 | | | | NASHVILLE | TN | 37229 | |
| CUMMINS BUSINESS SERVICES | ACCOUNTS PAYABLE | PO BOX 290187 | | | | NASHVILLE | TN | 37229 | |
| CUMMINS CDC | | 9377 NORTH US HWY 301 | | | | WHITAKERS | NC | 27891 | |
| CUMMINS CYNTHIA | | 724 SHAFTSBURY RD | | | | TROY | OH | 45373 | |
| CUMMINS DARLENE | | 7365 COLE RD | | | | SAGINAW | MI | 48601 | |
| CUMMINS DARLENE M | | 7365 COLE RD | | | | SAGINAW | MI | 48601-9778 | |
| CUMMINS DARYL | | 5928 RACINE LN | | | | INDIANAPOLIS | IN | 46254 | |
| CUMMINS DAVID | | 713 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4370 | |
| CUMMINS E | | 20 CIRCULAR RD EAST | | | | LIVERPOOL | | L11 1BU | UNITED KINGDOM |
| CUMMINS ENGINE CO | | C/O MUNROE PROCESS TECHNOLOGIE | 4810 PROGRESS DR | | | COLUMBUS | MI | 47200 | |
| CUMMINS ENGINE CO | ACCOUNTS PAYABLE | PO BOX 290909 | | | | NASHVILLE | TN | 37229-0909 | |
| CUMMINS ENGINE CO INC | | C/O ZIPP LOGISTICS LOC 64 | 15200 JONESVILLE RD | | | COLUMBUS | IN | 47201 | |
| CUMMINS ENGINE CO INC | | | | | | INDIANAPOLIS | IN | 46242-0489 | |
| CUMMINS ENGINE CO INC OE | | ACCT PAYABLE DEPT | PO BOX 290909 | | | COSBY | TN | 37229-0909 | |
| CUMMINS ENGINE CO INC OE | ACCT PAYABLE DEPT | PO BOX 290909 | | | | NASHVILLE | TN | 37229-0909 | |
| CUMMINS ENGINE CO INC OEM | | C/O ZIPP LOGISTICS LOC 64 | 15200 JONESVILLE RD | | | COLUMBUS | IN | 47200 | |
| CUMMINS ENGINE CO SVC PROD | AITZA ORTIZ | BOX 3005 MAIL CODE 41501 | CUST CODE 8637 | | | COLUMBUS | IN | 47202-3005 | |
| CUMMINS FILTRATION SARL | | 280 ROUTE DE ROSPORDEN | | | | QUIMPER | 29 | 29000 | FR |
| CUMMINS FILTRATION SARL | | Z I DU GRAND GUELEN | | | | QUIMPER | 29 | 29000 | FR |
| CUMMINS FILTRATION SHANGHAI CO | | PUDONG NEW DIST | | | | SHANGHAI | 20 | 201200 | CN |
| CUMMINS GREGG | | 139 CENTRE ST | | | | DAYTON | OH | 45403 | |
| CUMMINS INC | | 500 JACKSON ST | | | | COLUMBUS | IN | 47201 | |
| CUMMINS INC | | CUMMINS AGRI SALES | 500 JACKSON ST | | | COLUMBUS | IN | 47201-6258 | |
| CUMMINS INC | C/O SEGAL MCCAMBRIDGE SINGER & MAHONEY LTD | JASON KENNEDY | ONE IBM PLAZA - STE 200 | 330 NORTH WABASH AVE | | CHICAGO | IL | 60611 | |
| CUMMINS JEREMY | | 27 KATELYN LN | | | | LANCASTER | NY | 14086 | |
| CUMMINS LABEL INC | PHIL NAGEL | 2230 GLENDENNING RD | | | | KALAMAZOO | MI | 49001 | |
| CUMMINS M | | 1 MOORGATE LN | | | | LIVERPOOL | | L32 6SD | UNITED KINGDOM |
| CUMMINS MARI | | 10 COBBLESTONE | | | | SAGINAW | MI | 48603 | |
| CUMMINS MID STATES POWER | | OEM UPFIT CTR | | | | INDIANAPOLIS | IN | 46241 | |
| CUMMINS MID STATES POWER | ACCOUNTS PAYABLE | 4557 WEST BRADBURY AVE STE 3 | 4557 WEST BRADBURY AVE STE 3 | | | INDIANAPOLIS | IN | 46241 | |
| CUMMINS NPOWER LLC | | 1600 BUERKLE RD | | | | WHITE BEAR LAKE | MN | 55110 | |
| CUMMINS NPOWER LLC | | 1600 BUERKLE RD | | | | WHITE BEAR LAKE | WI | 55110 | |
| CUMMINS NPOWER LLC | | 9401 S 13TH ST | | | | OAK CREEK | WI | 53154 | |
| CUMMINS OER | ACCOUNTS PAYABLE | 10 CANFIELD DR | | | | MARKHAM | ON | L3S 3J1 | CANADA |
| CUMMINS OHIO INC | | 4000 LYMAN DR | | | | HILLIARD | OH | 43026 | |
| CUMMINS OHIO INC | | PO BOX 10 | | | | HILLIARD | OH | 43026 | |
| CUMMINS POWER GENERATION | | CUMMINS BUSINESS SERVICES | PO BOX 292169 | | | NASHVILLE | TN | 37229-2169 | |
| CUMMINS POWER SYSTEMS | | 4499 LEWIS RD | | | | HARRISBURG | PA | 17111-2541 | |
| CUMMINS S DE RL DE CV | | EJE 122 NO 200 MANZANA 40 | ZONA INDUSTRIAL CP | | | SAN LUIS POTOSI | | 78090 | MEXICO |
| CUMMINS VICTOR | | 1744 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINS WILLIAM | | 4 LORI LN | | | | WEST CARROLLTON | OH | 45449 | |
| CUMMINS, JEREMY M | | 27 KATELYN LN | | | | LANCASTER | NY | 14086 | |
| CUMPATA CHRISTINE | | 1457 S IRISH RD | | | | DAVISON | MI | 48423 | |
| CUMPER DANIEL | | 5125 W WILSON RD | | | | CLIO | MI | 48420 | |
| CUMPER PHILLIP | | 4165 FOREST RIVER TRL | | | | COLUMBIAVILLE | MI | 48421-9757 | |
| CUNAGIN CURTIS | | 2640 BRIDLEWOOD ST | | | | CIRCLEVILLE | OH | 43113 | |
| CUNDARI ANTHONY | | 1 JAMIE WAY | | | | NORWALK | OH | 44857 | |
| CUNDARI JOSEPH | | 5701 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| CUNEO SUZANNE | | 23810 EAST MAIN ST | | | | ARMADA | MI | 48005 | |
| CUNIGAN LATASHA | | 407 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| CUNNINGHAM ANGELA | | 1326 COVINGTON AVE | | | | GADSDEN | AL | 35903 | |
| CUNNINGHAM ANTHONY | | 226 VINE LN | | | | BUFFALO | NY | 14228-1844 | |
| CUNNINGHAM BENJAMIN | | 957 JACKSON RD | | | | FITZGERALD | GA | 31750 | |
| CUNNINGHAM BERNICE B | | 957 JACKSON RD | | | | FITZGERALD | GA | 31750-6300 | |
| CUNNINGHAM CHARLES | | 1278 SMITH LAKE RD | | | | BROOKHAVEN | MS | 39601 | |
| CUNNINGHAM CONSULTING & ASSOC | FMLY CUNNINGHAM & ASSOCIATES | 2020 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238 | |
| CUNNINGHAM CONSULTING AND ASSOCIATES LLC | | 2020 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238 | |
| CUNNINGHAM DANNY | | 2512 JARVIS ST SW | | | | DECATUR | AL | 35603 | |
| CUNNINGHAM DARRYL | | TDC ENTERPRISES | 8721 W HERRICK AVE | | | RIVER GROVE | IL | 60171 | |
| CUNNINGHAM DONALD | | 13182 STATE ROUTE 104 | | | | ASHVILLE | OH | 43103-9643 | |
| CUNNINGHAM DOUGLAS | | 5067 WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| CUNNINGHAM DOUGLAS | | CROSSOVER TECHNOLOGIES | 650 RILEY ST STE J | | | HOLLAND | MI | 49424 | |
| CUNNINGHAM DOUGLAS J | | DBA CROSSOVER TECHNOLOGIES | 650 RILEY ST STE J | | | HOLLAND | MI | 49424 | |
| CUNNINGHAM EDWARD | | 5555 NORTH RIVER RD | | | | FREELAND | MI | 48623 | |
| CUNNINGHAM ENGINEERING INC | TOM CUNNINGHAM | 9 ELECTRONICS AVE | | | | DANVERS | MA | 01923 | |
| CUNNINGHAM ENOCH | | 167 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5216 | |
| CUNNINGHAM FABIAN | | 28 ALBURY WAY | | | | NORTH BRUNSWICK | NJ | 08902 | |
| CUNNINGHAM GARY D | | 6730 W 210 N | | | | ANDERSON | IN | 46011-9139 | |
| CUNNINGHAM GERALD N | | 120 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1222 | |
| CUNNINGHAM II JAMES | | 913 OMARD DR | | | | XENIA | OH | 45385-2443 | |
| CUNNINGHAM J A EQUIPMENT INC | | 2025 TRENTON AVE | | | | PHILADELPHIA | PA | 19125-1940 | |
| CUNNINGHAM J A EQUIPMENT INC | | WELDSALE DIVISION | 2151 DREER ST | | | PHILADELPHIA | PA | 19125 | |
| CUNNINGHAM JAMES | | 1023 N FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9533 | |
| CUNNINGHAM JAMES | | 23201 VICTORY BLVD | | | | WEST HILLS | CA | 91307-3433 | |
| CUNNINGHAM JAMES | | 2338 CASALE COURT | | | | WARREN | OH | 44485 | |
| CUNNINGHAM JAMES | | 6816 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 | |
| CUNNINGHAM JAMES R | | 824 ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9630 | |
| CUNNINGHAM JOHN | | 839 TEXAS AVE | | | | MCDONALD | OH | 44437 | |
| CUNNINGHAM JOSHUA | | 833 EUREKA AVE | | | | DAVIS | CA | 95616 | |
| CUNNINGHAM JR CHARLES R | | 8835 STONE RIDGE DR SE | | | | WARREN | OH | 44484-2371 | |
| CUNNINGHAM JR CHARLES R | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| CUNNINGHAM JR CHARLIE | | 19 MORTON ST | | | | ROCHESTER | NY | 14609-4021 | |
| CUNNINGHAM JR JAMES C | | 2338 CASALE CT NW | | | | WARREN | OH | 44485-1740 | |
| CUNNINGHAM JR NATHAN | | 16 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| CUNNINGHAM JUANITA M | | 5079 SHADY OAK TRAIL | | | | FLINT | MI | 48532-2359 | |
| CUNNINGHAM K W & ASSOC INC | | 6600 CLOUGH PIKE | | | | CINCINNATI | OH | 45244 | |
| CUNNINGHAM KATHERINE M | | 1363 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3100 | |
| CUNNINGHAM KATHLEEN | | 606 S 750 W | | | | KOKOMO | IN | 46901 | |
| CUNNINGHAM KEITH | | 36 HALLWOOD | | | | DAYTON | OH | 45417 | |
| CUNNINGHAM KELLY | | 1000 WEST ADAMS ST | 515 | | | CHICAGO | IL | 60607 | |
| CUNNINGHAM KENDRICK | | 5002 NORRIS DR | | | | DAYTON | OH | 45414 | |
| CUNNINGHAM MARY BETH | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BEAR RD STE 777 | | | TROY | MI | 48084 | |
| CUNNINGHAM MARYBETH | | 8835 STONE RIDGE DR SE | | | | WARREN | OH | 44484 | |
| CUNNINGHAM MARYBETH | JACOB & WEINGARTEN PC | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| CUNNINGHAM MICHAEL | | PO BOX 486 | | | | MT MORRIS | MI | 48458-0486 | |
| CUNNINGHAM MICHAEL L | | 200 HIGHLAND VIEW CT NE | | | | ROCKFORD | MI | 49341-1171 | |
| CUNNINGHAM MONICA | | 5632 HASCO RD | | | | MILLINGTON | MI | 48746 | |
| CUNNINGHAM NORMAN | | 9555 BELSAY RD | | | | MILLINGTON | MI | 48746 | |
| CUNNINGHAM PATTERN & ENGR | | 4399 NORTH US 31 | | | | COLUMBUS | IN | 47201 | |
| CUNNINGHAM PATTERN AND ENGR | | PO BOX 854 | | | | COLUMBUS | IN | 47201 | |
| CUNNINGHAM PATTERN AND ENGRG | | U S 31 NORTH | | | | COLUMBUS | IN | 47201 | |
| CUNNINGHAM PAUL | | 4821 HASSAN CIRCLE 5 | | | | DAYTON | OH | 45432 | |
| CUNNINGHAM PAULA | | 500 OLD PIEDMONT GADSDEN HW | | | | PIEDMONT | AL | 36272 | |
| CUNNINGHAM PERRY | | 4713 PIERPONT DR | | | | DAYTON | OH | 45426 | |
| CUNNINGHAM REBECCA S | | PO BOX 371 | | | | GALVESTON | IN | 46932-0371 | |
| CUNNINGHAM RENEE | | 1420 WEST SUPERIOR | | | | KOKOMO | IN | 46901 | |
| CUNNINGHAM RICHARD | | 6167 GARY RD | | | | CHESANING | MI | 48616-9469 | |
| CUNNINGHAM ROBERT | | 625 W FERNDALE | | | | YOUNGSTOWN | OH | 44511 | |
| CUNNINGHAM ROBERT C | | 8100 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| CUNNINGHAM ROGER | | 24800 MAHALO CIRCLE | | | | MADISON | AL | 35756 | |
| CUNNINGHAM SANDRA K | | 307 EAST 48TH ST | | | | ANDERSON | IN | 46013 | |
| CUNNINGHAM TERRY | | 309 HILLWOOD ST | | | | HOT SPRINGS | AR | 71901 | |
| CUNNINGHAM THOMAS | | 1063 E 550 N | | | | KOKOMO | IN | 46901 | |
| CUNNINGHAM THOMAS | | 2555 ULSTER DR | | | | ROCHESTER HLS | MI | 48309 | |
| CUNNINGHAM TIMOTHY | | 1700 OLDE HALEY DR | | | | CENTERVILLE | OH | 45458 | |
| CUNNINGHAM TRACY | | 4222 STONE CREEK DR | | | | LIBERTY TWNSP | OH | 45011 | |
| CUNNINGHAM VENETTA E | | 2846 MEADOWBROOK DR SE | | | | GRAND RAPIDS | MI | 49546-5564 | |
| CUNNINGHAM WEYMAN | | 784 BROXTON HWY | | | | FITZGERALD | GA | 31750 | |
| CUNNINGHAM WILLIAM | | 1177 HAWTHORNE DR | | | | BROOKFIELD | OH | 44403 | |
| CUNNINGHAM WILLIAM | | 595 ROLIN HOLLOW RD | | | | ARDMORE | TN | 38449-3168 | |
| CUNNINGHAM WILLIAM | | 7500 CARTER DR | | | | WAYNESVILLE | OH | 45068-8705 | |
| CUNNINGHAM WILLIE H | | 1600 EAST AVE APT 704 | | | | ROCHESTER | NY | 14610-1629 | |
| CUNNINGHAM, EDWARD V | | 5555 NORTH RIVER RD | | | | FREELAND | MI | 48623 | |
| CUNNINGHAM, GARY | | 4162 SAGEWOOD CT | | | | GREENWOOD | IN | 46143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, JOHN R | | 839 TEXAS AVE | | | | MCDONALD | OH | 44437 | |
| CUNNINGHAM, KELLY A | | 1000 WEST ADAMS ST | NO 515 | | | CHICAGO | IL | 60607 | |
| CUNNINGHAM, RENEE E | | 1420 WEST SUPERIOR | | | | KOKOMO | IN | 46901 | |
| CUNNINGHAM, THOMAS F | | 2555 ULSTER DR | | | | ROCHESTER HLS | MI | 48309 | |
| CUNNINGHAM, THOMAS R | | 1063 E 550 N | | | | KOKOMO | IN | 46901 | |
| CUNNINGHAM, WILLIAM | | 2111 E TOBIAS RD | | | | CLIO | MI | 48420 | |
| CUNNINGTON CHRIS | | 11115 TOEPHER RD | | | | WARREN | MI | 48089 | |
| CUNO FILTRATION SALES | | 613 INDUSTRIAL RD PO BOX 438 | | | | CARLSTADT | NJ | 07072 | |
| CUNO FILTRATION SALES | | DEPT CH 10012 | | | | PALATINE | IL | 60055-0012 | |
| CUNO INC | | CUNO FILTRATION SALES | 613 INDUSTRIAL RD | | | CARLSTADT | NJ | 07072 | |
| CUPAN PAUL | | 1259 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3339 | |
| CUPAN RUSSELL | | 1056 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 | |
| CUPAN, PAUL | | 1259 WILL O WOOD DR | | | | HUBBARD | OH | 44425 | |
| CUPERTINO NATIONAL BANKL C O GREATER BAY CAPITA | | 100 TRI STATE INTERNATIONAL | STE 140 | | | LINCOLNSHIRE | IL | 60069 | |
| CUPIT MARY | | 23529 NORTHPORT DR | | | | CLINTON TWP | MI | 48036-1224 | |
| CUPIT, MARY J | | 23529 NORTHPORT DR | | | | CLINTON TWP | MI | 48036-1224 | |
| CUPP AMY | | 3142 CYMAR DR | | | | BEAVERCREEK | OH | 45434 | |
| CUPP DAVID | | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415 | |
| CUPP DOUGLAS | | 1290 W 450 N | | | | KOKOMO | IN | 46901 | |
| CUPPARI DONETTA | | 4876 HERNDON DR | | | | COLUMBUS | OH | 43221-5803 | |
| CUPPERNOLL JEFFREY | | 4075 FOUR LAKES AVE | | | | LINDEN | MI | 48451 | |
| CUPPERNOLL NICOLE | | 7098 SOUTHFORK | | | | SWARTZ CREEK | MI | 48473 | |
| CUPPLES RUBBER CO INC | MICHAEL TRAVICAJO ANN RANSOM | PO BOX 18734 F | | | | ST LOUIS | MO | 63150-8734 | |
| CUPPS INDUSTRIAL SUPPLY INC | | 3101 N 33RD AVE | | | | PHOENIX | AZ | 85017 | |
| CUPPS PAMELA | | 639 WINCHESTER ST | | | | NEW CARLISLE | OH | 45344 | |
| CUR GERALD M | | 7183 RIDGE RD | | | | LOCKPORT | NY | 14094-9457 | |
| CURAMIK ELECTRONICS INC | | 3770 ARAPAHO RD | | | | ADDISON | TX | 75001 | |
| CURAMIK ELECTRONICS INC | | 3770 REALTY RD | | | | ADDISON | TX | 75001-4311 | |
| CURBCO COMPLETE GROUNDS MAINTE | | 3146 S DYE RD | | | | FLINT | MI | 48507 | |
| CURBCO INC | | PO BOX 70 | | | | SWARTZ CREEK | MI | 48473 | |
| CURBELL | | 966 ROSEDALE DR | | | | HIRAM | GA | 30141 | |
| CURBELL | | PO BOX 1200 | | | | ORCHARD PK | NY | 14127-8200 | |
| CURBELL | DALLAS  RON | 2023 CASE PKWY | | | | TWINSBURG | OH | 44087 | |
| CURBELL ELECTRONICS INC | RYAN NADBRZUCH | PO BOX 1850 | | | | BUFFALO | NY | 14240 | |
| CURBELL INC | | 100 AVIATION AVE | | | | ROCHESTER | NY | 14624-4776 | |
| CURBELL INC | | 2023 CASE PKY | | | | TWINSBURG | OH | 44087 | |
| CURBELL INC | | 250 W KENSINGER DR STE 100 | | | | CRANBERRY TWP | PA | 16066-3438 | |
| CURBELL INC | | 25 LOUIS ST | | | | ROCHESTER | NY | 14606 | |
| CURBELL INC | | 6805 CROSSBOW DR | | | | EAST SYRACUSE | NY | 13057 | |
| CURBELL INC | | 7 COBHAM DR | | | | ORCHARD PK | NY | 14127 | |
| CURBELL INC | | 7 COBHAM DR | | | | ORCHARD PK | NY | 14127-4101 | |
| CURBELL INC | | 7 COBHAM DR | | | | ORCHARD PK | NY | 14127-410 | |
| CURBELL INC | | CURBELL MACHINING CO | 777 HERTEL AVE | | | BUFFALO | NY | 14207 | |
| CURBELL INC | | CURBELL PLASTICS | 11145 ASHBURN RD | | | CINCINNATI | OH | 45240 | |
| CURBELL INC | | CURBELL PLASTICS | 12270 BELDON CT | | | LIVONIA | MI | 48150 | |
| CURBELL INC | | CURBELL PLASTICS | 7 COBHAM DR | | | ORCHARD PARK | NY | 14127 | |
| CURBELL INC | | CURBELL PLASTICS | 7 COBHAM DR | | | ORCHARD PK | NY | 14127 | |
| CURBELL INC | | CURBELL PLASTICS | 91 INTERNATIONAL CT | | | DALLAS | GA | 30157 | |
| CURBELL INC | | CURBELL PLASTICS DIV | 12270 BELDEN CT | | | LIVONIA | MI | 48150 | |
| CURBELL INC | CHRIS | 12270 BELDEN CT | | | | LIVONIA | MI | 48150 | |
| CURBELL INC | SONNIA | 11145 ASHBURN RD | | | | CINCINNATI | OH | 45240 | |
| CURBELL INC | TIM | 7 COBHAM DR | | | | ORCHARD PK | NY | 14127-4101 | |
| CURBELL PLASTICS | DOREEN NESBITT | 11145 ASHBURN RD | | | | CINCINNATI | OH | 45240 | |
| CURBEY RYAN | | 1859 MAITLAND | | | | SAGINAW | MI | 48609 | |
| CURD JASON | | 6923 E 50 N | | | | GREENTOWN | IN | 46936 | |
| CURD JENNIFER | | 4467 BELVEDERE PK | | | | COLUMBUS | OH | 43228 | |
| CURD NICOLE | | 936 N HIGHLAND AVE | | | | GIRARD | OH | 44420 | |
| CURE CHILDHOOD CANCER ASSOC | | 200 WESTFALL RD | | | | ROCHESTER | NY | 14620-4636 | |
| CURE CHILDHOOD CANCER ASSOC IN | | CURE CHILDHOOD CANCER ASSOC | 200 WESTFALL RD | | | ROCHESTER | NY | 14620 | |
| CURELL STEPHEN M | | 1907 LAUREL LN | | | | MIDLAND | MI | 48640 | |
| CURELL, STEPHEN M | | 1907 LAUREL LN | | | | MIDLAND | MI | 48640 | |
| CURETON GEORGETTE | | 706 2232 42ND AVE SE | | | | SALEM | OR | 97301 | |
| CURETON MIKAH | | 49 HILLS BORO RD | | | | CHEEKTOWAGA | NY | 14225 | |
| CURHAN KUNIAN GOSHKO BURWICK & | | SAVRANN PC | PO BOX 340 | | | E BRIDGEWATER | MA | 02333 | |
| CURHAN KUNIAN GOSHKO BURWICK AND SAVRANN PC | | PO BOX 340 | | | | E BRIDGEWATER | MA | 02333 | |
| CURIEL ESTRADA JORGE | | 306 E PAISANO STE 1294 | | | | EL PASO | TX | 79901 | MEXICO |
| CURIEL ESTRADA JORGE | | DELMEC | SIERRA DE LOS CONEJOS 6563 C | COL LA CUESTA | | JUAREZ | | 32640 | MEXICO |
| CURIEL ESTRADA JORGE | | SIERRA DE LOS CONEJOS NO 6563 C | | | | JUAREZ | CHI | 32640 | MX |
| CURIEL ESTRADA JORGE | | SIERRA DE LOS CONEJOS NO 6563 C | | | | JUAREZ | CI | 32640 | MX |
| CURIEL ESTRADA JORGE EFT | | SIERRA DE LOS CONGOS 6563 C | COL LA CUESTA CD JUAREZ | | | | | | MEXICO |
| CURIEL, CARLOS | | 124 43RD ST S E | | | | KENTWOOD | MI | 49548 | |
| CURINGTON SR TONY | | 250 TRAILWOODS DR | | | | DAYTON | OH | 45415 | |
| CURITTI LANA | | 720 COUNTRY PINES DRIVE SW | | | | WARREN | OH | 44481-9675 | |
| CURLER, MICHAEL | | 3502 MAPLE RD | | | | ANDERSON | IN | 46011 | |
| CURLESS CHARLES A | | 1802 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 | |
| CURLEY ELLA M | | PO BOX 1872 | | | | WINDOW ROCK | AZ | 86515 | |
| CURLEY JOSEPH E | | 45 N UNION ST 2 | | | | SPENCERPORT | NY | 14559-1253 | |
| CURNOW DAVID | | 1050 N DUFFIELD | | | | FLUSHING | MI | 48433 | |
| CURNS CATHERIN | | 3425 BALES | | | | KANSAS CITY | MO | 64128 | |
| CURNUTT PHILLIP | | 5008 EAST 246TH ST | BOX 351A | | | ARCADIA | IN | 46030 | |
| CURNUTT ROSEANNE | | 18012 KINDER OAK DR | | | | NOBLESVILLE | IN | 46060 | |
| CURNUTT, PHILLIP D | | 5008 EAST 246TH ST | BOX 351A | | | ARCADIA | IN | 46030 | |
| CURNUTTE DAWN | | 37 N STATE ST POB 271 | | | | PHILLIPSBURG | OH | 45354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURNUTTE MARTHA | | 5299 BRADFORD CIRC | | | | BRIGHTON TWP | MI | 48114 | |
| CURNUTTE, MARTHA JO | | 5299 BRADFORD CIRC | | | | BRIGHTON TWP | MI | 48114 | |
| CURRAN ANITA | | 4210 EAST LAKE RD | | | | LIVONIA | NY | 14487 | |
| CURRAN CASMIR | | G3370 WEST DODGE RD | | | | CLIO | MI | 48420 | |
| CURRAN CO THE | | ETS LINDGREN | 400 HIGH GROVE BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| CURRAN HELEN A | | 724 KENSINGTON | | | | FLINT | MI | 48503 | |
| CURRAN JAMES R | | 4210 E LAKE RD | | | | LIVONIA | NY | 14487-9630 | |
| CURRAN JOHN G | | CURRAN LAW OFFICE | 636 W MAIN ST STE 310 | CHG PER DC 2 02 CP | | ROCHESTER | NY | 14614 | |
| CURRAN JOHN G CURRAN LAW OFFICE | | STE 310 EXECUTIVE OFFICE BLDG | 636 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| CURRAN M I | | 142 SEGARS LN | | | | SOUTHPORT | | PR8 3JG | UNITED KINGDOM |
| CURRAN MARC J | | 377 RIDGEMONT DR | | | | ROCHESTER | NY | 14626-3413 | |
| CURRAN MICHAEL | | 7060 IRIS COURT | | | | GRAND BLANC | MI | 48439 | |
| CURRAN MICHAEL J | | 7060 IRIS COURT | | | | GRAND BLANC | MI | 48439-2316 | |
| CURRAN STEVEN M | | 54 ANGLERS CV | | | | HILTON | NY | 14468-8960 | |
| CURRAN, ANNEMARIE | | PO BOX 60203 | | | | ROCHESTER | NY | 14606 | |
| CURRENEX INC | | 3565 HAVEN AVE | | | | MENLO PK | CA | 94025 | |
| CURRENEX INC FILE 74057 | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-0001 | |
| CURRENS CHERYL L | | 3805 RED BUD LN | | | | KOKOMO | IN | 46902-4382 | |
| CURRENS ZAPFE PPR AND NOTIO | ANN | 1808 W MONROE ST | | | | KOKOMO | IN | 46901-3250 | |
| CURRENT COMPONENTS INC | | 277 PALMER RD | | | | WARE | MA | 01082 | |
| CURRENT COMPONENTS INC | CURRENT COMPONENTS INC | SCOTT MOSSO | 54 COMMERCIAL ST | UNIT 4 | | RAYHAM | MA | 02767 | |
| CURRENT COMPONENTS INC | SCOTT MOSSO | 54 COMMERCIAL ST | UNIT 4 | | | RAYHAM | MA | 02767 | |
| CURRENT COMPONENTS INC | SCOTT MOSSO | PO BOX 16 | | | | MIDDLETOWN | MD | 21769-0016 | |
| CURRENT ELECTRIC INC | | PO BOX 1214 | | | | SALEM | OH | 44460 | |
| CURRENT ELECTRIC MOTOR | | SUPPLY OF TROY INC | 1662 ROCHESTER RD | | | TROY | MI | 48083 | |
| CURRENT ELECTRIC MOTOR SUPPLY | | 1662 ROCHESTER RD | | | | TROY | MI | 48083 | |
| CURRENT KEVIN | | 1175 HOLLOW CREEK DR | | | | MIAMISBURG | OH | 45343 | |
| CURRENT MICHAEL | | 2521 STEEPLCHASE | | | | MIAMISBURG | OH | 45342 | |
| CURRENT MICHAEL | | 8409 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458 | |
| CURRENT SALES CHRIS TECH | | 30700 BAINBRIDGE RD STE J | | | | SOLON | OH | 44139-2269 | |
| CURRENT SALES CHRIS TECH | | MARKETING | 8965 CANYON RIDGE LN | | | CINCINNATI | OH | 45249 | |
| CURREY D B | | 25 GRANT RD | | | | WIGAN | | WN3 5JJ | UNITED KINGDOM |
| CURREY FREDERICK L | | 7406 N 425 E | | | | ALEXANDRIA | IN | 46001-8743 | |
| CURREY MANAGEMENT INSTITUTE | | STE B | 6875 ROCHESTER RD | | | ROCHESTER | MI | 48306 | |
| CURREY MANAGEMENT INSTITUTE SUITE B | | 6875 ROCHESTER RD | | | | ROCHESTER | MI | 48306 | |
| CURRIE ASSOCIATES INC | | 2075 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| CURRIE CATHY M | | 48 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094-3305 | |
| CURRIE CRYSTAL | | 1050 BANE ST SW | | | | WARREN | OH | 44485 | |
| CURRIE DIXIE | | 852 SAUL DR | | | | HUBBARD | OH | 44425-1257 | |
| CURRIE INEZ | | 311 NORTH COLONY | 1A | | | SAGINAW | MI | 48603 | |
| CURRIE INEZ S | | 3903 PALLAS WAY APT 1E | | | | HIGH POINT | NC | 27265-3654 | |
| CURRIE JACQUELINE C | | 4853 WESTVIEW 302 | | | | AUSTINTOWN | OH | 44515-0000 | |
| CURRIE JENNIFER | | 103 PRINCETON AVE | | | | HUBBARD | OH | 44425 | |
| CURRIE JOHN | | 14 STANIFORTH PL | | | | CHILDWALL | | L161LD | UNITED KINGDOM |
| CURRIE JOHN | | 719 N FROST DR | | | | SAGINAW | MI | 48638 | |
| CURRIE KENNE | | 6 SALEM CT | | | | SAGINAW | MI | 48601 | |
| CURRIE MADELINE | | 1100 CLEARVIEW NW | | | | WARREN | OH | 44485 | |
| CURRIE RICHARD | | 67 ROOSEVELT DR | | | | LOCKPORT | NY | 14094 | |
| CURRIE ROLLAND | | 23 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094 | |
| CURRIE SHAWN R | | 425 OREGON AVE NW | | | | WARREN | OH | 44485-2632 | |
| CURRIE TODD | | 327 TRUMBULL DR | | | | NILES | OH | 44446 | |
| CURRIE, RICHARD D | | 67 ROOSEVELT DR | | | | LOCKPORT | NY | 14094 | |
| CURRIE, ROBERT | | 155 CROSSROADS LN | | | | ROCHESTER | NY | 14612 | |
| CURRIER ANDRE | | 2123 CRAD TREE DR | | | | BEAVERCREEK | OH | 45431 | |
| CURRIER FREDRICK | | 6185 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333-9781 | |
| CURRY ALBERT J | | 1140 QUAKER RD | | | | BARKER | NY | 14012-9643 | |
| CURRY BEVERLY A | | 3225 S 900 E | | | | GREENTOWN | IN | 46936-8976 | |
| CURRY COLLEGE | | ACCOUNTING DEPT | 1071 BLUE HILL AVE | | | MILTON | MA | 02186 | |
| CURRY COLLEGE | | STE 1 124 LONG POND RD | | | | PLYMOUTH | MA | 02360 | |
| CURRY CYNTHIA | | 709 BEECHGROVE RD | | | | WILMINGTON | OH | 45177 | |
| CURRY DARBY | | 186 PORTAGE ST | | | | ROCHESTER | NY | 14621 | |
| CURRY DAVID | | 135 RICHLAND NORTH | | | | HEMLOCK | MI | 48626 | |
| CURRY DAVID | | 3140 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| CURRY ENTERPRISES INC | | 8686 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| CURRY ERNEST | | 5221 RUCKS RD | | | | DAYTON | OH | 45439 | |
| CURRY GARY | | 425 OSTRANDER DR | | | | DAYTON | OH | 45403 | |
| CURRY GLEN | | 7799 VALLEY VIEW ST G103 | | | | LA PALMA | CA | 90623 | |
| CURRY GREGORY A | | 258 MCNAIR RD | | | | WILLIAMSVILLE | NY | 14221-3718 | |
| CURRY HORACE | | 3432 HERMANSAU | | | | SAGINAW | MI | 48603-2520 | |
| CURRY JAMES M | | 1006 WEST MAIN ST | | | | IONIA | MI | 48846 | |
| CURRY JEFFERY | | W127 S6767 JAEGER PL | | | | MUSKEGO | WI | 53150 | |
| CURRY JEFFREY | | W127 S6767 JAEGER PL | | | | MUSKEGO | WI | 53150-3506 | |
| CURRY JEROLINE | | 18966 MANSFIELD ST | | | | DETROIT | MI | 48235-2934 | |
| CURRY JOSIAH | | 8147 N VASSAR RD | | | | MT MORRIS | MI | 48458-9736 | |
| CURRY JOSIAH | | 8147 VASSAR RD | | | | MT MORRIS | MI | 48458 | |
| CURRY JR HORACE | | 1720 DYKHOUSE | | | | GRAND HAVEN | MI | 49417 | |
| CURRY JUSTIN | | 146 MERTLAND AVE | | | | RIVERSIDE | OH | 45431 | |
| CURRY K | | 5651 BOEHM DR | | | | FAIRFIELD | OH | 45014-7409 | |
| CURRY KEISHA | | 905 BALTIMORE AVE | | | | ALBERTVILLE | AL | 35950 | |
| CURRY KEVIN | | 418 WILOWBROOK TRL | | | | BLUFFTON | IN | 46714-1021 | |
| CURRY LAWRENCE | | 110 ALESHIRE FARM CIRCLE | | | | UNION | OH | 45322 | |
| CURRY M CORP | | 4475 MARLEA DR | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURRY MICHAEL L | | 2729 STONELEIGH DR | | | | LANSING | MI | 48910-3735 | |
| CURRY MICHELLA | | 3500 BOSTON AVE | 34 | | | WARREN | OH | 44484 | |
| CURRY RANDY | | 3711 NEWMAN RD | | | | RANSOMVILLE | NY | 14131 | |
| CURRY ROBERT W | | 1800 WEXFORD DR | | | | YPSILANTI | MI | 48198 | |
| CURRY ROGER | | 4275 BURCH RD | | | | RANSOMVILLE | NY | 14131-9702 | |
| CURRY RONALD | | 8451 KEENEY RD | | | | LE ROY | NY | 14482-9129 | |
| CURRY SADIE R | | 3580 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 | |
| CURRY SEAN | | 543 GABRIEL RD | | | | VANDALIA | OH | 45377 | |
| CURRY SHARON | | 8330 ALTA VISTA DR | | | | PINCKNEY | MI | 48169 | |
| CURRY TERRY | | 17523 HALL ST | | | | ATHENS | AL | 35611 | |
| CURRY TERRY | | 47 BLACK WALNUT DR | | | | SPRINGBORO | OH | 45066-5207 | |
| CURRY THOMAS | | 153 BAILEY DR | | | | ADRIAN | MI | 49221 | |
| CURRY TONYA | | 4093 WHITESTONE CT | | | | TROTWOOD | OH | 45416 | |
| CURRY TRANSPORT INC | | PO BOX 4392 | | | | CHARLESTON | WV | 25364 | |
| CURRY WENDELL | | 311 HOLT HOLLOW RD | | | | PROSPECT | TN | 38477-6045 | |
| CURRY XAVIER | | 313 SOUTH 15TH ST | | | | GADSDEN | AL | 35901 | |
| CURRY, DAVID J | | 135 RICHLAND NORTH | | | | HEMLOCK | MI | 48626 | |
| CURRY, ERNEST | | 711 LONGVALE DR | | | | DAYTON | OH | 45427 | |
| CURRY, ROGER | | 4275 BURCH RD | | | | RANSOMVILLE | NY | 14131 | |
| CURRY, SANDRA | | 8601 DALE RD | | | | GASPORT | NY | 14067 | |
| CURRY, WARFIELD | | 112 EDGEWOOD ST | | | | BALTIMORE | MD | 21229 | |
| CURT F KATSIS | | 34770 WHITTAKER CT | | | | FARMINGTON | MI | 48335 | |
| CURT OLLIKAINE | | FOR ACCT OF GLENN JETT | CASE 91 10149 CK | 1501 GENESEE TOWERS | | FLINT | MI | 58705-2984 | |
| CURT OLLIKAINE FOR ACCT OF GLENN JETT | | CASE 91 10149 CK | 1501 GENESEE TOWERS | | | FLINT | MI | 48502 | |
| CURT WARNER BUICK PONTIAC GMC | | TRUCK INC | 2400 RIVERSIDE DR | | | MT VERNON | WA | 98273-5422 | |
| CURTIDOS TREVINO SA | | CARRETERA MONTEREY | MANCLOVA KM 17 5 | | | NUEVO LEAN | | 66550 | MEXICO |
| CURTIDOS TREVINO SA | | CARRETERA MONTERREY MONCLOVA | KM 17 5 EL CARMEN N L CP 66550 | | | | | | MEXICO |
| CURTIDOS TREVINO SA | | MANCLOVA KM 17 5 | CARRETERA MONTEREY | | | NUEVO LEAN | | 66550 | MEXICO |
| CURTIDOS TREVINO SA EFT | DANIEL L ELLWOOD | ARNOLD & ELLWOOD LLP | 1155 DAIRY ASHFORD STE 520 | | | HOUSTON | TX | 77079 | |
| CURTIDOS TREVINO SA EFT | | CARRETERA MONTERREY MONCLOVA | KM 17 5 EL CARMEN N L CP 66550 | | | | | | MEXICO |
| CURTIN & HEEFNER LLP | ROBERT SZWAJKOS | 250 N PENNSLYVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| CURTIN DEBORAH | | 200 BANKO DR | | | | DEPEW | NY | 14043-1241 | |
| CURTIN J | | 4 BROOKSIDE | | | | MAGHULL | | L31 6DU | UNITED KINGDOM |
| CURTIS ALAN | | 2496 FREELAND RD | | | | FREELAND | MI | 48623 | |
| CURTIS ANDREW | | 3217 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| CURTIS BURKS | | 3928 STRONHILL RD | | | | CLEVELAND | OH | 44126 | |
| CURTIS CHARLES | | 5920 WAVERLY DR | | | | JACKSON | MS | 39206-2503 | |
| CURTIS CHRISTOPHER | | 4285 SATELLITE AVE | | | | CLAYTON | OH | 45415 | |
| CURTIS CYDNEY | | 28585 REGENT CT S | | | | SOUTHFIELD | MI | 48076 | |
| CURTIS DARCY | | 421 WINKLE CREEK RD | | | | TANEYVILLE | MO | 65759 | |
| CURTIS DAVID L | | 37 WADSWORTH DR | | | | CHURCHVILLE | NY | 14428-9735 | |
| CURTIS DEANGILO | | 1037 SANDIFER ST | | | | HAZLEHURST | MS | 39083 | |
| CURTIS DOROTHY S | | 218 N ARLINGTON AVE | | | | NILES | OH | 44446-1745 | |
| CURTIS FLOYD J | | 187 MILL RD | | | | PITTSFORD | NY | 14534-3259 | |
| CURTIS GARY | | 8716 PETTIT RD | | | | BIRCH RUN | MI | 48415-8734 | |
| CURTIS HAROLD D | | 749 ROLIN HOLLOW RD | | | | ARDMORE | TN | 38449-3106 | |
| CURTIS HARRISON | | 2165 FRASER RD | | | | KAWKAWLIN | MI | 48631-9145 | |
| CURTIS INDUSTRIAL SERVICES | | FMLY DETROIT INDL PAINT SVCS | 9797 ERWIN AVE | REMOVE EFT MAIL CK 3 22 | | DETROIT | MI | 48213 | |
| CURTIS INDUSTRIAL SERVICES INC | | 9797 ERWIN AVE | | | | DETROIT | MI | 48213 | |
| CURTIS INDUSTRIAL SERVICES INC | | CURTIS INDUSTRIAL SERVICES | 9797 ERWIN AVE | | | DETROIT | MI | 48213 | |
| CURTIS INDUSTRIES | | HOLD PER DANA FIDLER | PO BOX 74260 | | | CLEVELAND | OH | 44194-4260 | |
| CURTIS INDUSTRIES | | PO BOX 74260 | | | | CLEVELAND | OH | 44194-4260 | |
| CURTIS INDUSTRIES INC | | 105 WEST PK DR | | | | KITTANNING | PA | 16201 | |
| CURTIS INDUSTRIES INC | | 105 WEST PK DR | WEST HILLS IND PK | | | KITTANNING | PA | 16201 | |
| CURTIS INDUSTRIES INC | | 1301 E 9TH ST STE 700 | | | | CLEVELAND | OH | 44114 | |
| CURTIS INSTRUMENTS | | 200 KISCO AVE | | | | MOUNT KISCO | NY | 10549-1407 | |
| CURTIS IVY | | 3908 CROYDEN AVE | | | | KALAMAZOO | MI | 49006 | |
| CURTIS JACK E | | 7313 LACEY LAKE RD | | | | BELLEVUE | MI | 49021-0000 | |
| CURTIS JAMES | | 3379 HWY 36 W | | | | HARTSELLE | AL | 35640-7404 | |
| CURTIS JAMES | | 4100 DECKERVILLE RD | | | | CASS CITY | MI | 48726 | |
| CURTIS JAMES | | 7929 MOORISH RD | | | | BRIDGEPORT | MI | 48722 | |
| CURTIS JAMES H | | 12604 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1473 | |
| CURTIS JOHNSON | | C/O ATTY STEVEN FELLOWS | 3000 TOWN CTR STE 1500 | | | SOUTHFIELD | MI | 48075 | |
| CURTIS JR NORMAN F | | 2204 WESTWIND DR | | | | SANDUSKY | OH | 44870-7075 | |
| CURTIS JR STANLEY | | 809 WARREN ST | | | | SANDUSKY | OH | 44870 | |
| CURTIS JR WILBURT | | 4518 W SECOND ST | | | | DAYTON | OH | 45417 | |
| CURTIS KAREN | | 4425 FAWN TRAIL | | | | LOVELAND | CO | 80537 | |
| CURTIS LARRY | | 2210 MIAMI PL | | | | LIMA | OH | 45806 | |
| CURTIS MALLET PREVOST COLT & MOSLE LLP | STEVEN J REISMAN | 101 PK AVE | | | | NEW YORK | NY | 10178-0061 | |
| CURTIS MARLENA | | 1205 COPEMAN BLVD | | | | FLINT | MI | 48504 | |
| CURTIS METAL FINISHING CO | | 31440 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| CURTIS METAL FINISHING CO | | 6645 SIMS DR | | | | STERLING HEIGHTS | MI | 48313 | |
| CURTIS METAL FINISHING CO | | PO BOX 276 | | | | TROY | MI | 48099-0276 | |
| CURTIS METAL FINISHING CO | | REC PLT11 STM 10 18 | 6645 SIMS DR | | | STERLING HEIGHTS | MI | 48078-3913 | |
| CURTIS METAL FINISHING COMPANY | | PO BOX 276 | | | | TROY | MI | 48099-0276 | |
| CURTIS METAL FINISHING COMPANY | CURTIS METAL FINISHING CO | 31440 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| CURTIS MICHAEL | | 260 SOUTH HARDWICK SW | | | | GRAND RAPIDS | MI | 49548 | |
| CURTIS MICHAEL | | 2833 BLACKHAWK RD | | | | KETTERING | OH | 45420 | |
| CURTIS MICHAEL | | 357 WOODBINE AVE | | | | STRUTHERS | OH | 44471-2353 | |
| CURTIS OSCAR LERDAHL | | 6537 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 | |
| CURTIS PRESTON | | 999 PLEASANT VIEW RD | | | | FALKVILLE | AL | 35622 | |
| CURTIS PRODUCTS INC | | 135 S LASALLE ST DEPT 5273 | | | | CHICAGO | IL | 60674-5273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS PRODUCTS INC | | 228 E BRONSON | | | | SOUTH BEND | IN | 46601-3104 | |
| CURTIS PRODUCTS INC | | HOLD PER DANA FIDLER | 228 E BRONSON | | | SOUTH BEND | IN | 46624 | |
| CURTIS PRUITT | | 2900 PULASKI PIKE | | | | HUNTSVILLE | AL | 35810 | |
| CURTIS R | | 5300 CREEKMONTE DR | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| CURTIS REDING CHP 13 TRUSTEE | | PO BOX 830529 | | | | BIRMINGHAM | AL | 35283 | |
| CURTIS RESTAURANT SUPPLY & | | 6577 E 40TH | | | | TULSA | OK | 74145 | |
| CURTIS RICHARD J | | 9510 SHYRE CIRCLE | | | | DAVISON | MI | 48423-8642 | |
| CURTIS RICHARDS AUTO | CURTIS RICHARD | 3006 VINES RD | | | | LAKE CHARLES | LA | 70611-6340 | |
| CURTIS RODNEY | | 6924 BROOKVILLE SALEM | | | | BROOKVILLE | OH | 45302 | |
| CURTIS RON | | 17944 EAST 93RD ST N | | | | OWASSO | OK | 74055 | |
| CURTIS SANDRA | | 4910 S IVA RD | | | | MERRILL | MI | 48637-9781 | |
| CURTIS SCREW CO INC | | 50 THIELMAN DR | | | | BUFFALO | NY | 14206-236 | |
| CURTIS SCREW CO INC | | PREMIER PRECISION CO DIV | 20451 N ZION ST | | | CORNELIUS | NC | 28031 | |
| CURTIS SCREW CO INC | | SHELDON PRECISION PLT | 10 INDUSTRIAL RD | | | PROSPECT | CT | 06712 | |
| CURTIS SCREW CO LLC | | 10 INDUSTRIAL RD | | | | PROSPECT | CT | 06712 | |
| CURTIS SCREW CO LLC | | 50 THIELMAN DR | | | | BUFFALO | NY | 14206-2364 | |
| CURTIS SCREW CO LLC | | PO BOX 2970 | | | | BUFFALO | NY | 14240-2970 | |
| CURTIS SCREW CO LLC EFT | | 50 THIELMAN DR | | | | BUFFALO | NY | 14206-2364 | |
| CURTIS SCREW CO LLC EFT | | 55 ROBERTS AVE | | | | BUFFALO | NY | 14206-3119 | |
| CURTIS SCREW CO LLC EFT | | PO BOX 2970 | | | | BUFFALO | NY | 14240-2970 | |
| CURTIS SCREW COMPANY LLC | JULIA S KREHER ESQ | HODGSON RUSS LLP | ATTORNEYS FOR CURTIS SCREW | 140 PEARL ST | | BUFFALO | NY | 14202-4040 | |
| CURTIS SCREW COMPANY LLC | | PO BOX 2970 | | | | BUFFALO | NY | 14240-2970 | |
| CURTIS SCREW COMPANY LLC | ATTN JULIA S KREHER ESQ | HODGSON RUSS LLP | 140 PEARL ST STE 100 | | | BUFFALO | NY | 14202-4040 | |
| CURTIS SCREW COMPANY LLC | JULIA S KREHER ESQ | HODGSON RUSS LLP | ATTORNEYS FOR CURTIS SCREW | 140 PEARL ST | | BUFFALO | NY | 14202 | |
| CURTIS SCREW COMPANY LLC | STEPHEN L YONATY | HODGSON RUSS LLP | 140 PEARL ST STE 100 | | | BUFFALO | NY | 14202-4040 | |
| CURTIS SCREW COMPANY LLC EFT | | 10 INDUSTRIAL RD | | | | PROSPECT | CT | 6712 | |
| CURTIS SCREW COMPANY LLC EFT | | PO BOX 3380 | | | | BUFFALO | NY | 14240-3380 | |
| CURTIS SCREW COMPANY LLC EFT | HODGSON RUSS LLP | JULIA S KREHER | ATTORENYS FOR CURTIS SCREW CO | 140 PEARL ST | | BUFFALO | NY | 14202-4040 | |
| CURTIS SCREW COMPANY LLC EFT | HODGSON RUSS LLP | STEPHEN H GROSS CHERYL R STORIE STEPHEN L YONATY | 140 PEARL ST STE 100 | | | BUFFALO | NY | 14202-4040 | |
| CURTIS SR ALLEN | | 2601 COSTNER CT APT 7 | | | | ALBANY | GA | 31707-2447 | |
| CURTIS STANLEY E | | 809 WARREN ST | | | | SANDUSKY | OH | 44870-3761 | |
| CURTIS STEVE | | 203 MORNING GLORY LN | | | | UNION | OH | 45322 | |
| CURTIS SURE GRIP INC | | CURTIS INDUSTRIES | 105 W PK DR | | | KITTANNING | PA | 16201 | |
| CURTIS TERRY | | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506 | |
| CURTIS TUCKER | | 7935 GREENO LN | | | | FAIRHOPE | AL | 36532 | |
| CURTIS WOODFORD R | | 7832 HOKE RD | | | | CLAYTON | OH | 45315-9725 | |
| CURTIS, ANDREW H | | 3217 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| CURTIS, GARY | | 8716 PETTIT RD | | | | BIRCH RUN | MI | 48415 | |
| CURTIS, R PATRICK | | 8388 BRIDLEWOOD | | | | EAST AMHERST | NY | 14051 | |
| CURTIS, ROBERT | | 101 S GREENBERRY | | | | SWEETSER | IN | 46987 | |
| CURTIS, WALTER | | 11280 CHAPEL ST | | | | WAYLAND | NY | 14572 | |
| CURTISS NELLIE P | | PO BOX 1118 | | | | WINDOW ROCK | AZ | 86515 | |
| CURTISS SUSAN | | 5074 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473 | |
| CURTNER CHARLES | | 1705 KING AVE | | | | DAYTON | OH | 45420-2444 | |
| CURTO MATTHEW | | 1749 CENTRAL PKWY AVE SE | | | | WARREN | OH | 44484-5228 | |
| CURTRON INC | | 570 KIRTS BLVD STE 215 | | | | TROY | MI | 48084 | |
| CURTRON INC EFT | | HOLD PER CLE | 570 KIRTS BLVD STE 215 | | | TROY | MI | 48084 | |
| CURTS BOB | | 11818 WEST 425 NORTH | | | | DELPHI | IN | 46923 | |
| CURTS FREDERICK | | 1121 WARWICK | | | | MUNCIE | IN | 47304 | |
| CURTS ROBERT | | 11818 W 425 N | | | | DELPHI | IN | 46923 | |
| CURTS, FREDERICK L | | 1121 WARWICK | | | | MUNCIE | IN | 47304 | |
| CURTSINGER RICHARD | | PO BOX 114 | | | | PRYOR | OK | 74362 | |
| CURYLO THOMAS | | 8268 ZIBLUT CT | | | | NIAGARA FALLS | NY | 14304 | |
| CUSACK LARRY | | 88 CONSTANCE WAY W | | | | ROCHESTER | NY | 14612 | |
| CUSACK MICHAEL E | | 21891 BAHAMAS | | | | MISSION VIEJO | CA | 92692 | |
| CUSANO BETTY K | | 4920 MILAN RD UNIT I | PMB 215 | | | SANDUSKY | OH | 44870 | |
| CUSANO CRAIG | | 1307 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| CUSANO PAUL | | 9706 BEMIS RD | | | | BELLEVUE | OH | 44811 | |
| CUSANO PAUL J | | 9706 BEMIS RD | | | | BELLEVUE | OH | 44811 | |
| CUSANZA CHRISTOPHER | | 831 HEAVENLY PL | | | | MILPITAS | CA | 95035 | |
| CUSHMAN AND WAKEFIELD OF | | ARIZONA INCCENTRAL AVE | 1850 NORTH CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| CUSHMAN BRADFORD | | 8744 LAKEVIEW DR | | | | BARKER | NY | 14012 | |
| CUSHMAN GARY | | 2936 WOODED VISTA CT | | | | MASON | OH | 45040 | |
| CUSHMAN SHIRLEY | | 317 E OLIVER ST | | | | OWOSSO | MI | 48867 | |
| CUSHMAN, DAVE | | 254 GOETZ | | | | SAGINAW | MI | 48602 | |
| CUSHMAN, MICHAEL | | 4237 NORTH PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| CUSICK LARRY | | 155 SWAN RIDGE RD | | | | HILLHAM | TN | 38568-0000 | |
| CUSICK LARRY | | 3367 SUNNYSIDE DR | | | | BEAVERCREEK | OH | 45432 | |
| CUSICK LARRY D | | 3367 SUNNYSIDE DR | | | | BEAVERCREEK | OH | 45432 | |
| CUSIP SERVICE BUREAU | | CUSIP CERT DEPT BOWLING GREEN | PO BOX 73 | | | NEW YORK | NY | 10274-0073 | |
| CUSIP SERVICE BUREAU | | STANDARD & POORS CORP | 25 BROADWAY 19TH FL | | | NEW YORK | NY | 10004 | |
| CUSIP SERVICE BUREAU | | STANDARD AND POORS | PO BOX 19140A | | | NEWARK | NJ | 071950140 | |
| CUSIP SERVICE BUREAU STANDARD AND POORS CORP | | 25 BROADWAY 19TH FL | | | | NEW YORK | NY | 10004 | |
| CUSTACK DAN | | 120 COLLEGE ST | | | | HOLLY | MI | 48442 | |
| CUSTACK DANIEL | | 800 SOUTH LEROY | | | | FENTON | MI | 48430 | |
| CUSTER CONSULTING GROUP | | 41499 RIVEN | | | | THE SEA RANCH | CA | 95497 | |
| CUSTER JAMES | | 1601 N 700 E | | | | KOKOMO | IN | 46901 | |
| CUSTER OFFICE ENVIRONMENTS | | 45 OTTAWA AVE NW | | | | GRAND RAPIDS | MI | 49503-2633 | |
| CUSTER OFFICE ENVIRONMENTS | | INC | 45 OTTAWA AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| CUSTER OFFICE ENVIRONMENTS EFT INC | | 45 OTTAWA AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| CUSTER OFFICE ENVIRONMENTS INC | | 217 GRANDVILLE AVE SW NO 100 | | | | GRAND RAPIDS | MI | 49503-4013 | |
| CUSTER ROBERT H | | 7521 PELWAY DR | | | | DAYTON | OH | 45459-5019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUSTER TRUCKING INC | | 801 W FIRST ST | | | | UHRICHSVILLE | OH | 44683 | |
| CUSTER, JAMES A | | 709 N 780 E | | | | GREENTOWN | IN | 46936 | |
| CUSTIMANO KEENER ROBERTS KIMBERLEY & MILES PC | MICHAEL L ROBERTS | 153 S 9TH ST | | | | GADSDEN | AL | 35901 | |
| CUSTOM AIR DESIGN | | 8642 US RTE 20 A | | | | HONEOYE | NY | 14471 | |
| CUSTOM AIR DESIGN INC | | 190 OFFICE PK WAY | | | | PITTSFORD | NY | 14534 | |
| CUSTOM AIR DESIGN INC | | 8642 US RT 20A | | | | HONEOYE | NY | 14471 | |
| CUSTOM AUTO RADIO DIST | | 70A SICKER RD | | | | LATHAM | NY | 12110-1560 | |
| CUSTOM AUTOMATED SERVICES | ACCOUNTS PAYABLE | 311 25TH ST NORTHWEST | | | | FAYETTE | AL | 35555 | |
| CUSTOM BLIND CORP | | 2895 CULVER AVE | | | | DAYTON | OH | 45429 | |
| CUSTOM BRIQUETTING SYSTEMS INC | | 107 S CHARLES | | | | SEARCY | AR | 72143 | |
| CUSTOM CAMSHAFT CO INC | | 67 MOTORSPORTS DR | | | | MARTINSVILLE | VA | 24112-7599 | |
| CUSTOM CARD AND LABEL | JOHN MILLER | PO BOX 433 | | | | LINCOLN PK | NJ | 07035 | |
| CUSTOM CARS INC | | 1380 POST RD | | | | OLD GREENWICH | CT | 06870-1308 | |
| CUSTOM CHROME PARTS | BILL | 828 HALL AVE | | | | DAYTON | OH | 45404 | |
| CUSTOM CHROME PLATING INC | | 828 HALL AVE | | | | DAYTON | OH | 45404 | |
| CUSTOM COATED COMPONENTS | | 401 E 1ST NORTH ST | | | | SUMMERVILLE | SC | 29483 | |
| CUSTOM COATING INC | | 1937 JACOB ST | | | | AUBURN | IN | 46706 | |
| CUSTOM COATING INC | | 1937 JACOB ST | PO BOX 143 | | | AUBURN | IN | 46706 | |
| CUSTOM COATING INC | | PO BOX 143 | | | | AUBURN | IN | 46706 | |
| CUSTOM COMPANIES | | PO BOX 94338 | | | | CHICAGO | IL | 60678-4338 | |
| CUSTOM COMPUTER SERVICES INC | | 16285 SHAGBARK LN | | | | BROOKFIELD | WI | 53005 | |
| CUSTOM COMPUTER SERVICES INC | | PO BOX 2452 | | | | BROOKFIELD | WI | 53008 | |
| CUSTOM COMPUTER SERVICES INC | SALES | PO BOX 2452 | | | | BROOKFIELD | WI | 53008 | |
| CUSTOM CONCEPT ENGINEERING INC | | 2023 BARLOW CRESENT | | | | BURLINGTON | ON | | CANADA |
| CUSTOM CONCRETE PUMPING | | 2 CARPENTER ST | | | | AUBURN | NY | 13021 | |
| CUSTOM CONCRETE PUMPING | | A DIV OF CALLAHAN CONCRETE INC | PO BOX 576 | | | AUBURN | NY | 13021 | |
| CUSTOM CONCRETE PUMPING | | PO BOX 576 | | | | AUBURN | NY | 13021 | |
| CUSTOM CONNECTOR CORP | | 1738 E 30TH ST | | | | CLEVELAND | OH | 44114 | |
| CUSTOM CONTROLS | ACCOUNTS PAYABLE | PO BOX 1284 | | | | KERNERSVILLE | NC | 27284 | |
| CUSTOM CONVEYOR INC | | 4858 E STATE RD 46 | | | | GREENSBURG | IN | 47240 | |
| CUSTOM CONVEYOR INC | | CCI | 4858 E STATE RD 46 | | | GREENSBURG | IN | 47240 | |
| CUSTOM CORRUGATED | | CONTAINERS CORP | 3840 PORT UNION RD | | | FAIRFIELD | OH | 45014 | |
| CUSTOM CORRUGATED CONTAINERS C | | CUSTOM CONTAINER | 3840 PORT UNION RD | | | FAIRFIELD | OH | 45014 | |
| CUSTOM COUNTER TOP & KITCHENS | | INC | 161 W MAIN ST | | | CORTLAND | OH | 44410 | |
| CUSTOM COUNTER TOP AND KITCHENS INC | | 161 W MAIN ST | | | | CORTLAND | OH | 44410 | |
| CUSTOM COUNTER TOPS & SPECIALT | | 161 W MAIN ST | | | | CORTLAND | OH | 44410 | |
| CUSTOM CRAFT AUTO PARTS INC | | 57400 GRATIOT | | | | NEW HAVEN | MI | 48048 | |
| CUSTOM CRAFT PLASTICS | | 13660 BORA DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| CUSTOM CREWS INC | | 6111 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1311 | |
| CUSTOM DELIVERIES INC | | LEASEWAY TRANS SCAC CUSD | PO BOX 55 348A | | | DETROIT | MI | 48267 | |
| CUSTOM DELIVERIES INC | | PO BOX 55 348A | | | | DETROIT | MI | 48267 | |
| CUSTOM DELIVERIES INC EFT LEASEWAY TRANSPORTATION | | 3401 ENTERPRISE PKWY STE 200 | | | | BEACHWOOD | OH | 44122 | |
| CUSTOM DELIVERY INC | | 7115 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-2907 | |
| CUSTOM DESIGN & MANUFACTURING INC | | 3673 CARROLLTON RD | | | | CARROLLTON | MI | 48724 | |
| CUSTOM DISTRIBUTION SERVICES | | 1360 SOUTHERN RD | | | | MORROW | GA | 30260-2922 | |
| CUSTOM EDGE INCORPORATED | | 10810 BARNUM | | | | OMAHA | NE | 68154 | |
| CUSTOM ELECTRIC MANUFACTURING INC | T ECKSTEIN | 48941 W RD | | | | WIXOM | MI | 48393 | |
| CUSTOM ELECTRIC MFG | VICTOR STRAUSS | 48941 WEST RD | | | | WIXOM | MI | 48393 | |
| CUSTOM ELECTRIC MFG CO | | 48941 WEST RD | | | | WIXOM | MI | 48393 | |
| CUSTOM ELECTRIC MFG COMPANY | | 48941 WEST RD | | | | WIXOM | MI | 48393 | |
| CUSTOM ENERGY LLC | | 9217 CODY | | | | OVERLAND PK | KS | 66214 | |
| CUSTOM ENERGY LLC | | 9217 CODY | RMT CHG 8 02 MH | | | OVERLAND PK | KS | 66214 | |
| CUSTOM ENERGY LLC | KARL KUCKLEMAM | PO BOX 1290 | | | | OVERLAND PK | KS | 66211 | |
| CUSTOM ENERGY LLC | PAUL D SNYDER ESQ | POLSINELLI SHALTON WELTE | SUELTHAUS PC 700 W 47TH ST | STE 1000 | | KANSAS CITY | MO | 64112 | |
| CUSTOM ENERGY LLC | TIMOTHY J SEAR ESQ | POLSINELLI SHALTON WELTE | SUELTHAUS PC 6201 COLLEGE | BOULEVARD STE 500 | | OVERLAND PK | KS | 66211 | |
| CUSTOM ENERGY SERVICES LLC | | 9217 CODY ST | | | | OVERLAND PARK | KS | 66214-1735 | |
| CUSTOM ENGINEERING PLASTICS | | 8558 MIRAMAR PL | | | | SAN DIEGO | CA | 92121 | |
| CUSTOM FABRICATING INDUSTRIES | JENNIFER LOEL OR SYLVIA | 16858 LATHROP AVE | | | | HARVEY | IL | 60426-6031 | |
| CUSTOM FABRICATING INDUSTRIES | | INC | 16858 LATHROP AVE | | | HARVEY | IL | 60426-6031 | |
| CUSTOM FABRICATING INDUSTRIES INC | | 16850 LATHROP AVE | | | | HARVEY | IL | 60426-6031 | |
| CUSTOM FEEDER CO OF ROCKFORD | | 6207 MATERIAL AVE UNIT 1 | | | | LOVES PK | IL | 61111 | |
| CUSTOM FEEDER COMPANY | | 6207 MATERIAL AVE | | | | ROCKFORD | IL | 61111 | |
| CUSTOM FEEDER COMPANY | | PO BOX 2802 | | | | LOVES PK | IL | 61132 | |
| CUSTOM FLOOR MATS | | 1938 DEER PK RD | | | | FINKSBURG | MD | 21048 | |
| CUSTOM FOAM PRODUCTS INC | | 900 TOWER DR | | | | FORT LORAMIE | OH | 45845 | |
| CUSTOM FOAM PRODUCTS INC | | HELLER FOAM & SUPPLY | 900 TOWER DR | | | FORT LORAMIE | OH | 45045 | |
| CUSTOM INDUSTRIAL EQUIP | CRAIG GABRIEL | 351 DEEDS AVE | PO BOX 276 | | | DAYTON | OH | 45404 | |
| CUSTOM INDUSTRIAL EQUIPMENT | | C I E | 351 DEEDS AVE | | | DAYTON | OH | 45404-1719 | |
| CUSTOM INDUSTRIAL EQUIPMENT | | INC | 351 DEEDS AVE | | | DAYTON | OH | 45404 | |
| CUSTOM INDUSTRIAL EQUIPMENT INC | | PO BOX 276 | | | | DAYTON | OH | 45404 | |
| CUSTOM INDUSTRIAL RACK INC | | 2990 E CENTURY BLVD | | | | LYNWOOD | CA | 90262-0000 | |
| CUSTOM LASER INC | | 4903 IDA PARK DR | | | | LOCKPORT | NY | 14094 | |
| CUSTOM LASER INC | | 4903 IDA PK DR | | | | LOCKPORT | NY | 14094 | |
| CUSTOM LOCK & SAFE INC | | 130 PACKARD AVE SE | | | | GRAND RAPIDS | MI | 49503 | |
| CUSTOM LOCK & SAFE SHOP INC | | CUSTOM LOCK & SAFE INC | 130 PACKARD AVE SE | | | GRAND RAPIDS | MI | 49503 | |
| CUSTOM LOCK AND SAFE INC | | 130 PACKARD AVE SE | | | | GRAND RAPIDS | MI | 49503 | |
| CUSTOM MACHINE INC | | 30 NASHUA ST | | | | WOBURN | MA | 01801-4599 | |
| CUSTOM MACHINES INC | | 1441 ENTERPRISE DR | | | | ADRIAN | MI | 49221 | |
| CUSTOM METALFORMS | | 15 FLEETSBRIDGE BUSINESS CENTRE | UPTON RD | | | POOLE | | BH177AF | UNITED KINGDOM |
| CUSTOM MFG CO | | 12946 E LOS NIETOS RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| CUSTOM MFG& ENGINEERINGCO | MARCI ROTH | 2904 44TH AVE NORTH | | | | STPETERSBURG | FL | 33714 | |
| CUSTOM MOLD ENGINEERING | | 2735 N BRITTON RD | | | | UNION GROVE | WI | 53182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUSTOM MOLD ENGINEERING INC | | 9780 S FRANKLIN DR | | | | FRANKLIN | WI | 53132-8853 | |
| CUSTOM MOLD INC | | 1731 CAMDEN AVE | | | | DURHAM | NC | 27704 | |
| CUSTOM MOLD INC EFT | | PO BOX 15279 | | | | DURHAM | NC | 27704-0279 | |
| CUSTOM MOLD INC EFT | | STM RECD 10 23 91 | 1731 CAMDEN AVE | | | DURHAM | NC | 27704 | |
| CUSTOM MOLDERS INC EFT | | 1731 CAMDEN AVE | | | | DURHAM | NC | 27704-027 | |
| CUSTOM POWDER COATING | JIM WISE | 5159 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| CUSTOM PRINTING | | 32701 JOHN R | | | | MADISON HEIGHTS | MI | 48071 | |
| CUSTOM PRINTING | | 32701 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | |
| CUSTOM PRODUCTS CORP | | 457 STATE STREET | | | | NORTH HAVEN | CT | 06473 | |
| CUSTOM PRODUCTS CORP | | PO BOX 300 | | | | MENOMONEE FALLS | WI | 53052 | |
| CUSTOM PRODUCTS CORP | | W140 N5516 LILLY RD | | | | MENOMONEE FALLS | WI | 53052 | |
| CUSTOM PRODUCTS CORP | PHIL BACON | 457 STATE ST | | | | NORTH HAVEN | CT | 06473 | |
| CUSTOM PROFILES INC | | CPI | 256 E INDUSTRIAL DR | | | FITZGERALD | GA | 31750 | |
| CUSTOM PROFILES INC | MIA YARBROUGH | PO BOX 279 | | | | FITZGERALD | GA | 31750 | |
| CUSTOM PROFILES INC EFT | | 256 E INDUSTRIAL DR | | | | FITZGERALD | GA | 31750 | |
| CUSTOM PROFILES INC EFT | | PO BOX 279 | | | | FITZGERALD | GA | 31750 | |
| CUSTOM PROMOTIONS INCORPORATED | | 17520 W 12 MILE RD STE 210 | | | | SOUTHFIELD | MI | 48076 | |
| CUSTOM RESINS | | PO BOX 46 | | | | HENDERSON | KY | 42419-0046 | |
| CUSTOM RESINS INC | | PO BOX 740 | | | | WAYNE | NJ | 07470 | |
| CUSTOM RESINS INC | | 1421 HIGHWAY136 W | | | | HENDERSON | KY | 42420-9662 | |
| CUSTOM RESINS INC | | 1421 HWY 136 W | | | | HENDERSON | KY | 42420-9662 | |
| CUSTOM RUBBER MOLDERS, INC | JUDY WORM | 40 W FAY AVE | | | | ADDISON | IL | 60101 | |
| CUSTOM SCALE | | 740 METCALF ST 6 | | | | ESCONDIDO | CA | 92025 | |
| CUSTOM SERVICE SOLUTIONS INC | | 18 EFNER DR | | | | HILTON | NY | 14468 | |
| CUSTOM SERVICE SOLUTIONS INC | | 2320 COLBY ST | | | | BROCKPORT | NY | 14420-9786 | |
| CUSTOM SERVO MOTORS INC | | MTS AUTOMATION CUSTOM SERVO MO | 2101 N BROADWAY | | | NEW ULM | MN | 56073 | |
| CUSTOM SERVO MOTORS INC | | SDS 12 0953 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0953 | |
| CUSTOM SPARES LTD | | 997 ROUTE 22 | | | | BREWSTER | NY | 10509 | |
| CUSTOM SPECIALTIES & SUPPLY | | 3233 25TH ST | | | | METAIRIE | LA | 70002 | |
| CUSTOM SPECIALTIES & SUPPLY | | INC | 3233 25TH ST | | | METAIRIE | LA | 70002 | |
| CUSTOM SPECIALTIES AND SUPPLY INC | | 3233 25TH ST | | | | METAIRIE | LA | 70002 | |
| CUSTOM SUPPRESSION INC | | 9833 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311 | |
| CUSTOM TOOL | ACCOUNTS PAYABLE | 1031 INDUSTRY RD | | | | LAWRENCEBURG | KY | 40342 | |
| CUSTOM TOOL & DIE CO | | 7059 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | |
| CUSTOM TOOL & DIE SERVICE | | 5090 40TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| CUSTOM TOOL & DIE SERVICE INC | | 5090 40TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| CUSTOM TOOL AND DIE CO | | 7059 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | |
| CUSTOM TOOL AND DIE SERVICE | | 5090 40TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| CUSTOM TRANSPORTATION SERVICES | | INC | 2025 EAST 38TH ST | | | MARION | IN | 46953 | |
| CUSTOM TRIM LTD | | 550 PKSIDE DR UNIT A 12 | | | | WATERLOO | ON | N2L 5V4 | CANADA |
| CUSTOM TRIM LTD | | | | | | DETROIT | MI | 33202 | |
| CUSTOM TRIM LTD EFT | | C/O TRIM SALES | 25330 INTERCHANGE CT | | | FARMINGTON HILLS | MI | 48335 | |
| CUSTOM TRIM LTD EFT | | PO BOX 33202 | | | | DETROIT | MI | 48232 | |
| CUSTOM TROPHIES LTD | | 3.8300BE+008 | 3307 ORCHARD LAKE RD | | | KEEGO HARBOR | MI | 48320 | |
| CUSTOM TROPHIES LTD | | 3307 ORCHARD LAKE RD | | | | KEEGO HARBOR | MI | 48320 | |
| CUSTOM TRUCK SALES & SERVICE | | ALLEY CASSETTY COAL CO | PO BOX 101503 | 727 FESSLERS LN | | NASHVILLE | TN | 37224 | |
| CUSTOM TRUCK SALES AND SERVICE ALLEY CASSETTY COAL CO | | | | | | | | | |
| CUSTOM TRUCK SALES AND SERVICE ALLEY CASSETTY COAL CO | | PO BOX 101503 | 727 FESSLERS LN | | | NASHVILLE | TN | 37224 | |
| CUSTOM VEHICLES OF ZANESVILLE | | 3619 OLDE FALLS RD | | | | ZANESVILLE | OH | 43701-8737 | |
| CUSTOM WIRING INC | ACCOUNTS PAYABLE | 400 ENTERPRISE DR | | | | NICHOLASVILLE | KY | 40356 | |
| CUSTOMER MANUFACTURING GROUP | | INC | 3350 SCOTT BLVD BLDG 20 | | | SANTA CLARA | CA | 95054-3104 | |
| CUSTOMIZED TRANSPORTATION INC | | TNT LOGISTICS NORTH AMERICA | 2600 NORTH PK DR | | | BRAMPTON | ON | L6S 6E2 | CANADA |
| CUSTOMIZED TRANSPORTATION INC | | 1220 W FULTON ST | | | | EDGERTON | WI | 53534-1004 | |
| CUSTOMIZED TRANSPORTATION INC | | 91 E MANCHESTER AVE | | | | HIGHLAND PK | MI | 48203 | |
| CUSTOMIZED TRANSPORTATION INC | | PO BOX 40083 | | | | JACKSONVILLE | FL | 32203 | |
| CUSTOMS & BORDER PROTECTION | | DECAL PROGRAM ADMINISTRATOR | PO BOX 382030 | | | PITTSBURG | PA | 15250-8030 | |
| CUSTOMS & EXCISE | | CUSTOM HOUSE | FURNESS QUAY | | | SALFORD | | M50 3XN | UNITED KINGDOM |
| CUSTOMS COUNSEL US & CANADA | CHET WILSON | DELPHI CORPORATION | 5825 DELPHI DR | M C 480 410 228 | | TROY | MI | 48098 | |
| CUSTOMS INFO LLC | | 3945 S WASATCH BLVD 306 | | | | SALT LAKE CITY | UT | 84124 | |
| CUSTOMS INTERNATIONAL TRADE | | BAR ASSOCIATION | 1101 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| CUSTOMS NETWORK LTD | | 36 PK RD | BENFLEET | | | ESSEX | | SS7 3PP | UNITED KINGDOM |
| CUSTONE ELECTROMOTIVE INC | | 1150 CHAMPLAIN COURT | | | | WHITBY | ON | L1N 6K9 | CANADA |
| CUT ALL TOOLS INC | | 105 TOSCA DR | | | | STOUGHTON | MA | 02072 | |
| CUT ALL TOOLS INC | | PO BOX 150 | | | | CANTON | MA | 02021-0150 | |
| CUT RATE AUTO PARTS | | 4026 N DORT HWY | | | | FLINT | MI | 48506 | |
| CUT RITE SURGICAL SUPPLY INC | | DBA WOODBRIDGE MEDICAL & SURGI | 466 RAHWAY AVE | | | WOODBRIDGE | NJ | 07095 | |
| CUT RITE SURGICAL SUPPLY INC DBA WOODBRIDGE MEDICAL AND SURGI | | 466 RAHWAY AVE | | | | WOODBRIDGE | NJ | 07095 | |
| CUTAIA SALVATORE | | 77 TULIPTREE LN | | | | ROCHESTER | NY | 14617-2004 | |
| CUTCHER, GARY | | 3116 CUTCHER RD | | | | NORTH ST | MI | 48049 | |
| CUTE EDWARD | | 1335 HEMLOCK DR | | | | FAIRBORN | OH | 45324 | |
| CUTHBERT F N INC | KAY HUENER | PO BOX 140570 | | | | TOLEDO | OH | 43614-0810 | |
| CUTHBERT FN INC | | 3151 SOUTH AVE | | | | TOLEDO | OH | 43609-1335 | |
| CUTLER DICKERSON CO | | 507 COLLEGE AVE | | | | ADRIAN | MI | 49221 | |
| CUTLER DICKERSON COMPANY | | 507 COLLEGE AVE | | | | ADRIAN | MI | 49221-2507 | |
| CUTLER HAMMER AUTOMATION INC | | CUTLER HAMMER IDT | 4201 N 27TH ST | | | MILWAUKEE | WI | 53216-1897 | |
| CUTLER HAMMER INC | | 200 WESTINGHOUSE CIRCLE | | | | HORSEHEADS | NY | 14845-2277 | |
| CUTLER HAMMER INC | | PO BOX 905473 | | | | CHARLOTTE | NC | 28290-5473 | |
| CUTLIP DELORSE A | | PO BOX 183 | | | | LEAVITTSBURG | OH | 44430-0183 | |
| CUTLIP LINDA S | | 702 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2250 | |
| CUTLIP WESLEY | | 7741 TIMBERHILL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CUTOLO JOHN | | HYDRAULIC & MOTOR CONTROL | 227 THORN AVE BLDG U | | | ORCHARD PK | NY | 14127 | |
| CUTRI MICHELE | | 18 MOUNTAIN RIDGE DR | | | | CEDAR GROVE | NJ | 07009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUTRIGHT MACARTHUR | | 7572 BLACKSTAR LN | | | | LA PALMA | CA | 90623 | |
| CUTSHALL MATTHEW | | 315 PLEASANT AVE | | | | DAYTON | OH | 45403 | |
| CUTSINGER REBECCA | | 616 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901 | |
| CUTSINGER, REBECCA | | 3305 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| CUTTER ELECTRONICS | MARK RILEY | 5 HIGHGATE WAY | | | | ROWVILLE VIC | | 03178 | AU |
| CUTTER JANE A | | 3536 EWINGS RD | | | | LOCKPORT | NY | 14094-1037 | |
| CUTTER ROBERT | | 708 NORTHWEST RD | | | | CASTALIA | OH | 44824 | |
| CUTTER SALLY | | 4527 KAYNER RD | | | | GASPORT | NY | 14067 | |
| CUTTING JONATHAN | | 13511 EAST RD | | | | MONTROSE | MI | 48457 | |
| CUTTING RELATED TECH | JIM HUDSON | 355 SACKETT POINT 5 | | | | NORTH HAVEN | CT | 06473 | |
| CUTTING RELATED TECH CORP | BRIAN OR PAT | 355 SACKET POIT RD UNIT5 | | | | NORTH HEVEN | CT | 06473 | |
| CUTTING RELATED TECHNOLOGY COR | BRIAN CUMMINGS | 355 SACKETT POINT RD UNIT5 | | | | NORTH HEVEN | CT | 06473 | |
| CUTTING TOOL SUPPLY | FRANK | 340 GERRI LN | | | | ADDISON | IL | 60101-5012 | |
| CUTTING TOOL TECHNOLOGIES | BRUCE BAKAIAN | 327 FOREST RD | | | | WILTON | NH | 03086 | |
| CUTTING TOOLS INC | | 1305 CENTRAL CT | | | | HERMITAGE | TN | 37076-8188 | |
| CUTTING TOOLS INC | | 4050 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40257 | |
| CUTTING TOOLS INC | | PO BOX 7726 | | | | LOUISVILLE | KY | 40257-0726 | |
| CUTTING TOOLS INC | CUSTOMER SERVIC | 121 E TUTT ST | | | | SOUTH BEND | IN | 46634 | |
| CUTTITTA RICHARD | | 5180 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8933 | |
| CUTTS CYNTHIA | | PO BOX 117 | | | | AKRON | AL | 35441 | |
| CUYAHOGA BOLT & SCREW CO EFT | | 5200 HARVARD AVE | REMOVED EFT 9 6 00SC | | | CLEVELAND | OH | 44105 | |
| CUYAHOGA BOLT AND SCREW CO EFT | | 5200 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| CUYAHOGA COMMON PLEA CRT | | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COMMUNITY COLLEGE | | STUDENT ACCOUNTING | 700 CARNEGIE AVE | ADD CHG 8 02 MH | | CLEVELAND | OH | 44115 | |
| CUYAHOGA COMMUNITY COLLEGE STUDENT ACCOUNTING | | 700 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| CUYAHOGA COUNTY COMMON PLEAS | | COURT | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113-1664 | |
| CUYAHOGA COUNTY CSEA | | ACCT OF DANIEL L GLOVER | CASE D230974 | | | CLEVELAND | OH | 29728-3531 | |
| CUYAHOGA COUNTY CSEA | | ACCT OF FRANK J HARVAT | CASE 227225 | PO BOX 93318 | | CLEVELAND | OH | 27148-9006 | |
| CUYAHOGA COUNTY CSEA ACCT OF DANIEL L | | J JALOVEC DR91209175 | PO BOX 93318 | | | CLEVELAND | OH | 27458-3223 | |
| CUYAHOGA COUNTY CSEA ACCT OF DANIEL L GLOVER | | CASE D230974 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA COUNTY CSEA ACCT OF FRANK J HARVAT | | CASE 227225 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA COUNTY CSEA ACCT OF J JALOVEC DR91209175 | | PO BOX 93318 | | | | CLEVELAND | OH | 44101 | |
| CUYAHOGA COUNTY SEA | | ACCOUNT OF DONALD C PAYNE | CASE 8000730 | PO BOX 93318 | | CLEVELAND | OH | 27434-4923 | |
| CUYAHOGA COUNTY SEA | | ACCOUNT OF DONALD C PAYNE | CASE 8271695 | PO BOX 93318 | | CLEVELAND | OH | | |
| CUYAHOGA COUNTY SEA ACCOUNT OF DONALD C PAYNE | | CASE 8000730 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA COUNTY SEA ACCOUNT OF DONALD C PAYNE | | CASE 8271695 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST RM 112 | | | | CLEVELAND | OH | 44113-1697 | |
| CUYAHOGA COUNTY TREASURER | | JAMES ROKAKIS | PO BOX 94541 | | | CLEVELAND | OH | 44101-4541 | |
| CUYAHOGA FLS MUNI CT CLERK | | 2310 SECOND | | | | CUYAHOGA FLS | OH | 44221 | |
| CUYAHOGA S E A | | ACCOUNT OF FRED LOVE | CASE 90D205281 | PO BOX 93318 | | CLEVELAND | OH | 41954-3587 | |
| CUYAHOGA S E A ACCOUNT OF FRED LOVE | | CASE 90D205281 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA SEA | | ACCOUNT OF ALEXANDER PORTER | FILE 329913 | PO BOX 93318 | | CLEVELAND | OH | | |
| CUYAHOGA SEA | | ACCOUNT OF FRANK WILLIAMS | CASE 8970426 | PO BOX 93318 | | CLEVELAND | OH | | |
| CUYAHOGA SEA | | ACCT OF GLENN EZOLT | CASE O 161428 | PO BOX 93318 | | CLEVELAND | OH | 26944-9456 | |
| CUYAHOGA SEA | | ACCT OF MARK L QUARTO | CASE D220564 | PO BOX 93318 | | CLEVELAND | OH | 37870-8919 | |
| CUYAHOGA SEA | | ACCT OF RICHARD BALDWIN | CASE 8572330 | PO BOX 93318 | | CLEVELAND | OH | 27070-8199 | |
| CUYAHOGA SEA | | ACCT OF STEVEN BOBULSKY | CASE D 179070 | PO BOX 93318 | | CLEVELAND | OH | 28352-8668 | |
| CUYAHOGA SEA ACCOUNT OF ALEXANDER PORTER | | FILE 329913 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA SEA ACCOUNT OF FRANK WILLIAMS | | CASE 8970426 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA SEA ACCT OF GLENN EZOLT | | CASE O 161428 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA SEA ACCT OF MARK L QUARTO | | CASE D220564 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA SEA ACCT OF RICHARD BALDWIN | | CASE 8572330 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA SEA ACCT OF STEVEN BOBULSKY | | CASE D 179070 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA SUPPORT ENFORCE AGY | | ACCT OF DAVID S LAROCCO | CASE D 163652 | PO BOX 93318 | | CLEVELAND | OH | 28352-9139 | |
| CUYAHOGA SUPPORT ENFORCE AGY | | ACCT OF JOSEPH J BUREK | CASE 217201 | PO BOX 93318 | | CLEVELAND | OH | 37952-4768 | |
| CUYAHOGA SUPPORT ENFORCE AGY ACCT OF DAVID S LAROCCO | | CASE D 163652 | PO BOX 93318 | | | CLEVELAND | OH | 44101 | |
| CUYAHOGA SUPPORT ENFORCE AGY ACCT OF JOSEPH J BUREK | | CASE 217201 | PO BOX 93318 | | | CLEVELAND | OH | 44101 | |
| CUYAHOGA VALLEY JOINT | | VOCATIONAL SCHOOL | 8001 BRECKSVILLE RD | TREASURER | | BRECKSVILLE | OH | 44141 | |
| CUYAM CORP | | CUYAHOGA BOLT & SCREW | 5200 HARVARD AVE | | | CLEVELAND | OH | 44105-4855 | |
| CUYAMACA COLLEGE | DUANE CAMP | 900 RANCHO SAN DIEGO PKW | | | | EL CAJON | CA | 92019-4389 | |
| CUYLEAR FINIS | | 20 TOWN PUMP CIR | | | | SPENCERPORT | NY | 14559-9734 | |
| CUYLER HELEN | | 19 MEADOWLARK DR | | | | PENFIELD | NY | 14526-2032 | |
| CUYLER MARY F | | 436 NORTHLAND AVE | | | | ROCHESTER | NY | 14609-2327 | |
| CUZZACREA STEPHEN A | | 633 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9164 | |
| CUZZORT ERIC | | 5481 2 EAST PEARL ST | | | | MIAMISBURG | OH | 45342 | |
| CV FREIGHT | ACCOUNTS PAYABLE | SHIELD RD UNIT 19 | | | | ASHFORD | | TW15 1AU | UNITED KINGDOM |
| CV FREIGHT ASHFORD INDUSTRIAL ESTATE | | SHIELD RD UNIT 19 | | | | ASHFORD | | TW15 1AU | UNITED KINGDOM |
| CV FREIGHT LIMITED | | ASHFORD IND EST | UNIT 19 SHIELD RD | | | ASHFORD MI | | TW151AU | UNITED KINGDOM |
| CV FREIGHT LTD | | BRIDGE HOUSE RESTMORE WAY | | | | WALINGTON SURREY | | SM6 7AH | UNITED KINGDOM |
| CV MEDIA | | CORPORATE VIDEO SERVICES INC | 29100 NORTHWESTERN HWY STE 420 | | | SOUTHFIELD | MI | 48034-1081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CVA INC | | 4513 S BEECH DALY | | | | DEARBORN HGTS | MI | 48125 | |
| CVA INC | | 4513 S BEECH DALY RD | | | | DEARBORN HEIGHTS | MI | 48125 | |
| CVD EQUIPMENT CORP | | 1860 SMITHTOWN AVE | | | | RONKONKOMA | NY | 11779 | |
| CVD EQUIPMENT CORP | | 1881 LAKELAND AVE | | | | RONKONKOMA | NY | 11779 | |
| CVELBAR RANDALL | | 105 FOREST HILL DR | | | | HUBBARD | OH | 44425 | |
| CVELBAR RONALD L | | 1312 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4411 | |
| CVENGROS JOHN | | 164 CHAPEL HILL N | | | | WARREN | OH | 44483 | |
| CVETKOVICH KATHLEEN | | 1190 TRAILS EDGE DR | | | | HUBBARD | OH | 44425 | |
| CVG SPRAGUE | ACCOUNTS PAYABLE | 6530 WEST CAMPUS OVAL | | | | NEW ALBANY | OH | 43054 | |
| CVI LASER | JEFF PHILLIPS | 200 DORADO PL SE | | | | ALBUQUERQUE | NM | 87123 | |
| CVI LASER | JEFF PHILLIPS | LOCKBOX NO 30224 | | | | SAN FRANCISCO | CA | 94160 | |
| CVI LASER LLC | DAVE WESHAUPT | 200 DORADO PL SE | PO BOX 60000 | | | ALBUQUERQUE | NM | 87123 | |
| CVI LASER LLC | DAVE WESHAUPT | LOCKBOX NO 30224 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| CVITKOVICH EVELYN F | | 5049 BAYSIDE DR | | | | DAYTON | OH | 45431-2004 | |
| CVITKOVICH JAMES | | 2381 SPICER DR | | | | BEAVERCREEK | OH | 45431 | |
| CVITKOVICH MATTHEW | | 2190 TULANE DR | | | | DAYTON | OH | 45431 | |
| CVITKOVICH THOMAS | | 2381 SPICER RD | | | | BEAVERCREEK | OH | 45431 | |
| CVP AUSTRALIA PTY LTD | | PO BOX 159 | SOMERTON VICTORIA 3062 | | | | | | AUSTRALIA |
| CVP AUSTRALIA PTY LTD | | PO BOX 159 | | | | SOMERTON | | 03062 | |
| CVP INDUSTRIAL PROJECTS GROUP | | 8 ADRIAN RD CAMPBELLFIELD | 3061 VIC | | | | | | AUSTRALIA |
| CVS SYSTEMS INC | | 1139 S BALDWIN AVE | | | | MARION | IN | 46953-1526 | |
| CW BEARING USA INC | | 3002 DOW AVE STE 510 | | | | TUSTIN | CA | 92780-7237 | |
| CW BEARING USA INC | | 4285 E NC 24 27 HWY STE C | | | | MIDLAND | NC | 28107 | |
| CW INDUSTRIES | | 130 JAMESWAY | | | | SOUTHHAMPTON | PA | 18966 | |
| CW JOHNSON XPRESS | | 602 W SHIPP AVE | | | | LOUISVILLE | KY | 40208 | |
| CW JOHNSON XPRESS | | SCAC JHXL | 602 W SHIPP AVE | | | LOUISVILLE | KY | 40208 | |
| CW SWIFT & ASSOCIATES0 | | 15216 BURBANK BLVD 300 | | | | VAN NUYS | CA | 91411 | |
| CWA IUE COPE | | FRMLY IUE | 501 THIRD ST NE | ADD NAME CHG 1 01 KLG | | WASHINGTON | DC | 20001-2797 | |
| CWA IUE COPE | SECRETARY TREASURER | 501 THIRD ST NW | | | | WASHINGTON | DC | 20001-2797 | |
| CWA MANUFACTURING CO | | 7406 NORTH DORT HWY | PO BOX 10 | | | MT MORRIS | MI | 48458 | |
| CWA MANUFACTURING CO | | 7426 NORTH DORT HWY | | | | MOUNT MORRIS | MI | 48458 | |
| CWA MANUFACTURING CO | | G 7406 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 | |
| CWA MANUFACTURING CO | | PO BOX 10 | | | | MT MORRIS | MI | 48458 | |
| CWA MANUFACTURING CO EFT | ACCOUNTS PAYABLE | PO BOX 10 | | | | MOUNT MORRIS | MI | 48458 | |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 | |
| CWA MANUFACTURING CO INC | | 7406 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 | |
| CWB AUTOMOTIVE ZHEJIANG CO LTD | | HONGQIAO TOWN | | | | YUEQING | 130 | 325608 | CN |
| CWB GROUP CO LTD | | NO A 8 HI NEW INDUSTRIAL ZONE | | | | YUEQING | 130 | 325608 | CN |
| CWC CASTINGS DIV TEXTRON INC | | PO BOX 95581 | | | | CHICAGO | IL | 60694-5581 | |
| CWC CASTINGS DIVISION | | DIV OF TEXTRON | 1085 W SHERMAN BLVD | | | MUSKEGON | MI | 49441-3588 | |
| CWIAKALA MICHAEL | | 1111 MASSACHUSETTS DR | | | | XENIA | OH | 45385 | |
| CWIKLINSKI DENNIS | | 1001 S BIRNEY ST | | | | BAY CITY | MI | 48708-7542 | |
| CWIKLINSKI JAMES | | 8111 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| CWIKLINSKI MICHAEL | | 10373 N CEDAR DR | | | | GRAND HAVEN | MI | 49417-9720 | |
| CWIKLINSKI PAUL | | 2850 SWENSON RD | | | | AUGRES | MI | 48703 | |
| CWM CHEMICAL SERVICES LLC | | 1550 BALMER RD | | | | MODEL CITY | NY | 14107 | |
| CX ROBERSON TRANSPORTATION | | 3951 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CX ROBERSON TRANSPORTATION | | FRMLY CHEYENNE EXPRESS INC | 1100 S ROBERSON DR | | | MAHOMET | IL | 61583 | |
| CXM INC | | 1601 S 54TH AVE | | | | CICERO | IL | 60804-189 | |
| CXM INC | | CHICAGO EXTRUDED METALS CO | 401 N MICHIGAN AVE STE 700 | | | CHICAGO | IL | 60611-425 | |
| CXO MEDIA | | D3810 | | | | BOSTON | MA | 022413810 | |
| CXO MEDIA INC | CHRIS BERNARDI | 492 OLD CONNECTICUT PATH | | | | FRAMINGHAM | MA | 01701 | |
| CYAN LOGISTICS LTD | | UNIT 2 WEYBRIDGE BUSINESS PK | | | | ADDLESTONE | SY | KT15 2QP | GB |
| CYANOKEM INC | | 12381 SCHAEFER HWY | | | | DETROIT | MI | 48227-3421 | |
| CYANTA DRUG DEVELOPMENT SERVIC | KATIE GRAYSON | PO BOX 504487 | | | | ST LOUIS | MO | 63150-4487 | |
| CYBER RESEARCH INC | | 25 BUSINESS PK DR | | | | BRANFORD | CT | 06405 | |
| CYBER RESEARCH INC | | PO BOX 9565 | | | | NEW HAVEN | CT | 06535 | |
| CYBER TRANSIT INC | | PO BOX 54378 | | | | LEXINGTON | KY | 40555 | |
| CYBERDATA CORPORATION | PHILLIP LEMBO | 2555 GARDEN RD | | | | MONTEREY | CA | 93940 | |
| CYBERFORM INTERNATIONAL INC | | 407 INTERNATIONAL PKY STE 403 | | | | RICHARDSON | TX | 75081 | |
| CYBERGATE INC | | PO BOX 785 | | | | LAUREL | MS | 39441-0785 | |
| CYBERLOGIC TECHNOLOGIES INC | | 5480 CORPORATE DE STE 220 | | | | TROY | MI | 48098 | |
| CYBERMETRICS CORP | | 12900 HALL RD STE 400 | | | | STERLING HEIGHTS | MI | 48313 | |
| CYBERMETRICS CORP | | 16100 N GREENWAY HAYDEN LOOP | STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| CYBERMETRICS CORP EFT | | 7500 E BUTHERUS DR STE M | | | | SCOTTSDALE | AZ | 85260-2422 | |
| CYBERMETRICS CORP EFT | | 12900 HALL RD STE 345 | | | | STERLING HEIGHTS | MI | 48313 | |
| CYBERNETIC COMMUNICATION | | SYSTEMS INC | 409 OHIO ST | | | LOCKPORT | NY | 14094 | |
| CYBEROPTICS CORP | | 5900 GOLDEN HILLS DR | | | | GOLDEN VALLEY | MN | 55416 | |
| CYBEROPTICS CORP | | EFT CHG S 02 MH | 5900 GOLDEN HILLS DR | | | GOLDEN VALLEY | MN | 55416 | |
| CYBEROPTICS CORP  EFT | | 5900 GOLDEN HILLS DR | | | | GOLDEN VALLEY | MN | 55416 | |
| CYBEROPTICS CORPORATION | | 5900 GOLDEN HILLS DR | | | | GOLDEN VALLEY | MN | 55416 | |
| CYBEROPTICS SEMICONDUCTOR | MARK HANNAFOR | 13555 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97005 | |
| CYBERRESEARCH INC | | PO BOX 9565 | | | | NEW HAVEN | CT | 06535-0565 | |
| CYBERSHIELD INC | | 14643 DALLAS PKY STE 1000 | | | | DALLAS | TX | 75240-887 | |
| CYBERSHIELD INC | | 308 ELLEN TROUT DR | | | | LUFKIN | TX | 75904 | |
| CYBERSHIELD OF TEXAS | | 14643 DALLAS PKWY STE 1000 | RMT CHNG 10 01 LTR | | | DALLAS | TX | 75240-8872 | |
| CYBERSHIELD OF TEXAS | | PO BOX 845356 | | | | DALLAS | TX | 75284-5356 | |
| CYBERTOUCH TRANSPARENT DEVICES | ABRAHAM GOHARI | 853 LAWRENCE DR | | | | NEWBURY PK | CA | 91320 | |
| CYBERTOUCH/TRANSPARENT DEVICES | ABRAHAM GOHARI | 853 LAWRENCE DR | | | | NEWBURY PARK | CA | 91320 | |
| CYBERTROL ENGINEERING LLC | | 2950 XENIEM LN N STE 130 | | | | MINNEAPOLIS | MN | 55441 | |
| CYBERTROL ENGINEERING LLC | | 3455 PLYMOUTH BLVD | | | | PLYMOUTH | MI | 55447 | |
| CYBERTROL ENGINEERING LLC | | 3455 PLYMOUTH BLVD | | | | PLYMOUTH | MN | 55447 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CYBULSKI JAMES | | 2629 ALBERDEEN RD | | | | MOUNTAINTOP | PA | 18707 | |
| CYBULSKI MARK | | 871 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307 | |
| CYCLE GADGETSCOM | | PO BOX 281 | | | | PLYMOUTH | IN | 46563-0281 | |
| CYGNE ELECTRONICS LTD | | UNIT 17 STATIONFIELD INDSTL EST | | | | KIDLINGTON OXFORDSHIRE | | 0X5 1JD | UNITED KINGDOM |
| CYGNET ELECTRONICS LTD INTERTRONICS | | UNIT 17 STATIONFIELD INDSTL EST | | | | KIDLINGTON OXFORDSHIRE | | 0X5 1JD | UNITED KINGDOM |
| CYGNET INDUSTRIES INC | | 130 HAMPTON CIRCLE STE 140 | | | | ROCHESTER HILLS | MI | 48307 | |
| CYGNUS BUSINESS MEDIA | | BOX 68 9528 | | | | MILWAUKEE | WI | 53268-9528 | |
| CYGNUS BUSINESS MEDIA | | PROFESSIONAL TOOL & EQUIPMENT | 1233 JANESVILLE AVE | | | FORT ATKINSON | WI | 53538 | |
| CYGNUS BUSINESS MEDIA INC | | 1233 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538 | |
| CYGNUS BUSINESS MEDIA INC | | BOX 68 9528 | | | | MILWAUKEE | WI | 53268-9528 | |
| CYGNUS INC | DAVE TOME | 5260 COLUMBIA RD | | | | MEDINA | OH | 44256 | |
| CYGNUS SOLUTIONS INC | | 1325 CHESAPEAKE TERRACE | | | | SUNNYVALE | CA | 49089 | |
| CYGNUS SYSTEMS/ DAVID PREADER | DAVID PREADER | 168 HIGHLAND OAKS DR | | | | LOS GATOS | CA | 95032 | |
| CYKLOP PACKAGING CORPORATION | | 10625 TEXLAND BLVD | STE 200 | | | CHARLOTTE | NC | 28273 | |
| CYKON JAMES | | 5239 ALVA AVE | | | | WARREN | OH | 44483 | |
| CYKON, JAMES P | | 28363 TIMOTHY | | | | CHESTERFIELD | MI | 48047 | |
| CYL TEC INC | | 1100 BROOK ST SE | | | | DECATUR | AL | 35601 | |
| CYL TEC INC | CUST SERVICE | 908 BROOK ST SE | PO BOX 1804 | | | DECATUR | AL | 35602 | |
| CYLAR KEVIN | | 411 WMIDLOTHIAN | | | | BOARDMAN | OH | 44511 | |
| CYLAR MARCUS | | 29878 BROADMOOR COURT | | | | FARMINGTON HILLS | MI | 48334 | |
| CYLINDER SERVICE INC | | 900 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| CYLINDER SERVICES INC | | 15270 WESTOVER RD | | | | ELM GROVE | WI | 53122 | |
| CYLINDER SERVICES INC | | 900 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| CYLINDER SERVICES INC | | PO BOX 52 | | | | ELM GROVE | WI | 53122 | |
| CYLINDER SERVICES INC | GERALD J MAYHEW | TREBON & MAYHEW | 733 N VAN BUREN ST NO 770 | | | MILWAUKEE | WI | 53202 | |
| CYLINDERS AND VALVES INC | | 20811 WESTWOOD DR | POBOX 360555 | | | STONGSVILLE | OH | 44136 | |
| CYLX CORPORATION | | PO BOX 1087 | | | | BARTLESVILLE | OK | 74005 | |
| CYMAN RANDALL | | 3321 N HWY 421 | | | | GREENSBURG | IN | 47240 | |
| CYMAN THERAPY PRODUCTS INC | | 50760 METZEN DR | | | | CHESTERFIELD | MI | 48051 | |
| CYNERGY | | 1301 PENNSYLVANIA AVE NW | STE 1030 | | | WASHINGTON | DC | 20004 | |
| CYNERGY SERVICES | | 1301 PENNSYLVANIA AVE STE 1030 | | | | WASHINGTON | DC | 20004 | |
| CYNEX INDUSTRIES INC | | DYNEX ENVIRONMENTAL | 6801 INDUSTRIAL LOOP | | | GREENDALE | WI | 53129 | |
| CYNTHIA A MCCLAIN | | 2758 CALEDONIA ST | | | | NEWFANE | NY | 14108 | |
| CYNTHIA BRIDGES | | 5105 E LOS ANGELES AVE 122 | | | | SIMI VALLEY | CA | 93063 | |
| CYNTHIA BRIDGES | | 5105 E LOS ANGELES AVE | APT 122 | | | SIMI VALLEY | CA | 93063 | |
| CYNTHIA D BODNER | | 1260 N HURON | | | | TAWAS CITY | MI | 48763 | |
| CYNTHIA DECKER | | C/O PO BOX 96 | | | | COLUMBIA | TN | 38402 | |
| CYNTHIA DICKSON | | 1136 E FERRY | | | | BUFFALO | NY | 14211 | |
| CYNTHIA ESKUE GRAYSON CNTY CRT | | 200 S CROCKETT | | | | SHERMAND | TX | 75090 | |
| CYNTHIA FULLER | | PO BOX 401 | | | | HELOTES | TX | 78023 | |
| CYNTHIA G VALDIVIA | | 25045 FOOTPATH LN | | | | LAGUNA NIGUEL | CA | 92677 | |
| CYNTHIA HICKS | | 17195 US HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| CYNTHIA HOFFREN | | PHI | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| CYNTHIA J WOODFORD | | 41623 FIRENZE ST | | | | LANCASTER | CA | 93536 | |
| CYNTHIA J WOODFORD | | 41623 FIRONZO ST | | | | LANCASTER | CA | 93536 | |
| CYNTHIA JACKSON | | 2240 NIAGARA AVE | | | | NIAGRA FLS | NY | 14305 | |
| CYNTHIA JEFFERS | | 223 W 21ST ST | | | | CHESTER | PA | 19013 | |
| CYNTHIA K OCUBBLESTEIN | | 1881 FENNER LAKE DRIVE | | | | MARTIN | MICHIGAN | 49070 | |
| CYNTHIA KAY JOHNSON | | 4304 FAIRVIEW | | | | DEL CITY | OK | 73115 | |
| CYNTHIA LEWIS | | 5280 SEVEN SPRING RD | | | | BATAVIA | NY | 14020 | |
| CYNTHIA MARBURY | | 6000 BISHOP RD | | | | DETROIT | MI | 48224 | |
| CYNTHIA N BACH | | 1724 GRANDVIEW | | | | BELOIT | WI | 53511 | |
| CYNTHIA RUSSELL | | 215 S CHURCH | PO BOX 205 | | | STANDISH | MI | 48658 | |
| CYNTHIA W CAGLE | | 1624 LONG BRANCH LN | | | | MT PLEASANT | TN | 38474 | |
| CYNTHIA WELLS | | 417 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| CYNTHIA WHITE | | 2301 SANTA ROSA AVE | | | | AVON PARK | FL | 33825 | |
| CYNTHIAS FLOWERSHOP | | 7365 PINCKNEY RD | | | | PINCKNEY | MI | 48169 | |
| CYNTHIAS PARTY WORLD | | 5435 SHIRLEY ST C | | | | NAPLES | FL | 34109 | |
| CYPHER JEFFERY | | 3287 SWAFFER RD | | | | MILLINGTON | MI | 48746 | |
| CYPHERS II LARRY | | 30 FERNWOOD AVE | | | | DAYTON | OH | 45405 | |
| CYPHERT DEBRA | | 2114 NOMAD AVE | | | | DAYTON | OH | 45414 | |
| CYPRESS COLLEGE | | 9200 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| CYPRESS COLLEGE AUTO | | 9200 VALLEY VIEW | | | | CYPRESS | CA | 90630 | |
| CYPRESS COMPUTER SYSTEMS INC | | 1778 IMLAY CITY RD | | | | LAPEER | MI | 48446-3206 | |
| CYPRESS FAIRBANKS ISC | | PO BOX 692003 | | | | HOUSTON | TX | 77269-2003 | |
| CYPRESS FAIRBANKS ISC | CYPRESS FAIRBANKS ISC | PO BOX 692003 | | | | HOUSTON | TX | 77269-2003 | |
| CYPRESS FAIRBANKS ISC | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | HOUSTON | TX | 772533064 | |
| CYPRESS SEMICONDUCTOR CORP | | 195 CHAMPION COURT | | | | SAN JOSE | CA | 95134 | |
| CYPRESS SEMICONDUCTOR CORP | | 198 CHAMPION CT | | | | SAN JOSE | CA | 95134 | |
| CYPRESS SEMICONDUCTOR CORP | | 2529 COMMERCE DR | | | | KOKOMO | IN | 46902 | |
| CYPRESS SEMICONDUCTOR CORP | | PO BOX 60000 FILE NO 11688 | | | | SAN FRANCISCO | CA | 94160-1688 | |
| CYPRUS AMAX MINERALS COMPANY | C CORWIN BROMLEY | 9200 EAST MINERAL CIRCLE | | | | ENGLEWOOD | CO | 80112 | |
| CYPRUS AMAX MINERALS COMPANY | THE CORPORATION COMPANY | 1675 BROADWAY | | | | DENVER | CO | 80202 | |
| CYPRUS NORTHSHORE MINING | | 10 OUTER DR | | | | SILVER BAY | MN | 55614 | |
| CYR JAMES | | PO BOX 2785 | | | | CLAREMORE | OK | 74018 | |
| CYR PAMELA A | | PO BOX 2785 | | | | CLAREMORE | OK | 74018 | |
| CYR, JASON | | 12 ALICE LN | | | | BROCKPORT | NY | 14420 | |
| CYRAN CURTIS | | 7362 JAGUAR COURT | | | | WAYNESVILLE | OH | 45068 | |
| CYRAN MICHAEL | | 13181 HARBOR LANDINGS DR | | | | FENTON | MI | 48430 | |
| CYRE RONALD | | 18845 RAYMOND RD | | | | MARYSVILLE | OH | 43040 | |
| CYRIL & CROWLEY LLP | | ADDED W9 INFO 10 30 03 | 456 MONTGOMERY ST 17TH FL | | | SAN FRANCISCO | CA | 94104-1250 | |
| CYRIL & SONS CONTRACTORS INC | | EASTERN TANK SERVICES | 4242 RIDGE LEA RD STE 7 | | | GETZVILLE | NY | 14068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CYRIL AND CROWLEY LLP | | 456 MONTGOMERY ST 17TH FL | | | | SAN FRANCISCO | CA | 94104-1250 | |
| CYRIL AND SONS CONTRACTORS INC | | EASTERN TANK SERVICES | 4242 RIDGE LEA RD STE 7 | | | AMHERST | NY | 14226 | |
| CYRIL AND SONS CONTRACTORS INC EASTERN TANK SERVICES | | PO BOX 388 | | | | GETZVILLE | NY | 14068 | |
| CYRK | | POBOX 845847 | | | | BOSTON | MA | 02284-5847 | |
| CYRK INC | | 101 EDGEWATER DR | | | | WAKEFIELD | MA | 01880 | |
| CYRK INC | | 14224 167TH AVE SE | | | | MONROE | WA | 98272 | |
| CYRK INC | | 5562 HIDDEN PINES CT | | | | WILLIAMSVILLE | NY | 14221 | |
| CYRK INC | | PO BOX 845844 | | | | BOSTON | MA | 02284-5844 | |
| CYRK INC | | PO BOX 932153 | | | | ATLANTA | GA | 31193-2153 | |
| CYRK INC | | RM CHG AS PER GOI 07 02 03 AM | 201 EDGEWATER DR STE 225 | | | WAKEFIELD | MA | 01880 | |
| CYRO INDUSTRIES | | 100 ENTERPRISE DR | | | | ROCKAWAY | NJ | 07866 | |
| CYRO INDUSTRIES | | 280 W SHUMAN | | | | NAPERVILLE | IL | 60563 | |
| CYRO INDUSTRIES | | PO BOX 951308 | | | | CLEVELAND | OH | 44193 | |
| CYRO INDUSTRIES | MARIA LIMARENKO | 379 INTERPACE PKWY | PO BOX 677 | | | PARSIPPANY | NJ | 07054 | |
| CYRO INDUSTRIES | MEGAN T SEVERINSEN | CYRO INDUSTRIES | 100 ENTERPRISE DR PO 5055 | | | ROCKAWAY | NJ | 07866-5055 | |
| CYRO INDUSTRIES | STEPHEN FETT | 100 ENTERPRISE DR PO BOX 5055 | | | | ROCKAWAY | NJ | 07866 | |
| CYRO INDUSTRIES EFT | | 100 ENTERPRISE DR | | | | ROCKAWAY | NJ | 7866 | |
| CYRO INDUSTRIES EFT | | RMT CHG 9 02 MH | 100 ENTERPRISE DR | | | ROCKAWAY | NJ | 07866 | |
| CYRON ALAN | | 460 PINE LN | | | | LOS ALTOS | CA | 94022 | |
| CYRUS FRANCIS M | | POBOX177 | | | | BAINBRIDGE | OH | 45612-0177 | |
| CYSTIC FIBROSIS FOUNDATION | | 2265 LIVERNOIS STE 410 | | | | TROY | MI | 48083-1606 | |
| CYSTIC FIBROSIS FOUNDATION | STPHANIE KAHLE | 153 E WHITTIER BLVD STE A | | | | LA HABRA | CA | 90631 | |
| CYTEC CORP | | 10385 BROCKWOOD RD | | | | DALLAS | TX | 75238 | |
| CYTEC FIBERITE INC | | 501 W 3RD ST | | | | WINONA | MN | 55987 | |
| CYTEC INDUSTRIES INC | | 1405 BUFFALO ST | | | | OLEAN | NY | 14760-1139 | |
| CYTEC INDUSTRIES INC | | 1 HEILMAN AVE | | | | WILLOW ISLAND | WV | 26134 | |
| CYTEC INDUSTRIES INC | | PO BOX 60062 | | | | CHARLOTTE | NC | 28260-0062 | |
| CYTEC INDUSTRIES INC | TERESA VAN SICK | 1405 BUFFALO ST | | | | OLEAN | NY | 14760 | |
| CYTEC OLEAN INC | | 1405 BUFFALO ST | | | | OLEAN | NY | 14760 | |
| CYTEC SOFTWARE SYSTEMS INC | | CYTEC CORP | 10385 BROCKWOOD RD | | | DALLAS | TX | 75238 | |
| CYTEC SOFTWARE SYSTEMS INC | | CYTEC CORP | 10877 SANDEN DR | | | DALLAS | TX | 75238 | |
| CYTEC SOFTWARE SYSTEMS INC | | CYTEC CORP | 11084 GRADER ST | | | DALLAS | TX | 75238 | |
| CYTEC SOFTWARE SYSTEMS INC | | CYTEC CORP ADDR 2 98 | 10877 SANDEN DR | RMT CHG | | DALLAS | TX | 75238 | |
| CYTEC SOFTWARE SYSTEMS INC CYTEC CORP | | 11084 GRADER ST | | | | DALLAS | TX | 75238-2401 | |
| CYZICK STEVEN | | 319 WANETA AVE | | | | DAYTON | OH | 45404-2364 | |
| CZACH GAIL | | 6173 KETCHUM AVE | | | | NEWFANE | NY | 14108 | |
| CZACH JOSEPH | | 7422 WHEELER RD | | | | LOCKPORT | NY | 14094 | |
| CZACH, JOSEPH B | | 7422 WHEELER RD | | | | LOCKPORT | NY | 14094 | |
| CZACHOR MARY | | 8434 WARWICK | | | | DETROIT | MI | 48228 | |
| CZAJA DANIEL | | 130 WENONA WAY | | | | FITZGERALD | GA | 31750 | |
| CZAJKA BENJAMIN | | 140 VILLAGE DR | | | | SPRINGBORO | OH | 45066 | |
| CZAJKOWSKI LYNN | | 26117 BARBERRY LN | | | | WIND LAKE | WI | 53185 | |
| CZAJKOWSKI MICHAEL | | 7631 TONAWANDA CREED RD | | | | LOCKPORT | NY | 14094 | |
| CZAJKOWSKI VICTORIA A | | 5315 E EBELL ST | | | | LONG BEACH | CA | 90808-1915 | |
| CZANK STEPHEN | | 31084 APPLEWOOD LN | | | | FARMINGTON HILLS | MI | 48331 | |
| CZAPLICKI BRIAN | | 1500 EAST BOGART RD | APT 2A | | | SANDUSKY | OH | 44870 | |
| CZAPLICKI BRUCE | | 1704 SNYDER RD | | | | WILLARD | OH | 44890-9030 | |
| CZAPOR DONALD | | 536 HATHAWAY TRAIL | | | | TIPP CITY | OH | 45371 | |
| CZARNECKI, NICHOLAS B | | 641 W SCHLEIER ST | APT A 8 | | | FRANKEMUTH | MI | 48734 | |
| CZARNIAK KEITH | | 1800 S 30TH ST | | | | MILWAUKEE | WI | 53215-2126 | |
| CZARNIECKI DONALD | | 5721 SKYWAY DR NE | | | | COMSTOCK PK | MI | 49321-9503 | |
| CZARNIECKI, DONALD | | 5721 SKYWAY DR NE | | | | COMSTOCK PARK | MI | 49321 | |
| CZARNOWSKI DAVID | | 1056 PK ST SW | | | | GRAND RAPIDS | MI | 49504-6136 | |
| CZCINSKI WILLIAM J | | 35 ISLAND LAKE LN | | | | NAPLES | FL | 34114-3959 | |
| CZECH EUGENE J | | 4331 BERKLEY PL UNIT N1 | | | | HAMBURG | NY | 14075-1374 | |
| CZECH JOHN W | | CZECH TOOL CO | 17741 BROOKHOUSER RD | | | SAEGERTOWN | PA | 16433 | |
| CZECH JOHN W | | DBA CZECH TOOL | 17741 BROOKHOUSER RD | | | SAEGERTOWN | PA | 16433 | |
| CZECH TOOL | JOHN W CZECH | 17741 BROOKHOUSER RD | | | | SAEGERTOWN | PA | 16433 | |
| CZECH TOOL CO | JOHN CZECH | 17741 BROOKHOUSER RD | | | | SAEGERTOWN | PA | 16433 | |
| CZECH, JOHN W | | 17741 BROOKHOUSER RD | | | | SAEGERTOWN | PA | 16433 | |
| CZECHOWSKI BERNARD C | | 34 FRANCINE LN | | | | CHEEKTOWAGA | NY | 14227-3408 | |
| CZEHER, LISA | | 13800 ROLLING CREEK | | | | LOWELL | MI | 49331 | |
| CZEISZPERGER CHARLES | | 6420 N COLEMAN RD | | | | COLEMAN | MI | 48618 | |
| CZELADA DAVID | | 5774 DECKERVILLE | | | | FAIRGROVE | MI | 48733 | |
| CZELUSTA JOSEPH | | 1643 HOSMER RD | | | | APPLETON | NY | 14008 | |
| CZELUSTA JOSEPH C | | 1643 HOSMER RD | | | | APPLETON | NY | 14008-9613 | |
| CZELUSTA RANDY | | 6185 KAREN AVE | | | | NEWFANE | NY | 14108 | |
| CZELUSTA RICHARD | | 9781 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| CZERNEY DAVID | | 186 N 8 MILE RD | | | | MIDLAND | MI | 48640-7815 | |
| CZERNIAK THOMAS J | | 5665 LESSANDRO ST | | | | SAGINAW | MI | 48603-3630 | |
| CZERNIECKI MICHELLE | | 397 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| CZERNIECKI ROBERT | | 7452 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1656 | |
| CZERNIK KENNETH S | | 3817 SW 20TH AVE | | | | CAPE CORAL | FL | 33914-5557 | |
| CZERNY BARBARA | | 755 WILD ROSE CT | | | | WIXOM | MI | 48393-4525 | |
| CZERNY JOHN | | 2349 DURHAM | | | | SAGINAW | MI | 48609 | |
| CZERNY, JOHN M | | 2349 DURHAM | | | | SAGINAW | MI | 48609 | |
| CZERWINSKI CARRIE | | 8309 CLARNEW DR | | | | EAST AMHERST | NY | 14051 | |
| CZERWINSKI, CARRIE A | | 8309 CLARNEW DR | | | | EAST AMHERST | NY | 14051 | |
| CZERWONKY DANIEL | | 812 ESSEX ST | | | | W LAFAYETTE | IN | 47906-1535 | |
| CZIKRA THOMAS | | 3152 BULAH AVE | | | | KETTERING | OH | 45429 | |
| CZOCHARA JEFFREY | | 42 CARNEY ST | | | | TONAWANDA | NY | 14150 | |
| CZOLGOSZ JAMES | | 4689 DOGWOOD LN | | | | SAGINAW | MI | 48603 | |
| CZOLGOSZ JOANN | | 11402 LAKE DR | | | | LEESBURG | FL | 34788 | |
| CZOLGOSZ LAURIE | | 4689 DOGWOOD | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CZOLGOSZ, JAMES G | | 4689 DOGWOOD LN | | | | SAGINAW | MI | 48603 | |
| CZUBA ADREANNE | | 10 TRALEE TERRACE | | | | AMHERST | NY | 14051 | |
| CZUBA ROBERT | | 18 FEILER COURT | | | | TRENTON | NJ | 08648 | |
| CZUBEK RONALD | | W132 S6732 FENNIMORE LN | | | | MUSKEGO | WI | 53150-3303 | |
| CZYMBOR JOHN T | | PO BOX 5962 | | | | SAGINAW | MI | 48603-0962 | |
| CZYZIO CHRISTOPHER | | 11421 STANLEY RD | | | | FLUSHING | MI | 48433 | |
| CZYZIO, CHRISTOPHER J | | 11421 STANLEY RD | | | | FLUSHING | MI | 48433 | |
| CZYZYCKI SUSAN L | | 346 SW NORTH SHORE BLVD | | | | PORT ST LUCY | FL | 34986 | |
| CZYZYK SANFORD V | | 216 MAGELLAN ST | | | | FORT MYERS | FL | 33913-7557 | |
| D  W PRESSQUIP CO | | PO BOX 55732 | | | | HOUSTON | TX | 77255-5732 | |
| D & A AFFORDABLE OFFICE FURNIT | | 15 N CLINTON ST | | | | MIDDLETOWN | OH | 45042 | |
| D & A SALES | | 320 3RD STS | | | | GAYLORD | MN | 55334 | |
| D & A TRANSPORT LLC | | 27416 ECORSE RD | RMT AD CHG PER LTR 04 05 05 GJ | | | ROMULUS | MI | 48174 | |
| D & AA AFFORDABLE OFFICE | | FURNITURE INC | 15 N CLINTON ST | | | MIDDLETOWN | OH | 45042 | |
| D & B | | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| D & B | | WRONG VENDOR SETUP | PO BOX 75434 | DUNS BELONG TO DELPHI | | CHICAGO | IL | 60675-5434 | |
| D & B AUTOMOTIVE | BUD FIZONE | 9732 STATE RTE 445 326 | | | | SPARKS | NV | 89436-6258 | |
| D & B AUTOMOTIVE EQUIPMENT INC | HAROLD FIZONE | 9732 STATE RTE 445 326 | | | | SPARKS | NV | 89436 | |
| D & B FALK MACHINERY CO | | 15 MCARDLE ST | | | | ROCHESTER | NY | 14611 | |
| D & B METAL FINISHING | | 22803 PATMORE | | | | CLINTON TOWNSHIP | MI | 48036 | |
| D & B STEEL COMPANY | | 5221 WEST 164TH ST | | | | CLEVELAND | OH | 44142 | |
| D & D DESIGN ALABAMA INC | | 920 TACOMA CT | | | | CLIO | MI | 48420 | |
| D & D DESIGN ALABAMA INC EFT | | 920 TACOMA CT | | | | CLIO | MI | 48420 | |
| D & D DESIGN INC | | 500 S MILL ST STE 1 | | | | CLIO | MI | 48420 | |
| D & D DESIGN INC EFT | | 500 S MILL ST STE 1 | | | | CLIO | MI | 48420 | |
| D & D DESIGN/ALABAMA, INC | | 3113 IVY AVE SW STE D | | | | HUNTSVILLE | AL | 35805-4698 | |
| D & D EXPRESS | | 1401 E MONROR ST | | | | MT PLEASANT | IA | 52641 | |
| D & D HINES ENTERPRISES INC | | 2405 LIBERTY CHURCH RD | | | | MACON | GA | 31216-6853 | |
| D & D HINES ENTERPRISES INC | | D B A AUTO AIR OF MACON | PO BOX 3045 | | | MACON | GA | 31205-3045 | |
| D & D HINES ENTERPRISES INC D B A AUTO AIR OF MACON | | 2405 LIBERTY CHURCH RD | PO BOX 3045 | | | MACON | GA | 31216-6853 | |
| D & D MACHINERY MOVERS INC | | 24200 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| D & D MANUFACTURING | KATHY PATER | 500 TERRITORIAL DR | | | | BOLINGBROOK | IL | 60440 | |
| D & D METAL PRODUCTS | DAN CLEGG OR JAMES | 2305 W MIDWAY BLVD | | | | BROOMFIELD | CO | 80020 | |
| D & D SIGN CO | | 3920 FAIRWAY BLVD | | | | WICHITA FALLS | TX | 76310 | |
| D & D SIGN COMPANY INC | | PO BOX 4803 | | | | WICHITA FALLS | TX | 76308 | |
| D & D TOOL & SUPPLY | | 1028 BUENOS AVE | | | | SAN DIEGO | CA | 92110-3927 | |
| D & D TRUCKING CO INC | | 138 WATER ST | PO BOX 70 | | | LOWELL | MI | 49331 | |
| D & E SCREW MACHINE  PRODUCTS | | 210 ANDOVER ST | SUITE 7 | | | WILMINGTON | MA | 01887-1229 | |
| D & E SCREW MACHINE  PRODUCTS | D & E SCREW MACHINE PRODUCTS | DANNY ELDRIDGE | 210 ANDOVER ST | | | WILMINGTON | MA | 01887 | |
| D & E SCREW MACHINE PRODUCTS | DANNY ELDRIDGE | 210 ANDOVER ST | | | | WILMINGTON | MA | 01887 | |
| D & E SCREW MACHINE PRODUCTS | DANNY ELDRIDGE | PO BOX 38 | | | | COLEBROOK | NH | 03576 | |
| D & F CORP | | 42455 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3239 | |
| D & F CORPORATION | | 42455 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| D & G CONSULTING INC | | 3708 S MONARCH DR | | | | BOUNTIFUL | UT | 84010 | |
| D & G SIGNS LLC | | 3316 MILLER RD | | | | FLINT | MI | 48507 | |
| D & G TRUCKING | | 4090 S COUNTY RD A | | | | SUPERIOR | WI | 54880 | |
| D & H DISTRIBUTING CO | | 2525 N 7TH ST | | | | HARRISBURG | PA | 17110-2511 | |
| D & H PROPERTIES | FRAN HIGGINS | 24001 ORCHARD LAKE RD STE 110 | | | | FARMINGTON | MI | 48336-2549 | |
| D & J MACHINERY SALES INC | | 34 N AURORA RD | | | | AURORA | OH | 44202 | |
| D & J MACHINERY SALES INC | | AURORA OFFICE | 34 NORTH AURORA RD | RMT ADD CHG 10 00 TBK | | AURORA | OH | 44202 | |
| D & K SERVICE | | 25421 SHERWOOD | | | | WARREN | MI | 48091 | |
| D & K TRANSPORT INC | | 12539 KRAMER RD | | | | BOWLING GREEN | OH | 43402 | |
| D & K TRANSPORT INC | | ADDR CHG 5 25 99 | 12539 E KRAMER RD | | | BOWLING GREEN | OH | 43402 | |
| D & L DIESEL INC | | D B A MATTERNS DIESEL SERVICE | PO BOX 488 | | | ABERDEEN | SD | 57402-0488 | |
| D & L ENERGY INC | | 2761 SALT SPRING RD | | | | YOUNGSTOWN | OH | 44509 | |
| D & L ENERGY INC | | ADDR CHG 02 16 98 | 2761 SALT SPRING RD | | | YOUNGSTOWN | OH | 44509 | |
| D & L PUMPS INC | | 2845 SHARON ST | | | | KENNER | LA | 70062 | |
| D & L TOOL INC | | 182 WESTVIEW DR | | | | MEADVILLE | PA | 16335 | |
| D & L TOOL INC | | 182 WESTVIEW ST | | | | MEADVILLE | PA | 16335-3851 | |
| D & L TRANSPORT INC | | 756 W MAIN ST | | | | FARWELL | MI | 48622 | |
| D & M CONTRACTING CO | | PO BOX 362 | | | | RANDOLPH | OH | 44265-0362 | |
| D & M CUSTOM INJECTION MOLDINGS CORP | | 150 FRENCH RD | | | | BURLINGTON | IL | 60109 | |
| D & M FABRIC PRODUCTS | | DORIS & MARYLOU | 9201 NE 109TH COURT | | | KANSAS CITY | MO | 64157 | |
| D & M HOLDINGS INC | | 2 1 NISSHINCHO KAWASAKI KU | | | | KAWASAKI | 14 | 2100024 | JP |
| D & M HOLDINGS US INC | | 100 CORPORATE DR | | | | MAHWAH | NJ | 07430-2041 | |
| D & M INVESTMENTS | | 445 STUTZ WAY | | | | GILROY | CA | 95202 | |
| D & M LOGISTICS INC | | 28399 GODDARD RD | | | | ROMULUS | MI | 48174 | |
| D & M PLASTICS | | PO BOX 158 | | | | BURLINGTON | IL | 60109 | |
| D & M PREMIUM SOUND SOLUTIONS | | 34119 W 12 MILE RD STE 205 | | | | FARMINGTON HILLS | MI | 48331-3300 | |
| D & M REFRIGERATION INC | | 1340 WILLIAMS ST | | | | BUFFALO | NY | 14206 | |
| D & M TOOL CORP | | 699 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5180 | |
| D & M TOOL CORP | | DIV OF SPECIALTY MANF | RURAL RT2 PO BOX 502A | | | SPRINGVILLE | IN | 47462-9521 | |
| D & M TOOL CORP EFT | | DIV OF SPECIALTY MANF | RURAL RT2 PO BOX 502A | | | SPRINGVILLE | IN | 47462-9521 | |
| D & N BANK | | 460 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| D & N BENDING CORP | | 101 E POND DR | | | | ROMEO | MI | 48065-7600 | |
| D & N BENDING CORPORATION | | 101 E POND | | | | ROMEO | MI | 48065 | |
| D & N INSULATION COMPANY | | 88 FARWELL ST | | | | WEST HAVEN | CT | 06516 | |
| D & N LANDSCAPE MAINTENANCE | | LLC | PO BOX 8251 | | | KENTWOOD | MI | 49518-8251 | |
| D & O ENGINEERING CO INC | | 4011 CREEK RD | | | | YOUNGSTOWN | NY | 14174-9750 | |
| D & P AUTOMOTIVE EQUIPMENT | BUD FIZONE | 9732 STATE RTE 445 326 | | | | SPARKS | NV | 89436-6258 | |
| D & P INDUSTRIAL SUPPLY | | ADDR CHG 10 98 | 1107 RETAIL DR | | | HUNTSVILLE | AL | 35816 | |
| D & P INDUSTRIAL SUPPLY INC | | 1107 RETAIL DR | | | | HUNTSVILLE | AL | 35816-1829 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D & P TRANSPORT | | 9955 EXPRESS DR | | | | HIGHLAND | IN | 46322 | |
| D & P TRANSPORT INC | | 9855 EXPRESS DR | | | | HIGHLAND | IN | 46322 | |
| D & R GRINDING SERVICE INC | | 1539 SANTA FE AVE | | | | LONG BEACH | CA | 90813 | |
| D & R TECHNOLOGY LLC | | 400 EAST FULLERTON AVE | | | | CAROL STREAM | IL | 60188 | |
| D & R TECHNOLOGY LLC | | 400 E FULLERTON AVE | | | | CAROL STREAM | IL | 60188 | |
| D & R TECHNOLOGY LLC | | 400 E FULLERTON AVE | | | | CAROL STREAM | IL | 60188-5201 | |
| D & R TECHNOLOGY LLC | | 400 FULLERTON | | | | CAROL STREAM | IL | 60188 | |
| D & R TECHNOLOGY LLC | | 43F BUTTERFIELD CIR | | | | EL PASO | TX | 79906 | |
| D & R TECHNOLOGY LLC | | 450 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| D & R TECHNOLOGY LLC EFT | | 450 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| D & S BENORE TRUCKING INC | | 2500 E ERIE RD | | | | ERIE | MI | 48133 | |
| D & S CONTRACTORS INC | | 214 ADMIRAL CIR | | | | LAWRENCEBURG | TN | 38464-3550 | |
| D & S DELIVERY SERVICE INC | | 32925 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| D & S DISTRIBUTION INC | | PO BOX 641366 | | | | CINCINNATI | OH | 45264-1366 | |
| D & S MACHINE PRODUCTS INC | | 6965 US 50 W | | | | AURORA | IN | 47001 | |
| D & S MACHINE PRODUCTS INC | | 6965 US 50 WEST | | | | AURORA | IN | 47001 | |
| D & S MACHINE PRODUCTS INC | | 6965 US 50 WEST | | | | AURORA | IN | 47001 | |
| D & S MACHINE PRODUCTS INC | C/O MICHAEL G CRUSE | WARNER NORCROSS & JUDD LLP | 2000 TOWN CENTER STE 2700 | | | SOUTHFIELD | MI | 48075 | |
| D & S STEERING | | 4129 EUPHROSINE ST | | | | NEW ORLEANS | LA | 70125 | |
| D & S TRUCKING SERVICES | | 3029 N 114TH ST | | | | WAUKEE | WI | 53222 | |
| D & T DELIVERY | | 1627 OAKVILLE WALTZ RD | | | | NEW BOSTON | MI | 48164 | |
| D & T PRODUCTS COMPANY LLC | | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2930 | |
| D & T TOOL INC | | 11395 N SAGINAW | | | | CLIO | MI | 48420 | |
| D & V ELECTRONICS LTD | | 130 ZENWAY BLVD | | | | VAUGHAN | ON | L4H 2Y7 | CANADA |
| D & V PRECISION SHEER METAL | | INC | 205 S 400 WEST | | | GREENFIELD | IN | 46140 | |
| D & V PRECISION SHEET METAL IN | | 205 S 400 W | | | | GREENFIELD | IN | 46140 | |
| D & W DIESEL | MR DAVID WAYNE | 1503 CLARK ST RD | | | | AUBURN | NY | 13021-9593 | |
| D & W DIESEL INC | | 1503 CLARK ST RD | | | | AUBURN | NY | 13021-9593 | |
| D & W DIESEL INC | DAVID WAYNE | 13 WAREHOUSE ROW | | | | ALBANY | NY | 12205-5724 | |
| D & W DIESEL INC | DAVID WAYNE | 14201 INDUSTRIAL AVE SOUTH | | | | CLEVELAND | OH | 44137 | |
| D & W DIESEL INC | DAVID WAYNE | 20 SAGINAW DR | | | | ROCHESTER | NY | 14623 | |
| D & W DIESEL INC | DAVID WAYNE | 3005 WALDEN AVE | | | | DEPEW | NY | 14043 | |
| D & W DIESEL INC | DAVID WAYNE | 731 MAIN ST | | | | NORTH OXFORD | MA | 01537-1105 | |
| D & W SYSTEMS SALES INC | | 12232 INDUSTRIALPLEX BLVD | STE 4 | | | BATON ROUGE | LA | 70809 | |
| D & W SYSTEMS SALES INC | | PO BOX 80516 | | | | BATON ROUGE | LA | 70888 | |
| D A B INDUSTRIES INC | | PO BOX 40781 | | | | REDFORD | MI | 48240 | |
| D A CENTRAL INC | | 13155 CLOVERDALE AVE | | | | OAK PK | MI | 48237 | |
| D A CENTRAL INC | | 13155 CLOVERDALE ST | | | | OAK PK | MI | 48237 | |
| D A CENTRAL INC | | 3022 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458 | |
| D A CROWLEY & ASSOCIATES | | 3 OVERLOOK DR | | | | AMHURST | NH | 03031 | |
| D A INC | | 101 QUALITY CT | | | | CHARLESTOWN | IN | 47111-114 | |
| D A INC | | 301 PIKE ST | | | | CHARLESTOWN | IN | 47111 | |
| D A INC | | PO BOX 8045 | | | | CAROL STREAM | IL | 60122-8045 | |
| D A INC | | RMT CHG 01 30 04 AM | 101 QUALITY CT | | | CHARLESTOWN | IN | 47111 | |
| D A JLUBRICANT CO INC | MARK BOGDANOWICZ ESQ | ONE AMERICAN SQUARE STE 3100 | | | | INDIANAPOLIS | IN | 46282-0200 | |
| D A LEPAGE TRANSPORT LTD | | 33 WORTHINGTON DR R R 8 | | | | YOUNGSTOWN | OH | 44515 | |
| D A LUBRICANT CO | | NEWARK ELECTRONICS | 5211 MAHONING AVE | | | BRANTFORD | ON | N3T 5M1 | CANADA |
| D A LUBRICANT CO | | NEWARK ELECTRONICS | 3503 NW 63RD ST STE 309 | | | OKLAHOMA CITY | OK | 73116 | |
| D A LUBRICANT CO | | NEWARK ELECTRONICS | 50 E 91ST ST STE 213 | | | INDIANAPOLIS | IN | 46240-4307 | |
| D A LUBRICANT CO | | NEWARK ELECTRONICS | 7449 MORGAN RD | | | LIVERPOOL | NY | 13090 | |
| D A LUBRICANT CO | | NEWARK ELECTRONICS DIV | 900 E PARIS AVE SE STE 303 | | | GRAND RAPIDS | MI | 49546-3676 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 1365 WILEY RD | | | SCHAUMBURG | IL | 60173-4325 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 1600 W BROADWAY RD | | | TEMPE | AZ | 85282 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 2258 SCHUETZ RD | | | SAINT LOUIS | MO | 63146 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 2525 N MAYFAIR RD | | | MILWAUKEE | WI | 53226 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 3525 N CAUSEWAY BLVD STE 835 | | | METAIRIE | LA | 70002 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 400 VESTAVIA PKWY | STE 205 | | BIRMINGHAM | AL | 35216 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 4410 EXECUTIVE BLVD | | | FORT WAYNE | IN | 46808 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 795 WOODLANDS PKY STE 107 | | | RIDGELAND | MS | 39157 | |
| D A LUBRICANT CO INC | | | | | | CHICAGO | IL | | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS DIV | 4600 FASHION SQUARE BLVD STE 2 | | | SAGINAW | MI | 48604 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | 4801 N RAVENSWOOD AVE | | | CHICAGO | IL | 60640-440 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS INC | 900 E PARIS S E STE 303 | | | GRAND RAPIDS | MI | 49546-3676 | |
| D A LUBRICANT CO INC | | NEWARK ELECTRONICS | PO BOX 70582 | | | CHICAGO | IL | 60691 | |
| D A LUBRICANT COMPANY INC | CINDY NEIBEL | 3033 S KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| D A LUBRICANT COMPANY INC | | NEWARK ELECTRONICS | 660 BAY BLVD STE 201 | | | CHULA VISTA | CA | 91910 | |
| D A LUBRICANTS CO INC | | NEWARK ELECTRONICS | 5500 MAIN ST STE 306 | | | WILLIAMSVILLE | NY | 14221 | |
| D A STUART CO | | FMLY STUART IRONSIDES INC | 4580 WEAVER PKWY | KS FROM 614653996 | | WARRENVILLE | IL | 60555 | |
| D A STUART COMPANY | | 4580 WEAVER PKWY | | | | WARRENVILLE | IL | 60555 | |
| D A STUART COMPANY | | 4580 WEAVER PKY | | | | WARRENVILLE | IL | 60555-3927 | |
| D ADDADRIO DANNY J | | 47481 LEXINGTON | | | | MACOMB TOWNSHIP | MI | 48044 | |
| D ALFONSO DOMENIC | | 10827 ANDREWS AVE | | | | ALLEN PK | MI | 48101-1174 | |
| D AMBROSIO JOSEPH | | 3811 CAMDEN PL | | | | CLARKSTON | MI | 48348 | |
| D AMICO PETER | | W170 S6751 TIMBER CT | | | | MUSKEGO | WI | 53150-9736 | |
| D AND L PUMPS INC | | PO BOX 641314 | | | | KENNER | LA | 70064 | |
| D AND R BACKFLOW PREVENTION SERVICES | | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415 | |
| D AND A SALES | | PO BOX 667 | | | | GAYLORD | MN | 55334 | |
| D AND AA AFFORDABLE OFFICE FURNITURE INC | | 15 N CLINTON ST | | | | MIDDLETOWN | OH | 45042 | |
| D AND B | | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| D AND B AUTOMOTIVE | BUD FIZONE | 9732 STATE RTE 445 326 | | | | SPARKS | NV | 89436-6258 | |
| D AND B FALK MACHINERY CO | | 15 MCARDLE ST | | | | ROCHESTER | NY | 14611 | |
| D AND B METAL FINISHING | | 22803 PATMORE | | | | CLINTON TOWNSHIP | MI | 48036 | |
| D AND D EXPRESS | | PO BOX 246 | | | | BURLINGTON | IA | 52601 | |
| D AND D PRODUCTION INC | LOIS PETERSON | 2500 WILLIAMS DR | | | | WATERFORD | MI | 48328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D AND D SIGN COMPANY INC | | PO BOX 4803 | | | | WICHITA FALLS | TX | 76308 | |
| D AND D TRUCKING CO INC | | 138 WATER ST | PO BOX 70 | | | LOWELL | MI | 49331 | |
| D AND F | BOB MCGINN | 12948C STONECREEK DR | | | | PICKERINGTON | OH | 43147 | |
| D AND G TRUCKING | | 4090 S COUNTY RD A | | | | SUPERIOR | WI | 54880 | |
| D AND H PROPERTIES | | 24001 OSCHARD LAKE RD STE 110 | | | | FARMINGTON | MI | 48336-2549 | |
| D AND J MACHINERY SALES INC AURORA OFFICE | FRAN HIGGINS | 34 NORTH AURORA RD | | | | AURORA | OH | 44202 | |
| D AND K SERVICE | | 25421 SHERWOOD | | | | WARREN | MI | 48091 | |
| D AND K TRANSPORT INC | | 12539 E KRAMER RD | | | | BOWLING GREEN | OH | 43402 | |
| D AND L TOOL INC | | 182 WESTVIEW DR | | | | MEADVILLE | PA | 16335 | |
| D AND L TRANSPORT INC | | PO BOX 307 | | | | FARWELL | MI | 48622 | |
| D AND M CONTRACTING CO | | PO BOX 362 | | | | RANDOLPH | OH | 44265-0362 | |
| D AND M FABRIC PRODUCTS | | 9201 NE 109TH COURT | | | | KANSAS CITY | MO | 64157 | |
| D AND M INVESTMENTS | | 445 STUTZ WAY | | | | GILROY | CA | 95202 | |
| D AND M LOGISTICS INC | | 28399 GODDARD RD | | | | ROMULUS | MI | 48174 | |
| D AND M NAMEPLATE | | 11445 ILEX AVE | | | | SAN FERNANDO | CA | 91340 | |
| D AND M TOOL CORP  EFT DIV OF SPECIALTY MANF | | PO BOX 640 R R 2 | | | | SPRINGVILLE | IN | 47462-9521 | |
| D AND N BENDING CORPORATION | | 101 E POND | | | | ROMEO | MI | 48065 | |
| D AND N INSULATION COMPANY | | PO BOX 26127 | | | | WEST HAVEN | CT | 06516 | |
| D AND P AUTOMOTIVE EQUIPMENT | BUD FIZONE | 9732 STATE RTE 445 326 | | | | SPARKS | NV | 89436-6258 | |
| D AND P INDUSTRIAL SUPPLY | | 1107 RETAIL DR | | | | HUNTSVILLE | AL | 35816 | |
| D AND P TRANSPORT INC | | 9855 EXPRESS DR | | | | HIGHLAND | IN | 46322 | |
| D AND R GRINDING SERVICE INC | | 1539 SANTA FE AVE | | | | LONG BEACH | CA | 90813 | |
| D AND S BENORE TRUCKING INC | | PO BOX 28 | | | | ERIE | MI | 48133 | |
| D AND S DELIVERY SERVICE INC | | 32925 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| D AND S DISTRIBUTION INC | | PO BOX 641366 | | | | CINCINNATI | OH | 45264-1366 | |
| D AND S TRUCKING SERVICES | | 3029 N 114TH ST | | | | MILWAUKEE | WI | 53222 | |
| D AND T DELIVERY | | 1627 OAKVILLE WALTZ RD | | | | NEW BOSTON | MI | 48164 | |
| D AND T PRODUCTS COMPANY LLC | | 4022 SELLS DR | | | | HERMITAGE | TN | 37076-2930 | |
| D AND T TOOL INC | | 11395 N SAGINAW | | | | CLIO | MI | 48420 | |
| D AND V PRECISION SHEER METAL INC | | 205 S 400 WEST | | | | GREENFIELD | IN | 46140 | |
| D AND W SYSTEMS SALES INC | | PO BOX 80516 | | | | BATON ROUGE | LA | 70898 | |
| D ANGELO CARLO | | 22 WORKS PLC | | | | LOCKPORT | NY | 14094 | |
| D ANN PARKER | | 2855 COOLIDGE RD 109 | | | | TROY | MI | 48084 | |
| D B INDUSTRIAL SUPPLY CO | | 11211 SLATER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| D B JOHNSEN CO | | PO BOX 494 | | | | RICHFIELD | OH | 44286-0494 | |
| D B ROBERTS CO INC | | PO BOX 531230 | | | | ATLANTA | GA | 30353-1230 | |
| D B ROBERTS CO INC | TERRY STUCK EXT 131 | 1100 VALWOOD PKWY | STE 108 | | | CARROLLTON | TX | 75006 | |
| D C MARTIN & SON SCALES INC | | 370 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-225 | |
| D C MEX SA DE CV AV ALFREDO DEL MAZO NUM 9 | | FRACC INDUSTRIAL EL PEDREGAL | ATIZAPAN DE ZARAGOZA | | | 52948 | | | MEXICO |
| D C MEX SA DE CV EFT | | FRACC INDUSTRIAL EL PEDREGAL | ATIZAPAN DE ZARAGOZA | | | 52948 | | | MEXICO |
| D C NORTH LLC | | 3811 PALISADES DR | | | | TUSCALOOSA | AL | 35405 | |
| D C ROSS LTD | | 570 KAIKORAI VALLEY RD | | | | DUNEDIN | | 09001 | NEW ZEALAND |
| D CEMCO INC | | 550 LIBRARY ST | | | | SAN FERNANDO | CA | 91340 | |
| D CRAIG HENRY | | 8161 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| D D CUNNINGHAM | | 216 HAZELWOOD | | | | BUFFALO | NY | 14215 | |
| D DENNIS DUDLEY | | ACCT OF JAMES DAVID WOOD | CASE 89 15270 GC B | | | | | 26274-0375 | |
| D DENNIS DUDLEY ACCT OF JAMES DAVID WOOD | | CASE 89 15270 GC B | | | | | | | |
| D DEVORRIS MID STATE BANK & TR | | S LEOPOLD CO TRUSTEES | C O YOUNG OAKES BROWN & CO | PO BOX 1550 | | ALTOONA | PA | 16603-1550 | |
| D DEVORRIS MID STATE BANK AND TR S LEOPOLD CO TRUSTEES | | C/O YOUNG OAKES BROWN AND CO | PO BOX 1550 | | | ALTOONA | PA | 16603-1550 | |
| D DIETRICH PROCESS SYSTEMS SA | | 244 SHEFIELD | | | | MOUNTAINSIDE | NJ | 07092 | |
| D E M CONTROLS OF CANADA INC | | 13495 HUNTINGTON ST | | | | PIERREFONDS QUEBEC | | H8Z1G3 | CANADA |
| D E SENSOR MANUFACTURING | ACCOUNTS PAYABLE | 613 WEST JOHNSON AVE | | | | CHESHIRE | CT | 06410 | |
| D F BURNHAM & CO | | 40750 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| D F BURNHAM & CO EFT | | 40750 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| D F GOLDSMITH CHEMICAL & METAL CORP | | 909 PITNER AVE | | | | EVANSTON | IL | 60202-1650 | |
| D G BROWNRIDGE | | 5015 S PENNSYLVANIA | | | | LANSING | MI | 48912 | |
| D G MOLD & DIE | | 524 S PIEDRAS | | | | EL PASO | TX | 79905 | |
| D G MOLD AND DIE | | 524 S PIEDRAS | | | | EL PASO | TX | 79905 | |
| D GREG DUNAGAN | | POST OFFICE BOX 1126 | | | | DAPHNE | AL | 36526 | |
| D H BROWN ASSOCIATES INC | | 222 GRACE CHURCH ST | | | | PORT CHESTER | NY | 10573 | |
| D H INSTRUMENTS INC | | 4765 E BEAUTIFUL LN | | | | PHOENIX | AZ | 85044-531 | |
| D I C INTERNATIONAL USA LLC | | 500 FRANK W BURR BLVD | | | | TEANECK | NJ | 07666-6804 | |
| D J INC | | D J NYPRO | 7301 DISTRIBUTION DR | | | LOUISVILLE | KY | 40258-283 | |
| D J INC | | D J PLASTICS | 9 ZANE GREY ST | | | EL PASO | TX | 79906 | |
| D J NYPRO INC | | D J PLASTICS | 9 ZANE GREY ST | | | EL PASO | TX | 79906 | |
| D J PRESTON INC | | RTE 19 | | | | CANEADEA | NY | 14717 | |
| D J ROTUNDA ASSOCIATES | | 24901 GRATIOT | | | | E DETROIT | MI | 48021 | |
| D J ROTUNDA ASSOCIATES INC | | 24901 GRATIOT AVE | | | | EASTPOINTE | MI | 48021 | |
| D JOHN KONTOROUSIS | | 310 E COURT ST | | | | FLINT | MI | 48502 | |
| D JOHN KONTOROUSIS | | ACCT OF JOHN A FOUNTAIN JR | CASE 89 99297 NI | 310 EAST COURT ST | | FLINT | MI | 25466-2919 | |
| D JOHN KONTOROUSIS ACCT OF JOHN A FOUNTAIN JR | | CASE 89 99297 NI | 310 EAST COURT ST | | | FLINT | MI | 48502 | |
| D JOHNSON C O TARRANT CNTY CSO | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| D K ASSEMBLIES BRIDPORT LTD | | DREADNOUGH IND EST | UNIT 3B | | | BRIDPORT | | DT65BP | UNITED KINGDOM |
| D K DIESEL INJECTION INC | BLAINE WOLLMAN | 1800 FOURTH AVE SW | | | | WATERTOWN | SD | 57201 | |
| D L & T PRO SORT | | PO BOX 3033 | ZIP CHANGE PER GOI 07 0703 VC | | | KOKOMO | IN | 46904-3033 | |
| D L AND T PRO SORT | | PO BOX 3033 | | | | KOKOMO | IN | 46904-3033 | |
| D L BELKNAP TRUCKING INC | | 3526 BAIRD AVE SE | | | | PARIS | OH | 44669 | |
| D L DALTON | | 1123 N ASTOR ST | | | | MILWAUKEE | WI | 53202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D L GUIDO | | 370 DEXTER TERRACE | | | | TONAWANDA | NY | 14150 | |
| D L H INDUSTRIES INC | | GENEX MOLD | 2422 LEO AVE S W | | | CANTON | OH | 44706 | |
| D L TECHNOLOGY LLC | | 216 RIVER ST | | | | HAVERHILL | MA | 01832 | |
| D L TECHNOLOGY LLC  EFT | | 216 RIVER ST | | | | HAVERHILL | MA | 01832 | |
| D L THURROTT AIR PRODUCTS | | DIV OF CHISHOLM CORP | 84 EASTERN AVE | | | WATERVILLE | ME | 04901 | |
| D L THURROTT AIR PRODUCTS DIV OF CHISHOLM CORP | | 17 POWDER HILL RD | | | | LINCOLN | RI | 02865 | |
| D L THURROTT INC | | 84 EASTERN AVE | | | | WATERVILLE | ME | 04901-5783 | |
| D M BOWMAN INC | | 10038 GOVERNOR LN BLVD | | | | WILLIAMSPORT | MD | 21795-4024 | |
| D M DUBIK | | 375 LINCROFT RD | | | | LACKAWANNA | NY | 14218 | |
| D M E COMPANY | | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| D M E COMPANY | | PO BOX 64155 | | | | DETROIT | MI | 48264 | |
| D M E COMPANY | ARLENE HEIER | MASTER UNIT DIE | PO BOX 64155 | | | DETROIT | MI | 48264-0155 | |
| D M E COMPANY LTD CORP | | DEPT LOCKBOX 78242 | PO BOX 78000 | | | DETROIT | MI | 48278-0242 | |
| D M PETERS | | PO BOX 971098 | | | | YPSILANTI | MI | 48197 | |
| D M PETERS | | WILLOW RUN SERVICES | PO BOX 971098 | | | YPSILANTI | MI | 48197 | |
| D M R ENGINEERING SERVICES LIMITED | | 64 REGENT RD | | | | LIVERPOOL | | L59SY | UNITED KINGDOM |
| D M R LIMITED | | ACURA OF TROY | 1828 MAPLELAWN DR | | | TROY | MI | 48084 | |
| D M S ELECT APPARATUS SERV | | 630 GIBSON ST | | | | KALAMAZOO | MI | 49007-4921 | |
| D M S ELECTRICAL APPARATUS INC | | UNIVERSAL MACHINE & ENGRG | 630 GIBSON | | | KALAMAZOO | MI | 49007-4921 | |
| D M SMITH & ASSOCIATES | | 7 WEST SQUARE LAKE RD STE 134 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| D M SMITH AND ASSOCIATES | | 7 WEST SQUARE LAKE RD STE 134 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| D MARK AIR FILTRATION | TAMMY M | 25712 DHONDT COURT | | | | CHESTERFIELD | MI | 48051 | |
| D MARTONE INDUSTRIES INC | | 15060 MADISON RD | | | | MIDDLEFIELD | OH | 44062-9450 | |
| D MARTONE INDUSTRIES INC | | JACO PRODUCTS CO | 15060 MADISON RD | | | MIDDLEFIELD | OH | 44062-945 | |
| D MILLER CHP 13 BKPT TRUSTEE | | PO BOX 11550 | | | | SOUTH BEND | IN | 46634 | |
| D NOLLEY | | PO BOX 1221 | | | | BUFFALO | NY | 14215 | |
| D O R CHILD SUPPORT | | PO BOX 9140 | | | | BOSTON | MA | 02205 | |
| D ORAZIO MARK | | 120 CHARLESTON DR | | | | TROY | MI | 48098 | |
| D ORAZIO, MARK R | | 120 CHARLESTON DR | | | | TROY | MI | 48098 | |
| D P AVIATION | | PO BOX 44 | | | | BELLEVUE | WA | 98009 | |
| D P BROWN OF DETROIT INC | | 1646 CHAMPAIGN DR N | PO BOX 5907 | | | SAGINAW | MI | 48603 | |
| D P BROWN OF DETROIT INC | | PO BOX 5907 | | | | SAGINAW | MI | 48603 | |
| D P BROWN OF SAGINAW INC EFT | | D P BROWN INC | 2845 UNIVERSAL DR | | | SAGINAW | MI | 48603 | |
| D P TECHNOLOGY CORP | | 1150 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| D PRETTL INTERNATIONAL LLC | | 28700 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| D PRINTER INC | | 6197 N ADRIAN HWY | | | | TECUMSEH | MI | 49286 | |
| D R TEMPLEMAN COMPANY | THERESA BUTLER | 1 NORTHWEST DR | | | | PLAINVILLE | CT | 06062 | |
| D R Y E CUSTOM PALLETS INC | | 19400 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| D RITTMAN & J STEPHENSON | | 1325 S LINDEN RD STE A | | | | FLINT | MI | 48532 | |
| D S P DEVELOPMENT CORP | | DSP SYSTEMS | 3 BRIDGE ST | | | NEWTON | MA | 02458 | |
| D SQUARED CO | | 1225 N MONDEL DR | | | | GILBERT | AZ | 85233 | |
| D TODD DIEDERICH | | 195 W MAIN ST | PO BOX 649 | | | HARRISON | MI | 48625 | |
| D V DIE CUTTING | BRIAN MORRIS | 45 PRINCE ST | TIM OBRIEN | | | DANVERS | MA | 01923 | |
| D V DIE CUTTING | TIMOTHY O BRIEN | 45 PRINCE ST | | | | DANVERS | MA | 01923 | |
| D V DIESEL | MR DAGBERTO VILA | 9500 NW 77TH AVE BAY 10 | | | | HIALEAH GARDENS | FL | 33016-2522 | |
| D W PRESSQUIP CO | | 9603 VILVEN LN | | | | HOUSTON | TX | 77080 | |
| D W SERVICES | | 31 CLIFF ROCK RD REDNAL | | | | BIRMINGHAM | | B45 8QE | UNITED KINGDOM |
| D YOUVILLE COLLEGE | | ONE D YOUVILLE SQUARE | 320 PORTER AVE | | | BUFFALO | NY | 14201 | |
| D&B AUTOMOTIVE EQUIPMENT INC | BUD FIZONE | 9732 STATE RTE 445 326 | | | | SPARKS | NV | 89436-6258 | |
| D&B CONTRACTORS | | 204 HAWTHORNE DR | | | | CLARK | NJ | 07066 | |
| D&B CONTRACTORS CO | | 204 HAWTHORNE DR | | | | CLARK | NJ | 07066 | |
| D&B FALK MACHINERY CO INC | | 15 MC ARDLE ST | | | | ROCHESTER | NY | 14611-1513 | |
| D&B POWER ASSOCIATES INC | | 425 N RIVER ST | | | | BATAVIA | IL | 60510 | |
| D&D DESIGN ALABAMA INC | | 3113 IVY AVE SW STE D | | | | HUNTSVILLE | AL | 35805 | |
| D&D DESIGNS INC | | 920 TACOMA CT | | | | CLIO | MI | 48420 | |
| D&G CONSULTING INC | | 3708 MONARCH DR | | | | BOUNTIFUL | UT | 84010-8016 | |
| D&G PANEL & HARNESS INC | ACCOUNTS PAYABLE | 50 CRAIG ST UNIT 3 | | | | BRANTFORD | ON | N3R 7H3 | CANADA |
| D&H DISTRIBUTING COMPANY | MARKANN LEACH | LOCKBOX EAST PO BOX 406942 | | | | ATLANTA | GA | 30384-6942 | |
| D&H INCOME PROPERTY MGMT | | 24001 ORCHARD LAKE RD STE 110 | | | | FARMINGTON | MI | 48336-2549 | |
| D&K RESTAURANT EQUIPMENT & SUP | | 1455 INTERNATIONAL BLVD | | | | BROWNSVILLE | TX | 78520 | |
| D&L CONSTRUCTION CO INC | | 14005 HWY 171 | | | | NORTHPORT | AL | 35475 | |
| D&L ENERGY INC | | 2761 SALT SPRINGS RD | | | | YOUNGSTOWN | OH | 44509 | |
| D&L PUMPS INC | | 2845 SHARON ST | | | | KENNER | LA | 70064 | |
| D&M CUSTOM INJECTION MOLDINGS | | D & M PLASTICS | 150 FRENCH RD | | | BURLINGTON | IL | 60109 | |
| D&M INTERNATIONAL SALES | | 2792 HWY 84 WEST | | | | BLACKSHEAR | GA | 31516-9436 | |
| D&M PLASTICS | ACCOUNTS PAYABLE | PO BOX 158 | | | | BURLINGTON | IL | 60109 | |
| D&M PLASTICS COPR EFT | | D&M CUSTOM INJECTION MOLDINGS | 150 FRENCH RD | | | BURLINGTON | IL | 60109 | |
| D&M PLASTICS CORP D&M CUSTOM INJECTION MOLDINGS | | 150 FRECH RD | PO BOX 158 | | | BURLINGTON | IL | 60109 | |
| D&M PLASTICS CORP D&M CUSTOM INJECTION MOLDINGS | | 150 FRENCH RD | | | | BURLINGTON | IL | 60109 | |
| D&M TOOL CORP | | 699 WASHBORAD RD | | | | SPRINGVILLE | IN | 47462 | |
| D&N BANK | | 400 QUINCY ST | | | | HANCOCK | MI | 49930 | |
| D&N COMPANIES | | PO BOX 1 | | | | SPERRY | OK | 74073 | |
| D&N INSULATION CO | | 1747 KENMORE AVE | | | | KENMORE | NY | 14217 | |
| D&N LANDSCAPE MAINTENANCE LLC | | 2101 CREEKRIDGE DR SE | | | | KENTWOOD | MI | 49508 | |
| D&O ENGINEERING CO | | 4011 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | |
| D&O ENGINEERING CO | | PO BOX 190 | | | | YOUNGSTOWN | NY | 14174 | |
| D&R | TONY URBAN | 450 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| D&R BACKFLOW PREVENTION | | SERVICES | 4851 DAWNWOOD DR | | | DAYTON | OH | 45415 | |
| D&R BACKFLOW PREVENTION SERVIC | | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415 | |
| D&R TECHNOLOGY LLC | | 3852 FAWN DR | | | | ROCHESTER | MI | 48306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D&R TECHNOLOGY LLC | | 3940 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008 | |
| D&R TECHNOLOGY LLC | | 450 D WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| D&R TECHNOLOGY LLC | | 450 WINDY POINT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| D&R TECHNOLOGY LLC | | 5213 PRIME PKY | | | | MCHENRY | IL | 60050 | |
| D&R TECHNOLOGY LLC | | 866 RESEARCH PKY | | | | ROCKFORD | IL | 61109 | |
| D&R TECHNOLOGY LLC | | FABRICK MOLDED PLASTIC DIV | 5213 PRIME PKY | | | MCHENRY | IL | 60050 | |
| D&R TECHNOLOGY LLC | ACCOUNTS PAYABLE | 400 EAST FULLERTON AVE | | | | CAROL STREAM | IL | 60188 | |
| D&R TECHNOLOGY LLC | ACCOUNTS PAYABLE | 450 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| D&S COMMUNICATIONS INC | | KWIK KOPY PRINTING | 930 TOWN CTR DR | | | LANGHORNE | PA | 19047 | |
| D&S CONSULTING ENGINEERS INC | | 3116 SEXTON RD SE | | | | DECATUR | AL | 35602 | |
| D&S CONSULTING ENGINEERS INC | | PO BOX 2064 | 108 FOURTH AVE NE | | | DECATUR | AL | 35602 | |
| D&S CONTRACTORS INC | | DASCO | 214 ADMIRAL CIR | | | LAWRENCEBURG | TN | 38464 | |
| D&V MASONRY | | 1935 WESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| D2T AMERICA INC | | 1397 PIEDMONT DR STE 400 | | | | TROY | MI | 48083 | |
| D2T AMERICA INC | | 1397 PIEDMONT DR STE 400 | | | | TROY | MI | 48083-1906 | |
| D2T AMERICA INC | | ADD CHG 10 02 MH2 02 CP | 44990 VIC WERTZ DR | | | CLINTON TWP | MI | 48036 | |
| DA BELLA JAMES | | 5481 SALT RD | | | | MIDDLEPORT | NY | 14105 | |
| DA CHILD SUPPORT | | ACCT OF LARS LEE | CASE D189585 | PO BOX 3749 | | VENTURA | CA | 57161-6006 | |
| DA CHILD SUPPORT | | ACCT OF PAUL GERARD WASKO | CASE D208500 92 2768 6 2603837 | PO BOX 3749 | | VENTURA | CA | 38064-3928 | |
| DA CHILD SUPPORT ACCT OF LARS LEE | | CASE D189585 | PO BOX 3749 | | | VENTURA | CA | 93006 | |
| DA CHILD SUPPORT ACCT OF PAUL GERARD WASKO | | CASED208500 92 2768 6 2603837 | PO BOX 3749 | | | VENTURA | CA | 93006 | |
| DA CROWLEY & ASSOCIATES | | 869 SOUTH YORK DR | | | | DOWNINGTON | PA | 19335 | |
| DA CROWLEY & ASSOCIATES | REGION 2629 | 3 OVERLOOK DR | | | | AMHURST | NH | 03031 | |
| DA CROWLEY&ASSOCIATES | TIM SHANNON | 869 SOUTH YORK DR | | | | DOWNINGTON | PA | 19335 | |
| DA MICHEL & CO INC | | 17 W WILLIAMS ST | | | | MILAN | OH | 44846 | |
| DA OFFICE CHILD SUPP DIV | | PO BOX 850 | | | | SAYRE | OK | 73662 | |
| DA PARTEIRA FILIPE | | 23424 REYNOLDS | | | | HAZEL PK | MI | 48030 | |
| DA PRO RUBBER INC | | 28635 N BRAXTON AVE | | | | VALENCIA | CA | 91406 | |
| DA PRO RUBBER INC | | 601 N POPLAR ST | | | | BROKEN ARROW | OK | 74012 | |
| DA PRO RUBBER INC | | PO BOX 470175 | | | | TULSA | OK | 74147-0175 | |
| DA PRO RUBBER INC | MIKE WOOSTER | PO BOX 470174 | | | | TULSA | OK | | |
| DA SILVA, JULIANO BRANCHI | | 3277 SCHUST RD APT 204 | | | | SAGINAW | MI | 48603 | |
| DA STUART | CUSTOMER SERVIC | 4580 WEAVER PKWY | | | | WARRENVILLE | IL | 60555 | |
| DA STUART COMPANY INC | EUGENE CARLINE | 4580 WEAVER PKWY | | | | WARRENVILLE | IL | 60555 | |
| DA/PRO RUBBER | DUANE SANDERS | PO BOX 470175 | | | | TULSA | OK | 74147 | |
| DAA DRAEXLAMIER AUTOMOTIVE EFT OF AMERICA LLC | | PO BOX 353 | | | | COLUMBIA | SC | 29202-0353 | |
| DAA DRAEXLAMIER AUTOMOTIVE EFTOF AMERICA LLC | | 1751 E MAIN ST | | | | DUNCAN | SC | 29334 | |
| DAA DRAEXLMAIER AUTOMOTIVE OF | | AMERICA LLC | 215 PKWY EAST STE 150 | | | DUNCAN | SC | 29334-1345 | |
| DAA DRAEXLMAIER AUTOMOTIVE OF | | 1751 E MAIN ST | | | | DUNCAN | SC | 29334 | |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERICA | | 1751 E MAIN ST | | | | DUNCAN | SC | 29334 | |
| DAANEN JEFFERY | | 916 BELLEVUE PL | | | | KOKOMO | IN | 46901 | |
| DAANEN, JEFFERY R | | 916 BELLEVUE PL | | | | KOKOMO | IN | 46901 | |
| DABAKEY ROBERT | | 1655 FEDERAL AVE SW | | | | WYOMING | MI | 49509-1340 | |
| DABALOS EDMUND A | | 23515 KINARD AVE | | | | CARSON | CA | 90745 | |
| DABB, MICHELLE | | 2064 COUNTY LINE RD | | | | BARKER | NY | 14012 | |
| DABBELT JAMES L | | 3016 SWIGART RD | | | | DAYTON | OH | 45440-2108 | |
| DABBS ZACKERY | | 156 S 750 W | | | | KOKOMO | IN | 46901 | |
| DABE TERRY | | 130 N MECHANIC ST APT C | | | | XENIA | OH | 45385-2857 | |
| DABNEY NANCY | | 5211 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444 | |
| DABNEY ROBERT | | 1326 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| DABNEY ROBERT | | 3991 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272 | |
| DABROWSKI CASSANDRA | | 2808 SUSSEX LN | | | | WAUKESHA | WI | 53188 | |
| DABROWSKI DAVID A | | 2964 BANGOR RD | | | | BAY CITY | MI | 48706-1851 | |
| DABROWSKI DAVID M | | 1218 WISTERIA LN | APT 2 | | | WAUKESHA | WI | 53189 | |
| DABROWSKI NICK | | 3402 BRENTWAY | | | | BAY CITY | MI | 48706 | |
| DABROWSKI, MELISSA M | | 1484 RILLVIEW CT | | | | METAMORA | MI | 48455 | |
| DACCO INCORPORATED | | PO BOX 2789 | | | | COOKEVILLE | TN | 38502-2789 | |
| DACCO TRANSMISSION PARTS | | 1903 BROWSER RD | | | | COOKEVILLE | TN | 38506 | |
| DACEY J | | 1921 HARLAND COURT SOUTH | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| DACH DIANE | | 2428 BETA LN | | | | FLINT | MI | 48506-1839 | |
| DACHTYL JR LOUIS A | | 14734 WESTPOINT DR | | | | STERLING HTS | MI | 48313-3677 | |
| DACONS CHIQUITA | | 925 EMERY ST | | | | KOKOMO | IN | 46901-6611 | |
| DACS MOLDING INC | | 510 HIGHLAND AVE NO 292 | | | | MILFORD | MI | 48381 | |
| DACS MOLDING INC | | 605 FOLK CT | | | | IMLAY CITY | MI | 48444 | |
| DACS MOLDING INC | | PO BOX 51 | | | | IMLAY CITY | MI | 48444 | |
| DADCO | STEFANIE | 43850 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| DADCO INC | KARRY | 43850 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| DADDARIO DANNY | | 47481 LEXINGTON | | | | MACOMB TWP | MI | 48044 | |
| DADDARIO DAN | | 47481 LEXINGTON DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| DADDARIO, DANNY J | | 47481 LEXINGTON DR | | | | MACOMB TWP | MI | 48044 | |
| DADE MAX | | 4496 PHALANX HERNER RD | | | | W FARMINGTON | OH | 44491 | |
| DADE PAPER | MARGARET | 30427 A COUNTY RD 49 | | | | LOXLEY | AL | 36551 | |
| DADKHAH FEREYDOON | | 8791 RANDALL DR | | | | FISHERS | IN | 46038 | |
| DADS TOYS | | 1661 WADSWORTH BLVD | | | | LAKEWOOD | CO | 80214-5223 | |
| DADSON CORP | | N3819 ALTO RD | | | | COLUMBUS | WI | 53925-9462 | |
| DADSON CORPORATION EFT | | N3819 ALTO RD | | | | COLUMBUS | WI | 53925 | |
| DADY JOHN | | 2781 CRICKET WOODS DR | | | | DAYTON | OH | 45414 | |
| DADY MELISSA | | 2781 CRICKET WOODS DR | | | | BUTLER TOWNSHIP | OH | 45414 | |
| DADY, JOHN CARROLL | | 2781 CRICKET WOODS DR | | | | DAYTON | OH | 45414 | |
| DAE DONG METAL FINISHING CO | | 1226 6 JUNG WANG DONG | | | | SHI HEUNG KYUNG GI D | | 429450 | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAE DONG METAL FINISHING CO | | CO | 1266 6 JEONG WANG DONG | SHI HEUNG CITY KYONG GI DO | | | | | KOREA REPUBLIC OF |
| DAE DONG METAL FINISHING EFT CO | | 1266 6 JEONG WANG DONG | SHI HEUNG CITY KYONG GI DO | | | | | | KOREA REPUBLIC OF |
| DAE INSTRUMENTS & SERVICE | | 10002 PIONEER BLVD UNIT 105 | | | | SANTA FE SPRINGS | CA | 90670 | |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG | | | | ANSAN KYUNGGI DO | | 425851 | KOREA REPUBLIC OF |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG | | | | ANSAN CITY | | 425 090 | KOREA REPUBLIC OF |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG | ANSAN CITY KYUNGGI DO 425 090 | | | | | | KOREA REPUBLIC OF |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG ANSAN SHI | | | | KYONGGI DO | | 425090 | KOREA REPUBLIC OF |
| DAE SUNG ELECTRIC CO LTD | | CANNOT PAY KRW | 743 5 WONSI DONG | ANSAN CITY KYUNGGI DO 425 090 | | | | | KOREA REPUBLIC OF |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONSI DONG ANSAN SHI | | | | KYONGGI DO | KR | 425-090 | KR |
| DAE SUNG ELECTRIC CO LTD | | 743 5 WONGSI DONG | | | | ANSAN KYUNGGI DO | KR | 425851 | KR |
| DAE SUNG ELECTRIC CO LTD | JIN K YOO | 743 5 WONSI DONG ANSAN CITY | | | | KYUNGGI DOB L 8 27 | | 425-090 | KOREA REPUBLIC OF |
| DAE YONG INDUSTRY CO | | 1280 2 CHUNGWANG DONG | | | | SHIHEUNG SHI | | 429-450 | KOREA REPUBLIC OF |
| DAE YONG INDUSTRY CO | | 1280 2 CHUNGWENG DONG | | | | SHIHEUNG SHI KYUNGK | | 429-450 | KOREA REPUBLIC OF |
| DAE YONG INDUSTRY CO | | C/O KIM & ASSOCIATES CO INC | 5484 WALNUT KNOLL CT | | | WEST BLOOMFIELD | MI | 48323 | |
| DAE YONG INDUSTRY COMPANY | | 1280 2 CHUNGWANG DONG | SHIHEUNG SHI KYUNGKI DO 429450 | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| DAE YONG INDUSTRY COMPANY | | 1280 2 CHUNGWANG DONG | SHIHEUNG SHI KYUNGKI DO 429450 | | | SOUTH | | | KOREA REPUBLIC OF |
| DAE YONG INDUSTRY COMPANY | SANGKYU KIM | CHUNGWANG DONG | | | | SHIHEUNG SHI | | 429-850 | KOREA REPUBLIC OF |
| DAE YOUNG PRECISION IND CO LTD | | 899 1 HOGYE DONG ANYANG | | | | KYUNGGI DO SEOUL RO | | | KOREA REPUBLIC OF |
| DAEDALUS RESEARCH CO | | 19925A W 161ST ST | | | | OLATHE | KS | 66062 | |
| DAEDALUS RESEARCH CORP | | PO BOX 7494 | | | | OVERLAND PK | KS | 66207-0494 | |
| DAEDONG SYSTEM COMPANY LTD | | 607 2 NAMCHON DONG NAMDONG KU | | | | INCHEON | | 405100 | KOREA REPUBLIC OF |
| DAEHAN ELECTRONICS YANTAI CO LTD | | YONGDA ST | FUSHAN DISTRICT | | | YANTAI CITY | | | CHINA |
| DAEHLER WILLIAM | | 4765 N BARTLETT DR | | | | WHITEFISH BAY | WI | 53211 | |
| DAEHLER, WILLIAM F | | 4765 N BARTLETT DR | | | | WHITEFISH BAY | WI | 53211 | |
| DAEHO ENTERPRISE CO LTD | | 4 10 WONMI DONG | | | | BUCHON | KR | 420-110 | KR |
| DAEJEONG M TEC CO LTD | | 212 BONSAN RI SANDONG MYEON | | | | KUMI KYONGBUK | KR | 000-000 | KR |
| DAEMEN COLLEGE | | OFFICE OF STUDENT ACCOUNTS | 4380 MAIN ST | | | AMHERST | NY | 14226-3592 | |
| DAENZER DARCY | | 10160 SILVERCREEK DR | | | | FRANKENMUTH | MI | 48734 | |
| DAENZER DOUGLAS | | 10375 E WASHINGTON | | | | REESE | MI | 48757 | |
| DAENZER GARY L | | 736 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9798 | |
| DAENZER KEITH | | PO BOX 93 | | | | RICHVILLE | MI | 48758-0093 | |
| DAENZER THOMAS | | 10160 SILVERCREEK DR | | | | FRANKENMUTH | MI | 48734 | |
| DAENZER TROY | | 10705 JANES RD | | | | REESE | MI | 48757 | |
| DAENZER, KEITH J | | PO BOX 93 | | | | RICHVILLE | MI | 48758-0093 | |
| DAENZER, TROY A | | 10705 JANES RD | | | | REESE | MI | 48757 | |
| DAERIM METAL TECH INDSTRS | | CO LTD | 415 1 BACKJARI SOOSINMYEN | CHUNAN CHUNGNAM | | | | | KOREA REPUBLIC OF |
| DAERIM METAL TECH INDSTRS EFT | | CO LTD | 415 1 BACKJARI SOOSINMYEN | CHUNAN CHUNGNAM | | | | | KOREA REPUBLIC OF |
| DAERIM METAL TECH INDSTRS EFTCO LTD | | 415 1 BAEKJA RI SOOSIN MYEN | | | | CHUNAN CHUNGNAM | KR | 330-881 | KR |
| DAERIM MTI CO LTD | | 415 1 BAEKJA RI SOOSIN MYEN | | | | CHUNAN CHUNGNAM | | 330881 | KOREA REPUBLIC OF |
| DAERIM MTI CO LTD | | 415 1 BAEKJA RI SUSHIN MYON | | | | CHONAN CHUNGCHONGNAM DO | KR | 330-881 | KR |
| DAESUNG ELECTIC CO LTD | | 743 S WONSI DONG ASSAN CITY | KYUNG GI DO | | | | | | KOREA REPUBLIC OF |
| DAESUNG ELECTRIC CO LTD | | 743 5 WONSI DONG | | | | ANSAN CITY | | | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAESUNG ELECTRIC CO LTD | | 743 5 WONSI DONG | | | | ANSAN CITY KYUNG GI DO | | | KOREA REPUBLIC OF |
| DAESUNG ELECTRIC CO LTD | | 743 5 WONSI DONG DANWON GU | | | | ANSAN KYONGGI | KR | 425-090 | KR |
| DAESUNG ELECTRIC CO LTD | ACCOUNTS PAYABLE | 743 5 WONSI DONG | | | | ANSAN CITY KYOUNG GI DO | | | KOREA REPUBLIC OF |
| DAESUNG ELECTRIC CO LTD | PRESIDENT | 743 5 WONSI DONG | ANSAN CITY | | | KYUNG GI DO | | | KOREA REPUBLIC OF |
| DAESUNG ELECTRIC CO LTD 2ND FACTORY | | 646 SEONGGOK DONG DANWON GU | | | | ANSAN KYUNGGI DO | KR | 425-110 | KR |
| DAESUNG ELECTRIC CO LTD PE | DOO SUNG JEON & MIKE PAIK | 743 5 WONSI DONG | | | | ANSAN CITY | | 425-090 | KOREA REPUBLIC OF |
| DAESUNG ELECTRIC COMPANY LTD | ACCOUNTS PAYABLE | 743 5 WONSI DONG | | | | ANSAN | | 425-090 | KOREA REPUBLIC OF |
| DAESUNG OPTION AGREEMENT | JB PK | 1563 8 SEOCHO DONG SEOCHO KU | | | | SEOUL | | 137-070 | KOREA REPUBLIC OF |
| DAESUNG SHAREHOLDER AGREEMENT | JB PK | 1563 8 SEOCHO DONG SEOCHO KU | | | | SEOUL | | 137-070 | KOREA REPUBLIC OF |
| DAETWYLER AG | | MILITAERSTRASSE 7 | | | | SCHATTDORF | | 06467 | SWITZERLAND |
| DAETWYLER RUBBER | | MILITAERSTRASSE 7 | | | | SCHATTDORF | CH | 6467 | CH |
| DAEWOO AMERICA | | 85 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| DAEWOO AUTOMOTIVE COMPONENTS | JEONG YUN JEONG | 395 70 SHINDAEBANG DONG | | | | | | | KOREA REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS L | | 23 5 YOUIDO DONG | YEONGDEUPGPO GU | | | YONGDUNGPO GU SEOUL | | | KOREA REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS L | | 580 1 BUK LI NONKONG WUP | DALSUNG GUN | | | TAEGU SEOUL | | | KOREA REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS LTD | | 23 5 YEOEUIDO DONG | | | | YEONGDEUNGPO GU SEOUL | | | KOREA REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS LTD | | 23 5 YOIDO DONG YOUNGDEUNGPO | | | | SEOUL | | | KOREA REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS LTD | | 34 3 YEOEUIDO DONG | | | | YEONGDEUNGPO KU SEOUL | | | KOREA REPUBLIC OF |
| DAEWOO AUTOMOTIVE COMPONENTS LTD | JEONG YUN JEONG | 395 70 SHINDAEBANG DONG | | | | | | | KOREA REPUBLIC OF |
| DAEWOO CARRIER CORP | | 541 NAMDAEMUNNO 5GA CHUNG GU | SEOUL | | | | | | KOREA REPUBLIC OF |
| DAEWOO CORP | | 541 NAMDAEMUNNO 5 GA DONG CHUN | | | | SEOUL | | | KOREA REPUBLIC OF |
| DAEWOO CORP | | 541 NAMDAEMUNRO 5 GA | | | | SEOUL | KR | 000-000 | KR |
| DAEWOO ELECTRONICS CORP OF AME | | 85 ALGONQUIN RD STE 339 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| DAEWOO HEAVY INDUSTRIES AMERIC | | 1701 HOWARD ST UNIT F | | | | ELK GROVE VILLAGE | IL | 60007 | |
| DAEWOO HEAVY INDUSTRIES AMERICA | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRIES CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024-3202 | |
| DAEWOO HEAVY INDUSTRY AMERICA | | CORP | 8 YORK AVE | | | WEST CALDWELL | NJ | 07006 | |
| DAEWOO HEAVY INDUSTRY AMERICA CORP | | PO BOX 74452 | | | | CLEVELAND | OH | 44194-4452 | |
| DAEWOO HEAVY MACHINERY AMERICA | | 14900 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| DAEWOO INTERNATIONAL | ACCOUNTS PAYABLE | 85 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| DAEWOO INTERNATIONAL AMERICA | | 85 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| DAEWOO INTERNATIONAL AMERICA CORP | GI YOON LYNN | 85 CHALLENGER RD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| DAEWOO INTERNATIONAL AMERICA CORP | GI YOON LYNN | DAEWOO INTERNATIONAL AMERICA CORP | 85 CHALLENGER RD | | | RIDGEFIELD PK | NJ | 07660 | |
| DAEWOO INTERNATIONAL CORP | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| DAEWOO INTERNATIONAL CORP | | PO BOX 828866 | | | | PHILADELPHIA | PA | 19182-8866 | |
| DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| DAEWOO INTERNATIONAL CORPORATION | | 541 NAMDAEMOONRO 5 GA JUNG GU | | | | SEOUL | KR | 100-802 | KR |
| DAEWOO INTL | | 85 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| DAEWOO INTL AMERICAN CORP | | 85 CHALLENGER RD | RMT CHG 1 01 TBK LTR | | | RIDGEFIELD PK | NJ | 07660 | |
| DAEWOO INTL AMERICAN CORP | | PO BOX 828866 | | | | PHILADELPHIA | PA | 19182-8866 | |
| DAEWOO MOTOR AMERICA | ACCOUNTS PAYABLE | 1055 WEST VICTORIA ST | | | | COMPTON | CA | 90220 | |
| DAEWOO MOTOR CO LTD | | 199 CHONGCHON DONG | PUPYONG KU | | | INCHON | | | KOREA REPUBLIC OF |
| DAEWOO MOTOR CO LTD | C/O MARK S FAULKNER ESQ | LEE HONG DEGERMAN KANG & SCHMADEKA | 801 S FIGUEROA ST 12TH FL | | | LOS ANGELES | CA | 90012 | |
| DAEYONG EFT | | 1280 2 CHUNGWENG DONG | | | | SHIHEUNG SHI KYUNGKI DO | KR | 429-450 | KR |
| DAEYONG INDUSTRY CO | | 2203 1 2 3 JEONGWANG DONG | | | | SHIHEUNG SHI KYUNGKI DO | KR | 429-926 | KR |
| DAEYONG INDUSTRY CO | | RM 2BA 901 SHIHWA INDUSTRIAL COMPLE | | | | SHIHEUNG SHI KYUNGKI DO | KR | 429-926 | KR |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAEYONG INDUSTRY COMPANY | | 1280 2 CHUNGWANG DONG | SHIHEUNG SHI KYUNGKI DO 429450 | | | | | | KOREA REPUBLIC OF |
| DAFF PATRICIA | | 6359 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425 | |
| DAFLER STEVEN | | 3332 LUTHERAN CHURCH RD | | | | FARMERSVILLE | OH | 45325 | |
| DAFLER THOMAS L | | 10241 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9604 | |
| DAFOE ROBERT | | 1150 SHERIDAN RD | | | | LENNON | MI | 48449 | |
| DAFOE WILLARD | | 1895 S BEYER RD | | | | SAGINAW | MI | 48601 | |
| DAGAMA MICHAEL | | 6998 RUSH LIMA RD | | | | HONEOYE FALLS | NY | 14472 | |
| DAGE BACKPLANE SYSLTD | | BRUNEL HOUSE | BRUNEL RD OFF RABANS LN | AYLESBURY | | BUCKS | | HP19 3SS | UNITED KINGDOM |
| DAGE BACKPLANE SYSTEMS LTD | | BRUNEL HOUSE | BRUNEL RD OFF RABANS RD | | | AYLESBURYBUCK | | HP193SS | UNITED KINGDOM |
| DAGE INTERSEM | | BRUNEL RD | BRUNEL HOUSE | | | AYLESBURY BU | | HP198RG | UNITED KINGDOM |
| DAGE PRECISION INDUSTRIES | SALES DEPT | 4024 CLIPPER CT | | | | FREMONT | CA | 94538 | |
| DAGE PRECISION INDUSTRIES EFT | | INC | 4024 CLIPPER COURT | | | FREMONT | CA | 94538 | |
| DAGE PRECISION INDUSTRIES INC | | 4024 CLIPPER COURT | | | | FREMONT | CA | 94538 | |
| DAGE PRECISION INDUSTRIES INC | | 4026 CLIPPER CT | | | | FREMONT | CA | 94538 | |
| DAGE PRECISION INDUSTRIES INC | | 48065 FREMONT BLVD | | | | FREMONT | CA | 94538-6541 | |
| DAGE PRECISION INDUSTRIES INC | DAGE PRECISION INDUSTRIES INC | 4024 CLIPPER COURT | | | | FREMONT | CA | 94538 | |
| DAGE PRECISION INDUSTRIES LTD | | RABANS LN | | | | AYLESBURY | BU | HP19 8RG | GB |
| DAGE PRECISION INDUSTRIES LTD | | RABANS LA | | | | AYLESBURY | | 0HP19- 8RG | UNITED KINGDOM |
| DAGE PRECISION INDUSTRIES LTD | | RABANS LA | | | | AYLESBURY | | HP19 8RG | UNITED KINGDOM |
| DAGE PRECISION LTD | | BRUCEFIELD IND PK | 2B 2C YOUNG SQUARE | | | LIVINGSTON | | 549BX | UNITED KINGDOM |
| DAGGETT BARRY | | 6049 HERONS CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| DAGGETT SUSAN L | | 431 SW 19TH TERRACE | | | | CAPE CORAL | FL | 33991-3737 | |
| DAGGETT, CHAD | | 413 WOODVIEW DR | | | | GREENVILLE | MI | 48838 | |
| DAGIAU JEFFREY | | 9518 CURRY LANDING DR | | | | HOUSTON | TX | 77095-7234 | |
| DAGLEY DENNIS | | 523 GLENROSE ST | | | | VANDALIA | OH | 45377 | |
| DAGOSTINI SABLE & RUGGERI PC | | 12900 HALL RD STE 300 | | | | STERLING HTS | MI | 48313 | |
| DAGOSTINI SABLE AND RUGGERI PC | | 12900 HALL RD STE 300 | | | | STERLING HTS | MI | 48313 | |
| DAGOSTINO CHARLES | | 239 TRIANGLE AVE | | | | OAKWOOD | OH | 45419-1731 | |
| DAGOSTINO D | | 4211 BRICKSCHOOL HOUSE RD | | | | HAMLIN | NY | 14464 | |
| DAGOSTINO JOSEPH | | PO BOX 53 | | | | GROVELAND | NY | 14462-0053 | |
| DAGOSTINO RONALD | | 7200 WOODMORE COURT | | | | LOCKPORT | NY | 14094 | |
| DAGOSTINO TERESA | | 14 MATLYN DR | | | | ROCHESTER | NY | 14624 | |
| DAGOSTINO THOMAS | | 14 MATLYN DR | | | | ROCHESTER | NY | 14624 | |
| DAGOSTINO, GINA | | 3685 BRIAWICK DR APT A | | | | KOKOMO | IN | 46902 | |
| DAGUE JAMES E ASSOCIATES INC | | 397 YAGER RD | | | | CLINTON | OH | 44216 | |
| DAGUE JAMES E ASSOCIATES INC | | ADDR CHG 04 29 97 | 397 YAGER RD | | | CLINTON | OH | 44216 | |
| DAH LAIN A TANG | | 8122 SANDPIPER | | | | CANTON | MI | 48187 | |
| DAHALE DEVESH | | 15353 60TH AVENUE N | | | | MINNEAPOLIS | MN | 55446-4541 | |
| DAHILL INDUSTRIES | | PO BOX 314 | | | | SAN ANTONIO | TX | 78292-0314 | |
| DAHL RICHARD | | 6339 COVERED WAGON TRAIL | | | | FLINT | MI | 48532 | |
| DAHLAN LINDA | | 2700 10TH AVE 43 | | | | TUSCALOOSA | AL | 35401 | |
| DAHLEM WILLIAM | | 1801 TOWNSEND TRACE | | | | DECATUR | AL | 35603 | |
| DAHLEM, WILLIAM H | | 1801 TOWNSEND TRACE | | | | DECATUR | AL | 35603 | |
| DAHLEN TRANSPORT INC | | 1680 FOURTH AVE | | | | NEWPORT | MN | 55055 | |
| DAHLGREN DANIEL | | 1578 EASTPORT COURT | | | | CICERO | IN | 46034 | |
| DAHLGREN ENGRAVING SYSTEMS INC | | 5201 K BROOK HOLLOW PKY | | | | NORCROSS | GA | 30071 | |
| DAHLGREN GARAGE | CHUCK ROWAN | 17061 DAHLGREN RDA | | | | KING GEORGE | VA | 22485 | |
| DAHLGREN TERRY | | 1578 EASTPORT CT | | | | CICERO | IN | 46034 | |
| DAHLGREN THOMAS | | 67 RIDGEVIEW CIRCLE | | | | MILAN | OH | 44846 | |
| DAHLGREN, DANIEL R | | 1578 EASTPORT CT | | | | CICERO | IN | 46034 | |
| DAHLHAUSER SCOTT | | 3518 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| DAHLHAUSER, SCOTT MICHAEL | | 3518 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| DAHLKE RODNEY | | 520 BELL AVE | | | | SANDUSKY | OH | 44870 | |
| DAHLQUIST CHERYL | | 1215 MAIN ST | | | | ROCHESTER | IN | 46975 | |
| DAHLQUIST DEAN | | 7828 W 00 NS | | | | KOKOMO | IN | 46901 | |
| DAHLQUIST, DEAN M | | 7828 W 00 NS | | | | KOKOMO | IN | 46901 | |
| DAHLQUIST, JULANNE L | | 7828 W 00 NS | | | | KOKOMO | IN | 46901 | |
| DAHLSTROM JAMES | | 270 CATALPA DR | | | | VERSAILLES | OH | 45380 | |
| DAHM DAVID W | | 6112 CR 175 | | | | BELLEVUE | OH | 44811-9455 | |
| DAHM JOHN C | | 6413 MAGILL RD | | | | CASTALIA | OH | 44824-9311 | |
| DAHMEN GARY | | 607 52ND ST | | | | SANDUSKY | OH | 44870 | |
| DAHMER POWERTRAIN | | 2301 NE INDEPENDENCE AVE | | | | LEES SUMMIT | MO | 64064 | |
| DAHN JEFFREY | | 827 N PHILIPS ST | | | | KOKOMO | IN | 46901-3244 | |
| DAHN RICHARD INC | | 24 RANDAZZO RD | | | | LAFAYETTE | NJ | 07848 | |
| DAHN, JEFFREY S | | 702 W MONROE | | | | KOKOMO | IN | 46901 | |
| DAHNKE GREGORY | | 412 BRIARWOOD DR | | | | SALEM | IL | 62881 | |
| DAHRINGER GWENDOLYN | | 123 WATERFALL WAY | | | | CLINTON | MS | 39056 | |
| DAHRINGER THOMAS R | | 8442 DEER CREEK LN NE | | | | WARREN | OH | 44484-2030 | |
| DAI HONG | | 16520 SAN RUFO COURT | | | | SAN DIEGO | CA | 92127 | |
| DAI NIPPON PRINTING CO LTD | | 10 UZUMASA KAMI KEIBUCHO UKYOK | | | | KYOTO | | 616 8103 | JAPAN |
| DAI NIPPON PRINTING CO LTD | | 1 1 1 ICHIGAYA KAGA CHO | SHINJUKU KU TOKYO | | | | | | JAPAN |
| DAI NIPPON PRINTING CO LTD EFT | | 1 1 1 ICHIGAYA KAGA CHO | SHINJUKU KU TOKYO | | | | | | JAPAN |
| DAI SHAOLI | | 3536 KODY CT | | | | KOKOMO | IN | 46902 | |
| DAI ZHENGYU | | 6681 WEATHERFIELD WAY | | | | CANTON | MI | 48187 | |
| DAI, SHAOLI | | 7550 E CAMINO AMISTOSO | | | | TUCSON | AZ | 85750 | |
| DAIBER E J CO INC | | 36400 BILTMORE PL | | | | WILLOUGHBY | OH | 44094 | |
| DAICEL CHEMICAL INDUSTRIES LTD | | 3 25 9 MEIEKI NAKAMURA KU | | | | NAGOYA AICHI | | 450 0002 | JAPAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAICEL CHEMICAL INDUSTRIES LTD | | 3 25 9 MEIEKI NAKAMURA KU | NAGOYA SHI AICHI 450 | | | | | | JAPAN |
| DAICEL CHEMICAL INDUSTRIES LTD | | 3 4 5 UMEDA KITA KU | | | | OSAKA | | 5300001 | JP |
| DAICEL CHEMICAL INDUSTRIES LTD | MASATOSHI ISHIHARA | 3 25 9 MEIEKI NAKAMURA KU | | | | NAGOYA AICHI | | 450 0002 | JAPAN |
| DAICEL SAFETY SYSTEMS AMERIC# | SATOSHI SAKAMOTO | 720 OLD LIBERTY CHURCH RD | | | | BEAVER DAM | KY | 42320 | |
| DAICEL SAFETY SYSTEMS AMERICA LLC | | 21383 NETWORK PL | | | | CHICAGO | IL | 60673-1213 | |
| DAICEL SAFETY SYSTEMS AMERICA LLC | | 720 OLD LIBERTY CHURCH RD | | | | BEAVER DAM | KY | 42320 | |
| DAIDO STEEL AMERICA INC | | 1111 N PLZ DR STE 740 | | | | SCHAUMBURG | IL | 60173-6000 | |
| DAIDO STEEL CO LTD | | URBANNET NAGOYA BLDG | | | | NAGOYA | 23 | 4610005 | JP |
| DAIFUKU AMERICA CORP | | 34375 W 12 MILE RD | | | | FARMINGTON | MI | 48331-3375 | |
| DAIFUKU AMERICA CORP | | 6700 TUSSING RD | | | | REYNOLDSBURG | OH | 43068 | |
| DAIFUKU AMERICA CORP | | ESKAY CORP | 5202 W DOUGLAS CORRIGAN RD | | | SALT LAKE CITY | UT | 84116 | |
| DAIFUKU AMERICA CORP 130725 | | FMLY DAIFUKU USA INC | 6700 TUSSING RD | | | COLUMBUS | OH | 43068 | |
| DAIFUKU AMERICA CORP 130725 | | PO BOX 3235 | | | | NEW YORK | NY | 10008-3235 | |
| DAIFUKU AMERICA CORPORATION | | 5202 DOUGLAS CORRIGAN WAY | | | | SALT LAKE CITY | UT | 84116 | |
| DAIGGER A & COMPANY INC | | 620 LAKEVIEW PKY | | | | VERNON HILLS | IL | 60061 | |
| DAIGLE & HOUGHTON INC | | 77 MARKET ST | | | | FORT KENT | ME | 04743-1418 | |
| DAIGLE CHERIE | | 4323 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 | |
| DAIGLE CHRISTINE | | 336 E LINCOLN | | | | DAYTON | OH | 45402 | |
| DAIGLE JOSEPH | | 4323 WEBSTER RD | | | | FLUSHING | MI | 48433 | |
| DAIGLER JAMES | | 6400 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| DAIGLER JAMES L | | 6400 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6536 | |
| DAIGLER LEE | | 4726 TONAWANDA CK | | | | NO TONAWANDA | NY | 14120 | |
| DAIGLER, KRISTOPHER | | 4726 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| DAIGLER, LEE R | | 4726 TONAWANDA CK | | | | NO TONAWANDA | NY | 14120 | |
| DAIHATSU MOTOR CO LTD | | 1 1 DAIHATSU CHO | LKEDA CITY OSAKA | | | | | | JAPAN |
| DAIHATSU MOTOR CO LTD | | 1 CHOME YAMAGUCHI CHO | | | | HYOUGO | | | JAPAN |
| DAIHATSU MOTOR CO LTD | | 78 1 HANSHINRYUTU CTR | 1 CHOME YAMAGUCHI CHO | | | HYOUGO | | | JAPAN |
| DAIHATSU MOTOR CO LTD EFT | | 1 1 DAIHATSU CHO | LKEDA CITY OSAKA | | | | | | JAPAN |
| DAIHATSU MOTOR COMPANY LTD | OVERSEAS PURCHASING | 1 1 DAIHATSU CHO | | | | IKEDA CITY | | | JAPAN |
| DAILEY ANGELIKA | | 308 COLLINWOOD LOOP | | | | FOLEY | AL | 36535 | |
| DAILEY BARBARA M | | 1018 SLIPPERY ROCK RD | | | | GROVE CITY | PA | 16127-3936 | |
| DAILEY CHARLES B | | 47 W LAKESHORE DR | | | | CHEROKEE VILLAGE | AR | 72529-4211 | |
| DAILEY CLARENCE ELECTRIC INC | | 2317 GRANT ST | | | | WICHITA FALLS | TX | 76309 | |
| DAILEY DANNY | | 3546 RAMBLEHURST CT | | | | BEAVERCREEK | OH | 45430 | |
| DAILEY DIANA | | 1983 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 | |
| DAILEY ELECTRIC INC | | 2317 GRANT ST | | | | WICHITA FALLS | TX | 76309 | |
| DAILEY ELECTRIC INC | | PO BOX 514 | | | | WICHITA FALLS | TX | 76307 | |
| DAILEY HERMAN | | 57 HEDGE ST | | | | ROCHESTER | NY | 14606 | |
| DAILEY HERMAN L | | 57 HEDGE ST | | | | ROCHESTER | NY | 14606 | |
| DAILEY IAN | | 76 BURGHILL RD | | | | CROXTETHPARK | | L12OBS | UNITED KINGDOM |
| DAILEY JOHN | | 2005 SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| DAILEY JOHN F | | 122 CASEY COURT SE | | | | CALEDONIA | MI | 49316-9436 | |
| DAILEY JOHN W | | 1516 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 | |
| DAILEY MARCIA S | | 1036 W ATHERTON RD | | | | FLINT | MI | 48507-5302 | |
| DAILEY MICHAEL | | 9181 SOUTH YUMA TRL | | | | NEGLEY | OH | 44441 | |
| DAILEY PATRICK | | 314 FOREST AVE | | | | LAKE MILTON | OH | 44429 | |
| DAILEY, EDDIE | | 609 POST AVE | | | | ROCHESTER | NY | 14619 | |
| DAILEY, JOHN P | | 2005 SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| DAILY APRIL | | 224 W 450 N | | | | KOKOMO | IN | 46901 | |
| DAILY EDWARD | | 3243 N 80 W | | | | KOKOMO | IN | 46901 | |
| DAILY EQUIPMENT CO | | 12186 HWY 67 N | | | | BILOXI | MS | 39532 | |
| DAILY EQUIPMENT CO | | 1811 N MARKET ST | | | | SHREVEPORT | LA | 71107 | |
| DAILY EQUIPMENT CO | | 1859 OLD WHITFIELD RD | | | | PEARL | MS | 39208 | |
| DAILY EQUIPMENT CO | | REMOVE EFT 10 1 98 | I 20 E AT JACKSON AIRPORT EXIT | | | JACKSON | MS | 39289 | |
| DAILY EQUIPMENT CO EFT | | PO BOX 98209 | | | | JACKSON | MS | 39298-8209 | |
| DAILY MOTOR FREIGHT INC | | 6700 CHEMIN ST FRANCOIS | | | | VILLE ST LAURENT | PQ | H4S 1B7 | CANADA |
| DAILY MOTOR FREIGHT INC | | NAME CHG 8 22 96 | 6700 CHEMIN ST FRANCOIS | ADD CHG 3 29 04 CM | | VILLE ST LAURENT | PQ | H4S 1B7 | CANADA |
| DAILY PAUL R | | 1333 CAMERON RD | | | | CARO | MI | 48723-9305 | |
| DAILY RACHEL | | 1501 W TATE ST | | | | KOKOMO | IN | 46901 | |
| DAILY SANDRA | | 4240 LOBATA PL | | | | DAYTON | OH | 45416 | |
| DAILY, APRIL K | | 224 W 450 N | | | | KOKOMO | IN | 46901 | |
| DAILY, DERRICK | | 2253 W MAPLE DR | | | | PERU | IN | 46970 | |
| DAIMLER AG | | MERCEDESSTR 137 | | | | STUTTGART | BW | 70327 | DE |
| DAIMLER AG | | MERCEDESSTR 1 | | | | HAMBURG | HH | 21079 | DE |
| DAIMLER BENZ AG | | MERCEDESSTR 1 | | | | HAMBURG | | 21079 | GERMANY |
| DAIMLER CHRYSLER | BARBARA SERGUS | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLER CHRYSLER | ED SMITH | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLER CHRYSLER AG | | FMLY DAIMLER BENZ AG | MERCEDESSRTRABE 1 | 21079 HAMBURG | | GOLBLUM | | | GERMANY |
| DAIMLER CHRYSLER AG | | MERCEDESSTR 1 | | | | HAMBURG | | 21079 | GERMANY |
| DAIMLER CHRYSLER AG 705 00073 | | POSTFACH 910164 | 21160 HAMBURG | | | | | | GERMANY |
| DAIMLER CHRYSLER CHRYSLER GROUP | | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2767 | |
| DAIMLER CHRYSLER CORP | | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLER CHRYSLER CORP | C/O ICE MILLER | KEVIN KNIGHT | ONE AMERICAN SQUARE | | | INDIANAPOLIS | IN | 46204 | |
| DAIMLER CHRYSLER CORPORATION | | CORPORATE ACCOUNTS PAYABLE | SUPPLIER CODE 82042 | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLER CHRYSLER CORPORATION | | | | | | LIVONIA | MI | 48153 | |
| DAIMLER CHRYSLER CORPORATION | | PO BOX 537927 | | | | LIVONIA | MI | 48153 | |
| DAIMLER CHRYSLER CORPORATION | GREGORY M ROSE | 800 CHRYSLER DR | MC 482 00 S1 | | | AUBURN HILLS | MI | 48326 | |
| DAIMLER CHRYSLER CORPORATION | MARY WATERS | 1000 CHRYSLER DR | CIMS 482 1362 | | | AUBURN HILLS | MI | 48320-2766 | |
| DAIMLER CHRYSLER CORPORATION F/K/A/ AMERICAN MOTORS | C/O HOWARD & HOWARD | SUSAN E PADLEY | 39400 WOODWARD AVE | STE 101 | | BLOOMFIELD HILLS | MI | 48304-5151 | |
| DAIMLER CHRYSLER CORPORATION F/K/A/ AMERICAN MOTORS | KATHLEEN HENNESSEY SR STAFF | 1000 CHRYSLER DR | CIMS 485 13 62 | | | AUBURN HILLS | MI | 48326 | |
| DAIMLER CHRYSLER HEADQUARTERS | | EPPLESTR 225 | | | | STUTTGART | | 70546 | GERMANY |
| DAIMLER CHRYSLER MERCEDES GROUP | | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2766 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAIMLERCHRY DE MEXICO 82042 | | CORPORATE ACCOUNTS PAYABLE | RE EXPORT IMPORT DIVISION | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRY JEEP EAGLE 82042 | | | | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRY KIT 03119 DAIMLERCHRY KIT 03119 | | 26311 LAWRENCE AVE | | | | CENTERLINE | MI | 48015 | |
| DAIMLERCHRY PGK 03118 DAIMLERCHRY SER 03118 | | 26311 LAWRENCE AVE | | | | CENTERLINE | MI | 48015 | |
| DAIMLERCHRY SER 31485 | | C/O PAPER PLAS 31485 | 5341 WEST WOOLWORTH | | | MILWAUKEE | WI | 53218 | |
| DAIMLERCHRY SERV 40991 | | C/O HIGH TECH 40991 | 1212 EAST ALEXIS RD | | | TOLEDO | OH | 43612 | |
| DAIMLERCHRY SERV 60989 RYAN AND SONS | | 11000 WEST HEATHER | | | | MILWAUKEE | WI | 53224 | |
| DAIMLERCHRYSLER | | CORPORATE PATENT OFFICE CIMS | 483 02 19 1000 DAIMLERCHRYSLER | DRIVE | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER 02452 WARREN TRUCK ASSY 2452 | | 6277 E 8 MILE | | | | WARREN | MI | 48091 | |
| DAIMLERCHRYSLER 02460 TOLEDO ASSY 2 02460 | | 4000 STICKNEY AVE | | | | TOELDO | OH | 43612 | |
| DAIMLERCHRYSLER 03110 SERVICE 03110 | | 26311 LAWRENECE AVE | | | | CENTERLINE | MI | 48015 | |
| DAIMLERCHRYSLER 04012 JEFFERSON ASY | | 2101 CONNER | | | | DETROIT | MI | 48215 | |
| DAIMLERCHRYSLER 04012J VENTURE MASONIC | | 17085 MASONIC | DOCK VN | | | FRASER | MI | 48026 | |
| DAIMLERCHRYSLER 04015 BELVIDERE ASSY PLT | | 3000 W CHRYSLER DR | | | | BELVIDERE | IL | 61008 | |
| DAIMLERCHRYSLER 04015C ANDROID INDUSTRIES BELV | | 1222 CROSSLINK PKWY | | | | BELVEDIRE | IL | 61008 | |
| DAIMLERCHRYSLER 04025 STERLING HEIGHTS ASSY | | 38111 VAN DYKE | | | | STERLING HEIGHTS | MI | 48077 | |
| DAIMLERCHRYSLER 04087 ST LOUIS ASSY NORTH | | 1050 DODGE DR | | | | FENTON | MO | 63026 | |
| DAIMLERCHRYSLER 04088 ST LOUIS II ASSY SOUTH | | 1001 NOTRH HWY DR | | | | FENTON | MO | 63026 | |
| DAIMLERCHRYSLER 04199 CHRYSLER PILOT | | 850 CHRYSLER DR | EAST DOCK | | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER 04503 AUTOMOTIVE LOGISISTICS | | 20495 PENNSYLVANIA RD | | | | BROWNSTOWN | MI | 48192 | |
| DAIMLERCHRYSLER 04514 KD US PILOT OPERATIONS | | 28200 PLYMOUTH RD SOUTH | DOCK ROUSH INDUSTRIES | | | LIVONIA | MI | 48150 | |
| DAIMLERCHRYSLER 08072 STYER BODY ASSY 0073 | | LIEBENAUER HAUPTSTRASSE | TDS US 04526 | | | BROWNSTOWN | MI | 48192 | |
| DAIMLERCHRYSLER 08475 SALTILLO TRUCK ASSY | | KM15 CARR A DERRAMADERO | | | | SALTILLO COAH | | 25079 | MEXICO |
| DAIMLERCHRYSLER 08481 CHRY DE MEXICC | | MEXICO TOLUCA HWY | KIL 60 | | | TOLUCA | | | MEXICO |
| DAIMLERCHRYSLER 09103 090103 REC B | | 2199 CHRYSLER CTR | | | | WINDSOR | ON | | CANADA |
| DAIMLERCHRYSLER 09103 WINDSOR ASSEMBLY PLANT | | INTEGRATED LOGISTICS | 599 SPRUCEWOOD | | | WINDSOR | ON | N9C3Z1 | CANADA |
| DAIMLERCHRYSLER 09126 BRAMALEA ASSY PLT | | 2000 WILLIAMS PKWY | | | | BRAMALEA | ON | L6T4Y6 | CANADA |
| DAIMLERCHRYSLER 40988 | | C/O KENOSHA ACHUMT 40988 | 1218 79TH ST | | | KENOSHA | WI | 53143 | |
| DAIMLERCHRYSLER 9303 NATIONAL PARTS DEPOT | | 6500 MISSISSAUGA RD | | | | MISSISSAUGA | ON | L5N 1A8 | CANADA |
| DAIMLERCHRYSLER AG | | ABT AAVS HPCX376 | ABLADESTELLE 964 | | | SINDELFINGEN | | 71059 | GERMANY |
| DAIMLERCHRYSLER AG | | | | | | GAGGENAU | | 76571 | GERMANY |
| DAIMLERCHRYSLER AG | | | | | | SINDELFINGEN | | D-71059 | GERMANY |
| DAIMLERCHRYSLER AG | | | | | | STUTTGART | | 70546 | GERMANY |
| DAIMLERCHRYSLER AG | ACCOUNTS PAYABLE | ABTEAB | | | | GAGGENAU | | 76571 | GERMANY |
| DAIMLERCHRYSLER AG GERMERSHEIM | ACCOUNTS PAYABLE | MERCEDES BENZSTRASSE 1 | | | | GERMERSHEIM | | 76725 | GERMANY |
| DAIMLERCHRYSLER AG GERMERSHEIM INDUSTRIE GEBABUDE NORD | | MERCEDES BENZSTRASSE 1 | | | | GERMERSHEIM | | 76725 | GERMANY |
| DAIMLERCHRYSLER AG HAUSPOSTCODE A48 | | HANNS MARTIN SCHLEYER STRASSE 21 27 | | | | MANNHEIM | | 68299 | GERMANY |
| DAIMLERCHRYSLER AG RECHNUNGSPRUEFUNG | | DAIMLERSTRASSE 1 | PO BOX HPC C72 | | | WOERTH PFALZ | | 76742 | GERMANY |
| DAIMLERCHRYSLER AG RECHNUNGSPRUEFUNG | | HPC M 560 | | | | STUTTGART | | 70546 | GERMANY |
| DAIMLERCHRYSLER BERLIN | | DAIMLERSTRASSE 143 | | | | BERLIN | | 12277 | GERMANY |
| DAIMLERCHRYSLER BERLIN | | RECHNUNGSPRUEFUNG RP | DAIMLERSTRASSE 143 | | | BERLIN | | 12277 | GERMANY |
| DAIMLERCHRYSLER BREMEN | | MERCEDESSTRASSE 1 | | | | BREMEN | | 28190 | GERMANY |
| DAIMLERCHRYSLER BREMEN | | RECHNUNGSPRUEFUNG | MERCEDESSTRASSE 1 | | | BREMEN | | 28190 | GERMANY |
| DAIMLERCHRYSLER CANADA INC | | 1 RIVERSIDE DR WEST | | | | WINDSOR | ON | N8Y 4R8 | CANADA |
| DAIMLERCHRYSLER CANADA LTD | | ACCOUNTS PAYABLE DEPT | SUPPLIER 82042 PLT 9124 | PO BOX 3382 | | LIVONIA | MI | 48151 | |
| DAIMLERCHRYSLER CANADA LTD | | ACCOUNTS PAYABLE DEPT | SUPPLIER 82042 PLT 9126 | PO BOX 3382 | | LIVONIA | MI | 48151 | |
| DAIMLERCHRYSLER CORP | | CORPORATE ACCOUNTS PAYABLE | NEWARK ASSY 82042 | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP | | CORPORATE ACCOUNTS PAYABLE | ST LOUIS ASSY 82042 | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP | | DAIMLERCHRYSLER QUALITY INSTIT | 800 CHRYSLER DR 484 04 10 | | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER CORP 82042 | | CENTRAL WAREHOUSE HATTEN 03142 | CORPORATE ACCOUNTS PAYABLE | PO BOX 537927 NON ERS | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP 82042 | | CORPORATE ACCOUNTS PAYABLE | JEFFERSON NORTH | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP 82042 | | CORPORATE ACCOUNTS PAYABLE | NEW MACK ASSEMBLY PLANT | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP 82042 | | CORPORATE ACCOUNTS PAYABLE | PO BOX 537927 | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP 82042 | | CORPORATE ACCOUNTS PAYABLE | TOLEDO ASM PLANT 2 LOC 2460 | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP 82042 | | CORPORATE ACCOUNTS PAYABLE | TOLEDO ASSEMBLY PLANT 1 | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP 82042 | | | | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP INTERNATIONAL | ACCOUNTS PAYABLE | PO BOX 3382 | | | | LIVONIA | MI | 48151 | |
| DAIMLERCHRYSLER CORP PLT 04529 | | 20495 PENNSYLVANIA RD | | | | BROWNSTOWN | MI | 48192 | |
| DAIMLERCHRYSLER CORP US | | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER CORP US | ACCOUNTS PAYABLE | PO BOX 537927 | | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP US EDI | MARGARETE BLOCK | DC PO BOX 53 79 45 | | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP US EDI 810 | | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER CORP US EDI810 | | PO BOX 537927 | | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORP82042 | | BELGM S & P OPER LOC 3145 | CORPORATE ACCOUNTS PAYABLE | PO BOX 537927 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER CORPORATION | | DC STUDIOS | ATTN SHERI GULLA | 2040 CROOKS RDS | | TROY | MI | 48084 | |
| DAIMLERCHRYSLER CORPORATION | | | | | | STERLING HEIGHTS | MI | 48311 | |
| DAIMLERCHRYSLER CORPORATION | ATTN NANCY BROYLES CIMS 484 04 10 | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER CORPORATION | C/O QUALE FELDBRUEGGE CALVELLI THAN & CRUSCH | TERRENCE C THAN | NINTH FL | 710 N PLANKINTON | | MILWAUKEE | WI | 53203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAIMLERCHRYSLER CORPORATION | JAY SELANDERS | DANIELS & KAPLAN PC | 2405 GRAND BLVD STE 900 | | | KANSAS CITY | MO | 64108-2519 | |
| DAIMLERCHRYSLER CORPORATION | KIM KOLB | CIMS 485 13 32 | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 | |
| DAIMLERCHRYSLER CORPORATION 72033 | | PO BOX 537927 | | | | LIVONIA | MI | 48153-7927 | |
| DAIMLERCHRYSLER CORPORATION FKA THE CHRYSLER CORPORATION | C/O THELEN REID & PRIEST LLP | 101 SECOND ST | STE 1800 | | | SAN FRANCISCO | CA | 94105-3601 | |
| DAIMLERCHRYSLER DE MEXICO SA DE CV | | PROL PASEO DE LA REFORMA 1240 | | | | COL SANTE FE | | 05109 | MEXICO |
| DAIMLERCHRYSLER DE MEXICO SA DE CV | ACCOUNTS PAYABLE | PROLONGATCION PASEO DE LA REFORMA 1 | | | | COL SANTE FE | | 05109 | MEXICO |
| DAIMLERCHRYSLER DO BRASIL | ACCOUNTS PAYABLE | AV ALFRED JURZYKOWSKI 562 | | | | SAO BERNARDO DO CAMPO | | 09880-900 | BRAZIL |
| DAIMLERCHRYSLER DUESSELDORF | | RATHERSTRASSE 51 | | | | DUESSELDORF | | 40467 | GERMANY |
| DAIMLERCHRYSLER DUESSELDORF | | RECHNUNGSPRUEFUNG | RATHERSTRASSE 51 | | | DUESSELDORF | | 40467 | GERMANY |
| DAIMLERCHRYSLER EDI 810 INVOICES | | PO BOX 537933 | | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER ESPANA SA | | AVDA DE LOS HUETOS 73 75 | | | | VITORIA | | 01010 | SPAIN |
| DAIMLERCHRYSLER ESPANA SA | | BUCHHALTUNG | AVDA DE LOS HUETOS 73 75 | | | VITORIA | | 01010 | SPAIN |
| DAIMLERCHRYSLER EUROSTAR | | INT SUPPLY OPER 82042 | PO BOX 537927 | KICATUIB CIDE 04525 8072 | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER LUDWIGSFELDE | | POSTFACH 51 | | | | LUDWIGSFELDE | | 14961 | GERMANY |
| DAIMLERCHRYSLER MANNHEIM | | HPC A48 | HANNS MARTIN SCHLEYER STRASSE 21 27 | | | MANNHEIM | | 68299 | GERMANY |
| DAIMLERCHRYSLER MANNHEIM | | HPC A 48 | HANNS MARTIN SCHLEYER STRASSE 21 57 | | | MANNHEIM | | 68299 | GERMANY |
| DAIMLERCHRYSLER MANNHEIM RP LM 600 HPCF36 | | HANNS MARTIN SCHLEYER STRASSE 21 57 | | | | MANNHEIM | | 68299 | GERMANY |
| DAIMLERCHRYSLER PRODUCT PLANNING | | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 | |
| DAIMLERCHRYSLER PRODUCT PLANNING | ACCOUNTS PAYABLE | PO BOX 537933 | | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER PTS DIV82042 | | CORPORATE ACCOUNTS PAYABLE | PO BOX 537940 | | | LIVONIA | MI | 48153 | |
| DAIMLERCHRYSLER RASTATT | | MERCEDESSTRASSE 1 | | | | RASTATT | | 76437 | GERMANY |
| DAIMLERCHRYSLER RASTATT | | RECHNUNGSWESEN | MERCEDESSTRASSE 1 | | | RASTATT | | 76437 | GERMANY |
| DAIMLERCHRYSLER SINDELFINGEN | ACCOUNTS PAYABLE | PO BOX HPC G255 | | | | SINDELFINGEN | | 71059 | GERMANY |
| DAIMLERCHRYSLER SINDELFINGEN | ACCOUNTS PAYABLE | PO BOX HPC G255 | | | | SINDELFINGEN | DE | 71059 | GERMANY |
| DAIMLERCHRYSLER SINDELFINGEN HPC G352 | | AUGSBURGER STRASSE 530 | | | | SINDELFINGEN | | 71059 | GERMANY |
| DAIMLERCHRYSLER STUTTGART | | RECHNUNGSPRUEFUNG | HPC M 560 | | | STUTTGART | | 70546 | GERMANY |
| DAIMLERCHRYSLER TECH CTR | | 1250 DAIMLERCHRYSLER TEC | APP SHIPPING & RECEIV | PORTER P | | AUBURN HILLS | MI | 48326-27S7 | |
| DAIMLERCHRYSLER VEHICULOS COMMERCIAL M | | CUENTAS POR PAGAR MBM PLANTA GARCIA | | | | CP 66000 | | CP66000 | MEXICO |
| DAIMLERCHRYSLER WOERTH PFALZ | | RECHNUNGSPRUEFUNG | HPC C 72 DAIMLERSTRASSE 1 | | | WOERTH PFALZ | | 76742 | GERMANY |
| DAIN CAROLYN | | 71 WALDEN CREEK DR | | | | BATAVIA | NY | 14020 | |
| DAINIPPON INK & CHEMICALS INC | | 151 1 RIYU SHIMOZUE | | | | KOMAKI | 23 | 4850825 | JP |
| DAINIPPON INK & CHEMICALS INC | | DIC BLDG 7 20 NIHONBASHI 3 CHOME | | | | CHUO KU | 13 | 1030027 | JP |
| DAINS KARIN | | 28741 SANTA BARBARA | | | | LATHRUP VILLAGE | MI | 48076 | |
| DAINTREE NETWORKS | SIMON RODGERS | 111 N MARKET ST | STE 648 | | | SAN JOSE | CA | 95113 | |
| DAISHINKU AMERICA CORP | | 1935 DAVIS LANE | | | | MARIETTA | GA | 30067-9221 | |
| DAISHINKU AMERICA CORP | | 1935 DAVIS LN | | | | MARIETTA | GA | 30067-9221 | |
| DAISHINKU AMERICA CORP | | KDS AMERICA | 1935 DAVIS LN | | | MARIETTA | GA | 30062 | |
| DAISHINKU AMERICA CORP | | KDS AMERICA | 1935 DAVIS LN | | | MARIETTA | GA | 30067-9221 | |
| DAISHINKU AMERICA CORP | | KDS AMERICA | 2450 DUPONT DR | | | IRVINE | CA | 92612 | |
| DAISHINKU AMERICA CORP D/B/A KDS AMERICA | DARRYL S LADDIN | ARNALL GOLDEN & GREGORY LLP | 171 17TH ST NW STE 2100 | | | ATLANTA | GA | 30363 | |
| DAISHINKU AMERICA CORP DBA KDS AMERICA | ARNALL GOLDEN GREGORY LLP | DARRYL S LADDIN HEATH J VICENTE | 171 17TH ST NW STE 2100 | | | ATLANTA | GA | 30363 | |
| DAISHINKU AMERICA CORP DBA KDS AMERICA | MARK DENATALE | GOLDMAN SACHS CREDIT PARTNERS LP | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| DAISHINKU CORP | | 1389 KONO SHINZAIKE HIRAOKACHO | | | | KAKOGAWA | 28 | 6750101 | JP |
| DAISHINKU CORP | | KDS AMERICA | 3054 D LEEMAN FERRY RD | | | HUNTSVILLE | AL | 35801 | |
| DAISHINKU CORP | JERAL EVERETT | KDS AMERICA | 3054 D LEEMAN FERRY RD | | | HUNTSVILLE | AL | 35801 | |
| DAISHINKU CORP KDS AMERICA | JERAL EVERETT | 3054 D LEEMAN FERRY RD | | | | HUNTSVILLE | AL | 35801 | |
| DAISHINKU DEUTSCHLAND GMBH | | WIESENSTR 70A 2 | | | | DUESSELDORF | | 40549 | DE |
| DAISHINKU DEUTSCHLAND GMBH | | EMANUEL LEUTZE STR 1B | 40547 DUSSELDORF | | | | | | GERMANY |
| DAISHINKU DEUTSCHLAND GMBH | | KDS DAISHINKU GMBH | WIESENSTR 70A 2 | | | DUESSELDORF | | 40549 | GERMANY |
| DAISHINKU DEUTSCHLAND GMBH | | WIESENSTR 70A 2 | | | | DUESSELDORF | | 40549 | GERMANY |
| DAISHINKU DEUTSCHLAND GMBH EFT | | EMANUEL LEUTZE STR 1B | 40547 DUSSELDORF | | | | | | |
| DAISHINKU DEUTSCHLAND KDS DAISHINKU GMBH | | WIESENSTR 70A 2 | | | | DUESSELDORF NW | | 40549 | GERMANY |
| DAISHINKU KDS AMERICA CORP | MR KAZ SHIRAI | DEPARTMENT AT 49956 | | | | ATLANTA | GA | 31192-9956 | |
| DAISY B SHORT | | 2410 HEMPSTEAD | | | | AUBURN HILLS | MI | 48326 | |
| DAISY PHILLIPS | | 21452 VINTAGE PL | | | | EL TORO | CA | 92630 | |
| DAITRON INC | | 27520 SW 95TH AVE | | | | WILSONVILLE | OR | 97070 | |
| DAITRON INCORPORATED | | 27520 SW 95TH AVE | | | | WILSONVILLE | OR | 97070 | |
| DAITRON INCORPORATED | | PO BOX 3500 | | | | WILSONVILLE | OR | 97070 | |
| DAIWA INDUSTRY CO LTD | | 1 AZAKAMIHIRACHI HOBOCHO | | | | OKAZAKI | 23 | 4440004 | JP |
| DAIWA KASEI INDUSTRY CO LTD | | 1 KAMIHIRACHI HOBOCHO | | | | OKAZAKI AICHI | 444 | | JAPAN |
| DAJ ENTERPRISE INC | | PO BOX 370463 | | | | EL PASO | TX | 79937 | |
| DAJA MAKSIM | | 2165 E MAPLE ROAD | | | | BIRMINGHAM | MI | 48009-6528 | |
| DAJA, MAKSIM | | 2165 E MAPLE RD | | | | BIRMINGHAM | MI | 48009 | |
| DAJACO INDUSTRIES INC | | 49715 LEONA | | | | CHESTERFIELD | MI | 48051 | |
| DAJACO INDUSTRIES INC | ACCOUNTS PAYABLE | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051 | |
| DAJACO INDUSTRIES INC EFT | | 49715 LEONA | | | | CHESTERFIELD | MI | 48051 | |
| DAJACO INDUSTRIES INC EFT | | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051 | |
| DAJACO INDUSTRIES INC EFT | | REMOVE HOLD C MATTHEWS | 49715 LEONA DR | | | CHESTERFIELD | MI | 48051 | |
| DAK AMERICAS LLC | | 3500 DANIELS RD NORTHEAST | | | | LELAND | NC | 28451 | |
| DAK AMERICAS LLC | ACCOUNT PAYABLE | PO BOX 470408 | | | | CHARLOTTE | NC | 28247 | |
| DAKE | | 724 ROBBINS RD | | | | GRAND HAVEN | MI | 49417 | |
| DAKE ROBERT K | | 2498 PINE RIVER RD | | | | STANDISH | MI | 48658-9732 | |
| DAKIN CHRISTOPHER | | 130 KEENER LN | | | | ATTALLA | AL | 35954 | |
| DAKKOTA | | 3705 WEST GRAND RIVER | | | | HOWELL | MI | 48843 | |
| DAKKOTA INTEGRATED SYSTEMS | ACCOUNTS PAYABLE | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 | |
| DAKKOTA INTEGRATED SYSTEMS LLC | | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 | |
| DAKKOTA INTEGRATED SYSTEMS LLC | | 3505 TREE CT INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63122-6619 | |
| DAKKOTA INTEGRATED SYSTEMSLLC | ACCOUNTS PAYABLE | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAKOLIOS GARY | | 1304 SHADOW CANYON PL | | | | EL PASO | TX | 79912 | |
| DAKOLIOS, GARY A | | 1304 SHADOW CANYON PL | | | | EL PASO | TX | 79912 | |
| DAKOTA CNTY FINANCIAL SRVCS CLCT PAYMEN | | 11590 WEST HWY 55 | | | | HASTING | MN | 55033 | |
| DAKOTA DIESEL SERVICE INC | CHARLES NASS | 1313 EAST 52ND ST NORTH | PO BOX 1527 | | | SIOUX FALLS | SD | 57101 | |
| DAKOTA DIESEL SVC | | 1313 52ND ST N | PO BOX 1527 | | | SIOUX FALLS | SD | 57104 | |
| DAKOTA DIESEL SVC | MR CHARLES NASS | 1313 52ND ST N | PO BOX 1527 | | | SIOUX FALLS | SD | 57101-1527 | |
| DAKOTA LINES | | 11 E MAIN | | | | VERMILLION | SD | 57069 | |
| DAKOTA LINES INC | | 11 E MAIN | | | | VERMILLION | SD | 57069 | |
| DAKOTA LINES INC | | FMLY MINORITY TRANSPORT INC | 11 E MAIN | | | VERMILLION | SD | 57069 | |
| DAKOTA SOFTWARE CORP | | 23230 CHAGRIN BLVD STE 745 | | | | CLEVELAND | OH | 44122-5499 | |
| DAKOTA SOFTWARE CORP | | 95 ALLENS CREEK RD STE 2 | | | | ROCHESTER | NY | 14618-3252 | |
| DAKROUB MUSTAFA | | 6441 COLEMAN | | | | DEARBORN | MI | 48126 | |
| DAL TECH DEVICES INC | | MICROWAVE DISTRIBUTORS CO | 1707 32 VETERANS MEM HWY | | | CENTRAL ISLIP | NY | 11722-1581 | |
| DALBA RONALD A | | 11 BENNETT AVE | | | | OAKFIELD | NY | 14125 | |
| DALBA RONALD A | | 11 BENNETT AVE | | | | OAKFIELD | NY | 14125-1101 | |
| DALBA, FRANKLIN | | 27 FOREST AVE | | | | OAKFIELD | NY | 14125 | |
| DALCO ELECTRONICS | | 425 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| DALCO ELECTRONICS | | PO BOX 550 | 425 S PIONEER BLVD | | | SPRINGBORO | OH | 45066 | |
| DALCO ELECTRONICS | | PO BOX 550 | | | | SPRINGBORO | OH | 45066 | |
| DALCO ELECTRONICS | STEVE LANDSAW | 425 S PIONEER BLVD | ACCT SET420 | | | SPRINGBORO | OH | 45066 | |
| DALE A BECKWITH | BRIAN P MCNULTY P C | 74 W 8TH ST | | | | HOLLAND | MI | 49423 | |
| DALE ANNA | | 6875 W 193RD ST | | | | STILWELL | KS | 66085-8708 | |
| DALE B THOMPSON | | 2209 S PATTERSON RD | | | | MIDLAND | MI | 48640 | |
| DALE BRANDY | | 9440 WHITE PINE CT APT K | | | | MIAMISBURG | OH | 45342 | |
| DALE CARNEGIE | | HANDLEY & ASSOCIATES INC | 5291 COLONY DR NORTH | | | SAGINAW | MI | 48603 | |
| DALE CARNEGIE | | MICHAEL JONES AND ASSOCIATES | ORCHARD PK PLAZA | 59 A NORTH DIXIE DR | | VANDALIA | OH | 45377 | |
| DALE CARNEGIE CENTER FOR | | SIEBERT ASSOCIATES INC | 802 W BROADWAY | STE L9 | | MADISON | WI | 53713 | |
| DALE CARNEGIE CENTER OF | | EXCELLENCE | 55 MADISON ST NO 450 | | | DENVER | CO | 80206 | |
| DALE CARNEGIE CENTER OF | | EXCELLENCE | 2021 NORTH DRUID HILLS RD | | | ATLANTA | GA | 30329 | |
| DALE CARNEGIE CENTER OF | | EXCELLENCE | 3 MARCUS BLVD STE 104 | | | ALBANY | NY | 12205 | |
| DALE CARNEGIE CENTER OF | | EXCELLENCE ST LOUIS | 10880 BAUR BLVD | | | ST LOUIS | MO | 63132 | |
| DALE CARNEGIE COURSE | | PAUL W STRAUGHAN & ASSOC | 3827 EDGEMONT PL | | | WICHITA | KS | 67208 | |
| DALE CARNEGIE COURSE PAUL W STRAUGHAN AND ASSOC | | 3827 EDGEMONT PL | | | | WICHITA | KS | 67208 | |
| DALE CARNEGIE COURSES | | JAMES K GRUBBS AND ASSOC | 2763 COLONY PK STE 3 | | | MEMPHIS | TN | 38118 | |
| DALE CARNEGIE HANDLEY AND ASSOCIATES INC | | 5291 COLONY DR NORTH | | | | SAGINAW | MI | 48603 | |
| DALE CARNEGIE INST OF NASSAU | | 555 NORTH BROADWAY | | | STE B | | JERICHO L I | NY | 11753-9802 | |
| DALE CARNEGIE INSTITUTE OF | | NW OHIO | 330 LOUISIANA AVE | | | PERRYSBURG | OH | 43551 | |
| DALE CARNEGIE SYSTEMS | | DALE CARNEGIE TRAINING | STE 110 | 26105 ORCHARD LAKE RD | | FARMINGTON HILLS | MI | 48334 | |
| DALE CARNEGIE SYSTEMS | | M W JONES AND ASSOCIATES | CLEVELAND PROFESSIONAL PK | PO BOX 297751 | | COLUMBUS | OH | 43229-7751 | |
| DALE CARNEGIE SYSTEMS M W JONES AND ASSOCIATES | | CLEVELAND PROFESSIONAL PK | 6029 CLEVELAND AVE | | | COLUMBUS | OH | 43231 | |
| DALE CARNEGIE TRAINING | | 19500 VICTOR PKWY | STE 275 | | | LIVONIA | MI | 48152 | |
| DALE CARNEGIE TRAINING | | 2900 E 26TH ST | STE 301 | | | SIOUX FALLS | SD | 57103 | |
| DALE CARNEGIE TRAINING | | 4243 HUNT RD | STE 100 | | | CINCINNATI | OH | 45242 | |
| DALE CARNEGIE TRAINING | | BLUE SKY ASSOCIATES OF | UPSTATE NY INC | 1200 A SCOTTSVILLE RD STE 395 | | ROCHESTER | NY | 14624 | |
| DALE CARNEGIE TRAINING | | DAVID L PALS AND ASSOC INC | BOX 21502 | | | BILLINGS | MT | 59104-1502 | |
| DALE CARNEGIE TRAINING | | HANDLEY AND ASSOCIATES INC | 55 HARROW LN | | | SAGINAW | MI | 48603 | |
| DALE CARNEGIE TRAINING | | HANDLY ASSOCIATES INC | 5800 GRATIOT | STE 102 | | SAGINAW | MI | 48603 | |
| DALE CARNEGIE TRAINING | | HANES & ASSOCIATES INC | 9296 WALDEMAR RD | | | INDIANAPOLIS | IN | 46268-1101 | |
| DALE CARNEGIE TRAINING | | HANES AND ASSOCIATES INC | 9296 WALDEMAR RD | | | INDIANAPOLIS | IN | 46268-1101 | |
| DALE CARNEGIE TRAINING | | KEN ROBERTS CORPORATION | 4295 S ATLANTIC AVE | | | WILBUR BY THE SEA | FL | 32119 | |
| DALE CARNEGIE TRAINING | | RALPH NICHOLS GROUP INC | 19500 VICTOR PKWY STE 275 | | | LIVONIA | MI | 48152-7014 | |
| DALE CARNEGIE TRAINING | | SOUTHEAST FLORIDA INSTITUTE | 3970 RCA BLVD | STE 7001 | | PALM BEACH GARDENS | FL | 33410 | |
| DALE CHRISTOPHER | | 3809 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| DALE COPELAND | | PO BOX 860 | | | | NEWCASTLE | OK | 73065 | |
| DALE DELROY | | 735 LEXINGTON AVE | | | | DAYTON | OH | 45407 | |
| DALE E VAN SICKLE | | 1330 WETTERS RD | | | | KAWKAWLIN | MI | 48631 | |
| DALE ELECTRONICS CORP | | 7 EAST 20TH ST | | | | NEW YORK | NY | 10003 | |
| DALE J | | 8 BENTY FARM GROVE | | | | WIRRAL | | CH61 3Y | UNITED KINGDOM |
| DALE JANE | | 2092 SUMMITVIEW RD | | | | POWELL | OH | 43065-7661 | |
| DALE JOSEPH N | | 2002 JOSEPH ST | | | | FLINT | MI | 48505-2444 | |
| DALE KEVIN | | PO BOX 204 | | | | HARTFORD | OH | 44424 | |
| DALE L SMITH | | 350 W MAPLE ST | | | | ADRIAN | MI | 49221 | |
| DALE LUSHER | | 8139 E SAN LUIS DR | | | | ORANGE | CA | 92869 | |
| DALE MARK | | 226 E NORTH ST | | | | CHELSEA | MI | 48118 | |
| DALE MARK C | | 19185 BUSH RD | | | | CHELSEA | MI | 48118 | |
| DALE MIEDEMA BUILDER INC | | 2581 56TH ST SW | | | | WYOMING | MI | 49509 | |
| DALE MIEDEMA BUILDER INC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DALE PRO AUDIO | | 7 E 20TH ST 4TH FL | | | | NEW YORK | NY | 10003 | |
| DALE R COLLINS | | 5500 SKYLINE DR | | | | WILMINGTON | DE | 19808 | |
| DALE R PALKE | | PO BOX 580970 | | | | TULSA | OK | 74158 | |
| DALE RONALD | | 3809 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| DALE S C | | 23 SELKIRK DR | ECCLESTON | | | ST HELENS | | WA10 5P | UNITED KINGDOM |
| DALE SAMUEL | | 1005 DAWN DR | | | | BIRMINGHAM | AL | 35235-1430 | |
| DALE SHIRLEYS PROF | | AUTO SERVICE CTR | 4398 OLD WILLIAMPENN HWY | | | MONROEVILLE | PA | 15146 | |
| DALE W HEARTH | | 17221 WESTGROVE DR | | | | MACOMB | MI | 48042-3530 | |
| DALE W MIZE SR | | 2335 SLOAN RD | | | | BIRCH RUN | MI | 48415 | |
| DALE, DELROY | | 735 LEXINGTON AVE | | | | DAYTON | OH | 45402 | |
| DALE, RONALD W | | 3809 S WEBSTER | | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALERON INC | | AQUATEK WATER CONDITIONING | 12624 US HWY 33 NORTH | REMOVE EFT MAIL CK 5 1 | | CHURUBUSCO | IN | 46723 | |
| DALERON INC | | AQUATEK WATER DIV | 12624 US HWY 33 N | | | CHURUBUSCO | IN | 46723-9401 | |
| DALES TRUCK PARTS | RANDY SCOTT | 2891 US RTE 42E | | | | CEDARVILLE | OH | 45314 | |
| DALESIO DONALD | | 7070 ST URSULA DR | | | | CANFIELD | OH | 44406 | |
| DALESIO, DONALD A | | 7070 ST URSULA DR | | | | CANFIELD | OH | 44406 | |
| DALESSANDRO CHRISTOPHER | | 2397 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-5835 | |
| DALESSANDRO GRACY | | PO BOX 226 | | | | GIRARD | OH | 44420 | |
| DALESSANDRO, GINO | | 190 ELMTREE RD | | | | ROCHESTER | NY | 14612 | |
| DALEY JIM | | 3851 CEMETERY RD | | | | KINGSTON | MI | 48741 | |
| DALEY M | | 61 MOLLINGTON AVE | | | | LIVERPOOL | | L11 3BQ | UNITED KINGDOM |
| DALEY MICHAEL | | 5300 W EAGLESTONE LP | | | | TUCSON | AZ | 85742 | |
| DALEY MICHAEL | | 600 REGIONAL PK RD | | | | LEBANON | VA | 24266 | |
| DALEY PAULINE | | 5 DUNLOP DR | | | | MELLING | | L31 1BX | UNITED KINGDOM |
| DALEY PAULINE | | 7001 WATERFORD PL | | | | LOCKPORT | NY | 14094 | |
| DALEY R | | 40 KENDAL PK | | | | LIVERPOOL | | L12 9LS | UNITED KINGDOM |
| DALGLEISH LARRY | | PO BOX 3535 | | | | BROOKHAVEN | MS | 39603-7535 | |
| DALGLEISH PATTY D | | PO BOX 3535 | | | | BROOKHAVEN | MS | 39603-7535 | |
| DALHART, III, HAROLD | | 1028 LEBANNON PRESBY CHURCH RD | | | | UTICA | MS | 39175 | |
| DALHOUSIE UNIVERSITY | | 6061 UNIVERSITY AVE | | | | HALIFAX | NS | B3H 4H9 | CANADA |
| DALIAN ALPS ELECTRONICS CO LTD | | 6 HANZHENG RD JINZHOU DISTRICT | | | | DALIAN LIANONING | | 116100 | CHINA |
| DALIMONTE RICHARD | | 6149 MAPLE ST | | | | DEARBORN | MI | 48126 | |
| DALIMONTE, RICHARD T | | 2861 ORCHARD PL | | | | ORCHARD LAKE | MI | 48324 | |
| DALLACQUA JOHN R ATTORNEY COUNSELOR AT LAW | | 33723 5 MILE RD STE 330 | | | | LIVONIA | MI | 48154 | |
| DALLAS & MAVIS SPECIALIZED | | CARRIER CO ADR CHG 1 7 97 | LOCK BOX 77 4939 | | | CHICAGO | IL | 60678-4939 | |
| DALLAS AND MAVIS SPECIALIZED CARRIER CC | | LOCK BOX 77 4939 | | | | CHICAGO | IL | 60678-4939 | |
| DALLAS BAPTIST UNIVERSITY | | CASHIERS OFFICE | 3000 MOUNTAIN CREEK PKWY | | | DALLAS | TX | 75211-9299 | |
| DALLAS BLDG OWNERS & MGRS | | ASSOC | 1717 MAIN ST 2210 LB9 | | | DALLAS | TX | 75201 | |
| DALLAS BLDG OWNERS AND MGRS ASSOC | | 1717 MAIN ST 2210 LB9 | | | | DALLAS | TX | 75201 | |
| DALLAS CHRISTIAN COLLEGE | | 2700 CHRISTIAN PKWY | | | | DALLAS | TX | 75234-7299 | |
| DALLAS CNTY CHILD SUPPORT OFF | | ACCT OF JEROME LEE DURHAM | CASE 89 5532 V | RM 111 OLD RED COURTHOUSE | | DALLAS | TX | 45184-4972 | |
| DALLAS CNTY CHILD SUPPORT OFF ACCT OF JEROME LEE DURHAM | | CASE 89 5532 V | RM 111 OLD RED COURTHOUSE | | | DALLAS | TX | 75201 | |
| DALLAS COUNTY | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | | | | DALLAS | TX | 75201 | |
| DALLAS COUNTY | | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| DALLAS COUNTY | ELIZABETH WELLER MICHAEL W DEEDS LAURIE A SPINDLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN STREET STE 1600 | | | DALLAS | TX | 75201-2691 | |
| DALLAS COUNTY CS | | 600 COMMERCE 1ST FL | | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CS OFFICE | | 600 COMMERCE ST 1ST FL | | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CSEA  S ACCT OF VICTOR L GROGANSR | | CASE 131734 87 4259 T | DALLAS CTY GOVERNMENT CTR | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CSEA S | | ACCT OF VICTOR L GROGANSR | CASE 131734 87 4259 T | DALLAS CTY GOVERNMENT CTR | | DALLAS | TX | 45074-5230 | |
| DALLAS COUNTY TAX ASSESSOR | | COLLECTOR | 500 ELM ST | | | DALLAS | TX | 75202-3304 | |
| DALLAS COUNTY TX | | DALLAS COUNTY TAX ASSESSOR | / COLLECTOR | 500 ELM ST | | DALLAS | TX | 75202 | |
| DALLAS CTY CHILD SUP DEPT | | ACCT OF CHRISTOPHER L BOENING | CASE 93 18681 Y | 600 COMMERCE ST | | DALLAS | TX | 46621-5605 | |
| DALLAS CTY CHILD SUP DEPT ACCT OF CHRISTOPHER L BOENING | | CASE 93 18681 Y | 600 COMMERCE ST | | | DALLAS | TX | 75202 | |
| DALLAS CTY CHILD SUPPORT | | ACCT OF DEBORAH JEAN KOONS | CASE 88 8963 V | OLD RED COURTHOUSE RM 111 | | DALLAS | TX | 45055-7725 | |
| DALLAS CTY CHILD SUPPORT ACCT OF DEBORAH JEAN KOONS | | CASE 88 8963 V | OLD RED COURTHOUSE RM 111 | | | DALLAS | TX | 75202 | |
| DALLAS CTY CHILD SUPPORT BUREA | | FOR ACCT OF M F MERRITT | CASE 84 7317 R | RM 111 OLD RED COURTHOUSE | | DALLAS | TX | | |
| DALLAS CTY CHILD SUPPORT BUREA FOR ACCT OF M F MERRITT | | CASE84 7317 R | RM 111 OLD RED COURTHOUSE | | | DALLAS | TX | 75202 | |
| DALLAS INDUSTRIES INC | | 103 PK ST | | | | TROY | MI | 48083 | |
| DALLAS INDUSTRIES INC | | 103 PK ST | | | | TROY | MI | 48083-2770 | |
| DALLAS J FAGAN | | 5410 BALDWIN BLVD | | | | FLINT | MI | 48505 | |
| DALLAS JIMMIE | | 1119 IRVING WAY | | | | ANDERSON | IN | 46011 | |
| DALLAS SHEILA | | 45482 ELMWOOD CIR | | | | CANTON | MI | 48188-2451 | |
| DALLE JEFFREY | | 167 S WEST RD | | | | BUNKER HILL | IN | 46914 | |
| DALLECARBONARE DAVID | | 945 STONEHURST DR | | | | FRANKLIN | IN | 46131-1553 | |
| DALLURA LOUIS | | 3628 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339 | |
| DALO DOMINIC | | 245 RED HICKORY DR | | | | ROCHESTER | NY | 14626 | |
| DALO, DOMINIC N | | 15 NEW HAMPTON PL | | | | ROCHESTER | NY | 14626 | |
| DALPHI METAL ESPANA SA | | AVENIDA PARTENON SEGUNDO 10 | | | | MADRID | ES | 28042 | ES |
| DALPHIMETAL | | AVDA DEL PARTENON 10 28042 | MADRID | | | | | | SPAIN |
| DALPHIMETAL AVDA | | DEL PARENON 10 | | | | MADRID | | 28042 | SPAIN |
| DALPHINE D LAYTON MIRCE | | 68 WOODWARD DR | | | | SAGINAW | MI | 48601 | |
| DALPHINE D LAYTON MIRCE | DALPHINE D LAYTON | 68 WOODWARD DR | | | | SAGINAW | MI | 48601 | |
| DALPHINE D LAYTON MIREE | | 68 WOOD WARD DR | | | | SAGINAW | MI | 48601 | |
| DALRYMPLE ELIZABETH T | | 95 NICKLAUS DR NE | | | | WARREN | OH | 44484-5548 | |
| DALS FUEL INJECTION & TURBOS | | 6771 COLUMBUS RD UNIT 2 | | | | MISSISSAUGA | ON | L5T 2J9 | CANADA |
| DALS FUEL INJECTION & TURBOS | | 6771 COLUMBUS RD UNIT NO 2 | | | | MISSISSAUGA | ON | L5T 2J9 | CANADA |
| DALTON ANTHONY R | | 5128 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2943 | |
| DALTON BRADLEY | | 1816 S BRIEL BLVD | | | | MIDDLETOWN | OH | 45044 | |
| DALTON BRENT | | 2173 BENDING WILLOW DR | | | | KETTERING | OH | 45440 | |
| DALTON CHAD | | 6849 MAPLE DR | | | | FRANKLIN | OH | 45005 | |
| DALTON CURTIS | | 1615 HORSESHOE CIRCLE | | | | SAGINAW | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALTON DAHL | | 2454 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342 | |
| DALTON DEBORAH D | | 105 ARMS BLVD APT 6 | | | | NILES | OH | 44446-5346 | |
| DALTON GREGORY | | 1130 TAMARACK CIRCLE | APT I | | | FLORENCE | KY | 41042 | |
| DALTON JEFFREY | | 1008 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6309 | |
| DALTON JOHN WAYNE | | 143 SHERRETT DR | | | | FITZGERALD | GA | 31750-7817 | |
| DALTON JOLEEN | | 480 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 | |
| DALTON MARIANNE | | 7 PEPPERWOOD COURT | | | | PITTSFORD | NY | 14534 | |
| DALTON MICHEAL | | 143 SHERRETT DR | | | | FITZGERALD | GA | 31750 | |
| DALTON TERRI | | 3028 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 | |
| DALTON THOMAS | | 2329 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902 | |
| DALTON WILLIAM | | 7 PEPPERWOOD COURT | | | | PITTSFORD | NY | 14534 | |
| DALTON YVETTE | | 7139 TIERRA TAOS DR | | | | EL PASO | TX | 79912 | |
| DALTON, ANDY | | 427 E JACKSON | | | | GALVESTON | IN | 46932 | |
| DALTON, MARIANNE C | | 7 PEPPERWOOD CT | | | | PITTSFORD | NY | 14534 | |
| DALTON, THOMAS E | | 2329 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902 | |
| DALTON, WILLIAM F | | 7 PEPPERWOOD CT | | | | PITTSFORD | NY | 14534 | |
| DALUM JOSEPH | | 31681 APPLE LN | | | | HARTLAND | WI | 53029 | |
| DALUM KAREN | | 31681 APPLE LN | | | | HARTLAND | WI | 53029 | |
| DALUZ JOSEPH | | 677 LAWTON ST | | | | FALL RIVER | MA | 02721 | |
| DALY CHRISTOPHER | | 10181 E MAPLE AVE | | | | DAVISON | MI | 48423 | |
| DALY DANNY | | 1102 THURMAN ST | | | | SAGINAW | MI | 48602-2850 | |
| DALY DENNIS | | 534 VAN BUREN | | | | MT MORRIS | MI | 48458 | |
| DALY FREDA S | | 29891 OLD SCROUGE RD | | | | ARDMORE | AL | 35739-8817 | |
| DALY GLENDA D | | 18200 CAVE BRANCH RD | | | | ELKMONT | AL | 35620-5802 | |
| DALY JAMES E | | 668 N MAIN ST | | | | OMER | MI | 48749-9755 | |
| DALY JR WILLIAM M | | 3371 DOBSON DR | | | | BAY CITY | MI | 48706 | |
| DALY LISA | | 4110 MOHAWK TRAIL | | | | ADRIAN | MI | 49221 | |
| DALY MICHAEL R | | 1474 WIENEKE RD | | | | SAGINAW | MI | 48603-4374 | |
| DALY PATRICK | | 5540 PILGRIM DR | | | | SAGINAW | MI | 48603 | |
| DALY ROBERT | | 705 COGDELL CIRCLE | | | | WEBSTER | NY | 14580 | |
| DALY SHARON | | 506 WEST CANEEL DR | | | | TECUMSEH | MI | 49286 | |
| DALY SHAWN | | 1206 CROWN POINT DR | | | | HURRICANE | WV | 25526 | |
| DALY THOMAS | | 29891 OLD SCROUGE RD | | | | ARDMORE | AL | 35739-8817 | |
| DALY WILLIAM | | 15 WHITESTONE LN | | | | LANCASTER | NY | 14086-1421 | |
| DALY WILLIAM | | 238 CAMPBELL | | | | CLIO | MI | 48420 | |
| DAMAN EXPRESS INC | | PO BOX 7313 | | | | BENSENVILLE | IL | 60106 | |
| DAMASCHI BRIAN | | 55 PONTIAC ST | | | | OXFORD | MI | 48371 | |
| DAMASK, ALLEN | | 719 CARAVELLE DR | | | | SAGINAW | MI | 48604 | |
| DAMASKA MARIE | | PO BOX 1084 | | | | BOLINGBROOK | IL | 60440 | |
| DAMATO JOSEPH | | 1906 AVON GLEN LN | | | | LAKE ORION | MI | 48360 | |
| DAMATO SANTE | | 1881 MASSACHUSETTS AVE | | | | POLAND | OH | 44514-1644 | |
| DAMAZYN BRUCE | | 5602 S BUCKHORN AVE | | | | CUDAHY | WI | 53110 | |
| DAMBLA SANDEEP | | 5815 N HAYMEADOW CT APT 2A | | | | PEORIA | IL | 61615-3110 | |
| DAMBRO SPENCER | | 4685 CENTURY DR | | | | SAGINAW | MI | 48603 | |
| DAMBROWSKI ADAM | | 464 IRVING AVE | | | | DAYTON | OH | 45409 | |
| DAMBROWSKI RICHARD S | | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9327 | |
| DAMEDCO S A | PABLO NUESCH | GIRARDOT 1449 CIUDAD DE | | | | BUENOS AIRES | | C1427AKE | ARGENTINA |
| DAMERON CLARK STEPHANIE | | 15 TAFT AVE APT 4 | | | | WINCHESTER | VA | 22601-3695 | |
| DAMES & MOORE | | 911 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | |
| DAMES & MOORE GMBH | | HOCHSTER STRASSE 92 | 65835 LIEDERBACH | | | GERMANY | | | GERMANY |
| DAMES & MOORE GROUP | | 34555 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3235 | |
| DAMES & MOORE GROUP | | DAMES & MOORE CONSULTING ENGIN | 9801 WESTHEIMER STE 500 | | | HOUSTON | TX | 77042 | |
| DAMES & MOORE INC | | 5151 BELTLINE RD STE 700 | | | | DALLAS | TX | 75240 | |
| DAMES & MOORE INC | | 644 LINN ST STE 501 | | | | CINCINNATI | OH | 45203-1720 | |
| DAMES & MOORE INC | | 911 WILSHIRE BLVD STE 700 | | | | LOS ANGELES | CA | 90017-3409 | |
| DAMES AND MOORE | | 911 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | |
| DAMES AND MOORE GMBH | | HOCHSTER STRASSE 92 | 65835 LIEDERBACH | | | GERMANY | | | GERMANY |
| DAMIAN GARCIA, MARLENE | | COL BELLA UNION | | | | ARTEAGA | COA | 25350 | MX |
| DAMIAN GARCIA, MARLENE | | KM 16 CARRETERA 57 S/N | | | | ARTEAGA | COA | 25350 | MX |
| DAMIAN STEVEN | | 55 TANTARA DR | | | | SPRINGBORO | OH | 45066-9501 | |
| DAMIAN, STEVEN A | | 55 TANTARA DR | | | | SPRINGBORO | OH | 45066-9501 | |
| DAMIC JERRY | | 13489 RING RD | | | | SAINT CHARLES | MI | 48655-9517 | |
| DAMIC JOHN E | | 9823 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9527 | |
| DAMICO ANGELO A | | 4849 MARSHALL RD | | | | KETTERING | OH | 45429-5722 | |
| DAMICO BRIAN | | 2328 WEST KNOLL COURT | | | | MIAMISBURG | OH | 45342 | |
| DAMICO CYNTHIA | | 12744 PALMYRA RD | | | | NORTH JACKSON | OH | 44451 | |
| DAMICO DONALD | | 456 WATERVLIET AVE | | | | DAYTON | OH | 45420 | |
| DAMICO DONNA M | | 1614 DIFFORD DR | | | | NILES | OH | 44446-2845 | |
| DAMICO GINA | | 138 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| DAMICO JOHN | | 4979 SR 46 | | | | CORTLAND | OH | 44410 | |
| DAMICO JOSEPH | | 12744 PALMYRA RD | | | | NORTH JACKSON | OH | 44451 | |
| DAMICO MICHAEL | | 3818 MENGEL DR | | | | KETTERING | OH | 45429-4534 | |
| DAMICO MICHAEL | | 949 LAWNWOOD AVE | | | | KETTERING | OH | 45429 | |
| DAMICO NICHOLAS | | 804 LARRIWOOD DR | | | | KETTERING | OH | 45429 | |
| DAMICO, BRIAN MARC | | 2328 WEST KNOLL CT | | | | MIAMISBURG | OH | 45342 | |
| DAMIKA L PACE BYRD | | 3060 S DYE RD | STE C | | | FLINT | MI | 48507 | |
| DAMITA B WILSON | | 7162 N GERMANWOOD CT | | | | MEMPHIS | TN | 38125 | |
| DAMLE PRADEEP | | 5753 FARMFIELD DR | | | | MASON | OH | 45040-9314 | |
| DAMMON LC | | 1180 E BIG BEAVER | | | | TROY | MI | 48083 | |
| DAMMONS JR ALBERT | | 1612 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| DAMON & MOREY | ATTN WILLIAM F SAVINO ESQ | 298 MAIN ST | | | | BUFFALO | NY | 14202 | |
| DAMON & MOREY LLP | ATTN BETH ANN BIVONA | 1000 CATHEDRAL PL | | | | BUFFALO | NY | 14202-4096 | |
| DAMON & MOREY LLP | ATTN WILLIAM F SAVINO ESQ | 1000 WILLIAM F SAVINO ESQ | 298 MAIN ST | | | BUFFALO | NY | 14202 | |
| DAMON & MOREY LLP | WILLIAM F SAVINO | 1000 CATHEDRAL PL | 298 MAIN ST | | | BUFFALO | NY | 14202-4096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAMON CRAIG W | | 1010 BEARD ST | | | | FLINT | MI | 48503-5301 | |
| DAMON NELLIE A | | PO BOX 73 | | | | MEXICAN SPRINGS | NM | 87320 | |
| DAMON PETERSON | | | | | | CATOOSA | OK | 74015 | |
| DAMON PHYLLIS | | PO BOX 405 | | | | FORT DEFIANCE | AZ | 86504 | |
| DAMONT ENGINEERING INC | | 8555 YERMOLAND DR STE A | | | | EL PASO | TX | 79907 | |
| DAMONT ENGINEERING INC | | INTERSTATE CAPITAL CORP | 8555 YERMOLAND DR | REMT CHNG 01 21 05 ONEIL | | EL PASO | TX | 79907 | |
| DAMONT ENGINEERING INC  EFT | | 8555 YERMOLAND DR STE A | | | | EL PASO | TX | 79907 | |
| DAMONT ENGINEERING INC EFT | | 8555 YERMOLAND DR STE A | | | | EL PASO | TX | 79907 | |
| DAMONT ENGINEERING INC INTERSTATE CAPITAL CORP | | PO BOX 1229 | | | | SANTA TERESA | NM | 88008 | |
| DAMONT INC | | 8555 YERMOLAND DR | | | | EL PASO | TX | 79907 | |
| DAMORE JOSLYN | | 2383 E BIRCH DR | | | | KAWKAWLIN | MI | 48631 | |
| DAMORE WILLIAM | | 10277 TITTABAWASSE RD | | | | FREELAND | MI | 48623 | |
| DAMOUR JONES STRYKER & | | DUENSING | UPPER LEVEL DRAKES PASSAGE | PO BOX 6785 | | US VIRGIN ISLANDS | VI | 00804 | |
| DAMOUR JONES STRYKER AND DUENSING | | UPPER LEVEL DRAKES PASSAGE | PO BOX 6785 | | | US VIRGIN ISLANDS | VI | 00804 | |
| DAMOVO UK LTD | | LANGHURSTWOOD RD | BROADLANDS BUSINESS PK | | | HORSHAM WEST SUSSEX | | RH12 4QP | UNITED KINGDOM |
| DAMOVO UK LTD | | LANGHURSTWOOD RD | | | | HORSHAM WEST SUSSEX | | 0RH12- 4QP | UNITED KINGDOM |
| DAMPHOUSSE THOMAS | | 284 STEPHENS RD | | | | GROSSE POINT FARMS | MI | 48236 | |
| DAMPHOUSSE, THOMAS G | | 284 STEPHENS RD | | | | GROSSE POINT FARMS | MI | 48236 | |
| DAMPIER JEFFERY | | 113 BILL DAVIS LN | | | | MONTICELLO | MS | 39654 | |
| DAMPING TECHNOLOGIES INC | | 12970 MCKINLEY HWY STE 9 | | | | MISHAWAKA | IN | 46545-7518 | |
| DAMPING TECHNOLOGIES INC | | 12970 MCKINLEY HWY UNIT IX | | | | MISHAWAKA | IN | 46545 | |
| DAMRATOSKI JAMES | | 1996 LAUREL CREEK DR | | | | TROY | OH | 45373 | |
| DAMRATOSKI, JAMES D | | 1210 EVEREST CT | | | | TROY | OH | 45373 | |
| DAMRON AMANDA | | 8063 MT AETNA | | | | HUBER HEIGHTS | OH | 45424 | |
| DAMRON CASEY | | 515 S MAIN ST | | | | LEWISBURG | OH | 45338 | |
| DAMRON DIANE | | 2209 S 350 W | | | | RUSSIAVILLE | IN | 46979 | |
| DAMRON MICHAEL | | 4889 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| DAMRON ROBERT | | 515 S MAIN ST | | | | LEWISBURG | OH | 45338 | |
| DAMRON TONY | | 5445 KNOLLWOOD DR | | | | LEWISBURG | OH | 45338-9501 | |
| DAMSCHRODER GALEN J | | 2161C R 306 | | | | VICKERY | OH | 43464-9732 | |
| DAMSEN FRED D | | 3798 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 | |
| DAN ATWELL | | 6776 E SWARTHMORE DR | | | | ANAHEIM | CA | 92807 | |
| DAN C KEENE | | 1003 CHURCH ST | | | | FLINT | MI | 48502 | |
| DAN C MARTIN | | 3135 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| DAN D COMPANY INC | | PO BOX 955 | | | | CATOOSA | OK | 74015 | |
| DAN E BYLENGA | | 333 BRIDGE NW STE 1220 | | | | GRAND RAPIDS | MI | 49004 | |
| DAN HARRIS | | 2ND OPINION AUTO CTR | 1936 CARSON ST | | | FORT WORTH | TX | 76116 | |
| DAN MALONE | | 22982 MILL CREEK DR | | | | LAGUNA HILLS | CA | 92653 | |
| DAN MILLER | | 50 EAST ALGONQUIN RD | | | | DES PLAINES | IL | 60017-5016 | |
| DAN RIVER INC | | 2291 MEMORIAL DR | | | | DANVILLE | VA | 24541 | |
| DAN RIVER INC | | ENGINEERED PRODUCTS DIV | 1 OSMUNDY ST | | | PORTERDALE | GA | 30070 | |
| DAN RODRIGUES | | 1130 WOODFIELD LN | SALES XPRESS COMPANY | | | HOUSTON | TX | 77073 | |
| DAN RUDLOFF | | 553 EAST MAIN ST | | | | BOWLING GRN | KY | 42101 | |
| DAN TRANSPORT CORP | | 2500 BRICKVALE DR STE 100 | | | | ELK GROVE VLG | IL | 60007-6800 | |
| DANA ARGENTINA SA | ACCOUNT PAYABLE | RUTA PANAMERICANA KM 32300 | | | | EL TALAR | | 01618 | ARGENTINA |
| DANA AUTOMOTIVE | | 217 DARLING AVE | | | | NUTLEY | NJ | 071101034 | |
| DANA AUTOMOTIVE INC | | 217 DARLING AVE | | | | NUTLEY | NJ | 07110-1034 | |
| DANA AUTOMOTIVE SYSTEMS GROUP, LLC | | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025-4536 | |
| DANA BLAKE | | 122 LARCH DR | | | | CROSSVILLE | TN | 38555 | |
| DANA BRAKE PARTS INC | | 1999 HWY 22 54 | RMT CHG PER LETTER 17 02 04 | | | WAUPACA | WI | 54981 | |
| DANA BRAKES PARTS | | 1999 HWY 22 54 | | | | WAUPACA | WI | 54981 | |
| DANA CANADA CORP | | THERMAL PRODUCTS LONG MFG | 5300 HARVESTER RD | | | BURLINGTON | ON | L7L 5N5 | CANADA |
| DANA CANADA CORPORATION | | 1010 RICHMOND ST W | | | | CHATHAM | ON | N7M 5J5 | CAN |
| DANA CANADA CORPORATION | | 1010 RICHMOND ST W | | | | CHATHAM | ON | N7M 5J5 | CANADA |
| DANA CANADA CORPORATION | | 1010 RICHMOND ST W | | | | CHATHAM | ON | N7M 5J5 | CANADA |
| DANA CANADA CORPORATION | | 205 INDUSTRIAL DR SS 1 | | | | MOUNT FOREST | ON | N0G 2L1 | CANADA |
| DANA CANADA CORPORATION | | 401 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R 8G8 | CANADA |
| DANA CANADA CORPORATION | | SEALING PRODUCTS DIVISION | 1010 RICHMOND ST W | | | CHATHAM | ON | N7M 5J5 | CANADA |
| DANA CANADA INC | | 30 SINCLAIR BLVD | | | | BRANTFORD | ON | N3S 7X6 | CANADA |
| DANA CANADA INC | | PO BOX 5100 STN F | | | | TORONTO | ON | M4Y 2T5 | CANADA |
| DANA CANADA INC T6218 | | 30 SINCLAIR BLVD | | | | BRANTFORD | ON | N3S 7X6 | CANADA |
| DANA CANADA INC T6218 | | PO BOX 6100 POSTAL STATION F | | | | TORONTO | ON | M4Y 2Z2 | CANADA |
| DANA CLEVITE ENGINE PARTS | | 477 DISTRIBUTION PKWY | | | | COLLIERVILLE | TN | 38017-2947 | |
| DANA COMERCIALIZADORA S DE RL DE CV | | COL SAN JUAN IXHUATEPEC | | | | TLALNEPANTLA | EM | 54180 | MX |
| DANA COMPANIES LLC | | 4500 DORR ST | | | | TOLEDO | OH | 43615-4040 | |
| DANA CORP | | 10000 BUSINESS BLVD | | | | DRY RIDGE | KY | 41035 | |
| DANA CORP | | 100 PLUMLEY DR BLDG 10 | | | | PARIS | TN | 38242 | |
| DANA CORP | | 100 PLUMLEY DR BLDG 26 | | | | PARIS | TN | 38242 | |
| DANA CORP | | 100 PLUMLEY DR BLDG 7 | | | | PARIS | TN | 38242 | |
| DANA CORP | | 190 COUNTY HOME RD | | | | PARIS | TN | 38242-6625 | |
| DANA CORP | | 1 ECHLIN RD | | | | BRANFORD | CT | 06405 | |
| DANA CORP | | 2001 EASTWOOD DR | | | | STERLING | IL | 61081 | |
| DANA CORP | | 2120 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502 | |
| DANA CORP | | 2910 WATERVIEW RD | | | | ROCHESTER HILLS | MI | 48309 | |
| DANA CORP | | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025-4536 | |
| DANA CORP | | 31000 TELEGRAPH RD STE 250 | | | | BINGHAM FARMS | MI | 48025 | |
| DANA CORP | | 3200 GREEN FOREST AVE | | | | BUENA VISTA | VA | 24416 | |
| DANA CORP | | 3200 GREEN FOREST AVE | PO BOX 829 | | | BUENA VISTA | VA | 24416 | |
| DANA CORP | | 37 SERPENTINE RD | | | | RINGWOOD | NJ | 07456 | |
| DANA CORP | | 401 E PK DR | | | | ALBION | IN | 46701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANA CORP | | 4500 DORR ST | | | | TOLEDO | OH | 43615 | |
| DANA CORP | | 4500 DORR ST | | | | TOLEDO | OH | 43615-4033 | |
| DANA CORP | | 483 AIRPORT LN BLDG 17 | | | | MC KENZIE | TN | 38201 | |
| DANA CORP | | 500 RAYBESTOS DR | | | | UPPER SANDUSKY | OH | 43351 | |
| DANA CORP | | 6050 DANA WAY | | | | ANTIOCH | TN | 37013 | |
| DANA CORP | | 8000 YANKEE RD | | | | OTTAWA LAKE | MI | 49267 | |
| DANA CORP | | AIR REFINER | PO BOX 67000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | |
| DANA CORP | | ALCOILS OPERATION | 802 E SHORT ST | | | COLUMBIA CITY | IN | 46725-8743 | |
| DANA CORP | | CHASSIS PRODUCTS PLANT | 4500 SE 59TH ST | | | OKLAHOMA CITY | OK | 73135 | |
| DANA CORP | | DANA ENGINE MANAGEMENT | 2345 N CENTRAL AVE | | | BROWNSVILLE | TX | 78521 | |
| DANA CORP | | DANA FLUID SYSTEM PRODUCTS | 2910 WATERVIEW RD | | | ROCHESTER HILLS | MI | 48309 | |
| DANA CORP | | DANA HOSE & TUBING PRODUCTS | 1501 WOHLERT ST | | | ANGOLA | IN | 46703 | |
| DANA CORP | | DANA HOSE & TUBING PRODUCTS | 2120 S DEFIANCE ST | | | ARCHBOLD | OH | 43502 | |
| DANA CORP | | DANA HOSE & TUBING PRODUCTS DI | 100 PLUMLEY DR BLDG 1 | | | PARIS | TN | 38242 | |
| DANA CORP | | DANA PERFECT CIRCLE | 2001 SANFORD ST | | | MUSKEGON | MI | 49444 | |
| DANA CORP | | DANA U JOINT DIV | | | | DETROIT | MI | 48267-021 | |
| DANA CORP | | DANA U JOINT DIV | PO BOX 670000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | |
| DANA CORP | | ENGINE CONTROLS DIV | 6050 DANA WAY | | | ANTIOCH | TN | 37013 | |
| DANA CORP | | EPIC TECHNICAL GROUP DOVER | 400 S TUSCARAWAS AVE | | | DOVER | OH | 44622 | |
| DANA CORP | | FLUID PRODUCT SALES DIV | 7505 HWY 11 | | | RACINE | WI | 53406 | |
| DANA CORP | | FLUID SYSTEM PRODUCTS | 1900 OPDYKE CT | | | AUBURN HILLS | MI | 48326 | |
| DANA CORP | | FMLY PREFERRED TECHNICAL GROUP | 2044 AUSTIN DR | | | ROCHESTER | MI | 48309 | |
| DANA CORP | | HOSE & TUBING PRODUCTS DIV | 110 JONES ST BLDG 2 | | | CRENSHAW | MS | 38621 | |
| DANA CORP | | INDUSTRIAL POWER SYSTEMS | 6151 AMERICAN RD | | | TOLEDO | OH | 43612-3901 | |
| DANA CORP | | MILWAUKEE PLT | 11500 W BROWN DEER RD | | | MILWAUKEE | WI | 53224 | |
| DANA CORP | | NO PHYSICAL ADDRESS | | | | NASHVILLE | TN | 37230 | |
| DANA CORP | | PERFECT CIRCLE PRODUCTS DIV | 1400 DANA PKY | | | RICHMOND | IN | 47374 | |
| DANA CORP | | PLUMLEY DIV | 100 PLUMLEY DR BLDG 10 | | | PARIS | TN | 38242 | |
| DANA CORP | | PLUMLEY DIV | 100 PLUMLEY DR BLDG 12 | | | PARIS | TN | 38242 | |
| DANA CORP | | PLUMLEY DIV | 103 PLUMLEY | PPS | | PARIS | TN | 38242 | |
| DANA CORP | | PLUMLEY DIV | 550 STEPHENSON HWY STE 401 | | | TROY | MI | 48083 | |
| DANA CORP | | PO BOX 67000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| DANA CORP | | PO BOX 67000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| DANA CORP | | ROBESON & WEISER ST | | | | READING | PA | 19612 | |
| DANA CORP | | SEALING PRODUCTS DIV | 100 PLUMLEY DR BLDG 7 | | | PARIS | TN | 38242 | |
| DANA CORP | | SEALING PRODUCTS DIV | 483 AIRPORT LN BLDG 17 | | | MC KENZIE | TN | 38201 | |
| DANA CORP | | SEALING PRODUCTS DIV | SOUTH EATON RD | | | ROBINSON | IL | 62454 | |
| DANA CORP | | SEALING PRODUCTS THE | 1945 OHIO ST | | | LISLE | IL | 60532-2166 | |
| DANA CORP | | SPICER AXLE DIV | 2100 W STATE | | | FORT WAYNE | IN | 46808-1937 | |
| DANA CORP | | SPICER AXLE DIV | 2424 WEST STATE ST | | | FORT WAYNE | IN | 46808 | |
| DANA CORP | | SPICER AXLE INC | 10000 BUSINESS BLVD | | | DRY RIDGE | KY | 41035 | |
| DANA CORP | | SPICER UNIVERSAL JOINT DIV | 187 SPICER DR | | | GORDONSVILLE | TN | 38563-2104 | |
| DANA CORP | | SPICER UNIVERSAL JOINT DIV | 193 MOUNTAIN EMPIRE RD | | | ATKINS | VA | 24311-0170 | |
| DANA CORP | | SPICER UNIVERSAL JOINT DIV | 6201 TRUST DR | | | HOLLAND | OH | 43528-9263 | |
| DANA CORP | | VICTOR PRODUCTS DIV | 175 N STEWARTS LN | | | DANVILLE | KY | 40423 | |
| DANA CORP | | VICTOR REINZ DIV | 30800 TELEGRAPH RD STE 4800 | | | BINGHAM FARMS | MI | 48025-4538 | |
| DANA CORP | | WARNER ELECTRIC | 640 AVIS DR STE 200 | | | ANN ARBOR | MI | 48108 | |
| DANA CORP | | WARNER ELECTRIC BRAKE CO | 802 E SHORT ST | | | COLUMBIA CITY | IN | 46725 | |
| DANA CORP | | WEATHERHEAD DIV | 6615 BROTHERHOOD WAY | | | FT WAYNE | IN | 46825 | |
| DANA CORP | | WIX HELSA FILTRATION TECH | 1202 E OZARK AVE | | | GASTONIA | NC | 28053 | |
| DANA CORP    EFT | ACCOUNTS PAYABLE | 2400 LEMONS INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201 | |
| DANA CORP    EFT | | PO BOX 67000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| DANA CORP ALBION TRACTION TECHNOLOGIES SERVICE CNTR | | 401 EAST PK DR | | | | ALBION | IN | 46701 | |
| DANA CORP BRAKE PARTS | ACCOUNTS PAYABLE | PO BOX 1628 | | | | MCHENRY | IL | 60051-1628 | |
| DANA CORP BUENA VISTA | | TORQUE TRACTION INTEGRATION TECH | PO BOX 829 | | | BUENA VISTA | VA | 24416 | |
| DANA CORP EFT | | FMLY EPIC TECHNICAL GROUP INC | 2120 S DEFIANCE ST | REMIT UPDTE 03 98 11 98 LETTER | | ARCHBOLD | OH | 43502 | |
| DANA CORP EFT | | PO BOX 670000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| DANA CORP FLUID ROUTING GROUP | ACCOUNTS PAYABLE | 100 PLUMLEY DR BLDG 01 | | | | PARIS | TN | 38242 | |
| DANA CORP GLOBAL PRODUCTION WHS | | 630 WOODLAKE DR | | | | CHESAPEAKE | VA | 23320 | |
| DANA CORP GLOBAL PRODUCTION WHS | ACCOUNTS PAYABLE | 630 D WOODLAKE DR | | | | CHESAPEAKE | VA | 23320 | |
| DANA CORP SEALING DIVISION | ACCOUNTS PAYABLE | 100 PLUMLEY DR BLDG 10 | | | | PARIS | TN | 38242 | |
| DANA CORP SPICER MFG | PROTO TYPE DEPT ENGR | 3508 INDEPENDENCE DR | | | | FORT WAYNE | IN | 46808 | |
| DANA CORP SPICER MFG ATTN PROTO TYPE DEPT ENGR | | 3508 INDEPENDENCE DR | | | | FORT WAYNE | IN | 46808 | |
| DANA CORP VICTOR REINZ DIV | | SOUTH EATON RD | | | | ROBINSON | IL | 62454 | |
| DANA CORP VICTOR REINZ DIV | ACCOUNTS PAYABLE | PO BOX 599 | | | | ROBINSON | IL | 62454-0599 | |
| DANA CORPORATION | | 11500 W BROWN DEER RD | | | | MILWAUKEE | WI | 53224 | |
| DANA CORPORATION | | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 | |
| DANA CORPORATION | | 2120 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502-9326 | |
| DANA CORPORATION | | 483 AIRPORT LN BLDG 17 | | | | MC KENZIE | TN | 38201 | |
| DANA CORPORATION | | 88714 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| DANA CORPORATION | | HOSE & TUBING PRODUCTS INC | 2120 S DEFIANCE ST | | | ARCHBOLD | OH | 43502 | |
| DANA CORPORATION | | PO BOX 67000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| DANA CORPORATION | | WIX CORP AIR REFINER | PO BOX 67000 DEPT 21201 | | | DETROIT | MI | 48267-0212 | |
| DANA CORPORATION | ACCOUNTS PAYABLE | 401 EAST PK DR | | | | ALBION | IN | 46701 | |
| DANA CORPORATION | C/O ANDERSON KILL & OLICK | JUDITH YAVITZ ESQUIRE | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| DANA CORPORATION | LISA A WURSTER LEGAL COUNSEL | 4500 DORR ST | PO BOX 1000 | | | TOLEDO | OH | 43697 | |
| DANA CORPORATION CROSSVILLE | ACCOUNTS PAYABLE | 900 INDUSTRIAL BLVD | | | | CROSSVILLE | TN | 38555 | |
| DANA CORPORATION CROSSVILLE CROSSVILLE DISTRIBUTION CENTER | | 900 INDUSTRIAL BLVD | | | | CROSSVILLE | TN | 38555 | |
| DANA CORPORATION EFT | | SADI CARNOT 77 | | | | MEXICO | DF | 6470 | MX |
| DANA DESIGN | | DANA DESIGN LABORATORIES | 1310 ROSS ST STE A | | | PETALUMA | CA | 94954 | |
| DANA DESIGN EFT | | 1310 ROSS ST STE A | | | | PETALUMA | CA | 94954 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANA ENGINE CONTROLS MR GASKET | ACCOUNTS PAYABLE | 10601 MEMPHIS AVE BUILDING 12 | | | | CLEVELAND | OH | 44144 | |
| DANA ENGINE MANAGEMENT | | 2345 NORTH CENTRAL AVE | | | | BROWNSVILLE | TX | 78521 | |
| DANA ENGINE MANAGEMENT | | PO BOX 102261 | | | | ATLANTA | GA | 30368-0261 | |
| DANA EPIC TECHNICAL GROUP EFT | | FMLY HANDY&HARMAN ANGOLA DIV | 1501 WOHLERT ST | ADD CHNGE 03 15 04 QZ859Y | | ANGOLA | IN | 46703 | |
| DANA EPIC TECHNICAL GROUP INC | | PO BOX 67000 DEPT 21221 | | | | DETROIT | MI | 48267-0212 | |
| DANA FIELDS | | 3165 SIR CHRISTOPHER APT J | | | | FLORISSANT | MO | 63033 | |
| DANA FRANK | | PO BOX 242 | | | | NEWARK | NY | 14513 | |
| DANA GLESTER & HAROLD GLESTER | | 3730 PONYTAIL PALM CT | | | | N FORT MYERS | FL | 33917-2064-30 | |
| DANA HOLDING CORPORATION | | 4500 DORR ST | | | | TOLEDO | OH | 43615 | |
| DANA HOLDING CORPORATION | | PO BOX 1000 | | | | TOLEDO | OH | 43697 | |
| DANA HOSE & TUBING PROUDCTS INC | ACCOUNTS PAYABLE | 1501 WOHLERT ST | | | | ANGOLA | IN | 46703 | |
| DANA INDUSTRIAL LTD | | AV FUKUICHI NAKATA 451 539 | PIRAPORINHA | | | DIADEMA | | 09950 400 | |
| DANA INDUSTRIAL LTD | | PIRAPORINHA | | | | DIADEMA | | 09950-400 | |
| DANA INDUSTRIAL LTDA | | AV FUKUICHI NAKATA 451 539 | 09950 400 JARDIM DOS | CAMPEOES DIADEMA SAO PAULO | | | | | BRAZIL |
| DANA L ANDERSON | | 15177 PARAMOUNT CT | | | | STERLING HEIGHTS | MI | 48313 | |
| DANA LTD | | 1857 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3802 | |
| DANA RISTANCE | | 1718 N HOME ST | | | | MISHAWAKA | IN | 46545-7200 | |
| DANA RISTANCE | | BANK ONE DEPT 70477 | | | | CHICAGO | IL | 60673 | |
| DANA ROETZERS EXECUTIVE LANDSCAPING | | 2954 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-1140 | |
| DANA S SEGARS | | 723 WASHINGTON CIR | | | | MARTSELLE | AL | 35640 | |
| DANA SEALING MANUFACTURING LLC | | SOUTH EATON RD | | | | ROBINSON | IL | 62454 | |
| DANA SPICER EUROPE LTD | | WIX FILTRATION PRODUCTS EUROPE | WEST BAY RD | | | SOUTHAMPTON HAMPSHI | | SO15 1BB | UNITED KINGDOM |
| DANA STEPHEN | | 6647 GREEN MEADOW | | | | SAGINAW | MI | 48603 | |
| DANA TRANSPORT | | DANA LEASING SYSTEMS | 210 ESSEX AVE E | | | AVENEL | NJ | 070012020 | |
| DANA TRANSPORT INC | | 210 ESSEX AVE E | | | | AVENEL | NJ | 070012020 | |
| DANA TRANSPORT INC | | PO BOX 370 | | | | AVENEL | NJ | 07001 | |
| DANA, STEPHEN J | | 6647 GREEN MEADOW | | | | SAGINAW | MI | 48603 | |
| DANAE | ACCOUNTS PAYABLE | 10 RUE DE PRONY | | | | PARIS | | 75017 | FRANCE |
| DANAHER BALL SCREWS & ACTUATOR | ROB DONDERO | 970 MCLAUGHLIN AVE | BUILDING 12 | | | SAN JOSE | CA | 95122 | |
| DANAHER BALL SCREWS & ACTUATOR | ROB DONDERO | FILE 98633 | | | | LOS ANGELES | CA | 90074 | |
| DANAHER CONTROLS | SUE | 1657 DELANEY RD | | | | GURNEE | IL | 60031 | |
| DANAHER CORP | | 2099 PENNSYLVANIA AVE NW 12TH FLR | | | | WASHINGTON | DC | 20006-6800 | |
| DANAHER CORP | | 2100 W BROAD ST | | | | ELIZABETHTOWN | NC | 28337 | |
| DANAHER CORP | | 402 N MAIN ST | | | | WALWORTH | WI | 53184 | |
| DANAHER CORP | | DANAHER PRECISION SYSTEMS | 7C RAYMOND AVE | | | SALEM | NH | 03079 | |
| DANAHER CORP | | DANAHER TOOL GROUP | 11011 MCCORMICK RD STE 150 | | | HUNT VALLEY | MD | 21031 | |
| DANAHER CORP | | GEMS SENSORS INC | 1 COWLES RD | | | PLAINVILLE | CT | 06062 | |
| DANAHER CORP | | GEMS SENSORS INC | 20525 CTR RIDGE RD STE 626 | | | CLEVELAND | OH | 44116 | |
| DANAHER CORP | | KOLLMORGEN | 201 ROCK RD | | | RADFORD | VA | 24141-4044 | |
| DANAHER CORP | | KOLLMORGEN DIV | 501 W MAIN ST | | | RADFORD | VA | 24141-4044 | |
| DANAHER CORP | | WARNER LINEAR | 1300 N STATE | | | MARENGO | IL | 60152 | |
| DANAHER INDSTRL CONTROLS | MARGE BARNUM | 1 COWLES RD | | | | PLAINVILLE | CT | 06062 | |
| DANAHER INDSTRL CONTROLS EFT | | PO BOX 91809 | | | | CHICAGO | IL | 60693-1809 | |
| DANAHER INDSTRL CONTROLS EFT | | 1675 DELANY RD | | | | GURNEE | IL | 60031-1282 | |
| DANAHER MOTION | AUDREY ACRES | 501 WEST MAIN ST | | | | RADFORD | VA | 24141 | |
| DANAHER PRECISION SYSTEMS | | 3753 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DANAHER PRECISION SYSTEMS | | 7C RAYMOND AVE | | | | SALEM | NH | 03079 | |
| DANAHER PRECISION SYSTEMS | | FRMLY KOLLMORGEN NEAT | 3753 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DANAHY PAUL | | 903 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| DANAVAGE DOLORES | | 2106 NEWPORT ST SW | | | | WYOMING | MI | 49519 | |
| DANBOISE MECHANICAL INC | | 31625 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336 | |
| DANBY GROUP | | 3060 A BUSINESS PK DR | | | | NORCROSS | GA | 30071 | |
| DANBY GROUP THE | | 3060 A BUSINESS PK DR | | | | NORCROSS | GA | 30071 | |
| DANBY H E COMPANY INC | | 4671 NORTHWESTERN DR | | | | ZIONSVILLE | IN | 46077-9227 | |
| DANCE ARTHUR J | | PO BOX 342 | | | | BURLINGTON | IN | 46915-0342 | |
| DANCE PAMELA A | | 1108 LINDA DR | | | | KOKOMO | IN | 46902-4327 | |
| DANCEL TRANSPORTATION INC | | 511 WITHERS AVE | | | | ST LOUIS | MO | 63147 | |
| DANCER JAMES | | 6049 LOS PUEBLOS DR | | | | EL PASO | TX | 79912 | |
| DANCER TRUCKING | | 5005 OLD DELPHOS RD | | | | ELIDA | OH | 45807 | |
| DANCER, JAMES E | | 6049 LOS PUEBLOS DR | | | | EL PASO | TX | 79912 | |
| DANCH DANIEL | | PO BOX 4592 | | | | AUSTINTOWN | OH | 44515-0592 | |
| DANCISON CAT TUONG | | 131 ELIZABETH CT | | | | CORTLAND | OH | 44410 | |
| DANCISON PHILIP | | 131 ELIZABETH CT | | | | CORTLAND | OH | 44410 | |
| DANCISON, PHILIP M | | 131 ELIZABETH CT | | | | CORTLAND | OH | 44410 | |
| DANCO | | PO BOX 660727 | | | | ARCADIA | CA | 91066-0757 | |
| DANCSOK KIMBERLY | | 3130 MILL POND DR | | | | BELLBROOK | OH | 45305-2306 | |
| DANCY JR DONALD | | 5531 AUTUMN WOODS DR APT 4 | | | | TROTWOOD | OH | 45426 | |
| DANCY ROZANSKY | | 1034 OLD ERIN WAY | | | | LANSING | MI | 48917 | |
| DANCZYK MATTHEW | | 1701 TAXVILLE RD | APT 5B | | | YORK | PA | 17404 | |
| DANDO ALICIA | | 3725 HOLLOW RD | | | | NEW CASTLE | PA | 16101 | |
| DANDREA DONAMARI | | 529 DREXEL RD | | | | FAIRLESS HILLS | PA | 19030 | |
| DANDREA JOHN | | 2655 OAK FOREST DR | | | | NILES | OH | 44446 | |
| DANDREA MICHAEL | | 1330 GYPSY RD | | | | NILES | OH | 44446 | |
| DANDREA ROBERT | | 3077 BUSHELL CAMPBELL | | | | FOWLER | OH | 44418-9728 | |
| DANDRIDGE GWENDOLYN | | 3818 N 25TH ST | | | | MILWAUKEE | WI | 53206-1401 | |
| DANDY M | | 3331 CATALPA DR | | | | DAYTON | OH | 45405 | |
| DANDY PACKAGING INC | | 1177 S TELEGRAPH RD | | | | MONROE | MI | 48161 | |
| DANDY PACKAGING INC | | 1177 S TELGRAPH | | | | MONROE | MI | 48161 | |
| DANDY PACKAGING INC | | PO BOX 648 | | | | MONROE | MI | 48161 | |
| DANDY SERVICE CORP | | 916 BRUSH CREEK DRD | | | | WARRENDALE | PA | 15086 | |
| DANE & HOWE | | 45 SCHOOL ST | | | | BOSTON | MA | 021083204 | |
| DANE AND HOWE | | 45 SCHOOL ST | | | | BOSTON | MA | 02108-3204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANE BRIAN | | 487 HARRISON ST | | | | COOPERSVILLE | MI | 49404-1135 | |
| DANE CNTY CLK OF COURT | | 210 MLK JR BLVD | | | | MADISON | WI | 53703 | |
| DANE DOYLE | | 227 KENTUCKY AVE | | | | TIPTON | IN | 46072 | |
| DANE DOYLE L | | 227 KENTUCKY AVE | | | | TIPTON | IN | 46072 | |
| DANE INDUSTRIES | | 5400 NATHAN LN N STE 150 | | | | PLYMOUTH | MN | 55442 | |
| DANE INDUSTRIES INC | | 5400 NATHAN LN N STE 150 | | | | PLYMOUTH | MN | 55442 | |
| DANE SHARON | | 4008 WAGNER RD | | | | KETTERING | OH | 45440-1341 | |
| DANE SYSTEMS INC | | 7275 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | |
| DANE SYSTEMS LLC | | 7275 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | |
| DANE SYSTEMS LLC | MICHAEL O NEAL | WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CENTER | 111 LYON ST NW | | GRAND RAPIDS | MI | 49503-2487 | |
| DANEH HAYES INC | | 300 ELIOT ST STE 342 | | | | ASHLAND | MA | 01721 | |
| DANES JR JEFFREY | | 105 S MAIN ST | | | | UNION | OH | 45322 | |
| DANES SHAWN | | 7822 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| DANES WELDING SUPPLIES INC | | 264 RT 104 | | | | ONTARIO | NY | 14519 | |
| DANES WELDING SUPPLIES INC | | 264 RTE 104 | | | | ONTARIO | NY | 14519 | |
| DANES WELDING SUPPLIES INC | | DANES SUPPLIES | 264 RTE 104 | | | ONTARIO | NY | 14519 | |
| DANESCU ANDREA | | 1315 SAND PIPER DR | | | | GRAND BLANC | MI | 48439 | |
| DANFORD NANCY E | | 2800 E CTR RD | | | | KOKOMO | IN | 46902-9791 | |
| DANFORD TOBY | | 4845 CONVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 | |
| DANFORTH JOHN W CO | | 2100 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6908 | |
| DANFOSS GRAHAM | | DIV OF DANFOSS INC | 8800 W BRADLEY RD | | | MILWAUKEE | WI | 53224 | |
| DANFOSS GRAHAM | | PO BOX 2340 | | | | CAROL STREAM | IL | 60132-2340 | |
| DANFOSS INC | | DANFOSS GRAHAM | 8800 W BRADLEY RD | | | MILWAUKEE | WI | 53224 | |
| DANFUL DORITY | | 2303 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| DANG DIEM | | 4221 CONVENTRY DR | | | | KOKOMO | IN | 46902-9409 | |
| DANG LAN | | 2916 S 121ST E AVE | | | | TULSA | OK | 74129 | |
| DANG THUY | | 4264 DYER DR | | | | MORAINE | OH | 45439 | |
| DANG, DIEM B | | 4221 COVENTRY DR | | | | KOKOMO | IN | 46902 | |
| DANGE MILIND | | 882 GLENVIEW COURT | | | | MILPITAS | CA | 95035 | |
| DANGEL JAMES F | | 12745 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9652 | |
| DANGELO GABRIELLA | | 12 STAG CREEK TRAIL | | | | BROCKPORT | NY | 14420 | |
| DANGELO GREG | | 4613 S GRAVEL RD | | | | SHELBY | NY | 14103 | |
| DANGELO JENNIFER | | 835 SELBY | | | | TROY | MI | 48098 | |
| DANGELO RAYMOND | | 115 BAYTON DR | | | | ROCHESTER | NY | 14622 | |
| DANGELO ROCCO | | 12 STAG CREEK TRAIL | | | | BROCKPORT | NY | 14420 | |
| DANGELO SEAN | | 399 WINFIELD RD | | | | ROCHESTER | NY | 14622 | |
| DANGELO, ROCCO P | | 12 STAG CREEK TRAIL | | | | BROCKPORT | NY | 14420 | |
| DANGER INC | ERIN TUCKER | ATTN ACOUNTS PAYABLE | 3101 PK BLVD | | | PALO ALTO | CA | 94306-2233 | |
| DANGERFIELD SHAWN | | PO BOX 11755 | | | | HUNTSVILLE | AL | 35814 | |
| DANGERFIELD SHAWN | C/O MILLER FAUCHER AND CAFFERTY LLP | PATRICK E CAFFERTY | 101 NORTH MAIN ST | | | ANN ARBOR | MI | 48104 | |
| DANICE MANUFACTURING CO | | 201 S MILL ST | | | | SOUTH LYON | MI | 48178 | |
| DANICE MANUFACTURING CO | | 361 DONOVAN ST | | | | SOUTH LYON | MI | 48178 | |
| DANICE MANUFACTURING CO EFT | | 10165 COLONIAL DR | | | | SOUTH LYON | MI | 48175-9149 | |
| DANIEL A BALICE | | 267 E MAIN ST PO BOX 4 | | | | IONIA | MI | 48846 | |
| DANIEL AHMAD | | 12000 NASHVILLE | | | | DETROIT | MI | 48205 | |
| DANIEL ALAN B | | 153 MYRTLE ST | | | | SOMERSET | NJ | 08873-3208 | |
| DANIEL ALTIERO JR | | 5209 5TH AVE | | | | ALTOONA | PA | 16602 | |
| DANIEL B MCMAHON | | 2600 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| DANIEL BARBARA | | 1431B SHAW AVE | | | | NILES | OH | 44446 | |
| DANIEL BARBARA B | | 1431 SHAW RD B | | | | NILES | OH | 44446-3544 | |
| DANIEL BARBARA K | | 9350 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8688 | |
| DANIEL C ALCANTAR | | 1622 WAVECREST LN | | | | HOUSTON | TX | 77062 | |
| DANIEL C ALCANTER | | 440 ADIRONDACK PL SE | | | | ALBUQUERQUE | NM | 87123 | |
| DANIEL C ALCANTER | | ACT OF C AMATO DR 93 01794 | 6809 PRAIRIE RD NE 413 | | | ALBUQUERQUE | NM | 87109 | |
| DANIEL CALVIN | | 4630 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2323 | |
| DANIEL CARLA | | 331 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2606 | |
| DANIEL CHAD BREWER | | 12266 NANWOOD DR | | | | FOLEY | AL | 36535 | |
| DANIEL CLAMPETT LILLEY DALTON | | POWELL & CUNNINGHAM LLC | PO BOX 10306 GS | | | SPRINGFIELD | MO | 65808 | |
| DANIEL CLAMPETT LILLEY DALTON POWELL AND CUNNINGHAM LLC | | PO BOX 10306 GS | | | | SPRINGFIELD | MO | 65808 | |
| DANIEL CRAIG | | 8 HILLSIDE AVE | | | | MONMOUTH JUNC | NJ | 08852 | |
| DANIEL D AURIA | | 1 MILL CREEK RD | | | | NEW CITY | NY | 10956 | |
| DANIEL DANVILLE | | 920 N DETROIT ST 9 | | | | XENIA | OH | 45385 | |
| DANIEL DARRYL | | 285 BRENT DR E APT D | | | | SPRINGFIELD | OH | 45505 | |
| DANIEL DAVID S | | 5172 WASHTENAW ST | | | | BURTON | MI | 48509-2032 | |
| DANIEL DEBORAH | | 4437 QUEENS AVE | | | | DAYTON | OH | 45406 | |
| DANIEL DELORES | | 1200 RUSSELL AVE | | | | SPRINGFIELD | OH | 45506-2947 | |
| DANIEL DONNIE | | 4706 PYRMONT RD | | | | LEWISBURG | OH | 45338 | |
| DANIEL E HUNTER JR | | PO BOX 981274 | | | | YPSILANTI | MI | 48198 | |
| DANIEL E LECKRONE | TECHNOLOGY PROPERTIES LTD | TECHNOLOGY PROPERTIES LTD | PO BOX 20250 | | | SAN JOSE | CA | 95160 | |
| DANIEL E MAJEWSKI | | 1923 A SPRINGBROOK NORTH | | | | WAUKESHA | WI | 53186 | |
| DANIEL E WARREN | | 135 MEADOW BROOK DR | | | | SPRINGBORO | OH | 45066 | |
| DANIEL EBONY | | 3124 BERTHA DR | | | | SAGINAW | MI | 48601 | |
| DANIEL F BRIDGERS | | 120 N CANDIER ST | | | | DECATUR | GA | 30030 | |
| DANIEL F BRIDGERS | | 120 N CANDLER ST | | | | DECATUR | GA | 30030 | |
| DANIEL F YOUNG INC | | 1235 WESTLAKES DR STE 255 | | | | BERWYN | PA | 19312 | |
| DANIEL F YOUNG INC EFT | | 2855 COOLIDGE STE 207 | | | | TROY | MI | 48084-3216 | |
| DANIEL F YOUNG INC EFT | | 2855 COOLIDGE STE 207 | | | | TROY | MI | 48084-3216 | |
| DANIEL F YOUNG INC EFT | | SCAC YODO | 2855 COOLIDGE STE 207 | NM CHNG 02 16 05 ONEIL | | TROY | MI | 48084-3216 | |
| DANIEL G DUCHAM | | 2988 NEW LOTHROP RD | | | | LENNON | MI | 48449 | |
| DANIEL G KIELCZEWSKI | | ATTORNEY FOR ROBERT C BORST TRUSTEE | 300 RIVER PL STE 3000 | | | DETROIT | MI | 48207-4225 | |
| DANIEL GARY | | 15131 RIPPLE DR | | | | LINDEN | MI | 48451 | |
| DANIEL GARY | | 903 N LINN ST | | | | BAY CITY | MI | 48706-4514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL GERALD | | 1917 W CREEK RD | | | | BURT | NY | 14028 | |
| DANIEL GERARD & CO INC | | G D C KEYSTONE WIRE CLOTH | PO BOX 64431 | | | BALTIMORE | MD | 21284-443 | |
| DANIEL GOODWIN | | PO BOX 733 | | | | COURTLAND | AL | 35618 | |
| DANIEL HATCH III | | 501 2ND AVE | | | | ALTOONA | PA | 16602 | |
| DANIEL HATTIE | | 2984 WELLAND DR | | | | SAGINAW | MI | 48601 | |
| DANIEL J BRYANT | | 14241 ROCKWOOD LN | | | | GRAND HAVEN | MI | 49417 | |
| DANIEL J BUEHLER | | 1985 COPAS RD | | | | OWOSSO | MI | 48867 | |
| DANIEL J DILIBERTI | ATTN SARAH THOMPSON | MILWAUKEE COUNTY TREASURER | 901 N 9TH ST NO 102 | | | MILWAUKEE | WI | 53233-1462 | |
| DANIEL J DOMAN | | ACCT OF JAMES J CHERNESKI | CASE GCA 93 120 | THE AMERICAN RD | | DEARBORN | MI | 37552-8140 | |
| DANIEL J DOMAN | | PO BOX 532650 | | | | LIVONIA | MI | 48153 | |
| DANIEL J DOMAN ACCT OF JAMES J CHERNESKI | | CASE GCA 93 120 | THE AMERICAN RD | | | DEARBORN | MI | 48121-6213 | |
| DANIEL J KUNKLER | | 125 ROBIN RDG | | | | FITZGERALD | GA | 31750 | |
| DANIEL J MALUSI | | 2902 S JEFFERSON ST | | | | BAY CITY | MI | 48708 | |
| DANIEL J MIKOLAIZIK | | 4063 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| DANIEL J OCONNELL | | 13974 DAVENPORT AVE | | | | SAN DIEGO | CA | 92129 | |
| DANIEL J RITTMAN | | ACCT OF SUZANNE K WILLIAMS | CASE 95 178629 DO | 727 S GRAND TRAVERSE ST | | FLINT | MI | 37950-0429 | |
| DANIEL J RITTMAN & JAMES H | | STEPHENSON | 1325 SOUTH LINDEN RD STE A | | | FLINT | MI | 48532-3419 | |
| DANIEL J RITTMAN ACCT OF SUZANNE K WILLIAMS | | CASE 95 178629 DO | 727 S GRAND TRAVERSE ST | | | FLINT | MI | 45200-1101 | |
| DANIEL J RITTMAN and JAMES H STEPHENSON | | 1325 SOUTH LINDEN RD STE A | | | | FLINT | MI | 48532-3419 | |
| DANIEL J SAUTER | | 6403 DEERFIELD RD | | | | PALMYRA | MI | 49268 | |
| DANIEL J WARREN | | 12654 ITHACA RD | | | | ST CHARLES | MI | 48655 | |
| DANIEL JAMES | | 454 ABERNATHY RD | | | | FLORA | MS | 39071 | |
| DANIEL JARED | | 217 EDGAR AVE | | | | DAYTON | OH | 45410 | |
| DANIEL JASON | | 1077 BRISTOL DR | | | | VANDALIA | OH | 45377 | |
| DANIEL JOHN B III | | DBA PARTS UNLIMITED | 5221 SHILOH SPRINGS RD | | | DAYTON | OH | 45426 | |
| DANIEL JOHN KENNY | | 3499 W BURT RD | | | | BURT | MI | 48417 | |
| DANIEL JOSEPH | | 2104 N 68TH ST | | | | WAUWATOSA | WI | 53213-1906 | |
| DANIEL JOSEPH | | 22465 SIMCHEK DR | | | | NORTHVILLE | MI | 48167 | |
| DANIEL JOSEPHINE | | 2940 BUILDING 44 APT5 | | | | CHEEKTOWAGA | NY | 14227-0000 | |
| DANIEL JR DONNIE | | 215 E MECHANIC ST | | | | EATON | OH | 45320-1451 | |
| DANIEL K TEMPLIN | | 227 W MAIN ST STE 210 | | | | IONIA | MI | 48846 | |
| DANIEL KAREN | | 899 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9701 | |
| DANIEL KONG | | 746 BROADWAY ST FL 1 | | | | LOWELL | MA | 01854 | |
| DANIEL KRISTOPHER | | 3715 RAINBOW DR APT 140B | | | | RAINBOW CITY | AL | 35906 | |
| DANIEL L BLAND | | 3598 RIDGELAW AVE SE | | | | WARREN | OH | 44484 | |
| DANIEL L BOWERS CO INC | | 1680 S LIVERNOIS | | | | ROCHESTER HILLS | MI | 48307 | |
| DANIEL L BOWERS CO INC  EFT | | 1680 S LIVERNOIS | | | | ROCHESTER HILLS | MI | 48307 | |
| DANIEL L KANIA | | 3463 CUMBERLAND TR | | | | SLINGER | WI | 53086 | |
| DANIEL L KRAFT | | 320 W OTTAWA | | | | LANSING | MI | 48933 | |
| DANIEL L MCKENTY ESQ | | PO BOX 397 | | | | WILMINGTON | DE | 19899 | |
| DANIEL M CLARK | | 1524 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226 | |
| DANIEL M CLARK | | ACCT OF PETTUS E JOHNSON | CASE 95 061 0 88 509 539 | 1524 FIRST NATIONAL BLDG | | DETROIT | MI | 37962-2980 | |
| DANIEL M CLARK ACCT OF PETTUS E JOHNSON | | CASE 95 061 0 88 509 539 | 1524 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 | |
| DANIEL MADDEN | | FT DEFIANCE FACILITY | OLD COAL MINE RD | | | FT DEFIANCE | AZ | 86504 | |
| DANIEL MALONEY | | 776 STONE RD | | | | ROCHESTER | NY | 14616 | |
| DANIEL MELISSA | | 2282 BURNSIDE DR | | | | DAYTON | OH | 45439 | |
| DANIEL MICHAEL | | 503 W WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| DANIEL MICHAEL OR MICHAEL DANIEL | MICHAEL DANIEL | 503 W WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| DANIEL OCONNELL | | 13974 DAVENPORT AVE | | | | SAN DIEGO | CA | 92129 | |
| DANIEL OCONNELL | | 24052 SUTTON DR | | | | LAKE FOREST | CA | 92630 | |
| DANIEL P MALONE INC | | 22982 MILL CREEK DR | | | | LAGUNA HILLS | CA | 92653 | |
| DANIEL PATRICIA | | 1917 W CREEK RD | | | | BURT | NY | 14028 | |
| DANIEL PAUL | | 4380 LAWNWOOD LN | | | | BURTON | MI | 48529 | |
| DANIEL PETERS | | 428 SUMARK WAY | | | | ANN ARBOR | MI | 48103 | |
| DANIEL R COLTONIAK | | 20 JERSEY BLACK CIR | | | | ROCHESTER | NY | 14626 | |
| DANIEL R LOSCO | | 1116 WEST ST BOX 1677 | | | | WILMINGTON | DE | 19899 | |
| DANIEL RANDEL | | 288 S 35TH | | | | GALESBURG | MI | 49053 | |
| DANIEL REBECCA | | 4036 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| DANIEL RITA | | 4248 E WILSON RD | | | | CLIO | MI | 48420 | |
| DANIEL S GEROW | | 25801 HARPER AVE | STE 3 | | | ST CLAIR SHORES | MI | 48081 | |
| DANIEL S GEROW | | 25801 HARPER AVE STE 3 | | | | ST CLAIR SHR | MI | 48081 | |
| DANIEL S REPPUHN | | 3350 S FORDNEY RD | | | | HEMLOCK | MI | 48626 | |
| DANIEL S RITTER SR | | 16327 COUNTRY ROAD NO 7 | | | | METAMORA | OH | 43540 | |
| DANIEL S SPATAFORA | | 201 W BIG BEAVER RD 720 | | | | TROY | MI | 48084 | |
| DANIEL SANDOVAL BALLESTEROS | | JOSE ARRESE Y L VILLAR NO 70 | INT 107 | | | MATAMOROS | MX | 87360 | MX |
| DANIEL SANDOVAL BALLESTEROS | JORGE SANDOVAL | JOSE ARRESE Y L VILLAR 70 | INT 107 | | | MATAMOROS MX | | 87360 | MEXICO |
| DANIEL SCOTT | | 12 ELMWOOD PL | | | | N BRUNSWICK | NJ | 089022835 | |
| DANIEL SCOTT | | 4180 LOBATA PL | | | | DAYTON | OH | 45416 | |
| DANIEL SHIRLEY | | 1938 W GRAND AVE 4 | | | | DAYTON | OH | 45407 | |
| DANIEL SOPER | | 33530 NORTH RD | | | | ECKERMAN | MI | 49728 | |
| DANIEL TEDDY | | 6065 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| DANIEL TERRA | | 115 OVERLOOK DR APT 115A | | | | GADSDEN | AL | 35904 | |
| DANIEL TERRY | | 365 WILSON ST | | | | MOUNT MORRIS | MI | 48458-1443 | |
| DANIEL TIMITRA | | 1129 STILLMAN AVE | | | | GADSDEN | AL | 35903 | |
| DANIEL V BAFUNNO | | 8455 SQUIRREL HILL | | | | WARREN | OH | 44484 | |
| DANIEL V HAMMERSCHLAG | | 1190 W NORTHERN PRKWAY STE 124 | | | | BALTIMORE | MD | 21210 | |
| DANIEL V LOGUE | | ASSISTANT GENERAL COUNSEL | 155 S LIMERICK RD | | | LIMERICK | PA | 19468 | |
| DANIEL VICTORIA | | 2104 N 68TH ST | | | | WAUWATOSA | WI | 53213-1906 | |
| DANIEL WEBSTER COLLEGE | | 20 UNIVERSITY DR | | | | NASHUA | NH | 03063 | |
| DANIEL, CARLA | | 331 DEER CREEK TRL | | | | CORTLAND | OH | 44410 | |
| DANIEL, EBONY L | | 4477 MCCARTY | | | | SAGINAW | MI | 48603 | |
| DANIEL, KAREN | | 899 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIELLE BUTLER | | 9300 DIX AVE | | | | DEARBORN | MI | 48120 | |
| DANIELLE C NYBORG | | 109 WASHINGTON ST | | | | LUTHERVILLE | MD | 21093 | |
| DANIELLE C NYBORG | | 155 W GAY ST | | | | RED LION | PA | 17356 | |
| DANIELLE J DAVIDEK | | G11194 POTTER RD | | | | FLUSHING | MI | 36576-9998 | |
| DANIELLE J DAVIDEK | | G11194 POTTER RD | | | | FLUSHING | MI | 48433 | |
| DANIELLE WALLACE | | 11315 GRANDVIEW RE A 222 | | | | KANSAS CITY | MO | 64137 | |
| DANIELS & KAPLAN PC | | 1102 GRAND BLVD STE 1500 | | | | KANSAS CITY | MO | 64106-2305 | |
| DANIELS & KAPLAN PC | JAY SELANDERS | 2405 GRAND BLVD | STE 900 | | | KANSAS CITY | MO | 64108-2519 | |
| DANIELS ALICE | | 212 STORCH ST | | | | SAGINAW | MI | 48602-3044 | |
| DANIELS ALMA | | 317 CEDAR ST | | | | PORT CLINTON | OH | 43452-1235 | |
| DANIELS AND KAPLAN PC | JAY SELANDERS | 2405 GRAND BLVD STE 900 | | | | KANSAS CITY | MO | 64108 | |
| DANIELS AND KAPLAN PC  EFT | | 1102 GRAND BLVD STE 1500 | | | | KANSAS CITY | MO | 64106-2305 | |
| DANIELS ANTHONY | | 2418 LINDA DR NW | | | | WARREN | OH | 44485-1707 | |
| DANIELS AVA | | 1094 CORA DR | | | | FLINT | MI | 48532 | |
| DANIELS BARBARA C | | 4760 PINECROFT CT | | | | HUBER HEIGHTS | OH | 45424-1947 | |
| DANIELS BILLY | | 1998 AMELIA CT | | | | MIAMISBURG | OH | 45342-5472 | |
| DANIELS BILLY | | 6200 WESTFORD RD | | | | TROTTWOOD | OH | 45426 | |
| DANIELS BRIAN | | 8467 SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484 | |
| DANIELS CARL | | 12379 RAILROAD RD | | | | CLIO | MI | 48420-8231 | |
| DANIELS CARL M | | 563 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1733 | |
| DANIELS CHRISHANA | | 92 FISHER DR | | | | FRANKLIN PK | NJ | 08823 | |
| DANIELS DANNY | | 121 HOLLY DR | | | | FRANKLIN | OH | 45005 | |
| DANIELS DAVID | | 11860 CLARK RD | | | | DAVISBURG | MI | 48350-2607 | |
| DANIELS DAVID | | 674 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| DANIELS DEBRA | | 1043 SUPERIOR AVE | | | | DAYTON | OH | 45407 | |
| DANIELS DELETHA | | 310 CARVER CIRCLE | | | | EUTAW | AL | 35462 | |
| DANIELS DERRICK | | 2416 LA SALLE AVE NO 2 | | | | NIAGARA FALLS | NY | 14301-1418 | |
| DANIELS DORIA | | 1200 CEDAR ST | | | | KENT | OH | 44240 | |
| DANIELS EDDIE C | | 8742 CHATFIELD PL | | | | HUBER HEIGHTS | OH | 45424-6459 | |
| DANIELS ERIC R | | 8501 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 | |
| DANIELS EUGENE | | 425 HOPELAND ST | | | | DAYTON | OH | 45408 | |
| DANIELS FREDERICK | | 2721 21ST ST | | | | NIAGARA FALLS | NY | 14305 | |
| DANIELS II STEPHFON | | 6268 WEYBRIDGE | | | | TROTWOOD | OH | 45426 | |
| DANIELS IRA | | 21355 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| DANIELS J | | 4855 AIRLINE DR APT 35C | | | | BOSSIER CITY | LA | 71111 | |
| DANIELS JAMES A | | 1570 MEREDITH DR UNIT 42 | | | | CINCINNATI | OH | 45231-3244 | |
| DANIELS JANIS | | 4855 AIRLINE DR 35C | | | | BOSSIER CITY | LA | 71111 | |
| DANIELS JARIS | | 149 DONALDSON ST | | | | BUFFALO | NY | 14208-1630 | |
| DANIELS JEROME | | 40 PKEDGE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| DANIELS JR KELLY | | 4926 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| DANIELS JR ORENZO | | 3305 DANDRIDGE AVE | | | | DAYTON | OH | 45407 | |
| DANIELS JR RONALD | | 4448 HILLCREST DR | | | | BELLBROOK | OH | 45305 | |
| DANIELS KOEPKE MICHELE | | 7640 WISCASSET DR | | | | WEST HILLS | CA | 91304 | |
| DANIELS KOEPKE, MICHELE K | | 7640 WISCASSET DR | | | | WEST HILLS | CA | 91304 | |
| DANIELS KRISTEN | | 3468 MORAINE | | | | BRIGHTON | MI | 48114 | |
| DANIELS KRISTIN | | 1221 BRANDI DR | | | | NIAGARA FALLS | NY | 14304 | |
| DANIELS LAW OFFICE PC | | PO BOX 695241 | | | | QUINCY | MA | 02269 | |
| DANIELS LEE | | 69 AVERY AVE LWR | | | | BUFFALO | NY | 14216 | |
| DANIELS M | | 2625 N STATE HIGHWAY 360 APT 933 | | | | GRAND PRAIRIE | TX | 75050-7895 | |
| DANIELS MANUFACTURING CO | | 6103 ANNO AVE | | | | ORLANDO | FL | 32809 | |
| DANIELS MANUFACTURING CO | | PO BOX 593872 | | | | ORLANDO | FL | 32859-3872 | |
| DANIELS MANUFACTURING CORP | | 526 THORPE RD | | | | ORLANDO | FL | 32824-8133 | |
| DANIELS MARGARET J | | 3840 LONGHILL DR SE | | | | WARREN | OH | 44484-2616 | |
| DANIELS MARILYN D | | 948 RUTH AVE | | | | DAYTON | OH | 45408-1613 | |
| DANIELS MAUDRESSE | | 2950 CARLTON DR | | | | WARREN | OH | 44485 | |
| DANIELS MFG CORP | | 526 THORPE RD | | | | ORLANDO | FL | 32824-8133 | |
| DANIELS MFG CORP | | PO BOX 593872 | | | | ORLANDO | FL | 32859-3872 | |
| DANIELS MICHAEL | | 1221 BRANDI DR | | | | NIAGARA FALLS | NY | 14304 | |
| DANIELS MICHAEL | | 2251 SOUTH PAXTON DR | | | | WARSAW | IN | 46580 | |
| DANIELS MICHAEL | | PO BOX 866 | | | | FLORA | MS | 39071-0866 | |
| DANIELS MOVING & STORAGE CO IN | | 9700 RAILROAD | | | | EL PASO | TX | 79924 | |
| DANIELS MOVING & STORGE CO INC | | 9700 RAILROAD | | | | EL PASO | TX | 79924 | |
| DANIELS MOVING AND STORGE CO INC | | 9700 RAILROAD | | | | EL PASO | TX | 79924 | |
| DANIELS NORMAN | | 1395 CAMERON RD | | | | CARO | MI | 48723 | |
| DANIELS OUIDA | | 1826 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4563 | |
| DANIELS PAMELA | | 5415 EDGEWATER DR | | | | DAYTON | OH | 45414 | |
| DANIELS PATRICIA | | 3126 STARLITE DR NW | | | | WARREN | OH | 44485 | |
| DANIELS PATRICIA A | | 415 WESCHESTER RD | | | | SAGINAW | MI | 48603 | |
| DANIELS PATRICK | | 7204 LAUREL LN | | | | MUNCIE | IN | 47302 | |
| DANIELS PHOTOGRAPHY INC | | 296 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| DANIELS RAYMOND A | | PO BOX 1552 | | | | BELLEVILLE | MI | 48112-1552 | |
| DANIELS REGINA F | | 189 CREEKSIDE DR | | | | SPRINGBORO | OH | 45066 | |
| DANIELS RENEE | | 2418 LINDA DR NW | | | | WARREN | OH | 44485-1707 | |
| DANIELS RICKY | | 4912 MAGELLAN AVE | | | | TROTWOOD | OH | 45426 | |
| DANIELS RITTER SR | | 16327 CR NO 7 | | | | METAMORA | OH | 43540 | |
| DANIELS ROBERT | | 104 W TIOGA ST | | | | TUNKHANNOCK | PA | 18657 | |
| DANIELS RONALD | | 55 DAVIS AVE | | | | ENON | OH | 45323-1809 | |
| DANIELS RUTH | | 3506 MICHIGAN AVE | | | | DAYTON | OH | 45416 | |
| DANIELS SHARONNA | | 414 ROLLING GROVE DR | | | | CLINTON | MS | 39056 | |
| DANIELS SHIRLEY | | 5906 GLENN AVE | | | | FLINT | MI | 48505-5160 | |
| DANIELS SHIRLEY K | | 160 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2399 | |
| DANIELS SHIRLEY Y | | 12370 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 | |
| DANIELS STEVEN | | 5600 KIRKRIDGE TRAIL | | | | ROCHESTER HILLS | MI | 48306 | |
| DANIELS T | | 1210 HUNTER CROSSING | | | | BOSSIER CITY | LA | 71111 | |
| DANIELS TERESA | | 4138 CHARLES CIRCLE | | | | PACE | FL | 32571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS TERESA | | 6514 CORNWALLIS DR APT 3A | | | | FORT WAYNE | IN | 46804-8360 | |
| DANIELS TIMOTHY | | 32240 ROBINHOOD | | | | BEVERLY HILLS | MI | 48025 | |
| DANIELS VINCENT | | 4671 JOHNSVILLE BRKVILLE RD | | | | BROOKVILLE | OH | 45309 | |
| DANIELS WILLARD W | | 2831 MALLERY ST | | | | FLINT | MI | 48504-3053 | |
| DANIELS WILLIAM F DBA | | ACCURATE REPORTING OF INDIANA | 12922 BRIGHTON AVE | | | CARMEL | IN | 46032 | |
| DANIELS, ARLETT | | 419 CHAMPLAIN ST | | | | ROCHESTER | NY | 14611 | |
| DANIELS, CRAIG M | | 5310 RIVERWALK TRAIL | | | | COMMERCE TWP | MI | 48382 | |
| DANIELS, DERRICK | | 417 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14303 | |
| DANIELS, IRA D | | 21355 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| DANIELS, JEROME | | 40 PARKEDGE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| DANIELS, KRISTEN L | | 1850 AXTELL RD NO 3 | | | | TROY | MI | 48084 | |
| DANIELS, STEVEN E | | MC 481CHN077 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DANIELSON KIRK | | 3885 FORESTER BLVD | | | | AUBURN HILLS | MI | 48326 | |
| DANIELY FREDA L | | 4783 RICHLAND DR | | | | GAHANNA | OH | 43230-4157 | |
| DANILOVICS DARRELL | | 265 WHITE AVE | | | | SHARON | PA | 16146 | |
| DANILUK TRACI | | 460 UTAH AVE | | | | MC DONALD | OH | 44437-1522 | |
| DANIS BUILDING CONSTRUCTION CO | | 3233 NEWMARK DR | | | | MIAMISBURG | OH | 45342-5422 | |
| DANIS COMPANIES | C/O TAFT STETTINIUS & HOLLISTER LLP | THOMAS T TERP | 425 WALNUT ST | STE 1800 | | CINCINNATI | OH | 45202-3957 | |
| DANIS ENVIRONMENTAL INDUSTRIES INC | | 2 RIVER PL | | | | DAYTON | OH | 45405-4936 | |
| DANIS ENVIRONMENTAL INDUSTRIES INC | C/O MCCASLIN IMBUS & MCCASLIN | RALPH GARY WINTERS | 632 VINE ST | STE 900 | | CINCINNATI | OH | 45202 | |
| DANIS INDUSTRIAL CONSTRUCTION | | 3233 NEWMARK DR | | | | MIAMISBURG | OH | 45342-5422 | |
| DANIS INDUSTRIAL CONSTRUCTION CO | | 3233 NEWMARK DR | | | | MIAMISBURG | OH | 45342-5422 | |
| DANIS PROPERTIES SUB CO NO 6 | | 2 RIVERPLACE STE 300 | | | | DAYTON | OH | 45405 | |
| DANIS PROPERTIES SUB CO NO 6 ACCTS RECEIVABLE | | PO BOX 544 | | | | DAYTON | OH | 45401 | |
| DANISZEWSKI BRIAN | | 2015 W SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452 | |
| DANISZEWSKI BRIAN | | 6725 SO CO RD 25 A | | | | TIPP CITY | OH | 45371 | |
| DANJIN MARK | | 525 N MIDLAND RD | | | | MERRILL | MI | 48637 | |
| DANKA | COPIER SUPPLIES | POBOX 641980 | | | | PITTSBURGH | PA | 15264-1980 | |
| DANKA FINANCIAL SERVICES | | PO BOX 642444 | | | | PITTSBURGH | PA | 15264 | |
| DANKA HOLDING CO | | DANKA BUSINESS SYSTEMS | 32500 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 | |
| DANKA HOLDING CO | | DANKA OFFICE IMAGING | 600 LAKEVIEW PLAZA BLVD STE A | | | WORTHINGTON | OH | 43085 | |
| DANKA HOLDING CO | | DANKA OFFICE IMAGING CC | 2600 MANITOU RD BLDG 14 | | | ROCHESTER | NY | 14653-6201 | |
| DANKA HOLDING CO INC | | 11201 DANKA CIR N | | | | ST PETERSBURG | FL | 33716-371 | |
| DANKA INDUSTRIES INC | | PO BOX 419253 | | | | KANSAS CITY | MO | 64141-6253 | |
| DANKA OFFICE IMAGING | | 4388 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DANKA OFFICE IMAGING | | 9701A INTERNATIONAL COURT N | RMT CHG RMVD EFT 7 02 MH | | | ST PETERSBURG | FL | 33716 | |
| DANKA OFFICE IMAGING | | DANKA HOLDING CO INC | 32500 TELEGRAPH RD | RMT CHG 4 2 MH | | BINGHAM FARMS | MI | 48025 | |
| DANKA OFFICE IMAGING | LEE ACEVEDO | LINCOLN BUILDING | 11101 ROOSEVELT BLVD | | | ST PETERSBURG | FL | 33716 | |
| DANKA OFFICE IMAGING CO | | 11201 DANKA CIR N | | | | SAINT PETERSBURG | FL | 33716 | |
| DANKA OFFICE IMAGING CO | | 4388 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DANKA OFFICE IMAGING CO | | 4388 COLLECTONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DANKA OFFICE IMAGING CO | | 9701 INTERNATIONAL CT N | | | | SAINT PETERSBURG | FL | 33716-4807 | |
| DANKA OFFICE IMAGING CO | | BLDG 14 CUSTOMER SUPPORT | 2600 MANITOU RD | | | ROCHESTER | NY | 14653-6202 | |
| DANKA OFFICE IMAGING CO | | EASTMAN KODAK | PO BOX 640361 | | | PITTSBURGH | PA | 15264-0361 | |
| DANKA OFFICE IMAGING CO | | NATIONAL ACCOUNTS | 4388 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DANKA OFFICE IMAGING CO | | PO BOX 92422 | RMT CHG RMVD EFT 7 02 MH | | | CHICAGO | IL | 60675-2422 | |
| DANKA OFFICE IMAGING CO | KONICA MINOLTA DANKA IMAGING COMPANY FKA DANKA OFFICE IMAGING | 11101 ROOSEVELT BLVD | | | | ST PETERSBURG | FL | 33716 | |
| DANKA OFFICE IMAGING COMPANY | | 405 E SHAWMUT | | | | LAGRANGE | IL | 60525 | |
| DANKA OFFICE IMAGING DANKA HOLDING CO INC | | 4388 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DANKA OFFICE IMAGING INC | | 32500 TELEGRAPH RD | | | | BINGHAM FARMS | MI | 48025 | |
| DANKELSON DALE | | 4 JEFFERU WAY | | | | NORWALK | OH | 44857 | |
| DANKERT BOBBI | | 220 BAYVIEW DR | | | | CICERO | IN | 46034 | |
| DANKERT BRIAN A | | 2512 N PETERSON DR | | | | SANFORD | MI | 48657-9499 | |
| DANKERT FREDERICK | | 14754 BRIGGS RD | | | | CHESANING | MI | 48616 | |
| DANKERT JANIS M | | 223 BURRILL DR | | | | PRUDENVILLE | MI | 48651 | |
| DANKERT JOANNE | | 1185 EVERGREEN TRAIL | | | | ADRIAN | MI | 49221 | |
| DANKERT JR RICHARD | | 1697 WILDWOOD DR | | | | STERLING | MI | 48659-9206 | |
| DANKERT MATTHEW | | 1425 DOVER PL | | | | SAGINAW | MI | 48603 | |
| DANKERT PAULA | | 1697 WILDWOOD DR | | | | STERLING | MI | 48659-9206 | |
| DANKERT THEODORE | | 13635 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9524 | |
| DANKHOFF AUSTIN | | 3715 CONNER CT | | | | HAMILTON | OH | 45011 | |
| DANKHOFF JR HARRY | | 3715 CONNER CT | | | | HAMILTON | OH | 45011-6487 | |
| DANKLEFSEN WILLIAM | | 140 SOUTHDALE | | | | CORTLAND | OH | 44410 | |
| DANKLEFSEN, WILLIAM H | | 140 SOUTHDALE | | | | CORTLAND | OH | 44410 | |
| DANKO DANIEL | | 31800 NOTTINGWOOD | | | | FARMINGTON HILLS | MI | 48334 | |
| DANKO MARK | | 5955 CREEKVIEW DR | | | | CLARENCE CTR | NY | 14032 | |
| DANKOVICH TAMELA | | 330 WOOD VALLEY LN | | | | PIEDMONT | AL | 36272-6622 | |
| DANKS BETTY | | 515 GREENE ST | | | | FAIRBORN | OH | 45324 | |
| DANKS JOHN | | 3052 N IRISH RD | | | | DAVISON | MI | 48423 | |
| DANKS JOHN | | 6950 E CURTIS | | | | BRIDGEPORT | MI | 48722 | |
| DANKS STEVE | | 2812 MARSHALL ST | | | | GADSDEN | AL | 35904 | |
| DANKS, JOHN R | | 3052 N IRISH RD | | | | DAVISON | MI | 48423 | |
| DANLAW INC | | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| DANLAW INC EFT | | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| DANLEY BLAINE | | 15830 65TH AVENUNE | | | | MECOSTA | MI | 49332 | |
| DANLEY BROOKS | | 6225 CONSTELLATION | | | | EL PASO | TX | 79912 | |
| DANLEY JOHN | | 10908 W MEQUON RD | | | | MEQUON | WI | 53097 | |
| DANLEY LEESA | | 2421 PROMONTORY LN | | | | SAN RAMON | CA | 94583 | |
| DANLEY PUTNAM BETTY | | W161N10515 BROOK HOLLOW | | | | GERMANTOWN | WI | 53022 | |
| DANLY CONNELL | CUST SERVICE | 6779 ENGLE RD STE A | | | | CLEVELAND | OH | 44130-7926 | |
| DANLY DEA | | 664 MASSACHUSETTS | | | | NORTH MUSKEGON | MI | 49445-3098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANLY DIE SET | | 2115 S 54TH ST | PO BOX 99897 | | | CHICAGO | IL | 60804 | |
| DANLY DIV OF ENPROTECH | CUSTOMER SERVIC | MECHANICAL SERVICES | 102 E CHESTNUT ST | | | WESTMONT | IL | 60559-1137 | |
| DANLY IEM | | 240 EAST ROSECRANS AVE | | | | GARDENA | CA | 90248 | |
| DANLY IEM    EFT CONNELL LTD PARTNERSHIP | | 6779 ENGLE RD STE F | | | | CLEVELAND | OH | 44130 | |
| DANLY IEM EFT | | 6779 ENGLE RD STE F | | | | CLEVELAND | OH | 44130 | |
| DANLY MACHINE CORP | | C/O GOLDSMITH TR & SON INC | FMLY DANLY DIE SET | | | ROCHESTER | NY | 14611 | |
| DANN CHARLES | | 1976 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| DANNA MATTHEW | | 22 COOLIDGE AVE | | | | LOCKPORT | NY | 14094 | |
| DANNA VINCENT | | 1524 BENJAMIN DR | | | | NIAGARA FALLS | NY | 14304 | |
| DANNEBROCK PAUL | | 5670 KECK RD | | | | LOCKPORT | NY | 14094 | |
| DANNEBROCK WILLIAM C | | DBA SUBURBAN SOUND SYSTEM | 496 HEIM RD | | | GETZVILLE | NY | 14068-1318 | |
| DANNEBROCK WILLIAM C | | SUBURBAN SOUND SYSTEM | 496 HEIM RD | | | GETZVILLE | NY | 14068 | |
| DANNER & MARTYN LLP | | CHG PER DC 2 02 CP | STE 244 | 100 E THOUSAND OAKS BLVD | | THOUSAND OAKS | CA | 91360 | |
| DANNER AND MARTYN LLP | | STE 244 | 100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91360 | |
| DANNER BRYAN | | 1052 TUDOR RD | | | | DAYTON | OH | 45419 | |
| DANNER JEFFREY | | 6895 ST RT 201 | | | | TIPP CITY | OH | 45371 | |
| DANNER MICHAEL E | | 3739 S 200 E | | | | ANDERSON | IN | 46017-9764 | |
| DANNER SCOTT | | 310 GARFIELD | | | | NEW CARLISLE | OH | 45344 | |
| DANNER TOMMY H | | 314 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2901 | |
| DANNER, BRYAN S | | 1052 TUDOR RD | | | | DAYTON | OH | 45419 | |
| DANNIE GILBER TOBIN | | PO BOX 26485 | | | | OKLAHOMA CITY | OK | 73126-0485 | |
| DANNIS LEE TOBIN | | 5335 ACORN LN | | | | PRESCOTT | MI | 48756 | |
| DANNUNZIO JEROME | | 2713 BAZETTA RD | | | | WARREN | OH | 44481-9351 | |
| DANNY C HANER | | PO BOX 192 | | | | FREELAND | MI | 48623 | |
| DANNY DALY | | 1102 THURMAN | | | | SAGINAW | MI | 48602 | |
| DANNY GERUNGAN | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| DANNY HERMAN TRUCKING | | PO BOX 55 | | | | MOUNTAIN CITY | TN | 37683 | |
| DANNY HERMAN TRUCKING INC | | SCAC HDTI | | | | MOUNTAIN CITY | TN | 37683 | |
| DANNY J CULBRETH | DANNY CULBRETH | QUALITY MACHINE & TOOL CO | PO BOX 595 | | | CAMPOBELLO | SC | 29322 | |
| DANNY L EBERG SR | DAN EBERG | 8380 FERRY RD | | | | WAYNESVILLE | OH | 45068 | |
| DANOBAT MACHINE TOOL CO INC | | 225 N ARLINGTON HEIGHTS RD | STE 113 | | | ELK GROVE | IL | 60007 | |
| DANOBAT MACHINE TOOL CO INC | | 225 N ARLINGTON HTS RD STE 113 | | | | ELK GROVE | IL | 60007 | |
| DANOTEK MOTION TECH LLC | | DANOTEK MOTION TECHNOLOGIES | 7879 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| DANOTEK MOTION TECHNOLOGIE EFT | | 7879 JACKSON RD | | | | ANN ARBOR | MI | 48103 | |
| DANOTEK MOTION TECHNOLOGIE EFT | | PO BOX 2387 | | | | ANN ARBOR | MI | 48106 | |
| DANRICK INDUSTRIES INC | | 850 KASTRIN ST | | | | EL PASO | TX | 79907-2724 | |
| DANS MACHINE TOOL | | 810 W COLLINS AVE | | | | ORANGE | CA | 92867 | |
| DANSBY VALERIE | | 2215 VANETTEN ST | | | | SAGINAW | MI | 48601 | |
| DANSEREAU JOANN M | | 109 MAIN ST | | | | ESSEXVILLE | MI | 48732-1619 | |
| DANSEREAU NOEL | | 668 SEBOUTELL RD | | | | BAY CITY | MI | 48708 | |
| DANTEC ELECTRONICS INC | | 777 CORPORATE DR | | | | MAHWAH | NJ | 07430 | |
| DANTEC MEASUREMENTS INC | | 777 CORPORATE DR | | | | MAHWAH | NJ | 07430 | |
| DANTEC MEASUREMENTS INC | | FMLY DANTEC ELECTRONICS INC | MEASUREMENT TECHNOLOGY DIV | 777 CORPORATE DR | | MAHWAH | NJ | 07430 | |
| DANTEK SYSTEMS | | 1462 VANDERBILT DR | | | | EL PASO | TX | 79935 | |
| DANTEK SYSTEMS INC | | 1462 VANDERBILT DR | | | | EL PASO | TX | 79935-4807 | |
| DANTI TOOL & DIE INC | | 1270 AGRICOLA DR | | | | SAGINAW | MI | 48604-9702 | |
| DANTO FURNITURE | | 7701 W VERNOR | | | | DETROIT | MI | 48209 | |
| DANTO FURNITURE CO | | C/O 28830 MOUND RD | | | | WARREN | MI | 48092 | |
| DANTOM PRODUCT SOLUTIONS LTD | | WINWICK QUAY | 18 CAMERON COURT | | | WARRINGTON | | WA28RE | UNITED KINGDOM |
| DANTONIO AUTOMOTIVE TECH | | 1074 EDGWOOD CHASE DR | | | | GLEN MILLS | PA | 19342 | |
| DANTONIO AUTOMOTIVE TECHNICAL | | SERVICES | 1074 EDGEWOOD CHASE DR | | | GLEN MILLS | PA | 19342 | |
| DANTUONO STEVEN | | 5932 KLINE RD | | | | NIAGARA FALLS | NY | 14304 | |
| DANTUONO, LAWRENCE | | 256 71ST ST | | | | NIAGARA FALLS | NY | 14304 | |
| DANTUONO, STEVEN | | 3121 OAK AVE | | | | YOUNGSTOWN | NY | 14174 | |
| DANTZLER GENEVIEVE | | 2370 SAFFRON COURT | | | | TROY | MI | 48098 | |
| DANTZLER JOE | | PO BOX 113 | | | | VOSSBURG | MS | 39366 | |
| DANTZLER MARY E | | 2208 E 2ND ST | | | | FLINT | MI | 48503-0000 | |
| DANTZLER MAURICE | | 2 ELAREDO WAY N | | | | CARMEL | IN | 46032 | |
| DANTZLER, ELIZABETH | | 49 OBERLIN | | | | BUFFALO | NY | 14211 | |
| DANTZLER, GENEVIEVE L | | 2980 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314 | |
| DANTZLER, MAURICE L | | 2 E LAREDO WAY N | | | | CARMEL | IN | 46032 | |
| DANVILLE AREA COMM COLLEGE | | 2000 EAST MAIN ST | MARTIN LUTHER KING MEMORIAL HW | | | DANVILLE | IL | 61832 | |
| DANVILLE AUTOMATION HOLDINGS L | | SIMPLIMATIC AUTOMATION | 109 RAMSEY PL | | | LYNCHBURG | VA | 24501 | |
| DANVILLE AUTOMATION HOLDINGS, LLC | | 109 RAMSEY PL | | | | LYNCHBURG | VA | 24501-6722 | |
| DANVILLE UNITED COMMUNITY FUND | | 28 W NORTH ST STE 102 | | | | DANVILLE | IL | 61832-5783 | |
| DANVILLE UNITED COMMUNITY FUND | | 28 W N ST STE 102 | | | | DANVILLE | IL | 61832-5783 | |
| DANVIR TODD | | 177 TRUMBULL AVE SE | | | | WARREN | OH | 44483 | |
| DANYLAK D | | 2271 W CREEK RD | | | | NEWFANE | NY | 14108-9747 | |
| DANYLAK DARYL | | 2271 W CREEK RD | | | | NEWFANE | NY | 14108-9747 | |
| DANYLAK DOROTHY J | | 2271 W CREEK RD | | | | NEWFANE | NY | 14108-9747 | |
| DANYLUK, EUGENE | | RD2 HOLMES RD BOX 220A | | | | WEEDSPORT | NY | 13166 | |
| DANZ JOHN | | 5755 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| DANZ KIMBERLY | | 1001 NEBOBISH | | | | ESSEXVILLE | MI | 48732 | |
| DANZAS AEI | | 2860 COLLECTIONS CTR | | | | CHICAGO | IL | 60693 | |
| DANZAS AEI BROKERAGE SERV | | 2907 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DANZAS AEI CUSTOMS | | BROKERAGE SERVICES | | | | CHICAGO | IL | 60693 | |
| DANZAS AEI CUSTOMS BROKERAGE | | PO BOX 7247 6745 | | | | PHILADELPHIA | PA | 19170 | |
| DANZAS AEI CUSTOMS BROKERAGE | | SERVICES | 2907 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DANZAS AEI CUSTOMS BROKERAGE | | SERVICES | 2925 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DANZAS AEI CUSTOMS BROKERAGE | | SERVICES | DHL DANZAS AIR & OCEAN | PO BOX 7247 6745 | | PHILADELPHIA | PA | 19170-6745 | |
| DANZAS AEI CUSTOMS BROKERAGE | | SERVICES | DHL DANZAS AIR & OCEAN | PO BOX 894573 | | LOS ANGELES | CA | 90189-4573 | |
| DANZAS AEI CUSTOMS BROKERAGE | | SERVICES | DHL DANZAS AIR & OCEAN | PO BOX 894583 | | LOS ANGELES | CA | 90189-4573 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANZAS AEI CUSTOMS BROKERAGE SERVICES | | DHL DANZAS AIR AND OCEAN | PO BOX 894573 | | | LOS ANGELES | CA | 90189-4573 | |
| DANZAS AEI CUSTOMS BROKERAGE SERVICES | | DHL DANZAS AIR AND OCEAN | PO BOX 894583 | | | LOS ANGELES | CA | 90189-4573 | |
| DANZAS AEI CUSTOMS BROKERAGE SERVICES | DANZAS AEI CUSTOMS BROKERAGE SERVICES | DHL DANZAS AIR AND OCEAN | PO BOX 7247 6745 | | | PHILADELPHIA | PA | 19170-6745 | |
| DANZAS AEI CUSTOMS BROKERAGE SERVICES | DHL GLOBAL FORWARDING | 600 OAKESDALE AVE SW STE 101 | ATTN PEGGY BYUS | | | RENTON | WA | 98057-1224 | |
| DANZAS AEI INC | | 120 TOKENEKE RD | | | | DARIEN | CT | 06820-482 | |
| DANZAS AEI INC | | 120 TOKENEKE RD | | | | DARIEN | CT | 068204825 | |
| DANZAS AEI INC | | 2834 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DANZAS AEI INTERCONT | CHRISTINA SOUTAR | 11400 METRO AIRPORT | | | | ROMULUS | MI | 48174 | |
| DANZAS AEI INTERCONTINENTAL | CAROL J SHELDON | 29200 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| DANZAS AEI INTERNATIONAL INC | | PO BOX 7780 1623 | | | | PHILADELPHIA | PA | 19182-0124 | |
| DANZAS AEI OCEAN SERVICES | BECKY TAYLOR | BLDG J STE 200 | 1825 AIRPORT EXCHANGE BLVD | | | ERLANGER | KY | 41018 | |
| DANZAS AEI OCEAN SVCS | | 25 COMMERCE DR | | | | CRANFORD | NJ | 07016 | |
| DANZAS AEI SA DE CV  EFT | | ASISTENCIA PUBLICA 596 | COL FEDERAL CP 15700 | | | | | | MEXICO |
| DANZAS CORP | | PO BOX 7247 8720 | | | | PHILADELPHIA | PA | 19170 | |
| DANZAS CORPORATION | | PO BOX 7247 8720 | | | | PHILADELPHIA | PA | 19170-8720 | |
| DANZAS HOLDINGS INC | | 330 120TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| DANZIGER SHAPIRO & LEAVITT PC | DOUGLAS M LEAVITT | 2101 PINE ST 3RD FL | | | | PHILADELPHIA | PA | 19103 | |
| DAO HA | | 2590 MERRIMONT DR | | | | TROY | OH | 45373 | |
| DAO PHUC | | 15742 SUNDEW CIRCLE | | | | WESTFIELD | IN | 46074 | |
| DAP INC | C/O LEWIS & WAGNER | SUSAN E MEHRINGER | 500 PLACE | 501 INDIANA AVE STE 200 | | INDIANAPOLIS | IN | 46202-3199 | |
| DAP PRODUCTS INC | C/O MCMAHONDEGULISHOFMANN& LOMBARDI | GREGORY DEGULIS | 812 HURON RD | STE 650 | | CLEVELAND | OH | 44115-1126 | |
| DAPARTEIRA FILIPE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DAPCO INDUSTRIES | | 2500 BISHOP CRL E | | | | DEXTER | MI | 48130 | |
| DAPCO INDUSTRIES | | PO BOX 67000 DEPT 100001 | | | | DETROIT | MI | 48267-1000 | |
| DAPOLITO ANTHONY | | 7869 HITCHCOCK RD | | | | BOARDMAN | OH | 44512 | |
| DAPOLITO MICHELE | | 2104 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511 | |
| DAPORE MARK | | 2920 COLINIAL AVE | | | | KETTERING | OH | 45419 | |
| DAPORE MARK | | 2920 COLONIAL AVE | | | | KETTERING | OH | 45419 | |
| DAPRA CORP | | WETZEL TOOL DIV | 66 GRANBY ST | | | BLOOMFIELD | CT | 060023512 | |
| DAPRA MARKING SYSTEMS | | 66 GRANBY ST | | | | BLOOMFIELD | CT | 06002 | |
| DAPRA MARKING SYSTEMS | | PO BOX 30424 | | | | HARTFORD | CT | 06150 | |
| DARBEE ALVIN N | | 6308 HERITAGE POINT SOUTH | | | | LOCKPORT | NY | 14094-6366 | |
| DARBONNE ROGER P | | 12455 ELDORADO | | | | STERLING HEIGHTS | MI | 48312 | |
| DARBY BERT | | 8998 RAILROAD ST | | | | BIRCH RUN | MI | 48415 | |
| DARBY CHRISTINE | | 2354 KIPLING AVE | | | | BERKLEY | MI | 48072 | |
| DARBY CHRISTOPHER | | 107 HEATHROW CT | | | | FLORENCE | AL | 35633 | |
| DARBY JAMES | | 7144 MT JULIET | | | | DAVISON | MI | 48423 | |
| DARBY JOE B | | 103 CATHMICH CT | | | | FLORENCE | AL | 35634-2118 | |
| DARBY JOSEPH | | 400 COUNTY RD 530 | | | | ROGERSVILLE | AL | 35652 | |
| DARBY JR RONALD | | 5681 ANDREA LN | | | | HILLIARD | OH | 43026-9796 | |
| DARBY MARVIN | | 29752 DONNELLY DR | | | | MADISON | AL | 35756-3426 | |
| DARBY MARY | | 8998 RAILROAD ST | | | | BIRCH RUN | MI | 48415 | |
| DARBY PATRICK | | 7273 FRASER RD | | | | FREELAND | MI | 48623 | |
| DARBY PEELE BOWDOIN & PAYNE | | PO DRAWER 1707 | | | | LAKE CITY | FL | 32056-1707 | |
| DARBY PEELE BOWDOIN AND PAYNE | | PO DRAWER 1707 | | | | LAKE CITY | FL | 32056-1707 | |
| DARBY SARAH | | 227 LINDSEY DR | | | | JACKSON | MS | 39209 | |
| DARBY TALAIRE | | 145 BASSWOOD AVE | | | | DAYTON | OH | 45405 | |
| DARBY THOMAS | | 4745 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| DARBY, CHRISTINE M | | 22506 FIDDLERS COVE RD | | | | BEVERLY HILLS | MI | 48025 | |
| DARBY, JOSEPH | | 12390 TITTABAWASSEE RD | | | | FREELAND | MI | 48623 | |
| DARCY M GALE | | 6171 HOWELL AVE | | | | NEWFANE | NY | 14108 | |
| DARCY N FRENCH | | RTE 2 BOX 339A | | | | NORFOLK | NY | 13667 | |
| DARDEN BILLIE J | | 804 E TAYLOR ST | | | | KOKOMO | IN | 46901-4703 | |
| DAREX CORPORATION | | PO BOX 277 | | | | ASHLAND | OR | 97520 | |
| DARGA VIRGIL | | PO BOX 251123 | | | | W BLOOMFIELD | MI | 48325-1123 | |
| DARGA, VIRGIL A | | PO BOX 252438 | | | | WEST BLOOMFIELD | MI | 48325 | |
| DARING CO LLC | | 3210 ADVENTURE LN | | | | OXFORD | MI | 48371-1638 | |
| DARING COMPANY | | 3210 ADVENTURE LN | | | | OXFORD | MI | 48371-1638 | |
| DARIS JAMES | | 6174 NATURE VIEW | | | | GR BLANC | MI | 48439 | |
| DARIS JOHN M | | 1865 HOFIUS LN | | | | HERMITAGE | PA | 16148 | |
| DARIUS INDUSTRIAL INC | | 1543 S RIVER RD | | | | BAY CITY | MI | 48708 | |
| DARIUS INDUSTRIAL INC  EFT | | 1543 S RIVER RD | | | | BAY CITY | MI | 48708 | |
| DARKE CNTY ADULT PROBATION DEPT | | 3RD FL COURTHOUSE | | | | GREENVILLE | OH | 45331 | |
| DARKE CONNTY CSEA ACCT OF J BARLAGE | | CASE 54025 | PO BOX 869 | | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY COURT | | COURTHOUSE | | | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY CSEA | | ACCT OF J BARLAGE | CASE 54025 | PO BOX 869 | | GREENVILLE | OH | 29768-5433 | |
| DARKE COUNTY CSEA | | FOR ACCOUNT OF DAVID A HAMLIN | CASE 50267 | 802 E FOURTH ST | | GREENVILLE | OH | 28842-2245 | |
| DARKE COUNTY CSEA FOR ACCOUNT OF DAVID A HAMLIN | | CASE50267 | 802 E FOURTH ST | | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY TREASURER | | 504 S BROADWAY | | | | GREENVILLE | OH | 45331 | |
| DARKE COUNTY UNITED WAY INC | | PO BOX 716 | | | | GREENVILLE | OH | 45331 | |
| DARKE CTY COMMON PLEAS CT | | COURTHOUSE 3RD FL | | | | GREENVILLE | OH | 45331 | |
| DARKE CTY COMMON PLS CT | | COURTHOUSE 2ND FLR | | | | GREENVILLE | OH | 45331 | |
| DARLAK GLEN | | 6634 NASH RD | | | | TONAWANDA | NY | 14120 | |
| DARLAK RONALD | | 6773 RAPIDS RD LOT 262 | | | | LOCKPORT | NY | 14094-7915 | |
| DARLAK, REBECCA | | 7300 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| DARLAND MARY | | 5022 E ATHERTON RD | | | | BURTON | MI | 48519 | |
| DARLEEN SCHNEIDER | | 3506 O DONNELL | | | | BALTIMORE | MD | 21224 | |
| DARLENE B GRICIUS | | PO BOX 2968 | | | | SOUTHFIELD | MI | 48037 | |
| DARLENE GILLMORE ENV RESPONSE DIVISION | | 245 COLRAIN SW | | | | WYOMING | MI | 49548 | |
| DARLENE K GIBSON | | 647 CLATA | | | | PONTIAC | MI | 48340 | |
| DARLENE MAXON | | 1029 POINT BREEZE RD | | | | KENT | NY | 14477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DARLENE OLAWUMI | | 16213 WOODRIDGE | | | | HARVEY | IL | 60426 | |
| DARLENE YOUNG | | 143 GOEMBLE | | | | BUFFALO | NY | 14211 | |
| DARLEY WS & CO | | 2000 ANSON DR | | | | MELROSE PK | IL | 60160 | |
| DARLIN TOMMY D | | 504 BRIAR CT | | | | KOKOMO | IN | 46901-5023 | |
| DARLING BRIAN | | PO BOX 8024 MC481AUS007 | | | | PLYMOUTH | MI | 48170 | |
| DARLING BRIAN  EFT | | 8283 N RIVER RD | | | | FREELAND | MI | 48623-9522 | |
| DARLING CATHY | | 4378 VERNOR RD | | | | LUM | MI | 48412-9240 | |
| DARLING DAVID | | 12837 WHISPER RIDGE | CIRCLE WEST | | | FREELAND | MI | 48623 | |
| DARLING DIANA | | PO BOX 942 | | | | LONGMONT | CO | 80502-0942 | |
| DARLING GORDON J | | 4321 DOWNTOWNER LOOP N STE 200 | | | | MOBILE | AL | 36609 | |
| DARLING INTERNATIONAL INC | | 2000 WILLIAM ST | | | | BUFFALO | NY | 14206 | |
| DARLING INTERNATIONAL INC | | PO BOX 552210 | | | | DETROIT | MI | 48255-2210 | |
| DARLING JAMES | | 6708 DESERT CANYON DR | | | | EL PASO | TX | 79912-7604 | |
| DARLING JERRY R | | 9255 N STATE RD 109 | | | | WILKINSON | IN | 46186-9782 | |
| DARLING JILL | | 6708 DESERT CANYON DR | | | | EL PASO | TX | 79912 | |
| DARLING JODY | | 125 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| DARLING JR DONALD | | 401 ORANGEWOOD DR | | | | KETTERING | OH | 45429 | |
| DARLING LISA | | 8261 E MOUNT MORRIS | | | | OTISVILLE | MI | 48463 | |
| DARLING MICHELLE | | 356 ARIEL DR | | | | KOKOMO | IN | 46901 | |
| DARLING RICHARD | | 710 E MEADOBROOK | | | | MIDLAND | MI | 48642 | |
| DARLING STEPHEN | | 8034 FLINTLOCK RD | | | | MT MORRIS | MI | 48458 | |
| DARLING TAMARA | | 2174 BOCK RD | | | | SAGINAW | MI | 48603-7803 | |
| DARLING THEODORE | | 13380 TORREY RD | | | | FENTON | MI | 48430 | |
| DARLING THOMAS | | 401 HARBOURTOWN DR APT C | | | | NOBLESVILLE | IN | 46062-8976 | |
| DARLING WILLIAM COMPANY INC | | 615 ROME HILLIARD RD | | | | COLUMBUS | OH | 43228 | |
| DARLING WILLIAMS COMPANY INC | | 615 ROME HILLIARD RD | | | | COLUMBUS | OH | 43228 | |
| DARLING, BRIAN J | | MC481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DARLING, JAMES J | | 6708 DESERT CANYON DR | | | | EL PASO | TX | 79912 | |
| DARLING, JILL ANN | | 6708 DESERT CANYON DR | | | | EL PASO | TX | 79912 | |
| DARLING, THOMAS CHARLES | | APT 401C HARBOUR TOWN CT | | | | NOBLESVILLE | IN | 46060 | |
| DARLING, WILLIAM COMPANY INC | | 615 HILLIARD ROME RD | | | | COLUMBUS | OH | 43228 | |
| DARMANN ABRASIVE PROD INC | DON STROPKE | 100 STERLING ST | | | | CLINTON | MA | 01510 | |
| DARMANN ABRASIVE PRODUCTS | | 100 STERLING ST | | | | CLINTON | MA | 01510-1910 | |
| DARMANN ABRASIVE PRODUCTS | C LJUNGBERG | 100 STERLING ST | | | | CLINTON | MA | 01510-1910 | |
| DARMAWAN ALVINA | | 1923 POINTE LN 101 | | | | ANN ARBOR | MI | 48105 | |
| DARMAWAN WIDYA | | 5645 MUNHALL RD APT 1 1ST FL | | | | PITTSBURGH | PA | 15217 | |
| DARNELL & DIEBOLT CO INC | | POWER COMPONENTS DADCO | 43850 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170-2584 | |
| DARNELL AND DIEBOLT CO INC EFT DADCO INC | | 43850 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 | |
| DARNELL CHARLES W | | 20515 AL HWY 24 LOT 1 | | | | TRINITY | AL | 35673 | |
| DARNELL DAVID | | 417 FLORENCE AVE | | | | FAIRBORN | OH | 45324 | |
| DARNELL DAVID | | 7051 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-6219 | |
| DARNELL GROUP | | 1159 POMONA RD STE B | | | | CORONA | CA | 92882 | |
| DARNELL GROUP INC | | 1159 B POMONA RD | | | | CORONA | CA | 92882 | |
| DARNELL LARRY | | 340 MADISON AVE | | | | FAIRBORN | OH | 45324 | |
| DARNELL LONNIE | | 3311 ASPINCADE DR | | | | NORTHPORT | AL | 35473-2269 | |
| DARNELL RANDAL | | 5779 COUNTY RD 434 | | | | TRINITY | AL | 35673-4108 | |
| DARNELL, DAVID W | | 7051 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-6219 | |
| DARNER RICHARD | | 235 STANTON DR | | | | SPRINGBORO | OH | 45066-8461 | |
| DARNLEY, CATHERINE | | 11713 SILICA RD | | | | N JACKSON | OH | 44451 | |
| DARON RONALD L | | 8876 LARCHMONT CT | | | | PICKERINGTON | OH | 43147-8222 | |
| DARR J | | 7860 RAINTREE RD | | | | CENTERVILLE | OH | 45459 | |
| DARR PAUL W | | 5496 RAYMOND AVE | | | | BURTON | MI | 48509-1928 | |
| DARR, J GEOFFREY | | 7860 RAINTREE RD | | | | CENTERVILLE | OH | 45459 | |
| DARRAH ELECTRIC COMPANY | JOANN LIST | 5914 MERRILL AVE | | | | CLEVELAND | OH | 44102-5699 | |
| DARRAS TRANSPORTATION SERVICES | | 2050 S BAKER AVE | | | | ONTARIO | CA | 91761-7709 | |
| DARREL W ONEIL | | 2131 BAYON DR S | | | | RUSKIN | FL | 33570 | |
| DARRELL CATHERMAN | | 7510 BERKSHIRE | | | | BALTIMORE | MD | 21224 | |
| DARRELL CECELIA | | 620 W WESTCHESTER PKWY APT 4207 | | | | GRAND PRAIRIE | TX | 75052-3270 | |
| DARRELL COTHERMAN | | 7510 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | |
| DARRELL GEORGE | | 184 SOUTH ST | | | | LOCKPORT | NY | 14094-4638 | |
| DARRELL R BANKS | | 617 SOUTH CAPITOL AVE | | | | LANSING | MI | 48933 | |
| DARRELL R BANKS | | ACCT OF BURNIE L CLARK | CASE 921160 | 617 SOUTH CAPITOL AVE | | LANSING | MI | 48933 | |
| DARRELL R ZOLTON | | 3126 DAVENPORT AVE | | | | SAGINAW | MI | 48602 | |
| DARRELL R ZOLTON | | 4800 FASHION SQ BLVD STE100 | | | | SAGINAW | MI | 48604 | |
| DARRELL R ZOLTON | | P45626 | 4800 FASHION SQUARE BLVD | STE 100 | | SAGINAW | MI | 48604 | |
| DARRELL VIVIAN MCGRAW JR | | STATE CAPITOL | 1900 KANAWHA BLVD E | | | CHARLESTON | WV | 25305 | |
| DARRELLS | | HOFF OIL CO | PO BOX 626 | | | ADRIAN | MI | 49221-0626 | |
| DARRELLS HOFF OIL CO INC | | FRMLY DARRELLS HOFF | PO BOX 626 | REMIT UPTD 10 99 LETTER | | ADRIAN | MI | 49221-0626 | |
| DARRELLS HOFF OIL CO INC | | PO BOX 626 | | | | ADRIAN | MI | 49221-0626 | |
| DARREN J LAMARCA | | PO BOX 131 | | | | CLINTON | MS | 39060 | |
| DARREN MARGOLIS | | 1101 SAINT PAUL ST STE 110 | | | | BALTIMORE | MD | 21202-0903 | |
| DARRIN C SAVAGE | | PO BOX 35262 | | | | KANSAS CITY | MO | 64134 | |
| DARROUGH KEITH | | PO BOX 311107 | | | | FLINT | MI | 48531-1107 | |
| DARROUGH SHARP VALERIE | | 15 SNUG HARBOR CT | | | | ROCHESTER | NY | 14612 | |
| DARROW JON | | 55461 WARD ST | | | | NEW HUDSON | MI | 48165 | |
| DARROW MELODIE | | 1972 WOODGATE DR | | | | ONTARIO | NY | 14519-9603 | |
| DARROW PHILLIP | | 2019 ELKCAM BLVD | | | | DELTONA | FL | 32725-3930 | |
| DARROW, JON C | | 11125 DOVES MEADOW DR | | | | BRIGHTON | MI | 48114 | |
| DARROW, MELODIE | | 2019 ELKCAM BLVD | | | | DELTONA | FL | 32725 | |
| DARRYL D FORDHAM | | 355 VIRGINIA COURT | | | | CANTON | MI | 48187 | |
| DARRYL PEGG | | BOX 7 | | | | MEXICO | IN | 46958 | |
| DARRYL W GRAVES | | 203 LYON ST | | | | LAWRENCE | KS | 66044 | |
| DARST SONIA | | 12400 TROY RD | | | | NEW CARLISLE | OH | 45344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DART BANK | | 368 SOUTH PKS ST | | | | MASON | MI | 48854 | |
| DART COMMUNICATIONS | | 1109 FLOYD AVE | | | | ROME | NY | 13440-4636 | |
| DART RICHARD W | | 726 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 | |
| DART TIMOTHY | | 1318 N 14TH AVE | | | | W BEND | WI | 53090-1743 | |
| DART TIMOTHY L | | 1318 N 14TH AVE | | | | WEST BEND | WI | 53090 | |
| DART TRANSIT COMPANY | | PO BOX CM9427 | | | | ST PAUL | MN | 55170-0301 | |
| DART TRUCKING COMPANY INC C/O DARTAMERICA INC | | PO BOX 60 | | | | COLUMBIANA | OH | 44408 | |
| DARTEK COMPUTER SUPPLY | GARY EXT4587 | PO BOX 4135 | | | | NAPERVILLE | IL | 60567-4135 | |
| DARTEY, DUANE | | 1308 ANDREW ST | | | | SAGINAW | MI | 48638 | |
| DARTFISH USA INC | | 6505 SHILOH RD STE 110B | | | | ALPHARETTA | GA | 30005-1645 | |
| DARTFISH USA LTD | | 6505 SHILOH RD STE 110B | | | | ALPHARETTA | GA | 30005-1645 | |
| DARTNELL CORP | | DEPT 170F | 360 HIATT DR | | | PALM BEACH GARDENS | FL | 33410 | |
| DARTON COLLEGE | | 2400 GILLIONVILLE RD | | | | ALBANY | GA | 31707 | |
| DARTRONICS INC | | 150 WILLIAM ST | | | | PERTH AMBOY | NJ | 08861 | |
| DARWIN H SANADA | | 2232 TAFT ST | | | | SAGINAW | MI | 48602 | |
| DARWIN MYERS | | 9262 HUCKLEBERRY DR | | | | SPANISH FORT | AL | 36527-5582 | |
| DARYL FIELDS | | 1128 ROCHESTER WAY | | | | PLANO | TX | 75094 | |
| DARYL HENDERSON | | 512 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3116 | |
| DARYL JACOBS | | 12225 PRESTON PL | | | | PEYTON | CO | 80831 | |
| DARYL SCHOMAKER | | 3600 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| DARYL SUE MELTZER | | 9664 PAVAROTTI TRC VILLA 102 | | | | BOYNTON BCH | FL | 33437 | |
| DAS AUSTRALIA ADEL | | 86 FAIRBANK RD | CLAYTON SOUTH | | | VICTORIA | | 03169 | AUSTRALIA |
| DAS AUSTRALIA ADEL | | 86 FAIRBANK RD | CLAYTON SOUTH | | | VICTORIA | | 3169 | AUSTRALIA |
| DAS AUSTRIA AURO | | GROB ENZERSDORFER STRASSE 59 | A1220 VIENNA | | | | | | AUSTRIA |
| DAS BEIJING ECON TECH  EFT DEVELOPMENT | | UNIT 705 NO 3 YONGCHANG BEI LU | BEIJING ECONOMIC AND TECH DEVELP | | | BEIJING P R CHINA | | 100176 | CHINA |
| DAS BEIJING ECON TECH EFT | | DEVELOPMENT | UNIT 705 NO 3 YONGCHANG BEI LU | BEIJING ECONOMIC & TECH DEVELP | | BEIJING P R | | 100176 | CHINA |
| DAS BEIJING GUOMEN FACILITY | | INACTIVATED BY FOREIGN ALLIED | ORG CODE DELETED 200401 | CHAO YANG DISTRICT BEIJING | | PR 100028 | | | CHINA |
| DAS COCOA BEACH | | NICK PAPONETTE | 382 N ORLANDO AVE | | | COCOA BEACH | FL | 32931 | |
| DAS DEUTSCHLAND REIN | | POSTFACH 210420 | 5600 WUPPERTAL 21 | | | | | | GERMANY |
| DAS DIST INC | | 724 LAWN RD | | | | PALMYRA | PA | 17078-8379 | |
| DAS DIST INC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 724 LAWN RD | | | | PALMYRA | PA | 17078-8379 | |
| DAS DRAEXLMAIER AUTOMOTIVSYSTE | | DAS DRAEXLMAIER | LANDSHUTER STR 100 | | | VILSBIBURG | | 84137 | GERMANY |
| DAS DRAXLMAIER | | AUTOMOTIVSYSTEMS GMBH | LANDSHUTER STRABE 100 | D 84137 VILSBLBURG | | | | | GERMANY |
| DAS ENGINEERING INC | | 298 PENINSULA LAKE DR | | | | HIGHLAND | MI | 48357 | |
| DAS INDIA PVT LTD PACKARD DIV | | 42ND MILESTONE NH 8 DELHI | GURGAON HARYANA 122001 | | | | | | INDIA |
| DAS INDIA PVT LTD PACKARD DIV | | 42ND MILESTONE NH 8 DELHI | JAIPUR HWY KHERKI DAULA | GURGAON HARYANA 122001 | | | | | INDIA |
| DAS INDIA SAGINAW STEERING | | PLOT 98A JIGANI INDUSTRIAL | AREA JIGANI BANGALORE 562 106 | | | | | | INDIA |
| DAS JAPAN JDAS | | SHINJUKU NOMURA BLDG 31F | 26 2 NISHI SHINJUKU | 1 CHOME SHINJUKU KU TOKYO | | 163 6027 | | | JAPAN |
| DAS KOREA BRANCH | | HANWHA SECURITIES BLDG | 15TH FL 23 5 YOIDO DONG | YOUNGDEUNPO KU SEOUL | | | | | KOREA REPUBLIC OF |
| DAS KRISHNA | | 4366 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305 | |
| DAS LUXEMBOURG LUXE | | BASCHARGE | GRAND DUCHY OF | | | | | | LUXEMBOURG |
| DAS LUXEMBOURG LUXE | | BASCHARGE | GRAND DUCHY OF | | | LUXEMBOURG | | | LUXEMBOURG |
| DAS POLAND SP ZOO | TOMASZ MISNIAKIEWICZ | UL PODGORKI TYNIECKIE 2 | | | | KRAKOW | | 30-399 | POLAND |
| DAS SALES & MARKETING | | 6573 MOCKINGBIRD LANES | | | | MISSISSAUGA | ON | L5N 5K7 | CANADA |
| DAS SALES & MARKETING | | 6573 MOCKINGBIRD LNS | | | | MISSISSAUGA | ON | L5N 5K7 | CANADA |
| DAS SALES & MARKETING EFT | | 6573 MOCKINGBIRD LNS | | | | MISSISSAUGA | ON | L5N 5K7 | CANADA |
| DAS SINGAPORE SDAS | | 501 ORCHARD RD | 18 00 LN CRAWFORD PL | | | 238880 | | | SINGAPORE |
| DAS SUDHAKAR | | 100 BARCLAY SQUARE DR | | | | ROCHESTER | NY | 14618 | |
| DAS SUNIL | | 1413 E POWELL WAY | | | | CHANDLER | AZ | 85249 | |
| DASCO ENTERPRISES INC | | 92 COMPARK RD 1 | | | | DAYTON | OH | 45459 | |
| DASCO ENTERPRISES INC | | 92 COMPARK RD STE 1 | | | | DAYTON | OH | 45459 | |
| DASCO INC | | 214 ADMIRAL CIRCLE | | | | LAWRENCEBURG | TN | 38464 | |
| DASCO INC | | 214 ADMIRAL CIR | | | | LAWRENCEBURG | TN | 38464 | |
| DASCOLIAS FRANK | | 214 FOWLER ST | | | | CORTLAND | OH | 44410 | |
| DASGUPTA SUKANTA | | 2438 JOHN R RD 104 | | | | TROY | MI | 48083 | |
| DASGUPTA SUSANTA | | 159 ASPEN DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| DASH C R | | 56 KENDAL DR | MAGHULL | | | LIVERPOOL | | L31 9AZ | UNITED KINGDOM |
| DASH CLARENCE | | 3292 BELL WICK RD | | | | HUBBARD | OH | 44425 | |
| DASH GUPTESWAR | | 1400 CAPTAINS BRIDGE DR | | | | CENTERVILLE | OH | 45458 | |
| DASHER DALE | | 6247 S 450 E | | | | MARKLEVILLE | IN | 46056 | |
| DASHER DALE L | | 6247 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 | |
| DASHER EXPRESS INC | | 771 ENTERPRISE DR | | | | LEXINGTON | KY | 40510-1031 | |
| DASHI | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DASHIELL JEFFREY | | 729 IRONBRIDGE RD | | | | CICERO | IN | 46034 | |
| DASHKOVITZ CAROL | | 9310 BUCK RD | | | | FREELAND | MI | 48623-9017 | |
| DASHKOVITZ DENNIS | | 9301 BUCK RD | | | | FREELAND | MI | 48623-0000 | |
| DASHNAW, DAVID | | 246 WARD RD | | | | NORTH TONAWANDA | NY | 14120 | |
| DASHNER SCOTT | | 4583 DOGWOOD LN | | | | SAGINAW | MI | 48603 | |
| DASHNER, SCOTT J | | 4583 DOGWOOD LN | | | | SAGINAW | MI | 48603 | |
| DASI SOLUTIONS LLC | | 675 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DASI SOLUTIONS LLC | | DASI SOLUTIONS | 675 ORCHARD LAKE RD | | | PONTIAC | MI | 48341 | |
| DASOC TOGLIATTI BRANCH OF | ALEXANDER VINOGRADOV | JUBILEINAYA STR 6 224 | | | | TOGLIATTI | | 445029 | RUSSIAN FEDERATI ON |
| DASSAULT SYSTEMES | | 9 QUA MARCEL DASSAULT | | | | SURESNES | 92 | 92150 | FR |
| DASSAULT SYSTEMES ENOVIA CORP | | 5440 CORPORATE DR STE 200 | | | | TROY | MI | 48098-2621 | |
| DASSAULT SYSTEMES SIMULIA CORP | | 166 VALLEY ST | | | | PROVIDENCE | RI | 02909-2400 | |
| DASZKIEWICZ THOMAS | | 281 SANDALWOOD | | | | ROCHESTER HILLS | MI | 48307 | |
| DAT A DIRECT | | 400 WEST CUMMINGS PK | STE 1475 | | | WOBURN | MA | 01801 | |
| DAT TECHNOLOGIES | | 2811 A MCGAW AVE | | | | IRVINE | CA | 92614 | |
| DATA CABLE COMPANY | | 31 COBB BLVD | | | | ORANGEVILLE CANADA | ON | 0L9W - 3L1 | CANADA |
| DATA CABLE COMPANY | | 31 COBB BLVD | | | | ORANGEVILLE | ON | L9W 3L1 | CANADA |
| DATA CABLE COMPANY INC | ACCOUNTS PAYABLE | 31 ROBB BLVD | | | | ORANGEVILLE | ON | L9W 3L1 | CANADA |
| DATA COMM WAREHOUSE | | 7077 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0072 | |
| DATA CONTROL SYSTEMS INC | | 13611 KAUFMAN AVE NW | | | | HARTVILLE | OH | 44632 | |
| DATA CONTROL SYSTEMS INC | | 13611 KAUFMAN NW | | | | HARTVILLE | OH | 44632 | |
| DATA DIRECT | | 400 W CUMMINGS PK STE 1475 | | | | WOBURN | MA | 01801 | |
| DATA DYNAMICS LTD | | 5870 CLEVELAND AVE | | | | COLUMBUS | OH | 43231 | |
| DATA ELECTRONIC DEVICES | | 32 NORTHWESTERN DR | | | | SALEM | NH | 03079 | |
| DATA GRAPHICS | | 1879 S VAN BUREN RD | | | | REESE | MI | 48757-9203 | |
| DATA GRAPHICS | | 1879 S VAN BUREN | | | | REESE | MI | 48757-9203 | |
| DATA GRAPHICS | DATA GRAPHICS | 1879 S VAN BUREN | | | | REESE | MI | 48757-9203 | |
| DATA GRAPHICS RESOURCE GROUP I | | PO BOX 87 | | | | FRANKENMUTH | MI | 48734 | |
| DATA I O | | C/O BASE 8 INC | 2856 S 71ST ST | | | MILWAUKEE | WI | 53219 | |
| DATA I O | | C/O TORKELSON & ASSOCIATES | 275 REGENCY CT STE 101 | | | WAUKESHA | WI | 53186 | |
| DATA I O | | PO BOX 3833 | | | | SEATTLE | WA | 98124 | |
| DATA I O CORP | CUSTOMER SERVIC | 10525 WILLOWS RD NE | | | | REDMOND | WA | 98052-2545 | |
| DATA I O CORP | | 10525 WILLOWS RD NE | | | | REDMOND | WA | 98073-9746 | |
| DATA I O CORP | | C/O BASE EIGHT INC | 9100 PURDUE RD STE 119 | | | INDIANAPOLIS | IN | 46268 | |
| DATA I O CORP | | C/O ELECTRO SALES ASSOCIATES I | 6515 HIGHLAND RD STE 112 | | | WATERFORD | MI | 48327 | |
| DATA I O CORP | | C/O TEST TECH | 401 INTERNATIONAL PKY ST | | | RICHARDSON | TX | 75081 | |
| DATA I O CORP | | DRAWER 3833 | | | | SEATTLE | WA | 98124 | |
| DATA I O CORP | | PO BOX 3833 | | | | SEATTLE | WA | 98124 | |
| DATA I O CORP | | REEL TECH | 6947 HILLSDALE CT | | | INDIANAPOLIS | IN | 46250 | |
| DATA I O CORPORATION | | 1701 FOX DR | | | | SAN JOSE | CA | 95131 | |
| DATA I O CORPORATION | | 6464 185TH AVE NE | | | | REDMOND | WA | 98052 | |
| DATA I O CORPORATION | | 6464 185TH AVE NE STE 100 | | | | RICHMOND | WA | 98073 | |
| DATA I O CORPORATION | | 6464 185TH AVE NE STE 101 | | | | REDMOND | WA | 98052-5048 | |
| DATA I O CORPORATION | DATA I O CORPORATION | 6464 185TH AVE NE STE 100 | | | | RICHMOND | WA | 98073 | |
| DATA I/O CORP | | 6464 185TH AVE NE STE 101 | | | | REDMOND | WA | 98052-5032 | |
| DATA I/O CORP | | 9100 PURDUE RD STE 119 | | | | INDIANAPOLIS | IN | 46268 | |
| DATA I/O CORP | | NO PHYSICAL ADDRESS | | | | SEATTLE | WA | 98124-3833 | |
| DATA IMAGE CORPORATION | | 4202 METRIC DR | | | | WINTER PARK | FL | 32792-6819 | |
| DATA IMAGE CORPORATION | BILL | 4202 METRIC DR | | | | WINTER PK | FL | 32792 | |
| DATA INDUSTRIAL CORP | VINCE LOWLER | C/O I AND C SALES NORTH INC | 14056 FORT ST | | | SOUTHGATE | MI | 48195 | |
| DATA LTD INC | | 703 DATA LTD PKWY | PO BOX 761 | | | LAPORTE | IN | 46352-0761 | |
| DATA LTD INC | | 703 DATA LTD PKY | | | | LAPORTE | IN | 46350 | |
| DATA LTD INC | | PO BOX 761 | | | | LAPORTE | IN | 46352-0761 | |
| DATA MANAGEMENT | JIM BEAUDET | 555 FRIENDLY ST | | | | PONTIAC | MI | 48341-2650 | |
| DATA MANAGEMENT INC | | 555 FRIENDLY ST | | | | PONTIAC | MI | 48341-2650 | |
| DATA MANAGEMENT INC EFT | | 555 FRIENDLY ST | | | | PONTIAC | MI | 48341-2650 | |
| DATA PHYSICS CORP | | 2025 GATEWAY PL STE 260 | | | | SAN JOSE | CA | 95110 | |
| DATA PHYSICS CORP | | 2025 GATEWAY PL STE 260 | | | | SAN JOSE | CA | 95110-1089 | |
| DATA PHYSICS CORPORATION | | 2025 GATEWAY PL STE 260 | | | | SAN JOSE | CA | 95110 | |
| DATA PHYSICS LTD | | ALINGTON RD STE F2 | OAKPARK BUSINESS CENTRE | | | GYNESBURY ST NEOTS | | RE196WA | UNITED KINGDOM |
| DATA POINT INC | | 28520 SE CHURCH RD | | | | BORING | OR | 97009 | |
| DATA POWER INC | | 3322 WASHINGTON RD | | | | PARLIN | NJ | 08859 | |
| DATA PPLI INC | | 3333 E PATRICK RD | | | | MIDLAND | MI | 48642 | |
| DATA PROJECTIONS INC | | 3035 ROGERDALE RD | | | | HOUSTON | TX | 77042-4121 | |
| DATA PROJECTIONS INC | | 4801 SPRING VALLEY RD 118B | | | | DALLAS | TX | 75244 | |
| DATA PROJECTIONS INC EFT | | 3036 RODGERDALE RD | | | | HOUSTON | TX | 77042-4121 | |
| DATA PROJECTIONS INC EFT | | 3036 ROGERDALE RD | | | | HOUSTON | TX | 77042-4121 | |
| DATA PROJECTIONS INC EFT | | PO BOX 4346 DEPT 102 | | | | HOUSTON | TX | 77210-4346 | |
| DATA Q | JUDI REED | 241 SPRINGSIDE DR | | | | AKRON | OH | 44333-2432 | |
| DATA RAY INC | ANDREW MACGREGOR | 3840 BARR CT | | | | BOULDER | CO | 80305 | |
| DATA RECOGNITION INC | | 1748 NORTH GREENVILLE AVE | | | | RICHARDSON | TX | 75081-1808 | |
| DATA RECOGNITION INC | | PO BOX 843738 | | | | DALLAS | TX | 75284-3738 | |
| DATA SERV LLC | | 5225 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221 | |
| DATA SERV TECHNOLOGIES LLC | | 5225 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221 | |
| DATA SPECIALTIES LLC | | 2618 NEEDMORE AVE | | | | DAYTON | OH | 45414 | |
| DATA SPECIALTIES LLC | | 3878 INDIAN RIPPLE RD | AD CHG PER LETTER 2 23 04 AM | | | DAYTON | OH | 45440-3448 | |
| DATA SPECIALTIES LLC | | 3878 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3448 | |
| DATA STREAM INC | | 4111 MALLARD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1888 | |
| DATA STREAM INC | | 4111 MALLARD CT | RMT ADD CHG 9 00 TBK EDS | | | COMMERCE TOWNSHIP | MI | 48382-1888 | |
| DATA TECH INSTITUTE | | ADDR CHG 04 24 97 | PO BOX 2429 | | | CLIFTON | NJ | 07015 | |
| DATA TECH INSTITUTE | | PO BOX 2429 | | | | CLIFTON | NJ | 07015 | |
| DATA WEIGH SYSTEMS, INC | JUDY HALEY | 2100 LANDMEIER | | | | ELK GROVE | IL | 60007-2507 | |
| DATA WEIGHING SYSTEMS INC | | 2100 LANDMEIER RD | | | | ELK GROVE | IL | 60007 | |
| DATA WEIGHING SYSTEMS INC | | DWS | 2100 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| DATA WEIGHING SYSTEMS INC EFT | | 2100 LANDMEIER RD | | | | ELK GROVE | IL | 60007 | |
| DATA2 LOGISTICS LLC | | 42 THOMAS PATTON DR | | | | RANDOLPH | MA | 02368 | |
| DATA2 LOGISTICS LLC | | 4310 METRO PKY | | | | FORT MYERS | FL | 33916 | |
| DATA2 LOGISTICS LLC | | PO BOX 920 | | | | NORWOOD | MA | 02062 | |
| DATA2LOGISTICS LLC | | 2049 CENTURY PARK E STE 2700 | | | | LOS ANGELES | CA | 90027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DATA2LOGISTICS LLC | | 2049 CENTURY PK E STE 2700 | | | | LOS ANGELES | CA | 90027 | |
| DATA2LOGISTICS LLC | | FRMLY CORPAY SOLUTIONS INC | 2049 CENTURY PK E STE 2700 | | | LOS ANGELES | CA | 90027 | |
| DATABEANS INC | | 8395 DESERT CANDLE CT | | | | RENO | NV | 89523-4815 | |
| DATACHEM LABORATORIES INC | | 4388 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 44242-3706 | |
| DATACHEM LABORATORIES INC | | 4388 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45242 | |
| DATACOM MARKETING | | 1 CHESTNUT ST STE 91 | | | | NASHUA | NH | 03060 | |
| DATACON CORP | | 60 BLANCHARD RD | | | | BURLINGTON | MA | 01803 | |
| DATAFORTH CORP | | 3331 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706 | |
| DATAFORTH CORPORATION | | 3331 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706 | |
| DATALOGIC COMPUTER SERVICE | | 2950 AIRWAY AVE STE C 5 | | | | COSTA MESA | CA | 92626 | |
| DATALOGIC INC | | 3000 EARHART CT STE 135 | | | | HEBRON | KY | 41048 | |
| DATALOGIC SPA | | VIA CANDINI 2 FRAZIONE LIPPC | | | | CALDERARA DE RENO | IT | 40012 | IT |
| DATALUX CORPORATION | BONNIE BARR | 155 AVIATION DR | | | | WINCHESTER | VA | 22602 | |
| DATAMAN | | 215 E MICHIGAN AVE | | | | ORANGE CITY | FL | 32763 | |
| DATAMANAGEMENT INC | | 281 ENTERPRISE CT STE 100 | | | | BLOOMFIELD HILLS | MI | 48302-031 | |
| DATAMAX INTERNATIONAL CORP | | 4501 PKY COMMERCE BLVD | | | | ORLANDO | FL | 32808 | |
| DATAMAX SOLUTIONS INC | | 5632 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401 | |
| DATAMYTE BUSINESS | | DEPT 771272 PO BOX 77000 | | | | DETROIT | MI | 48277-1272 | |
| DATAPAQ INC | | 187 BALLARDVALE ST UNIT A210 | | | | WILMINGTON | MA | 01887I053 | |
| DATAPAQ INC | | 187 BALLARDVALE ST | | | | WILMINGTON | MA | 01887-1053 | |
| DATAPAQ INC | | 47630 VAN DYKE AVE 101 | | | | SHELBY TOWNSHIP | MI | 48317 | |
| DATAPAQ INC | | PO BOX 847189 | | | | BOSTON | MA | 02284-7189 | |
| DATAPAQ INC | CAROL MORRISSEY | 187 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| DATAPAQ INC EFT | | 187 BALLARDVALE ST | RMT CHG 3 01 TBK LTR | | | WILMINGTON | MA | 01887 | |
| DATAPOWER INCORPORATED | | 3322 WASHINGTON RD | | | | PARLIN | NJ | 08859 | |
| DATAPRO INTERNATIONAL INC | JAMES SHERMAN | 1440 N W 53RD ST | | | | SEATTLE | WA | 98107 | |
| DATAPROBE | | 1 PEARL CT UNIT B | | | | ALLENDALE | NJ | 07401-1610 | |
| DATAPROBE INC | | 1 PEARL CT UNIT B | | | | ALLENDALE | NJ | 07401-1610 | |
| DATAQ INSTRUMENTS INC | | 241 SPRINGSIDE DR STE 200 | ADD CHG 11 02 MH | | | AKRON | OH | 44333-2432 | |
| DATAQ INSTRUMENTS INC | | 241 SPRINGSIDE DR STE 200 | | | | AKRON | OH | 44333 | |
| DATAQ INSTRUMENTS INC | | 241 SPRINGSIDE DR STE 200 | | | | AKRON | OH | 44333-2432 | |
| DATAQ INSTRUMENTS INC | | C/O TMS INC | 445 WASHINGTON AVE | | | BRIDGEVILLE | PA | 15017 | |
| DATAQUEST SYSTEMS | | SIXKINGSBRIDGE RD | | | | FAIRFIELD | NJ | 07004 | |
| DATASCAN TECHNOLOGIES INC | | 10700 N FREEWAY 550 | | | | HOUSTON | TX | 77037 | |
| DATASCAN TECHNOLOGIES INC | | DATASCAN | 10700 N FWY STE 550 | | | HOUSTON | TX | 77098 | |
| DATASCAN TECHNOLOGIES INC | AL CARRASCO | 10700 NORTH FREEWAY STE 550 | | | | HOUSTON | TX | 77037 | |
| DATASCAN TECHNOLOGIES INC | AL CARRASCO | 10700 NORTH FWY STE 550 | | | | HOUSTON | TX | 77037 | |
| DATASOUTH COMPUTER CORP | | 4216 STUART ANDREW BLVD | | | | CHARLOTTE | NC | 28217 | |
| DATASPACE INC | | 122 S MAIN ST STE 320 | | | | ANN ARBOR | MI | 48104 | |
| DATASTREAM SYSTEMS INC | | 50 DATASTREAM PLAZA | | | | GREENVILLE | SC | 29605 | |
| DATASTREAM SYSTEMS INC | | 50 DATASTREAM PLZ | | | | GREENVILLE | SC | 29605 | |
| DATASTREAM SYSTEMS INC | | CHNGS PER LTRHD 3 3 AT | 50 DATASTREAM PLAZA | | | GREENVILLE | SC | 29605 | |
| DATASTREAM SYSTEMS INC | | PO BOX 60678 | | | | CHARLOTTE | NC | 28260 | |
| DATATECH | | C/O ACT GROUP | 1030 CROOKS STE K | | | CLAWSON | MI | 48017 | |
| DATATECH COMMUNICATIONS INC | THERESA MCGRAW | 6920 SALIASHAN PKWY D 200 | | | | FERNDALE | WA | 98248 | |
| DATATECH COMMUNICATIONS INC | | 55 E MONROE ST STE 1860 | | | | CHICAGO | IL | 60603 | |
| DATATRONIC DISTRIBUTION | JULIE OVERHOLTZER | PO BOX 1579 | 28151 HWY 74 | | | ROMOLAND | CA | 92585 | |
| DATATRONICS | | 78 MARBLE RD | BLK A 3RD FL | NORTH POINT HG | | HONG KONG | | | HONG KONG |
| DATAWARE INC | | 5153 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| DATAWARE INC EFT | | 5153 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| DATAWARE INCORPORATED | | 5153 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| DATAWORKS | | 2000 INTERCHANGE TOWER | 600 SOUTH IGHWAY 169 | | | MINNEAPOLIS | MN | 55426-1205 | |
| DATAWORKS | | FRMLY PLATINUM SOFTWARE CORP | 2000 INTERCHANGE TOWER | 600 SOUTH IGHWAY 169 | | MINNEAPOLIS | MN | 55426-1205 | |
| DATES PATRICE | | 3377 CORTEZ DR | | | | DAYTON | OH | 45415 | |
| DATES WILLIAM | | 5140 36TH AVE E 602 | | | | TUSCALOOSA | AL | 35405 | |
| DATEST CORP | | 47810 WESTINGHOUSE DR | | | | FREMONT | CA | 94539-7469 | |
| DATEX INSTRUMENTS INC | BUD ASHER | 15115 RAMONA BLVD | | | | BALDWIN PK | CA | 91706 | |
| DATEX OHMEDA INC | NANCY KELLEY | PO BOX 7550 | | | | MADISON | WI | 53707-7550 | |
| DATISH RICHARD A | | 1906 IRENE AVE NE | | | | WARREN | OH | 44483-3533 | |
| DATKULIAK LARRY E | | 948 WILDWOOD DR | | | | MELBOURNE | FL | 32940-1503 | |
| DATONIX CORP | | 2755 DORSET WOODS CT | | | | MIAMISBURG | OH | 45342 | |
| DATONIX CORP | | 7085 CORPORATE WAY | | | | DAYTON | OH | 45459 | |
| DATRON TECHNOLOGY INC | | 33533 W 12 MILE RD STE 180 | | | | FARMINGTON HILLS | MI | 48331 | |
| DATRON TECHNOLOGY INC EFT | | PO BOX 2941 | | | | FARMINGTON HILLS | MI | 48331 | |
| DATROSE INC | | 660 BASKET RD | | | | WEBSTER | NY | 14580-9764 | |
| DATROSE INC   EFT | | PO BOX 77 | | | | WEBSTER | NY | 14580-0077 | |
| DATUM A INDUSTRIES INC | | 1410 COUNTY RD 90 | | | | MAPLE PLAIN | MN | 55359 | |
| DATUM A INDUSTRIES INC | | PO BOX 218 | | | | MAPLE PLAIN | MN | 55359 | |
| DATUM CONSTR & MAINTENANCE LTD | | BANK ST | | | | ST HELENS MERSEYSIDE | | WA10 3UA | UNITED KINGDOM |
| DATUM MACHINING | | 3339 W CITY RD 4 | | | | BERTHOUD | CO | 80513 | |
| DATWEILER AG GUMMI KUNSTSTOFFE | ATTN GENERAL COUNSEL | 15500 WAYZETA BLVD STE 602 | | | | WAYZETA | MN | 55391 | |
| DATWYLER AG GUMMI & KUNSTSTOFF | | GOTTHARDSTRASSE 31 | | | | ALTDORF | | 06460 | SWITZERLAND |
| DATWYLER AG SCHWEIZERISCHE KAB | | GOTTHARDSTRASSE 31 | | | | ALTDORF | | 06460 | SWITZERLAND |
| DATWYLER AG SCHWEIZERISCHE KABEL GU | | GOTTHARDSTRASSE 31 | | | | ALTDORF | | 06460 | CHE |
| DATWYLER AG SCHWEIZERISCHE KABEL GU | | GOTTHARDSTRASSE 31 | | | | ALTDORF | | 06460 | SWITZERLAND |
| DATWYLER GUMMI & KUNSTSOFFE AG | | MILITERSTRASSE 7 | | | | SCHATTDORF | | 06467 | SWITZERLAND |
| DATWYLER HOLDING AG | | GOTTHARDSTRASSE 31 | | | | ALTDORF | UR | 06460 | CH |
| DATWYLER I O DEVICES AMERICAS | | PO BOX 34935 | DEPT 220 | | | SEATTLE | WA | 98124-1935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DATWYLER I O DEVICES AMERICAS | ABATAK AMERICAS INC FORMERLY KNOWN AS DAETWYLER I O DEVICES AMERICAS INC | 4155 SHACKLEFORD RD STE 240 | | | | NORCROSS | GA | 30093 | |
| DATWYLER I O DEVICES AMERICAS | ATTN LINDA K BARR | NELSON MULLINS RILEY & SCARBOROUGH LLP | PO BOX 11070 | | | COLUMBIA | SC | 29211-1070 | |
| DATWYLER I O DEVICES AMERICAS | NELSON MULLINS RILEY & SCARBOROUGH LLP | GEORGE B CAUTHEN JODY A BEDENBAUGH | MERIDIAN BLDG SEVENTEENTH FL | 1320 MAIN ST | PO BOX 11070 | COLUMBIA | SC | 29201 | |
| DATWYLER I O DEVICES AMERICAS | NELSON MULLINS RILEY & SCARBOROUGH LLP | RICHARD B HERZOG | 999 PEACHTREE ST STE 1400 | | | ATLANTA | GA | 30309 | |
| DATWYLER I/O DEVICES AMERICAS | | ABATEK AMERICAS INC | 4155 SHACKLEFORD ROAD STE 240 | | | NORCROSS | GA | 30093 | |
| DATWYLER IO DEVICES AMERICAS | JON MAILEY | 4155 SHACKLEFORD RD | STE 240 | | | NORCROSS | GA | 30093 | |
| DATWYLER IO DEVICES AMERICAS | SHERI NIKLEWSKI | 4155 SHACKLEFORD RD | STE 240 | | | NORCROSS | GA | 30384-4868 | |
| DATWYLER IO DEVICES AMERICAS | SHERI NIKLEWSKI | DEPARTMENT 220 | PO BOX 34935 | | | SEATTLE | WA | 98124-1935 | |
| DATWYLER,LTD | | RUBBER & PLASTICS | MWST NR CH 195 654 | CH 6467 SCHATTDORF | | | | | GERMANY |
| DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | RMT CHG 1 03 MH | | | WAYZATA | MN | 55391 | |
| DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | | | WAYZATA | MN | 55391-143 | |
| DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | | | WAYZATA | MN | 55391-1435 | |
| DATWYLER RUBBER & PLASTIC INC | | 1790 TECHNOLOGY PL | | | | MARION | SC | 29571 | |
| DATWYLER RUBBER & PLASTIC INC | LINDA BARR | 1790 TECHNOLOGY PL | | | | MARION | SC | 29571-6769 | |
| DATWYLER RUBBER & PLASTIC INC | | NELSON MULLINS RILEY & SCARBOROUGH LLP | PO BOX 11070 | | | COLUMBIA | SC | 29211-1070 | |
| DATWYLER RUBBER & PLASTIC INC | NELSON MULLINS RILEY & SCARBOROUGH LLP | GEORGE B CAUTHEN JODY A BEDENBAUGH | MERIDIAN BLDG SEVENTEENTH FL | 1320 MAIN ST | PO BOX 11070 | COLUMBIA | SC | 29201 | |
| DATWYLER RUBBER & PLASTIC INC | NELSON MULLINS RILEY & SCARBOROUGH LLP | RICHARD B HERZOG | 999 PEACHTREE ST STE 1400 | | | ATLANTA | GA | 30309 | |
| DATWYLER RUBBER & PLASTICS INC | ATTN LINDA BARR | NELSON MULLINS RILEY & SCARBOROUGH LLP | PO BOX 11070 | | | COLUMBIA | SC | 29211-1070 | |
| DATWYLER RUBBER & PLASTICS INC | ATTN LINDA BARR | NELSON MULLINS RILEY & SCARBOROUGH LP | PO BOX 11070 | | | COLUMBIA | SC | 29211-1070 | |
| DATZ DONALD S | | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768 | |
| DATZ DOUGLAS | | 3437 BROOKSIDE BLVD | | | | COLUMBUS | OH | 43204 | |
| DATZ JUDY | | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768 | |
| DATZ MARY | | 9306 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 | |
| DATZ STEPHEN | | 1516 STOCKTON AVE | | | | KETTERING | OH | 45409-1853 | |
| DAU COMPONENTES SA | | CONDADO DE TREVINO 55 PGO IND | | | | BURGOS | ES | 09001 | ES |
| DAU COMPONENTES SA | | DAU COMPONENTES | CONDADO DE TREVINO 55 PGO IND | VILLALONQUEJAR | | BURGOS | | 09001 | SPAIN |
| DAU COMPONENTES SA | | DAU COMPONENTES | VILLALONQUEJAR | | | BURGOS | | 09001 | SPAIN |
| DAU COMPONENTES SA  EFT | | CL CONDADO DE TREVINO 55 | 09001 BURGOS | | | | | | SPAIN |
| DAU COMPONENTES SA EFT | | CONDADO DE TREVINO 55 PGO IND | | | | BURGOS | ES | 9001 | ES |
| DAUB RICHARD D | | 2765 FIELDSIDE CT | | | | BROOKFIELD | WI | 53005-3516 | |
| DAUBERT ARTHUR | | PO BOX 8024 MC481 CHN009 | | | | PLYMOUTH | MI | 48170 | |
| DAUBERT JAMES | | 6118 ANDREWS DR | | | | ST LOUIS | MO | 63116-3121 | |
| DAUBS GARAGE | RICHARD HOLSINGER | 205 S POTTER ST | | | | BELLEFONTE | PA | 16823 | |
| DAUD OMAR | | 2327 OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| DAUENHAUER GEORGE A | | DBA GD CHROME | 106 W MAIN ST | | | ELWOOD | IN | 46036 | |
| DAUER DANIEL | | 1827 KELLY DR | | | | SAGINAW | MI | 48604 | |
| DAUER KENNETH | | 3110 LIVONIA CTR RD | | | | LIMA | NY | 14485 | |
| DAUER SR PETER | | 95 BONITA DR | | | | DEPEW | NY | 14043 | |
| DAUER, KENNETH J | | 3110 LIVONIA CTR RD | | | | LIMA | NY | 14485 | |
| DAUFFENBACH PHILLIP | | PO BOX 691 | | | | CLINTON | MS | 39060-0691 | |
| DAUFFENBACH, PHILLIP | | PO BOX 691 | | | | CLINTON | MS | 39060 | |
| DAUGHARTHY WENDY | | 12242 WINNONA AVE | | | | MEDWAY | OH | 45341 | |
| DAUGHDRILL ENIS | | 599 DIVIDE RD | | | | JAYESS | MS | 39641 | |
| DAUGHENBAUGH GARY | | 312 BUCKNER ST | | | | BURKBURNETT | TX | 76354 | |
| DAUGHERTY ANNE | | PO BOX 612 | | | | MONROEVILLE | OH | 44847-0612 | |
| DAUGHERTY CYNTHIA | | 101 N 17TH ST | | | | NOBLESVILLE | IN | 46060 | |
| DAUGHERTY CYNTHIA | | 218 N 11TH ST APT 1 | | | | RICHMOND | IN | 47374 | |
| DAUGHERTY DEBRA | | 247 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4301 | |
| DAUGHERTY DENNIS | | 627 ELEANOR ST | | | | SAGINAW | MI | 48602-4714 | |
| DAUGHERTY DENNIS L | | 284 PKMAN RD NW | | | | WARREN | OH | 44485-2932 | |
| DAUGHERTY FOWLER PEREGRIN & | | HAUGHT | 900 CITY PL | 204 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| DAUGHERTY FOWLER PEREGRIN AND HAUGHT | | 900 CITY PL | 204 N ROBINSON | | | OKLAHOMA CITY | OK | 73102 | |
| DAUGHERTY GAYLE K | | 2111 ESCOBAR AVE | | | | THE VILLAGES | FL | 32159 | |
| DAUGHERTY GAYLE K | | 2111 ESCOBAR AVE | | | | THE VILLAGES | FL | 32159-9524 | |
| DAUGHERTY HERBERT | | 6601 CRESTA BONITA | | | | EL PASO | TX | 79912 | |
| DAUGHERTY JAMES | | 940 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403 | |
| DAUGHERTY JAMES R | | 2980 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 | |
| DAUGHERTY JOHN | | 915 WENG AVE | | | | DAYTON | OH | 45420 | |
| DAUGHERTY JOHN W | | 915 WENG AVE | | | | DAYTON | OH | 45420 | |
| DAUGHERTY JONATHAN | | 819 LAWRENCE AVE | | | | GIRARD | OH | 44420 | |
| DAUGHERTY JOSEPH | | 3598 SWEET POTATO RIDGE | | | | CLAYTON | OH | 45322 | |
| DAUGHERTY JOSEPH P | | 3598 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322-9768 | |
| DAUGHERTY JUDITH | | 2140 DORSET LN | | | | HUDSON | OH | 44236 | |
| DAUGHERTY JULIA A | | 2327 LINDBERG RD | | | | ANDERSON | IN | 46012-3147 | |
| DAUGHERTY KELLY | | 7730 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424-2113 | |
| DAUGHERTY KEVIN | | 11337 WAHL RD | | | | ST CHARLES | MI | 48655 | |
| DAUGHERTY LYNNE | | 1012 WYNDHAM LN | | | | SANDUSKY | OH | 44870 | |
| DAUGHERTY MARANDA | | 244 BRICE DR | | | | GADSDEN | AL | 35904 | |
| DAUGHERTY MICHAEL | | 520E EATON WHEELING PIKE | | | | EATON | IN | 47338 | |
| DAUGHERTY MONTE | | 104 MAGNOLIA DR | | | | ANDERSON | IN | 46012 | |
| DAUGHERTY RICHARD E | | 1020 STATE RD NW | | | | WARREN | OH | 44481-9134 | |
| DAUGHERTY ROBERT E | | 8 NORTHLAKE | | | | IRVINE | CA | 92714 | |
| DAUGHERTY SAUN | | 624 NATHAN PL | | | | DAYTON | OH | 45408 | |
| DAUGHERTY STEVEN | | 84 HORMELL RD | | | | WILMINGTON | OH | 45177 | |
| DAUGHERTY TERRI | | 616 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1264 | |
| DAUGHERTY THOMAS P | | 6048 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9682 | |
| DAUGHERTY, JAMES D | | 940 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAUGHERTY, JUDITH E | | 2140 DORSET LN | | | | HUDSON | OH | 44236 | |
| DAUGHERTY, ROBERT E | | 8 NORTHLAKE | | | | IRVINE | CA | 92604 | |
| DAUGHTERY II PAUL | | 8948 GARDEN GATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DAULTON DARYL L | | 417 MAIN ST | | | | BROOKVILLE | OH | 45309-1848 | |
| DAULTON JOHN | | 417 MAIN ST | | | | BROOKVILLE | OH | 45309 | |
| DAULTON REBECCA | | 7620 VON DETTE CIRCLE W | | | | CENTERVILLE | OH | 45459 | |
| DAULTON ROGER B | | 1201 BELLAIRE AVE | | | | DAYTON | OH | 45420-2667 | |
| DAULTON, REBECCA M | | 7620 VON DETTE CIR W | | | | CENTERVILLE | OH | 45459 | |
| DAUM RONALD | | 707 HENN HYDE RD NE | | | | WARREN | OH | 44484 | |
| DAUM SHERRY | | 11805 CHIGGGER RIDGE RD | | | | BROOKWOOD | AL | 35444 | |
| DAUN WEST | | ACCOUNT OF DENNIS WEST | 6763 MENNICH RD LOT 60 | | | LOCKPORT | NY | 084366123 | |
| DAUN WEST ACCOUNT OF DENNIS WEST | | 6763 MENNICH RD LOT 60 | | | | LOCKPORT | NY | 14094 | |
| DAUNCE MARK | | 247 CENTRE ST | | | | LOCKPORT | NY | 14094-1451 | |
| DAUNER MATHIEU | | 1204 HERSCHEL WOODS LN | | | | CINCINNATI | OH | 45208 | |
| DAUPHIN CTY TECH SCHOOL | SKIP X449 | 6001 LOCUST LN | | | | HARRISBURG | PA | 17109 | |
| DAUPHIN ROBERT | | 25521 PKWOOD | | | | HUNTINGTON WOODS | MI | 48070 | |
| DAUPHINEE WILLIAM | | 10 SHANNON DR | | | | BARKHAMSTED | CT | 06063 | |
| DAUPHINEE WILLIAM E | | 10 SHANNON DR | | | | BARKHAMSTED | CT | 06063 | |
| DAURIA MICHAEL | | PO BOX 214 | | | | CONESUS | NY | 14435-0214 | |
| DAURIA PHILIP J | | 134 DALE DR | | | | TONAWANDA | NY | 14150-4333 | |
| DAUSCHER ALLAN | | 5622 YOUNG RD | | | | LOCKPORT | NY | 14094-1228 | |
| DAV EL RESERVATIONS SYSTEM INC | | 200 SECOND ST | | | | CHELSEA | MA | 021501802 | |
| DAVALOR MOLD CORP | | 46480 CONTINENTAL | | | | CHESTERFIELD | MI | 48047 | |
| DAVALOR MOLD CORP | ACCOUNTS PAYABLE | 46480 CONTINENTAL | | | | CHESTERFIELD | MI | 48047 | |
| DAVALOR MOLD CORP EFT | | 46480 CONTINENTAL | | | | CHESTERFIELD | MI | 48047 | |
| DAVALOR MOLD CORPORATION | | 46480 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047 | |
| DAVCO BATTERY CO | | 3262 OLD SHELL RD | | | | MOBILE | AL | 36607 | |
| DAVE & TERIS TOWING | | DBA TERILYNN TRANSPORT | 13034 N SAGINAW RD | | | CLIO | MI | 48420 | |
| DAVE ALLERT COMPANY | | PO BOX 702337 | | | | TULSA | OK | 74170 | |
| DAVE AND TERIS TOWING DBA TERILYNN TRANSPORT | | 13034 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| DAVE BALISTRIERE | DAVE | PO BOX 23 | | | | ARKDALE | WI | 54613 | |
| DAVE DE YOUNGS INC | | 3640 CLYDE PK SW | | | | GRAND RAPIDS | MI | 49509 | |
| DAVE SEGO BUILDERS INC | | 3077 WEST US 40 | | | | GREENFIELD | IN | 46140 | |
| DAVE SUDEEP | | 8813 FENWICK COURT | | | | LAFAYETTE | IN | 47905 | |
| DAVENPORT ALBERT | | 3051 ROLLINGWOOD DR | | | | COLUMBUS | OH | 43219 | |
| DAVENPORT AMY | | 241 S UNION | | | | CARLISLE | OH | 45050 | |
| DAVENPORT ANDREA | | 704 MAPLESIDE DR | | | | TROTWOOD | OH | 45426 | |
| DAVENPORT CAROL L | | 6233 W STATE RD 28 | | | | TIPTON | IN | 46072-9192 | |
| DAVENPORT CHARLES | | 132 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46060 | |
| DAVENPORT COLLEGE | | ACCOUNTS RECEIVABLE | 643 S WAVERLY RD | | | HOLLAND | MI | 49423 | |
| DAVENPORT COLLEGE | | BUSINESS TRAINING CTR | 473 E FULTON | | | GRAND RAPIDS | MI | 49503 | |
| DAVENPORT COLLEGE BUSINESS TRAINING CENTER | | 473 E FULTON | | | | GRAND RAPIDS | MI | 49503 | |
| DAVENPORT COLLEGE CAREER | | CENTER | 3030 EASTERN SE | | | GRAND RAPIDS | MI | 49508 | |
| DAVENPORT CRYSTAL | | PO BOX 133 | | | | KOKOMO | IN | 46902-0133 | |
| DAVENPORT DANIEL | | 4551 HANNAFORD ST | | | | KETTERING | OH | 45439-2717 | |
| DAVENPORT DOUGLAS | | 2854 N 650 W | | | | NEW CASTLE | IN | 47362 | |
| DAVENPORT EVANS HURWITZ & SMIT | | 513 S MAIN AVE | | | | SIOUX FALLS | SD | 57104 | |
| DAVENPORT EVANS HURWITZ AND SMIT | | PO BOX 1030 | | | | SIOUX FALLS | SD | 57101-1030 | |
| DAVENPORT GARY | | 173 BUTTERNUT PASS | | | | COMMERCIAL POINT | OH | 43116 | |
| DAVENPORT GLEN | | 4145 BRUCE DR | | | | ROSS | OH | 45014 | |
| DAVENPORT INDUSTRIES LLC | | DAVENPORT MACHINE TOOL DIV | 167 AMES ST | | | ROCHESTER | NY | 14611 | |
| DAVENPORT JR HOPE | | 366 6TH ST | | | | CAMPBELL | OH | 44405-1245 | |
| DAVENPORT MACHINE INC | | 167 AMES ST | | | | ROCHESTER | NY | 14611 | |
| DAVENPORT MACHINE INC | | GENERAL POST OFFICE | PO BOX 26484 | | | NEW YORK | NY | 10087-6484 | |
| DAVENPORT MARGARET | | 58 VICKIE DR | | | | WICHITA FALLS | TX | 76306 | |
| DAVENPORT MARVIN | | 6443 WESTERN WAY | | | | FLINT | MI | 48532 | |
| DAVENPORT MELINDA | | 1626 W 2ND ST APT A | | | | DAYTON | OH | 45402-6753 | |
| DAVENPORT MICHAEL A | | 3905 TRUMBULL AVE | | | | FLINT | MI | 48504-3747 | |
| DAVENPORT PAULINE | | 2216 MILTON ST SE | | | | WARREN | OH | 44484-5245 | |
| DAVENPORT PEARL M | | 1583 E 8TH | | | | LOVELAND | CO | 80537 | |
| DAVENPORT RHONDA | | 2141 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481 | |
| DAVENPORT SHERRY | | 848 N EUCLID AVE | | | | DAYTON | OH | 45407-1908 | |
| DAVENPORT TERRY | | 1405 VARSITY LN | | | | BEAR | DE | 19701-3908 | |
| DAVENPORT TYRONE | | 355 WHITMORE AVE | | | | DAYTON | OH | 45417 | |
| DAVENPORT UNIVERSITY | BUSINESS OFFICE | 310 SOUTH WASHINGTON AVE | | | | SAGINAW | MI | 48607 | |
| DAVENPORT UNIVERSITY | | 1231 CLEAVER RD | | | | CARO | MI | 48723 | |
| DAVENPORT UNIVERSITY | | 220 E KALAMAZOO ST | | | | LANSING | MI | 48933 | |
| DAVENPORT UNIVERSITY | | 27500 DEQUINDRE | | | | WARREN | MI | 48092-5209 | |
| DAVENPORT UNIVERSITY | | 3488 NORTH JENNINGS RD | | | | FLINT | MI | 48504-2669 | |
| DAVENPORT UNIVERSITY | | 3555 E PATRICK RD | | | | MIDLAND | MI | 48642 | |
| DAVENPORT UNIVERSITY | | 415 E FULTON ST | | | | GRAND RAPIDS | MI | 49503 | |
| DAVENPORT UNIVERSITY | | 4801 OAKMAN BLVD | | | | DEARBORN | MI | 48126-3799 | |
| DAVENPORT UNIVERSITY | | 5300 BAY RD | | | | SAGINAW | MI | 48604 | |
| DAVENPORT UNIVERSITY | | 71180 VAN DYKE | | | | ROMEO | MI | 48065 | |
| DAVENPORT UNIVERSITY | | EASTERN REGION | 550 LAKE DR | | | LAPEER | MI | 48446 | |
| DAVENPORT UNIVERSITY | | FMLY COLLEGE | 220 E KALAMAZOO ST | | | LANSING | MI | 48933 | |
| DAVENPORT VANESSA F | | 1119 LAMSON ST | | | | SAGINAW | MI | 48601-3451 | |
| DAVENPORT, ANESSA | | 2459 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| DAVENPORT, DOUGLAS | | 9040 POTTERS RD | | | | SARANAC | MI | 48881 | |
| DAVENPORT, PEARL | | 1507 B E 4TH ST | | | | LOVELAND | CO | 80537 | |
| DAVES AUTO & TRUCK SALVAGE | | 6449 DOVE RD | | | | SMITHS CREEK | MI | 48074 | |
| DAVES AUTO AND TRUCK SALVAGE | | 6449 DOVE RD | | | | SMITHS CREEK | MI | 48074 | |
| DAVES AUTO SERVICE | | DAVE IVANOVICH | 1260 BARNUM AVE | | | STRATFORD | CT | 06614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVES DIESEL | MRS LORA BENNETT | 3720 MCGALLIARD | | | | MUNCIE | IN | 47303 | |
| DAVES DIESEL INC | | 3720 E MCGALLIARD | | | | MUNCIE | IN | 47303 | |
| DAVES DIESEL INC | DAVE & LAURA SMITH | 1201 WOHLERT ST | | | | ANGOLA | IN | 46703 | |
| DAVES DIESEL INC ANGOLA | | 1201 WOHLERT ST | | | | ANGOLA | IN | 46703 | |
| DAVES EXPRESS | | 10 DYKE RD | | | | WEST SENECA | NY | 14224 | |
| DAVES EXPRESS DELIVERY INC | | 5660 CLINTON ST | | | | ELMA | NY | 14059 | |
| DAVES LOCK & SAFE | | 1265 S BELSAY RD | | | | BURTON | MI | 48509 | |
| DAVES LOCK & SAFE | | 5058 LAPEER RD 3 | | | | BURTON | MI | 48509 | |
| DAVES LOCK AND SAFE | | 5058 LAPEER RD 3 | | | | BURTON | MI | 48509 | |
| DAVES RANDALL | | 23809 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-8932 | |
| DAVEY CHARLES | | 1922 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301 | |
| DAVEY JAMES M | | 3325 CHURCH AVE | | | | NIAGARA FALLS | NY | 14303-2213 | |
| DAVEY STEPHEN | | 7569 STONE RIDGE DR | | | | SPRINGBORO | OH | 45066 | |
| DAVID & CINDY HACKETT | | 743 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548 | |
| DAVID & JANET SEELEY | | 3420 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| DAVID & TORI BRYCE | | 3571 NOTT RD | | | | BRIDGEPORT | MI | 48722 | |
| DAVID A BADER | | 8336 MONROE RD | | | | LAMBERTVILLE | MI | 48144 | |
| DAVID A BARON | DAVID BARON | 10687 BRAMBLECREST | | | | AUSTIN | TX | 78726 | |
| DAVID A BINKLEY | | ACCT OF JACK MCKENNA | CASE 93 C03729 | | | | | 51670-5537 | |
| DAVID A BINKLEY ACCT OF JACK MCKENNA | | CASE 93 C03729 | | | | | | | |
| DAVID A DETRISAC MD | | 4528 S HAGADORN RD | | | | E LANSING | MI | 48823 | |
| DAVID A FOELBER | | 604 E LINCOLN WAY | | | | VALPARISO | IN | 46383 | |
| DAVID A GREENLEE | | PO BOX 340557 | | | | COLUMBUS | OH | 43234-0557 | |
| DAVID A HODGES | | CENTRE PLACE BUILDING | 212 CENTER ST 5TH FL | | | LITTLE ROCK | AR | 72201-2429 | |
| DAVID A KLEBER | | 120 NORTH CANDLER ST | | | | DECATUR | GA | 30030 | |
| DAVID A KOTZIAN | | 31700 MIDDLEBELT RD 150 | | | | FRMNGTN HLS | MI | 48334 | |
| DAVID A MATTHEWS | | 1317 S 77TH E AVE | | | | TULSA | OK | 74112 | |
| DAVID A RAPPAPORT PCB DESIGN | | 9146 N RIVIERA DR | | | | TUCSON | AZ | 85737 | |
| DAVID A RODENHOUSE | | 2120 BLUEBERRY NW | | | | GRAND RAPIDS | MI | 49504 | |
| DAVID A SMITH | | 2988 E FISHER | | | | BAY CITY | MI | 48706 | |
| DAVID A STEVENS | | 388 INKSTER RD | | | | INKSTER | MI | 48141 | |
| DAVID A WYATT | | 7502 COOLIDGE | | | | CENTER LINE | MI | 48015-1006 | |
| DAVID ACREE | | 10280 SOLON CT | | | | FAIRHOPE | AL | 36532-4897 | |
| DAVID ADAMS | | 3916 TULIP LN | | | | KOKOMO | IN | 46902 | |
| DAVID AND BARBARA REID | | PO BOX 114 | | | | SPOTSYLVANIA | VA | 22553 | |
| DAVID AND CINDY HACKETT | | 743 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548 | |
| DAVID B DRENNEN | | 4303 BREWSTERS RUN CT | | | | BELLBROOK | OH | 45305 | |
| DAVID B HUGHES | | 10401 NORTH MERIDIAN ST | STE 202 | | | INDIANAPOLIS | IN | 46290 | |
| DAVID B LOESSEL | | PO BOX 6601 | | | | SAGINAW | MI | 48608 | |
| DAVID B WARD PC | | 170 MT AIRY RD STE AA 2 | | | | BASKING RIDGE | NJ | 07920 | |
| DAVID B WESNER | | 17 WEST MAIN ST | | | | DANVILLE | IL | 61832 | |
| DAVID BARON PE | | 10687 BRAMBLECREST STE 202 | | | | AUSTIN | TX | 78726 | |
| DAVID BOARDMAN | | 17195 HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| DAVID BORN BETTY NEUMEYER | | 6815 TWO MILE | | | | BAY CITY | MI | 48706 | |
| DAVID BURTON | | 156 S 258TH E AVE | | | | CATOOSA | OK | 74015 | |
| DAVID C BRUNELL | | PO BOX 5206 | | | | DEARBORN | MI | 48128 | |
| DAVID C MACPHEE | | 11 MOCKINGBIRD CT | | | | AMHERST | NY | 14228 | |
| DAVID C TAYLOR | | 10108 MCPHERSON RD | | | | MILLINGTON | MI | 48746 | |
| DAVID C TAYLOR | C O RICK WAGNER | VIGILETTI CHOWNING EDGAR & WAYNE | 10761 S SAGINAW ST | | | GRAND BLANC | MI | 48746 | |
| DAVID C TAYLOR | DAVID C TAYLOR | C O RICK WAGNER | VIGILETTI CHOWNING EDGAR & WAYNE | 10761 S SAGINAW ST | | GRAND BLANC | MI | 48746 | |
| DAVID C VALENCIA | | 2416 KOPKA CT | | | | BAY CITY | MI | 48708 | |
| DAVID C WOOD | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| DAVID CAMILLETTI | | PO BOX 208 | | | | SHEPHERDSTOWN | WV | 25443 | |
| DAVID CHONG & CO | | 65 CHOLIA ST | OCBC CENTRE 31 00 E LOBBY | | | | | | SINGAPORE |
| DAVID COMPANY THE INC | | NOMAD MANUFACTURING | 3209 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| DAVID CONSULTING GROUP INC | | 1935 SALT MYRTLE LN | | | | ORANGE PK | FL | 32073 | |
| DAVID CONSULTING GROUP INC EFT | | 1935 SALT MYRTLE LN | | | | ORANGE PK | FL | 32073 | |
| DAVID CRAIG & CO | | BANK IV STE 1420 | | | | TOPEKA | KS | 66603 | |
| DAVID D ALTIERO | | 1214 N CAMBRIA ST | | | | BELLWOOD | PA | 16617 | |
| DAVID D RUMRILL | | 308 LYNNWOOD CIR | | | | DECATUR | AL | 35603 | |
| DAVID D SPRAGUE | | ADD CHG 7 97 | 5310 PHEASANT RUN RD | | | CLARKSTON | MI | 48346 | |
| DAVID DELGADO | | 313 LA MIRADA CIR | | | | EL PASO | TX | 79932 | |
| DAVID DRAPER | TERRA LAW LLP | 177 PARK AVE 3RD FL | | | | SAN JOSE | CA | 95113 | |
| DAVID E BAILEY | | 400 N PACE BLVD | | | | PENSACOLA | FL | 32505 | |
| DAVID E BARTLOW | | 4 EVA COURT | | | | CONKLIN | NY | 13748 | |
| DAVID E GARGIS | | 6834 E 2ND ST | | | | MUSCLE SHOALS | AL | 35661 | |
| DAVID E GRAGIS | | 6834 E 2ND ST | | | | MUSCLE SHOALS | AL | 35661 | |
| DAVID E HAMMOND MD | | 1000 EAST PARIS SE STE214 | | | | GRAND RAPIDS | MI | 49546 | |
| DAVID E INLOW | | 9008 CARRIAGE LN | | | | PENDLETON | IN | 46064 | |
| DAVID E JOHNSON | | 245 E MAIN ST | | | | RUSSIAVILLE | IN | 46979 | |
| DAVID EMERY CORPORATION | | PO BOX 470 | | | | CLINTON | WA | 98236 | |
| DAVID EMERY THE | | 6911 S HUMPHREY RD | | | | CLINTON | WA | 98236 | |
| DAVID EWING | DAVID EWING | 1297 WEST 133RD WAY | | | | WESTMINSTER | CO | 80234 | |
| DAVID F BLANDEN DDS | | 416 E POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286 | |
| DAVID F ZUPPKE | | 30800 TELEGRAPH STE 2980 | | | | BINGHAM FRMS | MI | 48025 | |
| DAVID FINDLING CRT APPOINTED RCVR | | 415 S WEST ST STE 200 | | | | ROYAL OAK | MI | 48067 | |
| DAVID FISHER | | 200 ST ANDREWS RD | | | | SAGINAW | MI | 48603 | |
| DAVID FRANKEL | | 3530 DOGWOOD DR | | | | GARNET VALLEY | PA | 19061-6811 | |
| DAVID FREEDMAN INC | | FREEDMAN EQUIPMENT | 910 S DIX AVE | | | DETROIT | MI | 48217 | |
| DAVID G ERMER | | 66 HARRIET ST | | | | TONAWANDA | NY | 14150 | |
| DAVID G HEARN | | 15512 E 80TH ST N | | | | OWASSO | OK | 74055 | |
| DAVID G MAPLEY | | 255 TELEGRAPH 204 | | | | WATERFORD | MI | 48328 | |
| DAVID G MOORE | | G 4290 RICHFIELD RD | | | | FLINT | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVID G RYAN | | 501 MOUNTAIN VIEW CIRCLE | | | | GALLUP | NM | 87301 | |
| DAVID GINTER | | 633 SUNDALE LN | | | | BRENTWOOD | CA | 94513 | |
| DAVID GOIN | | 205 W MAIN ST PO BOX 475 | | | | SCOTTSVILLE | KY | 42164 | |
| DAVID GRANT MAPLEY | | 4 N SAGINAW ST FL 3 | | | | PONTIAC | MI | 48342-2110 | |
| DAVID H DUFEL | | 37525 LILLY BEA AVE | | | | ZEPHYRHILLS | FL | 33541-7791 | |
| DAVID H IRWIN | | 294 SUNNY MILL LN | | | | ROCHESTER | NY | 14626 | |
| DAVID H JONES | | 148 S PUTNAM | | | | WILLIAMSTON | MI | 48895 | |
| DAVID H JONES | | P 23168 | 148 S PUTNAM | | | WILLIAMSTON | MI | 48895 | |
| DAVID HACK | | MIAMI DOLPHINS CAMF | 7500 SW 30TH ST | DAVIE FL | | DAVIE | FL | 33314 | |
| DAVID HOLDEMAN | | 13085 HARBOR LANDING DR | | | | FENTON | MI | 48430 | |
| DAVID I STEINBERG | | 10169 NEW HAMPSHIRE AVE 170 | | | | SILVER SPRNG | MD | 20903 | |
| DAVID INDUSTRIAL SALES INC | | 3763 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| DAVID J BERTUS | | PO BOX 75000 | | | | DETROIT | MI | 48275 | |
| DAVID J BISIGNANI | | 1891 WOODGATE ST | | | | YOUNGSTOWN | OH | 44515 | |
| DAVID J FISHER | | 200 ST ANDREWS RD | | | | SAGINAW | MI | 48603 | |
| DAVID J FISHER | | ACCT OF SAMUEL NEW | CASE 81 06682 CK 2 | 200 ST ANDREWS RD | | SAGINAW | MI | 41750-1889 | |
| DAVID J FISHER ACCT OF SAMUEL NEW | | CASE 81 06682 CK 2 | 200 ST ANDREWS RD | | | SAGINAW | MI | 48603 | |
| DAVID J GOGGINS | | 717 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| DAVID J KARADEMAS | | 4230 N OAKLAND AVE STE 272 | | | | SHOREWOOD | WI | 53211 | |
| DAVID J LEDERMANN | | 2300 AUSTIN PKWY STE 120 | | | | FLINT | MI | 48507 | |
| DAVID JACQUITA D | | 1422 N MCCANN ST | | | | KOKOMO | IN | 46901-2675 | |
| DAVID JOEL PHILLIPS | | 204 NORTH 10 ST APT C | | | | MIAMISBURG | OH | 45342 | |
| DAVID JOHNSON | | | | | | CATOOSA | OK | 74015 | |
| DAVID JOSEPH HRIT | | 5373 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| DAVID K SEARS | | 8391 MAIN ST | | | | KINSMAN | OH | 44428 | |
| DAVID K SINIFF | | 3073 W RIVERVIEW | | | | BAY CITY | MI | 48706 | |
| DAVID KENRIDGE | | 23113 BALL TRL | | | | ATLANTA | MI | 49709 | |
| DAVID KUTEK | | 4473 WOODRIDGE CT | | | | WATERFORD | MI | 48328 | |
| DAVID L BROOKS | | 7805 CHARLES ST APT H | | | | LENEXA | KS | 66216 | |
| DAVID L BROWER | | 15205 N HOLLY RD | | | | HOLLY | MI | 48442 | |
| DAVID L CARRILL | | 13394 WENDELL RD | | | | FENTON | MI | 48430 | |
| DAVID L CHALTRAW | | 3841 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| DAVID L HARDISON | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| DAVID L HUBBELL ENGINEERING & | | DBA DL HUBBELL CONTROLS INC | FRMLY PHOENIX CONTROLS | 4901 ST JAMES RD UPTD 3 21 05 | | WALDO GJ | OH | 43356 | |
| DAVID L HUBBELL ENGINEERING AND CONTROLS INC | | 4901 SAINT JAMES RD | | | | WALDO | OH | 43356 | |
| DAVID L IRVING | | DRAWER B | | | | GLASGOW | MT | 59230 | |
| DAVID L NUNN | | 17 EAST FIRST ST | | | | EDMOND | OK | 73034 | |
| DAVID L PERKINS | | PO BOX 2016 | | | | LAWRENCEVILLE | GA | 30046 | |
| DAVID L SEGUIN | | | | | | | | 11930-2187 | |
| DAVID L TURTON | | 4471 MOLLWOOD DR | | | | FLINT | MI | 48506 | |
| DAVID L VINTON | | 2186 HOLLY TREE DR | | | | DAVISON | MI | 48423 | |
| DAVID L WESTPHAL | | 2131 S PATTERSON RAOD | | | | MIDLAND | MI | 48640 | |
| DAVID LAPPEUS | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DAVID LEVINE | | 30445 NORTHWESTERN HWY 140 | | | | FARMNGTN HLS | MI | 48334 | |
| DAVID LUDZKER LTD | | 3 7 SHAW ST | | | | LIVERPOOL | | L6 1HH | UNITED KINGDOM |
| DAVID M CLIFFORD | | 30700 TELEGRAPH RD STE 4646 | | | | BINGHAM FRMS | MI | 48025 | |
| DAVID M HENDRICKSON | | 1012 NOTTINGHAM LN | | | | KOKOMO | IN | 46902 | |
| DAVID M MURKOWSKI | | 40 PEARL ST NW | STE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| DAVID M STEWART | | OLD ELKS BLDG STE 102 | 142 W SECOND ST | | | FLINT | MI | 48502-1297 | |
| DAVID M THOMS | | ACT OF G PKER 93 103120 | 400 RENAISSANCE CNTR STE 950 | | | DETROIT | MI | 37760-7252 | |
| DAVID M THOMS ACT OF G PARKER 93 103120 | | 400 RENAISSANCE CNTR STE 950 | | | | DETROIT | MI | 48243 | |
| DAVID MATTHEWS | | 1317 S 77TH E AVE | | | | TULSA | OK | 74112 | |
| DAVID MAXWELL | | 6138 MILLBROOK DR | | | | DAYTON | OH | 45459 | |
| DAVID MCKNIGHT | | 8775 SHARON DR | | | | WHITE LAKE | MI | 48386 | |
| DAVID MEEK GROUP LTD | | GREAT WESTERN BUSINESS PK | DEAN RD | | | YATE | | BS375RD | UNITED KINGDOM |
| DAVID MEEK GROUP PLC | | KNOWSLEY INDUSTRIAL ESTATE | YARDLAY RD KIRKBY | | | LIVERPOOL MY | | L337FA | UNITED KINGDOM |
| DAVID MILUM II DBA TRI PRC | | 202 B PRINGLE CIRCLE | | | | GREEN COVE SPRINGS | FL | 32043 | |
| DAVID N KELLEY USA | | US ATTORNEY S DISTRICT OF NY | ONE ST ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| DAVID N MYERS UNIVERSITY | | ACCELERATED DEGREE PROGRAM | 6500 PEARL RD | HERITAGE BLDG | | PARMA HEIGHTS | OH | 44130 | |
| DAVID N RICHARDSON | | 235 W GENESEE ST | | | | LAPEER | MI | 48446 | |
| DAVID ODOSKI | | 131 LE DONNE LN | | | | BUTLER | PA | 16001-8781 | |
| DAVID OPREA | | 3567 KINGS PT DR | | | | TROY | MI | 48083 | |
| DAVID P SANDS | | 15230 S NILES RD | | | | EAGLE | MI | 48822 | |
| DAVID PAUL GRUBER | | 421 NORWEGIAN TRL | | | | HARRISON | MI | 48625 | |
| DAVID PETERSON | | 1617 COLE BLVD | | | | GOLDEN | CO | 80401 | |
| DAVID PRATT | | 3022 WEATHERTON DR | | | | BIRMINGHAM | AL | 35233 | |
| DAVID R ANDERSON ESQ | | PO BOX 547 | | | | TOWNSEND | DE | 19734 | |
| DAVID R FANTERA | | 305 E GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| DAVID R FANTERA | | 3830 PACKARD RD 280 | | | | ANN ARBOR | MI | 48108 | |
| DAVID R GAMACHE | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| DAVID R HOLLS | | 1590 TULLY CT | | | | BLOOMFIELD HILLS | MI | 36926-7477 | |
| DAVID R HOLLS | | 1590 TULLY CT | | | | BLOOMFIELD HILLS | MI | 48302-2367 | |
| DAVID R KERR | | 14 RANDOM RD | | | | CHERRY HILLS VILLAGE | CO | 80110 | |
| DAVID R KUNEY | | SIDLEY AUSTIN LLP | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| DAVID R MCCONAHY | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| DAVID R SHOOK | | 1024 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| DAVID R WALTERS | | 441 N VILLAGE DR | | | | DAYTON | OH | 45459 | |
| DAVID RICHARD F | | 2802 GARFIELD AVE | | | | BAY CITY | MI | 48708-8609 | |
| DAVID ROUND & SON INC | | 32405 AURORA RD | | | | CLEVELAND | OH | 44139 | |
| DAVID ROUND AND SON INC | | 32405 AURORA RD | | | | CLEVELAND | OH | 44139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVID RUSKIN CH 13 TRUSTEE | | ACCT OF RICHARD J KINZLER | CASE 93 48834 | PO BOX 5816 | | TROY | MI | 36132-4823 | |
| DAVID RUSKIN CH 13 TRUSTEE ACCT OF RICHARD J KINZLER | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID RUSKIN CHAPT 13 TRUSTEE | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID RUSKIN CHAPT 13 TRUSTEE ACCT OF VALERIE HICKS | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID RUSKIN CHP 13 TRUSTEE | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID RUSKIN TRUSTEE | | ACCT OF ALICE HAMMOND | CASE 93 50476 SWR | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| DAVID RUSKIN TRUSTEE ACCT OF ALICE HAMMOND | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID S GRUBBS | | 4046 OVERLOOK TRAIL DR | | | | ROANOKE | VA | 24018 | |
| DAVID S GRUBBS AND SUE S | | GRUBBS JT TEN | 4046 OVERLOOK TRAIL DR | | | ROANOKE | VA | 24018 | |
| DAVID S SCHULZ | | 38029 PARKHURST ST | | | | LIVONIA | MI | 48154 | |
| DAVID S STEINGOLD | | 400 MONROE ST STE 310 | | | | DETROIT | MI | 48226-2962 | |
| DAVID S STEINGOLD | | 400 MONROE ST STE 310 | | | | DETROIT | MI | 48226-2962 | |
| DAVID S VANSLYKE JR | | PO BOX 18 | | | | JAMESVILLE | NY | 13078 | |
| DAVID SANDRA | | 85 KINGSWOOD AVE | | | | AINTREE | | L9 OJN | UNITED KINGDOM |
| DAVID SCHMENK | | 3954 WAYNE COURT | | | | RIVERSIDE | CA | 92504 | |
| DAVID SCHMENK | | 3954 WAYNE CT | | | | RIVERSIDE | CA | 92504 | |
| DAVID SCHOOLENBERG | | 212 WATERS BLDG | | | | GRAND RAPIDS | MI | 49503 | |
| DAVID SCHOOLENBERG | | TWOHEY MAGGINI PLC | 212 WATERS BUILDING | | | GRAND RAPIDS | MI | 49503 | |
| DAVID SCOTT HODGES | | 922 DAMIAN ST | | | | VANDALIA | OH | 45377 | |
| DAVID STANDARD CORP | | 1 EXTRUSION DR | | | | PAWCATUCK | CT | 06379 | |
| DAVID STARRETT | | 413 W LAUREL AVE APT C | | | | FOLEY | AL | 36535-1903 | |
| DAVID STRICKLAND | | 14 ELMWOOD AVE | | | | LOCKPORT | NY | 14094 | |
| DAVID SWARBRICK | | 28431 LORENTE | | | | MISSION VIEJO | CA | 92692 | |
| DAVID T ZALEWSKI | | 21415 CIVIC CTR DR STE 301 | | | | SOUTHFIELD | MI | 48076-3954 | |
| DAVID TAYLOR | | PO BOX 310425 | | | | FLINT | MI | 48531 | |
| DAVID TIERNEY | | 2116 MCKINLEY ST | | | | ANDERSON | IN | 46016 | |
| DAVID W BRAUER | | 515 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | |
| DAVID W HULL | | 20 W WASHINGTON ST STE 1 | | | | CLARKSTON | MI | 48346 | |
| DAVID W KOZERSKI | | 5412 S WOLF RD | | | | WESTERN SPRINGS | IL | 60558 | |
| DAVID W MAGUIRE | | PO BOX 178 | | | | GRAND BLANC | MI | 48480 | |
| DAVID W RUSKIN CHAPT 13 TRUST | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID W RUSKIN CHAPT 13 TRUST ACCT OF JAMES D KONUSZEWSKI | | CASE 94 52230 G | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 | |
| DAVID W RUSKIN TRUSTEE | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID W RUSKIN TRUSTEE | | ACCT OF OTIS M HARRIS | CASE 94 44302 | PO BOX 5816 | | TROY | MI | 38638-9486 | |
| DAVID W RUSKIN TRUSTEE ACCT OF BETTY J FITCH | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID W RUSKIN TRUSTEE ACCT OF BRENDA HOWARD | RUSKIN DAVID | 26555 EVERGREEN RD | STE 1100 | | | SOUTHFIELD | MI | 48076 | |
| DAVID W RUSKIN TRUSTEE ACCT OF MARVIN JOHNSON | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID W RUSKIN TRUSTEE ACCT OF OTIS M HARRIS | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID W WRIGHT | | 39520 WOODWARD STE 205 | | | | BLOOMFLD HLS | MI | 48304 | |
| DAVID WARNING | | 27058 22ND ST | | | | GOBLES | MI | 49055 | |
| DAVID WAYNE LIMMER | | 7246 E DODGE RD | | | | MT MORRIS | MI | 48458 | |
| DAVID WIETBROCK | | OPTICAL CALIBRATION & SER D | 6462 ANTRIM CIRCLE | | | HUNTINGTON BEACH | CA | 92647000 | |
| DAVID WM RUSKIN | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID WM RUSKIN ACCOUNT OF YVONNE M BRADLEY | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID WM RUSKIN ACCT OF JACK W BIGGER JR | CASE 92 14869 | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID WM RUSKIN CH13 TRUSTEE | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID WM RUSKIN CH13 TRUSTEE ACCT OF EDWIN WINSININSKI | CASE 91 06338 G | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID WM RUSKIN TRUSTEE | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID WM RUSKIN TRUSTEE | | ACCT OF LINDA WITHERSPOON | ACCT 92 07199 R | 26555 EVERGREEN RD STE 1100 | | SOUTHFIELD | MI | 48076-4251 | |
| DAVID WM RUSKIN TRUSTEE ACCT OF FELICIA L TURNER | | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076 | |
| DAVID WOLLMAN | | 633 SUE ANN DR | | | | LAKE GENEVA | WI | 53147 | |
| DAVID WOODS | | 176 S MAIN ST | STE 1 | | | MOUNT CLEMENS | MI | 48043 | |
| DAVID WOODS | | 176 S MAIN ST STE 1 | | | | MT CLEMENS | MI | 48043 | |
| DAVID WRIGHT | KENNETH E LAUTER & RYAN C FOX | HASKIN LAUTER LARUE & GIBBONS | 255 N ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| DAVID Y SMITH | | 5959 TOPANGA CANYON BLVD 200 | | | | WOODLAND HLS | CA | 91367 | |
| DAVID ZERKEL SALES DMR | | 5125 DEER RUN CIRCLE | | | | ORCHARD LAKE | MI | 48323 | |
| DAVID ZERKEL SALES DMR | | 5125 DEER RUN CIRCLE | CITY & ZIP CHG PER AFC 3 19 4 | | | ORCHARD LAKE | MI | 48323 | |
| DAVID ZERKEL SALES DMR | | 5125 DEER RUN CIR | | | | ORCHARD LAKE | MI | 48323 | |
| DAVID ZERKEL SALES LTD | | 7115 ORCHARD LAKE RD NO 510 | | | | WEST BLOOMFIELD | MI | 48322-3678 | |
| DAVID ZERKEL SALES LTD | | DMR ADVERTISING & PROMOTION | 5125 DEER RUN CIR | | | ORCHARD LAKE | MI | 48323 | |
| DAVID ZWIER | INDIVIDUAL | 4339 REDFIELD CT | | | | SW GRANDVILLE | MI | 49418 | |
| DAVID, TERESA | | 1051 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| DAVIDS LOCK & KEY LOCKSMITH | | PO BOX 117 | | | | COLUMBIA | TN | 38402-0117 | |
| DAVIDSON ALEX | | 15212 OUTLOOK ST | | | | OVERLAND PK | KS | 66223 | |
| DAVIDSON ANTHONY | | 419 BOLANDER DR | | | | DAYTON | OH | 45408 | |
| DAVIDSON BREEN & DOUD MD | | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| DAVIDSON BREEN & DOUD PC | | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| DAVIDSON BREEN & DOUD PC | | 3303 W SAGINAW HWY STE B1 | | | | LANSING | MI | 48917 | |
| DAVIDSON BREEN & DOUD PC | | 3327 N US HWY 31 | | | | PETOSKEY | MI | 49770 | |
| DAVIDSON BREEN & DOUD PC | | 410 E COURT ST | | | | FLINT | MI | 48503-2019 | |
| DAVIDSON BREEN & DOUD PC | ANDREW M FERGUSON ESQ | 410 E COURT ST | | | | FLINT | MI | 48503-2019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON BREEN & DOUD PC | OAKLAND TOWNE CENTER | 28 N SAGINAW STE 600 | | | | PONTIAC | MI | 48342 | |
| DAVIDSON BRIAN S | | 150 S YORK ST | | | | DEARBORN | MI | 48124-1440 | |
| DAVIDSON CHAD | | 3200 W 900 N 90 | | | | MARKLE | IN | 46770 | |
| DAVIDSON CHRISTOPHER | | 6200 TAYWOOD RD APT E | | | | ENGLEWOOD | OH | 45322 | |
| DAVIDSON CO TN | | DAVIDSON COUNTY TRUSTEE | 800 2ND AVE N | STE 2 | | NASHVILLE | TN | 37201 | |
| DAVIDSON COBURN | | DBA DAVISONS CATERING | 11580 ST RT 774 | | | HAMERSVILLE | OH | 45130 | |
| DAVIDSON COBURN DBA DAVISONS CATERING | | PO BOX 282 | | | | HAMERSVILLE | OH | 45130 | |
| DAVIDSON COLLEGE | | PO BOX 7162 | | | | DAVIDSON | NC | 28035-7162 | |
| DAVIDSON CONNIE | | 5123 MAIN ST | | | | HOKES BLUFF | AL | 35903 | |
| DAVIDSON DANNY P | | 10120 RAY RD | | | | GAINES | MI | 48436-9756 | |
| DAVIDSON DAVID | | 1176 W 300 N | | | | ANDERSON | IN | 46011 | |
| DAVIDSON FINK COOK & GATES | | 28 MAIN ST E STE 900 | | | | ROCHESTER | NY | 14614-1990 | |
| DAVIDSON FINK COOK AND GATES | | 28 MAIN ST E STE 900 | | | | ROCHESTER | NY | 14614-1990 | |
| DAVIDSON FOREST | | 5504 RUHL GARDEN DR | | | | KOKOMO | IN | 46902 | |
| DAVIDSON HAROLD | | 3493 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131 | |
| DAVIDSON JEFFREY | | 3133 CARMEL AVE | | | | GRANDVILLE | MI | 49418 | |
| DAVIDSON JEFFREY | | 716 W MAPLE AVE | | | | LANGHORNE | PA | 19047 | |
| DAVIDSON JOHN | | 2823 LOWER RIVER RD | | | | DECATUR | AL | 35603 | |
| DAVIDSON JOHN | | 41 FAIRWAY DR | | | | ORCHARD PK | NY | 14127-3001 | |
| DAVIDSON JOIIYKA K | | 2144 LAKE SHORE DR APT 9C | | | | RIDGELAND | MS | 39157 | |
| DAVIDSON JOSEPH A | | 204 N MAPLE ST | | | | EATON | OH | 45320-1828 | |
| DAVIDSON JR RICHARD | | 3031 AERIAL AVE APT 4 | | | | KETTERING | OH | 45429 | |
| DAVIDSON KATHLEEN | | 4410 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ELLIOT ASSOCIATED LP NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC, NORTHEAST INVE | ALLAN S BRILLIANT | THE NEW YORK TIMES BLDG | 620 8TH AVE | | | NEW YORK | NY | 10018 | |
| DAVIDSON MARK | | 370 FREDERICKA ST | | | | N TONAWANDA | NY | 14120 | |
| DAVIDSON MONICA | | 1708 DEWITT DR | | | | DAYTON | OH | 45406 | |
| DAVIDSON NORMA | | 5504 RUHL GARDEN DR | | | | KOKOMO | IN | 46902-9707 | |
| DAVIDSON OPTRONICS, INC | CHARLES GAUGH | PO BOX 1560 | | | | WEST COVINA | CA | 91793 | |
| DAVIDSON ORA | | 3746 PALESTINE HOLLINGSBURG | | | | NEW MADISON | OH | 45346-9649 | |
| DAVIDSON PARIS D | | 317 SHAW ST | | | | ATHENS | AL | 35611-2721 | |
| DAVIDSON PAUL | | 6828 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424 | |
| DAVIDSON ROBERT | | 6805 IMHOFF RD | | | | OXFORD | OH | 45056 | |
| DAVIDSON ROBERT T | | 459 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1460 | |
| DAVIDSON SHELIA | | PO BOX 2301 | | | | GADSDEN | AL | 35903-0301 | |
| DAVIDSON STEPHEN | | 18294 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613 | |
| DAVIDSON STEVEN | | 311 FOX CT | | | | CARMEL | IN | 46032 | |
| DAVIDSON SURFACE AIR INC | | 11990 MISSOURI BOTTOM RD | | | | SAINT LOUIS | MO | 63042 | |
| DAVIDSON TAWNYA | | 1518 TROY ST | | | | DAYTON | OH | 45404-2144 | |
| DAVIDSON THOMAS | | 3011 NAVAJO TRIL | | | | RACINE | WI | 53404 | |
| DAVIDSON TRUCKING | | 495 E LINCOLN RD | | | | ST LOUIS | MI | 48880 | |
| DAVIDSON TRUCKING | | ADDR CHG 3 3 00 | 495 E LINCOLN RD | | | ST LOUIS | MI | 48880 | |
| DAVIDSON TUESDAY | | 1212 ALCOTT AVE | | | | DAYTON | OH | 45406 | |
| DAVIDSON WIGGINS JONES & | | COLEMAN PC | 2625 8TH ST | | | TUSCALOOSA | AL | 35401 | |
| DAVIDSON WIGGINS JONES AND COLEMAN PC | | PO BOX 1939 | | | | TUSCALOOSA | AL | 35403 | |
| DAVIDSON ZETTA | | 1139 WHITETAIL DR | | | | FAIRBORN | OH | 45324 | |
| DAVIDSON, JOHN R | | 2823 LOWER RIVER RD | | | | DECATUR | AL | 35603 | |
| DAVIDSON, PAUL | | 8262 TELEPHONE RD | | | | LEROY | NY | 14482 | |
| DAVIDSON, REESHEMA | | 2A GABRIEL DR | | | | LOCKPORT | NY | 14094 | |
| DAVIDSON, STEVEN L | | 311 FOX CT | | | | CARMEL | IN | 46032 | |
| DAVIDSONS PEST CONTROL | | 1453 E AVON ROCHESTER RD | | | | AVON | NY | 14414 | |
| DAVIDSONS PEST CONTROLL INC | | 1453 W HENRIETTA RD | | | | AVON | NY | 14414 | |
| DAVIE BEVERLY | | 47902 CHIPPEWA TRAIL | | | | NEGLEY | OH | 44441 | |
| DAVIE ELAINE | | 724 MAPLE ST SW | | | | WARREN | OH | 44485-3851 | |
| DAVIE JEFFREY | | 1223 5TH ST | | | | SANDUSKY | OH | 44870-4288 | |
| DAVIES AG | | 2 MYNSULE RD | SPITAL CROSS | | | BEBBINGTON | | L63 9YQ | UNITED KINGDOM |
| DAVIES ALAN D | | 572 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1424 | |
| DAVIES AMANDA | | 980 SALISBURY RD | | | | COLUMBUS | OH | 43204-1765 | |
| DAVIES BROTHERS | | DOCK RD | UNIT 4A 55M BUSINESS CENTRE | | | BIRKENHEAD | | CH411DT | UNITED KINGDOM |
| DAVIES C E | | 58 NOELGATE | | | | AUGHTON | | | UNITED KINGDOM |
| DAVIES C S | | 43 HATHAWAY RD | | | | LIVERPOOL | | L25 4ST | UNITED KINGDOM |
| DAVIES CONNIE | | 10046 PEBBLESTONE | | | | DAYTON | OH | 45458 | |
| DAVIES ERIC | | 54 CONWAY ST | | | | DEPEW | NY | 14043 | |
| DAVIES GLENN V | | 1311 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9323 | |
| DAVIES J | | FLAT 4 THE FOUNTAINS | GREEN LN | | | ORMSKIRK | | L39 1ND | UNITED KINGDOM |
| DAVIES JAMES E | | 6667 KING GRAVES RD | | | | FOWLER | OH | 44418-9769 | |
| DAVIES JJ | | 23 ESSEX RD | | | | LIVERPOOL | | L36 1XN | UNITED KINGDOM |
| DAVIES JOEL | | C/O WESTIN HOTEL | 50 S CAPITOL | | | INDIANAPOLIS | IN | 46204 | |
| DAVIES JOHN | | 70 BETHAL RD | | | | CENTERVILLE | OH | 45458 | |
| DAVIES JONATHAN | | 344 OAKVIEW DR | | | | SAN CARLOS | CA | 94070 | |
| DAVIES M E | | 6 DURLEY RD | AINTREE | | | LIVERPOOL | | L9 9AW | UNITED KINGDOM |
| DAVIES MAXWELL | | 6748 STONE COURT | | | | GREENTOWN | IN | 46936 | |
| DAVIES MERVYN | | 2950 LEMKE DR | | | | N TONAWANDA | NY | 14120 | |
| DAVIES ROBERT | | 3261 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | |
| DAVIES ROBERT | | 8435 GOLF LANE DR | | | | COMMERCE TWP | MI | 48382-3419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIES S M | | 5 KEMSLEY RD | | | | LIVERPOOL | | L14 0NB | UNITED KINGDOM |
| DAVIES STUART | | 45086 MAPLE COURT | | | | OTICA | MI | 48317 | |
| DAVIES VIVIENNE | | 475 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9745 | |
| DAVIES WILLIAM | | 728 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9533 | |
| DAVIES, RYAN | | 1015 N GRAF RD | | | | CARO | MI | 48723 | |
| DAVIESS CO KY | | DAVIESS COUNTY ATTORNEY | 212 ST ANN ST | | | OWENSBORO | KY | 42303 | |
| DAVIESS CO KY | | DAVIESS COUNTY SHERIFF | 212 ST ANN ST | | | OWENSBORO | KY | 42303 | |
| DAVIESS COUNTY SHERIFF | | 212 ST ANN ST | | | | OWENSBORO | KY | 42303-4146 | |
| DAVIESS COUNTY SHERIFF | | 212 ST ANN ST | NM CORR 12 04 03 | | | OWENSBORO | KY | 42303-4146 | |
| DAVIGNON LINDA | | 10338 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49544-9600 | |
| DAVILA ANDRES | | 5834 FORESTVILLE RD | | | | AKRON | MI | 48701 | |
| DAVILA CARLOS | | PO BOX 776 | | | | NEW BRUNSWICK | NJ | 08901 | |
| DAVILA, MICHAEL | | 2 ARTHUR CT | | | | MIDLAND | MI | 48642 | |
| DAVIN, JOHN | | 511 W MARKLAND | | | | KOKOMO | IN | 46902 | |
| DAVINCI PROTOTYPES INC | | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607 | |
| DAVINCI PROTOTYPES INC | | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607-1169 | |
| DAVINCI PROTOTYPES INC | | 176 ANDERSON AVE STE 12 | | | | ROCHESTER | NY | 14607-1169 | |
| DAVIS & DAVIS | | 2900 TROPHY DR | PO BOX 3610 | | | BRYAN | TX | 77805-3610 | |
| DAVIS & DAVIS INTERIOR DESIGN | | 30500 NORTHWESTERN HWY STE 311 | | | | FARMINGTON HILLS | MI | 48334-3159 | |
| DAVIS & KUELTHAU SC | | K BURLINGHAM DAVIS & KUELTHAU | 111 E KILBOURN AVE STE 1400 | | | MILWAUKEE | WI | 53202 | |
| DAVIS & LIVINGSTON | | CONSTRUCTION CO INC | 15219 PREACHER LEE RD | | | COKER | AL | 35452 | |
| DAVIS & NEWCOMER ELECTRIC ELEV | | 420 COLUMBUS AVE | | | | FOSTORIA | OH | 44830 | |
| DAVIS & NEWCOMER ELEVATOR CO | | 420 COLUMBUS AVE | | | | FOSTORIA | OH | 44830-0008 | |
| DAVIS A | | 135 RICHARD KELLY DR | | | | LIVERPOOL | | L4 9XX | UNITED KINGDOM |
| DAVIS A G GAGE & ENGR CO | | ADD CHG 3 97 | 6533 SIMS | | | STERLING HTS | MI | 48313 | |
| DAVIS A G GAGE AND ENGR CO | | 6533 SIMS | | | | STERLING HTS | MI | 48313 | |
| DAVIS ADRIENNE | | 4098 EASTLAWN AVE | | | | YOUNGSTOWN | OH | 44505-1527 | |
| DAVIS ALAN | | 709 S EAST ST | | | | FENTON | MI | 48430 | |
| DAVIS ALEXANDER E | | 131 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3319 | |
| DAVIS ALICE | | 1204 BAGLEY DR | | | | KOKOMO | IN | 46902-3383 | |
| DAVIS ALLEN | | PO BOX 573 | | | | GALVESTON | IN | 46932 | |
| DAVIS ALVIN H | | 433 N 14TH ST | | | | NEW CASTLE | IN | 47362-4449 | |
| DAVIS AMY | | 1598 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| DAVIS AMY | | 713 FRANKLIN DR | | | | CLINTON | MS | 39056 | |
| DAVIS AND ELKINS COLLEGE | | 100 CAMPUS DR | | | | ELKINS | WV | 26241-3996 | |
| DAVIS AND KUELTHAU SC K BURLINGHAM DAVIS AND KUELTHAU | | 111 E KILBOURN AVE STE 1400 | | | | MILWAUKEE | WI | 53202 | |
| DAVIS AND LIVINGSTON CONSTRUCTION CO INC | | 15219 PREACHER LEE RD | | | | COKER | AL | 35452 | |
| DAVIS AND NEWCOMER ELEVATOR CO | | PO BOX 8 | | | | FOSTORIA | OH | 44830-0008 | |
| DAVIS ANDREW | | 5300 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| DAVIS ANGELA | | 3480 RUTH DR SE | | | | RUTH | MS | 39662 | |
| DAVIS ANITA | | 20141 STRATHMOOR ST | | | | DETROIT | MI | 48235 | |
| DAVIS ANNETTE H | | 2197 CLINTON RAYMOND RD | | | | BOLTON | MS | 39041-9101 | |
| DAVIS ANTHONY | | 1008 B LOOKOUT TRAIL | | | | W CARROLLTON | OH | 45449 | |
| DAVIS ANTHONY | | 521 S 30TH | | | | SAGINAW | MI | 48601 | |
| DAVIS APRIL | | 16197 SOUTHBROOK LOOP | | | | BROOKWOOD | AL | 35444 | |
| DAVIS ARLENE | | 1915 UNION SE | | | | GRAND RAPIDS | MI | 49507-3428 | |
| DAVIS ASSOCIATES INC | | 386 W MAIN ST STE 1 | | | | NORTHBOROUGH | MA | 01532-2128 | |
| DAVIS ASSOCIATES INC | | PROCESS CONTROL SOLUTIONS | 386 W MAIN ST | | | NORTHBORO | MA | 01532 | |
| DAVIS AUTO | | 21670 GRATION M 46 | | | | MERRILL | MI | 48637 | |
| DAVIS AUTO | | 21670 GRATIOT | | | | MERRILL | MI | 48637 | |
| DAVIS AUTOMOTIVE GROUP  EFT | | DBA MULTI PLEX INC | 14500 SHELDON RD STE 140 | | | PLYMOUTH | MI | 48170 | |
| DAVIS BARBARA | | 7076 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| DAVIS BARBARA J | | 5179 W 300 S | | | | RUSSIAVILLE | IN | 46979-9505 | |
| DAVIS BARRY S | | 744 BURNSIDE DR | | | | MIAMISBURG | OH | 45342-3822 | |
| DAVIS BEN E | | 154 SUSAN DR | | | | JACKSON | NJ | 08527-1142 | |
| DAVIS BEVERLY | | 11997 HOWELL AVE PO 196 | | | | MT MORRIS | MI | 48458-2137 | |
| DAVIS BILLY W | | 101 BRIARS DR APT 603 | | | | CLINTON | MS | 39056-6118 | |
| DAVIS BOBBIE | | 3837 N 67TH ST | | | | MILWAUKEE | WI | 53216-2005 | |
| DAVIS BOBBY | | 310 EAST CHERRY ST | | | | ABBEVILLE | GA | 31001 | |
| DAVIS BONNIE | | 1013 PKWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| DAVIS BRANDI | | 7711 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 | |
| DAVIS BRANDON | | 2252 HAZELTON AVE | | | | RIVERSIDE | OH | 45431 | |
| DAVIS BRENDA | | 1267 HEUCKS RETREAT RD NE | | | | BROOKHAVEN | MS | 39601 | |
| DAVIS BRENDA | | 4395 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430 | |
| DAVIS BRENDA E | | 3805 KELLAR | | | | FLINT | MI | 48504-3750 | |
| DAVIS BRIAN | | 1017 14TH AVE SW | | | | DECATUR | AL | 35601 | |
| DAVIS BRIAN JEFF | | STE 200 | 13333 BLANCO RD | | | SAN ANTONIO | TX | 78216 | |
| DAVIS BRITTANY | | 4916 GLENCROSS DR | | | | DAYTON | OH | 45406 | |
| DAVIS BRUCE | | 11908 N COPPER BUTTE DR | | | | TUCSON | AZ | 85737 | |
| DAVIS BRUCE | | 271 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3513 | |
| DAVIS BRYAN | | 141 WEST LAMBERT RD 2 | | | | LA HABRA | CA | 90631 | |
| DAVIS BULLETIN CO INC | | TAPECON | 701 SENECA ST | | | BUFFALO | NY | 14210 | |
| DAVIS BYRON | | 283 RAINBOW COVE | | | | RAINBOW CITY | AL | 35906 | |
| DAVIS C | | 4722F BRIARDALE CT | | | | DUBLIN | OH | 43016 | |
| DAVIS CARL | | 1706 WALNUT CREEK | | | | FLINT | MI | 48501 | |
| DAVIS CARLA | | 775 GRACELAND DR | | | | W CARROLLTON | OH | 45449 | |
| DAVIS CARLTON L | | 1615 VILLA SOUTH DR | | | | W CARROLLTON | OH | 45449-3716 | |
| DAVIS CAROL | | 122 CROCKETT RD | | | | ALPENA | MI | 49707-8106 | |
| DAVIS CARLIE M | | 652 LAYMAN CREEK CR | | | | GRAND BLANC | MI | 48439-1383 | |
| DAVIS CARTAGE CO | | PO BOX 820 | | | | OWOSSO | MI | 48867 | |
| DAVIS CARTAGE CO | ROBERT KLEINKEVIN NEVISON | 230 EARL SLEESEMAN DR | | | | CORUNNA | MI | 48817 | |
| DAVIS CARTAGE CO EFT | | SCAC DVCG | 230 SLEESEMAN DR | RMT CHG 2 2 MH | | OWOSSO | MI | 48867-0364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS CATHY | | 13643 CLOVER CT | | | | KOKOMO | IN | 46901 | |
| DAVIS CHANTE | | 19764 BARLOW | | | | DETROIT | MI | 48205 | |
| DAVIS CHARLES | | 3201 BEECHER RD | | | | FLINT | MI | 48503 | |
| DAVIS CHARLES | | 40 1 FIELD STONE CIRCLE | | | | OAK CREEK | WI | 53154-4207 | |
| DAVIS CHARLES | | 7631 CLOVERBROOK PK DR | | | | CENTERVILLE | OH | 45459 | |
| DAVIS CHARLES C | | DBA DAVIS HEATING & COOLING | 2863 MORROW LN | CHG PER W9 12 28 04 CP | | COLUMBIA | TN | 38401 | |
| DAVIS CHARLES C DBA DAVIS HEATING AND COOLING | | 2863 MORROW LN | | | | COLUMBIA | TN | 38401 | |
| DAVIS CHARLES R | | 4761 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415-3355 | |
| DAVIS CHARLOTTE M | | PO BOX 503 | | | | SANDUSKY | OH | 44871-0503 | |
| DAVIS CHEREE | | 100 ROOSEVELT AVE APT J 8 | | | | CARTERET | NJ | 07008 | |
| DAVIS CHERYLE | | 1996 RED FOREST LN | | | | GALLOWAY | OH | 43119 | |
| DAVIS CHEYANNE R | | 145 DOUGLAS ST NW | | | | WARREN | OH | 44483-3213 | |
| DAVIS CHRISTIAN | | 409 ASTOR AVE | | | | WEST CARROLLTON | OH | 45449 | |
| DAVIS CHRISTOPHER | | 43 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360 | |
| DAVIS CHRISTOPHER | | PO BOX 24846 | | | | HUBER HEIGHTS | OH | 45424 | |
| DAVIS CLETUS | | 522 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| DAVIS COLUMBUS | | 3200 SWEET BRIAR RD NW | | | | HUNTSVILLE | AL | 35810-3245 | |
| DAVIS CONNIE | | PO BOX 296 | | | | VIENNA | OH | 44473 | |
| DAVIS CONSTANCE | | 1205 ATLANTIC ST NE | | | | WARREN | OH | 44483-4103 | |
| DAVIS CONTROLS WENTWORTH INC | | 331 GLOVER RD | | | | STONEY CREEK | ON | L8E5M2 | CANADA |
| DAVIS CORDELL | | 163 GRAVES RD | | | | HILLSBORO | AL | 35643 | |
| DAVIS CRAIG | | 114 CEDAR RD | | | | CHEEKTOWAGA | NY | 14215 | |
| DAVIS CRAIG | | 5868 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2209 | |
| DAVIS CRAIG | | 6935 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| DAVIS CRYSTAL | | 391 17TH ST NW UNIT 2061 | | | | ATLANTA | GA | 30363-1170 | |
| DAVIS CRYSTAL | | 6577 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515 | |
| DAVIS CURRY DORTHA | | 5651 BOEHM DIRVE | | | | FAIRFIELD | OH | 45014 | |
| DAVIS CURTIS | | 3338 WEST RANCH RD 116N | | | | MEQUON | WI | 53092 | |
| DAVIS CYNTHIA | | 1455 N EUCLID AVE | | | | DAYTON | OH | 45406 | |
| DAVIS CYNTHIA | | 4684 WINGATE RD | | | | COLUMBUS | OH | 43232 | |
| DAVIS CYNTHIA C | | 9222 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 | |
| DAVIS DALE | | 1900 E PACKARD | | | | SAGINAW | MI | 48603 | |
| DAVIS DALE | | RT 2 BOX 92 | | | | PEARSON | GA | 31642 | |
| DAVIS DALEMARIE | | 505 FITZHUGH ST | | | | BAY CITY | MI | 48708-7162 | |
| DAVIS DANA | | 758 BANKVIEW DR | | | | COLUMBUS | OH | 43228 | |
| DAVIS DANIEL | | 2418 E RAHN RD | | | | KETTERING | OH | 45440-2516 | |
| DAVIS DANIEL | | 4505 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| DAVIS DANIEL E | | 8016 GREENBUSH RD | | | | SOMERVILLE | OH | 45064-9665 | |
| DAVIS DARIUS | | 502 MIDDLE ST A | | | | FAIRBORN | OH | 45324 | |
| DAVIS DARLENE | | 6525 STILLCREST WAY | | | | DAYTON | OH | 45414 | |
| DAVIS DARRELL | | 85 QUINN COURT | | | | BAY CITY | MI | 48706 | |
| DAVIS DARRYL | | 2910 PIMLICO LN | | | | SAGINAW | MI | 48603 | |
| DAVIS DARRYL E | | 2176 FOX HILL DR APT 10 | | | | GRAND BLANC | MI | 48439-5218 | |
| DAVIS DARRYLL | | PO BOX 1152 | | | | DAYTON | OH | 45401 | |
| DAVIS DAVID | | 1264 95TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| DAVIS DAVID | | 13149 HEMLOCK RIDGE RD | | | | ALBION | NY | 14411 | |
| DAVIS DAVID | | 2324 PK RIDGE DR | | | | GROVE CITY | OH | 43123-1820 | |
| DAVIS DAVID | | 3201 JANICE DR | | | | KOKOMO | IN | 46902 | |
| DAVIS DAVID | | 612 WESTFIELD DR | | | | BOARDMAN | OH | 44512 | |
| DAVIS DAWN | | 1838 BUCHANAN ST | | | | SANDUSKY | OH | 44870 | |
| DAVIS DEANNA | | 711 W WENGER RD APT 174 | | | | ENGLEWOOD | OH | 45322 | |
| DAVIS DEBORAH | | 14088 BLUEBIRD WAY | | | | ATHENS | AL | 35611 | |
| DAVIS DEBRA | | PO BOX 310083 | | | | FLINT | MI | 48531 | |
| DAVIS DEBRA A | | 3065 W FARRAND RD | | | | CLIO | MI | 48420 | |
| DAVIS DELIVERIES BONDED INC | | 534 CLARK AVE | | | | COLUMBUS | OH | 43223-1602 | |
| DAVIS DELIVERIES BONDED INC | | HOLD PER WILMA LE 8 10 98 | 534 CLARK AVE | | | COLUMBUS | OH | 43223-1602 | |
| DAVIS DELORES | | 5301 HEATHERTON DR | | | | DAYTON | OH | 45426-2347 | |
| DAVIS DENISE | | 1342 EVALIE DR | | | | FAIRFIELD | OH | 45014-3513 | |
| DAVIS DENNIS | | 1 JFK BLVD APT 1G | | | | SOMERSET | NJ | 08873 | |
| DAVIS DENNIS | | 6302 RUIDOSO | | | | SAGINAW | MI | 48603 | |
| DAVIS DENZEL | | 7752 MONTGOMERY RD | UNIT 25 | | | CINCINNATI | OH | 45236 | |
| DAVIS DEREK | | 726 S 24TH ST | | | | SAGINAW | MI | 48601 | |
| DAVIS DERRICK | | 3904 W CORNELL WOODS DR APTA | | | | DAYTON | OH | 45407 | |
| DAVIS DEVONA | | 518 LELAND AVE | | | | DAYTON | OH | 45417 | |
| DAVIS DEWEY | | 401 MOUNTAIN VIEW DR | | | | POLASKI | TN | 38478-9523 | |
| DAVIS DIANE | | 3896 MACKENZIE LN | | | | METAMORA | MI | 48455 | |
| DAVIS DONALD | | 1017 14TH AVE SW | | | | DECATUR | AL | 35601 | |
| DAVIS DONALD | | 120 NEWBERRY LN | | | | INEZ | KY | 41224-9700 | |
| DAVIS DONALD | | 20958 ARDMORE CIRCLE | | | | PLAINFIELD | IL | 60544 | |
| DAVIS DONALD | | 2100 N HUBBARD RD | | | | HUBBARD | OH | 44425 | |
| DAVIS DONALD | | 314 VALLEY ST | | | | JACKSON | MS | 39209-6327 | |
| DAVIS DONALD | | 5291 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9440 | |
| DAVIS DONALD | | PO BOX 71 | | | | CHESTERFIELD | IN | 46017 | |
| DAVIS DONALD R | | 395 N DUKES ST | | | | PERU | IN | 46970-1581 | |
| DAVIS DORIS | | 163 GRAVES BLVD | | | | HILLSBORO | AL | 35643 | |
| DAVIS DOROTHY | | 15404 W 128TH ST | | | | OLATHE | KS | 66062 | |
| DAVIS DOROTHY | | 810 TRENHOLM MEMORIAL DR | | | | TUSCUMBIA | AL | 35674 | |
| DAVIS E | | 2731 22ND ST | | | | TUSCALOOSA | AL | 35401 | |
| DAVIS E L INC | | 6032 ST RT 219 | | | | CELINA | OH | 45822 | |
| DAVIS EBONITA | | 11929 LAKE CIRCLE DR | | | | CINCINNATI | OH | 45246 | |
| DAVIS EDWARD | | 44 N PLEASANT AVE | | | | NILES | OH | 44446-1135 | |
| DAVIS EDWIN | | 3765 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| DAVIS ELAINE | | 5759 SAINT ELMO AVE | | | | CINCINNATI | OH | 45224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS ELIZABETH | | 3525 NASH | | | | RIVERSIDE | CA | 92501 | |
| DAVIS ELIZABETH | | 5806 N 150 W | | | | KOKOMO | IN | 46901 | |
| DAVIS ELLEN | | 6081 PRINCESS | | | | TAYLOR | MI | 48180 | |
| DAVIS ELMER W INC | | 1217 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| DAVIS ELMER W INC | | 1217 CLIFFORD AVE | | | | ROCHESTER | NY | 14621-5620 | |
| DAVIS ELNATHAN | | 139 FAYETTE ST | | | | LOCKPORT | NY | 14094 | |
| DAVIS ERIC | | 2129 IMPERIAL RD | | | | W CARROLLTON | OH | 45449 | |
| DAVIS ERIC | | 4600 N NEW YORK AVE | | | | MUNCIE | IN | 47304-5004 | |
| DAVIS ERIC | | 518 34TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| DAVIS ERIC | | 715 A EASTERN SHORE DR | | | | SALISBURY | MD | 21804 | |
| DAVIS EUNICE | | 2 GROGAN PL | | | | MADISON | MS | 39110-9202 | |
| DAVIS EUNICE | | ACG PACKARD CLINTON CASHIER | PO BOX 260 | | | CLINTON | MS | 39060 | |
| DAVIS EUNICE CASHIER DELPHI PACKARD ELECTRIC SYS | | 1001 INDUSTRIAL DR | | | | CLINTON | MS | 39056 | |
| DAVIS EVELYN | | 2335 E CORSICAN CIRCLE | | | | WESTFIELD | IN | 46074 | |
| DAVIS EVERETT B | | 6607 W 100 N | | | | TIPTON | IN | 46072-8667 | |
| DAVIS EVERETT RAY | | 8603 S 4170 RD | | | | CLAREMORE | OK | 74017 | |
| DAVIS EXCELENTO | | 425 EDMUND ST | | | | FLINT | MI | 48505-3851 | |
| DAVIS EXPRESS | | PO BOX 3235 | | | | ANDERSON | IN | 46018 | |
| DAVIS FARM SUPPLIES | | 1200 N MAIN | | | | PERRYVILLE | MO | 63775 | |
| DAVIS FRANCIS | | 5040 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012 | |
| DAVIS FREDDIE | | 719 TEN FOOT AVE | | | | SELMA | AL | 36703 | |
| DAVIS FREDE INC | | 528 BRIDGE NW STE 4 | | | | GRAND RAPIDS | MI | 49504 | |
| DAVIS FREDERICK | | 1970 NEW RODGERS RD F 35 | | | | LEVITTOWN | PA | 19056 | |
| DAVIS FREDERICK | | 261 BEATTIE AVE APT 3 | | | | LOCKPORT | NY | 14094 | |
| DAVIS FREDERICK | | PO BOX 1264 | | | | FLINT | MI | 48501 | |
| DAVIS G | | 1610 8TH ST SW | | | | DECATUR | AL | 35601 | |
| DAVIS G | | PO BOX 116 | | | | LOCKPORT | NY | 14095 | |
| DAVIS GALEN | | 13913 SABEN COURT | | | | CARMEL | IN | 46032 | |
| DAVIS GARRY L | | 3153 E FRANCES RD | | | | CLIO | MI | 48420-9778 | |
| DAVIS GARY | | 35 WEST LAKE DR | | | | KOKOMO | IN | 46901 | |
| DAVIS GARY | | PO BOX 3362 | | | | WARREN | OH | 44485 | |
| DAVIS GENE | | 2317 FAWNWOOD DR SE | | | | KENTWOOD | MI | 49508-6521 | |
| DAVIS GEORGIA | | 3377 STONE RD | | | | MIDDLEPORT | NY | 14105 | |
| DAVIS GERALD | | 8318 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 | |
| DAVIS GLENN | | 707 E LINCOLN ST | | | | GREENTOWN | IN | 46936 | |
| DAVIS GRAHAM & STUBBS | | 1550 17TH ST STE 500 | | | | DENVER | CO | 80202 | |
| DAVIS GRAHAM AND STUBBS | | 1550 17TH ST STE 500 | | | | DENVER | CO | 80202 | |
| DAVIS GRANT | | 5630 E 900 S | | | | WALTON | IN | 46994 | |
| DAVIS GREER | | 2137 ANDERSON RD | | | | LINWOOD | MI | 48634 | |
| DAVIS GREGORY | | 3828 S 700 E | | | | KOKOMO | IN | 46902 | |
| DAVIS GREGORY | | 5151 WOODCLIFF | | | | FLINT | MI | 48504 | |
| DAVIS HAMPTON LINDA | | 6116 ALBURY DR | | | | INDIANAPOLIS | IN | 46236 | |
| DAVIS HAROLD | | 133 GROVE AVE | | | | DAYTON | OH | 45404 | |
| DAVIS HAROLD D | | 6074 CO RD 76 | | | | ROGERSVILLE | AL | 35652-2443 | |
| DAVIS HEATING & AIR INC | | 111 DAVIS RD | | | | SPARTANBURG | SC | 29303 | |
| DAVIS HEATING & COOLING | | PO BOX 477 | | | | COLUMBIA | TN | 38402-0477 | |
| DAVIS HEATING & COOLING | DAVIS HEATING & COOLING LLC | 2319 CAMPBELL PARK DR | PO BOX 477 | | | COLUMBIA | TN | 38402-0477 | |
| DAVIS HEATING & COOLING LLC | | 2319 CAMPBELL PARK DR | PO BOX 477 | | | COLUMBIA | TN | 38402-0477 | |
| DAVIS HEATING AND COOLING | | PO BOX 477 | | | | COLUMBIA | TN | 38402-0477 | |
| DAVIS HEIDI | | 128 QUINN AVE | | | | CARO | MI | 48723 | |
| DAVIS HELEN | | PO BOX 68396 | | | | JACKSON | MS | 39286-8396 | |
| DAVIS HENRY | | 448 HUNTINGTON DR | | | | BYRAM | MS | 39272 | |
| DAVIS HERBERT | | 4742 LOOKOUT LN | | | | WATERFORD | WI | 53185 | |
| DAVIS HILDA | | 4432 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338 | |
| DAVIS HOBBS YOLANDA | | 4499 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515 | |
| DAVIS HOXIE FAITHFULL EFT | | 8 HAPGOOD | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | |
| DAVIS HOXIE FAITHFULL EFT AND HAPGOOD | | 45 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10111 | |
| DAVIS HULDA | | 1723 MAPLE LN | | | | BEAVERCREEK | OH | 45432-2417 | |
| DAVIS II JAMES H | | 3011 PINE RIDGE RD | | | | HEMLOCK | MI | 48626-9700 | |
| DAVIS II ROBERT E PLAINTIFF V | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DAVIS II ROBERT E PLAINTIFF V | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| DAVIS II WILLIAM S | | 2409 NORTH BARON DR | | | | MUNCIE | IN | 47304 | |
| DAVIS III ANDREW | | 24992 HOLT RD | | | | ELKMONT | AL | 35620-3854 | |
| DAVIS III LAURENCE | | 20072 HWY 20 | | | | TRINITY | AL | 35673-6606 | |
| DAVIS III, CLYDE | | 3053 S 344 E | | | | KOKOMO | IN | 46902 | |
| DAVIS INDUSTRIES INC | | MULTI PLEX INC | 14500 SHELDON RD STE 140 | | | PLYMOUTH | MI | 48170 | |
| DAVIS INOTEK INSTRUMENTS LLC | | 13440 S 71 HWY | | | | GRANDVIEW | MO | 64030 | |
| DAVIS INOTEK INSTRUMENTS LLC | | CHG PER W9 08 12 05 CP | PO BOX 634542 | | | CINCINNATI | OH | 45263-4542 | |
| DAVIS INOTEK INSTRUMENTS LLC | | DAVIS INSTRUMENTS | 4701 MOUNT HOPE DR | | | BALTIMORE | MD | 21215-3246 | |
| DAVIS INOTEK INSTRUMENTS LLC | | PO BOX 634542 | | | | CINCINNATI | OH | 45263-4542 | |
| DAVIS INSTRUMENT LLC EFT | | SETON BUSINESS CTR | 4701 MT HOPE DR | | | BALTIMORE | MD | 21215 | |
| DAVIS INSTRUMENT LLC SETON BUSINESS CENTER | | PO BOX 751829 | | | | CHARLOTTE | NC | 28275-1829 | |
| DAVIS INSTRUMENT MFG CO INC | | DAVIS INSTRUMENTS | 2901 DENHAM CT | | | DAYTON | OH | 45458 | |
| DAVIS INSTRUMENTS | | 4701 MOUNT HOPE DR | | | | BALTIMORE | MD | 21215 | |
| DAVIS INSTRUMENTS LLC EFT | | SETON BUSINESS CTR | 4701 MOUNT HOPE DR | | | BALTIMORE | MD | 21215 | |
| DAVIS INSTRUMENTS LLC EFT SETON BUSINESS CENTER | | PO BOX 751829 | | | | CHARLOTTE | NC | 28275-1829 | |
| DAVIS J | | PO BOX 452 | | | | MIDDLETOWN | OH | 45044-5127 | |
| DAVIS J | | 305 BURTON RD | | | | MILWAUKEE | WI | 53218-1718 | |
| DAVIS J | | 5861 N 80TH ST | | | | RUSSIAVILLE | IN | 46979 | |
| DAVIS J CHRIS | | 9063 W 150 S | | | | SOUTHERN PINES | NC | 28388 | |
| DAVIS J CHRIS | | NEED W9 | PO BOX 461 | | | SOUTHERN PINES | NC | 28388 | |
| | | PO BOX 461 | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS J D | | 1501 WOODLAND POINTE DR APT 805 | | | | NASHVILLE | TN | 37214-4714 | |
| DAVIS JACK | | 5520 WACO AVE | | | | W CARROLLTON | OH | 45449 | |
| DAVIS JACKIE | | 1139 ARAPAHO DR | | | | BURTON | MI | 48509 | |
| DAVIS JACKQUELLA | | 2005 W 16TH ST | | | | ANDERSON | IN | 46016 | |
| DAVIS JAMES | | 1318 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440 | |
| DAVIS JAMES | | 1604 PLAZA DEL SOL | | | | EL PASO | TX | 79912 | |
| DAVIS JAMES | | 394 WESTCHESTER DR SE | | | | WARREN | OH | 44484 | |
| DAVIS JAMES | | 4637 N 39TH ST | | | | MILWAUKEE | WI | 53209-5859 | |
| DAVIS JAMES | | 487 CENTENNIAL | | | | VIENNA | OH | 44473 | |
| DAVIS JAMES | | 5256 JAIME LN | | | | FLUSHING | MI | 48433 | |
| DAVIS JAMES | | 7 CLARK ST | | | | DAYTON | OH | 45431 | |
| DAVIS JAMES E | | 4400 W KINGS ROW ST | | | | MUNCIE | IN | 47304-2438 | |
| DAVIS JAMES EDWARD | | 15441 WEST COUNTY RD | 750 SOUTH | | | DALEVILLE | IN | 47334 | |
| DAVIS JAMES L | | 3200 WALTON WAY | | | | KOKOMO | IN | 46902-4116 | |
| DAVIS JANET | | 207 COUNTY RD 90 | | | | RICEVILLE | TN | 37370-5417 | |
| DAVIS JANET | | 7568 E 500 N | | | | WINDFALL | IN | 46076 | |
| DAVIS JANETTA | | 5315 SHANK RD | | | | DAYTON | OH | 45418 | |
| DAVIS JANICE | | 107 BELL ST | | | | CRYSTAL SPRIN | MS | 39059 | |
| DAVIS JANICE | | 3813 PROVIDENCE ST | | | | FLINT | MI | 48503-4550 | |
| DAVIS JANIELLE | | 5020 COULSON DR | | | | DAYTON | OH | 45418 | |
| DAVIS JARVIS | | 1031 SHAWNEE RUN | APT F | | | WEST CARROLLTON | OH | 45449 | |
| DAVIS JASON | | 2338 MARTIN AVE | | | | DAYTON | OH | 45414 | |
| DAVIS JEANETTE | | PO BOX 75626 | | | | JACKSON | MS | 39282-5626 | |
| DAVIS JEFF INDUSTRIES INC | | ADDR 2 98 6019243600 | 703 HWY 80 W | | | CLINTON | MS | 39056 | |
| DAVIS JEFF INDUSTRIES INC CORPORATE OFFICE | | 703 HWY 80 W | | | | CLINTON | MS | 39056 | |
| DAVIS JEFFERY | | 3917 NORTH EVERETT RD APT B | | | | MUNCIE | IN | 47304 | |
| DAVIS JEFFREY | | 2563 E CURTIS | | | | BIRCH RUN | MI | 48415 | |
| DAVIS JEFFREY | | 4990 S 400 E | | | | CUTLER | IN | 46920-9419 | |
| DAVIS JEFFREY | | PO BOX 574 | | | | ORTONVILLE | MI | 48462 | |
| DAVIS JEOFFRI | | PO BOX 9005 CT17A | ONE CORPORATE CTR | | | KOKOMO | IN | 46904-9005 | |
| DAVIS JERRY | | 4432 NEW MARKETBANTA RD | | | | LEWISBURG | OH | 45338-9740 | |
| DAVIS JESSE | | 2310 NANDI HILLS TRAIL | | | | SWARTZ CREEK | MI | 48473 | |
| DAVIS JIMMIE | | 4 BALL ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| DAVIS JIMMY | | 11 NIAGARA ST | | | | ROCHESTER | NY | 14605 | |
| DAVIS JOANNE | | 368 DEWITT ST | | | | JACKSON | MS | 39213 | |
| DAVIS JOEL | | 85 N 6TH AVE | | | | MILLS | WY | 82604-2493 | |
| DAVIS JOHN | | 1107 E SHERMAN ST | | | | MARION | IN | 46952 | |
| DAVIS JOHN | | 1223 W DOWNEY AVE | | | | FLINT | MI | 48505 | |
| DAVIS JOHN | | 203 HAZEL CREEK TRL | | | | ANNISTON | AL | 36207-4877 | |
| DAVIS JOHN | | 26908 CORAL ST | | | | ARDMORE | TN | 38449-3235 | |
| DAVIS JOHN | | 3401 CANDY LN | | | | KOKOMO | IN | 46902 | |
| DAVIS JOHN | | 3588 WILLIAMSON | | | | SAGINAW | MI | 48601-5909 | |
| DAVIS JOHN | | 3851 RUTLEDGE DR | | | | HILLIARD | OH | 43026 | |
| DAVIS JOHN | | 6035 THOMAS RD | | | | PLEASANT HILL | OH | 45359-9709 | |
| DAVIS JOHN E | | 151 REPUBLIC AVE NW | | | | WARREN | OH | 44483-1607 | |
| DAVIS JOHN E | | 6041 EDWARD AVE | | | | NEWFANE | NY | 14108-1040 | |
| DAVIS JOHN T OIL CO INC | | PO BOX 830956 DRAWER 1007 | | | | BIRMINGHAM | AL | 35283 | |
| DAVIS JOHNNIE E | | 5303 SANDALWOOD COURT | | | | GRAND BLANC | MI | 48439-4270 | |
| DAVIS JON | | 7992 RIDGE RD | | | | GASPORT | NY | 14067-9317 | |
| DAVIS JON W | | 7992 RIDGE RD | | | | GASPORT | NY | 14067 | |
| DAVIS JOSEPH | | 1364 MELBOURNE DR | | | | VIENNA | OH | 44473 | |
| DAVIS JOSEPH | | 4215 GABLES DR | | | | ATLANTA | GA | 30319 | |
| DAVIS JOSEPH | | PO BOX 133 | | | | GALLANT | AL | 35972 | |
| DAVIS JOSEPH | | PO BOX 310102 | | | | FLINT | MI | 48531-0102 | |
| DAVIS JOSEPH A | | 4127 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 | |
| DAVIS JOSEPH E | | 2680 GLENBAR CT | | | | COLUMBUS | OH | 43219-3307 | |
| DAVIS JOSEPH MECHANICAL SERVI | | 1374 CLINTON ST | | | | BUFFALO | NY | 14206 | |
| DAVIS JOYCE A | | 289 PARISH AVE | | | | HUBBARD | OH | 44425-1956 | |
| DAVIS JR CLARENCE | | 1056 BORTRAM | | | | DAYTON | OH | 45406 | |
| DAVIS JR GLENN | | 6861 LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DAVIS JR JERRY | | 7526 FINCH CT | | | | CARLISLE | OH | 45005 | |
| DAVIS JR JOHN L | | 3631 NORTHFIELD RD | | | | DAYTON | OH | 45415-1523 | |
| DAVIS JR KENNETH | | 13643 S CLOVER CT | | | | KOKOMO | IN | 46901 | |
| DAVIS JR KENNETH | | 3731 ST ANDREWS DR | | | | FAIRBORN | OH | 45324-3510 | |
| DAVIS JR L | | 195 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619 | |
| DAVIS JR LEE BIRT | | 1903 ARROW AVE | | | | ANDERSON | IN | 46016-3838 | |
| DAVIS JR NORMAN J | | 6476 ROCKINGHAM PL | | | | SAGINAW | MI | 48603-0000 | |
| DAVIS JR SAMUEL | | 1050 OAKDALE DR | | | | ANDERSON | IN | 46011-1178 | |
| DAVIS JR STERLING | | 2717 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5859 | |
| DAVIS JR WILLIAM | | 1905 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49507-2420 | |
| DAVIS JR WILLIAM | | 3413 MELODY LN W | | | | KOKOMO | IN | 46902-3947 | |
| DAVIS JUDSON S | | 340 PLYMOUTH CT | | | | DAVISON | MI | 48423-2802 | |
| DAVIS JULIANN | | 4912 BORDEAUX LN | | | | MASON | OH | 45040 | |
| DAVIS JYUAN | | 2704 W 11TH ST | | | | ANDERSON | IN | 46011 | |
| DAVIS KAREN | | 1042 BROOKS RD | | | | MAGNOLIA | MS | 39652-9135 | |
| DAVIS KAREN | | 3958 YELLOW STONE AVE | | | | DAYTON | OH | 45416 | |
| DAVIS KAREN | | 5 OLD STATE RD N | | | | NORWALK | OH | 44854-1622 | |
| DAVIS KAREN L | | 5 OLD STATE RD N | | | | NORWALK | OH | 44857-1622 | |
| DAVIS KATHLEEN | | 1058 FOXCHASE DR 369 | | | | SAN JOSE | CA | 95123 | |
| DAVIS KATHY | | 3153 E FRANCES RD | | | | CLIO | MI | 48420-9778 | |
| DAVIS KATHY | | 520 MILAN AVE LOT 118 | | | | NORWALK | OH | 44857-8748 | |
| DAVIS KEITA | | 1317 W ZARTMAN RD | | | | KOKOMO | IN | 46902 | |
| DAVIS KEITH | | 14030 FIFTEEN MILE RD | | | | STERLING HEIGHTS | MI | 48312 | |
| DAVIS KEITH | | DAVIS AUTO | 21670 GRATIOT M46 | | | MERRILL | MI | 48637 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS KENNETH | | 1605 MARION ST SW | | | | DECATUR | AL | 35601 | |
| DAVIS KENNETH | | 1665 BRENTNELL AVE | | | | COLUMBUS | OH | 43219 | |
| DAVIS KENNETH | | 17791 MORRIS RD | | | | ELKMONT | AL | 35620-6631 | |
| DAVIS KENNETH | | 361 CHERRY DR | | | | DAYTON | OH | 45405 | |
| DAVIS KENNETH H | | 4537 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3732 | |
| DAVIS KENT | | 4364 PORTER CTR RD | | | | RANSOMVILLE | NY | 14131 | |
| DAVIS KEONDRE | | 3742 1ST COURT | | | | TUSCALOOSA | AL | 35402 | |
| DAVIS KEVIN | | 1612 W 32ND STN | | | | MARION | IN | 46953 | |
| DAVIS KEVIN D | | 12230 MOCERI DR | | | | GRAND BLANC | MI | 48439-1926 | |
| DAVIS KHIANNE | | 2321 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| DAVIS KIMBERLY | | 5789 SOUTH 100 WEST | | | | PENDLETON | IN | 46064 | |
| DAVIS KYLE | | 547 GOLF VIEW WAY | | | | BOWLING GREEN | KY | 42104 | |
| DAVIS L | | 107 ROUNDS AVE | | | | BUFFALO | NY | 14215 | |
| DAVIS L J MD | DBA DAVIS MEDICAL GROUP PC | | 7850 S MEMORIAL PKWY | | | HUNTSVILLE | AL | 35802 | |
| DAVIS LARRIE | | 3866 MAZE RD | | | | SPENCER | IN | 47460-5518 | |
| DAVIS LARRY | | 145 RAINBOW DR NO 4504 | | | | LIVINGSTON | TX | 77399-1045 | |
| DAVIS LARRY | | 3762 SHARP RD | | | | ADRIAN | MI | 49221 | |
| DAVIS LARRY | | 493 BLACK HAWK TRAIL | | | | LOVELAND | OH | 45140 | |
| DAVIS LATOIJA | | PO BOX 131 | | | | BOLTON | MS | 39041 | |
| DAVIS LAURA | | 2088 HENRY RD | | | | CRYSTAL SPRGS | MS | 39059-9070 | |
| DAVIS LEE E | | 230 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 | |
| DAVIS LESLIE | | 13131 HARBOR LANDINGS DR | | | | FENTON | MI | 48430 | |
| DAVIS LINDA C | | 305 LYNWOOD LN | | | | JACKSON | MS | 39206-3932 | |
| DAVIS LINDA J | | 722 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 | |
| DAVIS LISA | | 2418 E RAHN RD | | | | KETTERING | OH | 45440 | |
| DAVIS LISA | | 417 E ELIZABETH ST | | | | FLORA | IN | 46929 | |
| DAVIS LLOYD | | 7631 CLOVERBROOK PK DR | | | | CENTERVILLE | OH | 45459 | |
| DAVIS LOANS | | 10707 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 | |
| DAVIS LOANS | | 127 B E ATKINSON PLAZA | | | | MIDWEST CITY | OK | 73110 | |
| DAVIS LOLITA | | 3747 WINCHESTER TRL | | | | MARTINEZ | GA | 30907-3340 | |
| DAVIS LORETTA | | 4903 NORTHCUTT PL 10 | | | | DAYTON | OH | 45414 | |
| DAVIS LYDIA | | 1310 N JACKSON ST | | | | BROOKHAVEN | MS | 39601-2017 | |
| DAVIS LYLE R | | 22260 SWAN CREEK RD | | | | MERRILL | MI | 48637-9761 | |
| DAVIS LYNETTE | | 500 ELEANOR AVE | | | | DAYTON | OH | 45417-2006 | |
| DAVIS M | | PO BOX 2602 | | | | ANDERSON | IN | 46018 | |
| DAVIS MANAGEMENT COMPANY | | 120 W TUPPER ST | | | | BUFFALO | NY | 14201-2192 | |
| DAVIS MARIE M | | 1318 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9420 | |
| DAVIS MARK | | 3083 DEVONSHIRE ST | | | | FLINT | MI | 48504 | |
| DAVIS MARK | | 4270 W 100 N | | | | KOKOMO | IN | 46901 | |
| DAVIS MARK | | 8480 WOODBRIDGE DR | | | | DAVISON | MI | 48423 | |
| DAVIS MARTHA | | 6607 W 100 N | | | | TIPTON | IN | 46072 | |
| DAVIS MARTHA | | PO BOX 327 | | | | TRINITY | AL | 35673-0327 | |
| DAVIS MARY | | 1865 VALLEY BLVD | | | | NILES | OH | 44446 | |
| DAVIS MARY | | 36246 CROMPTON CIRCLE | | | | FARMINGTON HILLS | MI | 48335 | |
| DAVIS MARY | | 4762 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44504 | |
| DAVIS MATTHEW | | 6074 CO RD 76 | | | | ROGERSVILLE | AL | 35652 | |
| DAVIS MATTIE | | 3895 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| DAVIS MAURICE | | 6525 STILLCREST WAY | | | | DAYTON | OH | 45414 | |
| DAVIS MEDICAL GROUP PC | | 7850 S MEMORIAL PKY | | | | HUNTSVILLE | AL | 35802 | |
| DAVIS MEGAN | | 8594 LULU RD | | | | IDA | MI | 48140 | |
| DAVIS MELISSA | | 4453 STONECASTLE DR 1111 | | | | BEAVERCREEK | OH | 45440 | |
| DAVIS MELVIN | | 1507 BURTON ST | | | | JACKSON | MS | 39209 | |
| DAVIS MICHAEL | | 1304 WHISPERING HILL CIRCLE | | | | HARTSELLE | AL | 35640 | |
| DAVIS MICHAEL | | 3163 S 100 E | | | | KOKOMO | IN | 46902 | |
| DAVIS MICHAEL | | 3163 S 100 E | | | | KOKOMO | IN | 46902-4374 | |
| DAVIS MICHAEL | | 3608 BRIARWOOD DR | | | | FLINT | MI | 48507 | |
| DAVIS MICHAEL | | 5070 DENNY LN | | | | RIVERSIDE | OH | 45431 | |
| DAVIS MICHAEL | | 5177 KENNEDY CRESCENT | | | | SANBORN | NY | 14132 | |
| DAVIS MICHAEL | | 5441 LESSANDRO ST | | | | SAGINAW | MI | 48603 | |
| DAVIS MICHAEL | | 8931 S 35 ST | | | | FRANKLIN | WI | 53132 | |
| DAVIS MICHAEL | | 9697 TULE LAKE ST | | | | VENTURA | CA | 93004 | |
| DAVIS MICHAEL C | | 4160 BIRCH LN | | | | VASSAR | MI | 48768-9123 | |
| DAVIS MICHAEL I | | 2697 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2257 | |
| DAVIS MICHAEL T | | 36 N MCCLURG ST | | | | FRANKFORT | IN | 46041-8387 | |
| DAVIS MIKE | | 160 COUNTY RD 375 | | | | LEXINGTON | AL | 35648-5039 | |
| DAVIS MIKE D | | 3621 MORNING DOVE RD | | | | ROANOKE | VA | 24018 | |
| DAVIS MILTON W | | 2 HOLLY LN | | | | BLUFFTON | SC | 29909-4313 | |
| DAVIS MONDELL | | 266 POWELL WILLIS RD | | | | RIDGEVILLE | AL | 35954 | |
| DAVIS NANCY | | 10441 DAVISON RD | | | | DAVISON | MI | 48423 | |
| DAVIS NATALIE | | 4188 NIPIGON DR | | | | COLUMBUS | OH | 43207 | |
| DAVIS NATHAN H | | 2443 THORNTON DR | | | | DAYTON | OH | 45406-1242 | |
| DAVIS NICHOLAS | | 1490 DAVIS LN | | | | UTICA | MS | 39175 | |
| DAVIS NICKIE | | 17820 LAKESIDE ESTATES RD | | | | ATHENS | AL | 35614-4316 | |
| DAVIS NINA L | | PO BOX 960269 | | | | RIVERDALE | GA | 30296 | |
| DAVIS NYKEIA | | 120 MEYER RD APT 317 | | | | AMHERST | NY | 14226 | |
| DAVIS OIL COMPANY | | PO BOX 830956 DRAWER 1007 | | | | BIRMINGHAM | AL | 35283-0956 | |
| DAVIS OLETA | | 2629 W 23RD ST | | | | ANDERSON | IN | 46011 | |
| DAVIS OTIS | | 9365 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 | |
| DAVIS P | | 2429 MARLENE ST | | | | SWARTZ CREEK | MI | 48473 | |
| DAVIS PAMELA J | | 2053 N 1000 E | | | | GREENTOWN | IN | 46936-8857 | |
| DAVIS PATRICIA | | 1226 LIBERTY EXPRESSWAY SE | | | | ALBANY | GA | 31705 | |
| DAVIS PATRICIA | | 203 E 38TH ST | | | | ANDERSON | IN | 46016 | |
| DAVIS PATRICIA L | | 1121 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 | |
| DAVIS PATRICK | | 1101 CARDINAL CT | | | | GREENTOWN | IN | 46936 | |
| DAVIS PAUL | | 100 ALICE LN | | | | ATHENS | AL | 35611-4677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS PAUL | | 1086 LIBERTY RD | | | | DANVILLE | AL | 35619 | |
| DAVIS PAUL | | 2414 QUAKER TRACE RD | | | | W ALEXANDRIA | OH | 45381 | |
| DAVIS PAUL | | 44 HARTZELL AVE | | | | NILES | OH | 44446 | |
| DAVIS PEGGY | | 2563 CURTIS RD | | | | BIRCH RUN | MI | 48415-8909 | |
| DAVIS PHILLIP | | 19718 ORMAN RD | | | | ATHENS | AL | 35614-6932 | |
| DAVIS PHILLIP | | 2327 HAZELNUT | | | | KOKOMO | IN | 46902 | |
| DAVIS PHILLIP H | | 2030 BROOKSIDE CT | | | | FRANKFORT | IN | 46041-3267 | |
| DAVIS PHYLLIS | | 2671 N MAIN ST APT 1 | | | | DAYTON | OH | 45405 | |
| DAVIS PHYLLIS | | 4400 W KINGS ROW | | | | MUNCIE | IN | 47304 | |
| DAVIS POLK & WARDWELL LLP | | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| DAVIS POLK & WARDWELL LLP | C O DONALD S BERNSTEIN | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| DAVIS PRISCILLA | | 1519 RHETT DR | | | | ANDERSON | IN | 46013 | |
| DAVIS R | | 2615 COUNTRY RIDGE LN APT 2323 | | | | ARLINGTON | TX | 76006-2906 | |
| DAVIS RACHEL | | 1228 C ST | | | | SANDUSKY | OH | 44870-5058 | |
| DAVIS RASHIDA | | 941 S 27TH | | | | SAGINAW | MI | 48601 | |
| DAVIS REGINALD | | 63 AZURE PINE | | | | AMHERST | NY | 14228 | |
| DAVIS RENEE | | 1475 DELTA DR | | | | SAGINAW | MI | 48603 | |
| DAVIS RICH ENTERPRISES INC | | 4831 WYOMING AVE | | | | DEARBORN | MI | 48126 | |
| DAVIS RICHARD | | 1093 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| DAVIS RICHARD | | 8267 MT CARMEL ST | | | | HUBER HEIGHTS | OH | 45424 | |
| DAVIS RICHARD A | | 3119 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 | |
| DAVIS RICHARD E | | 2844 POWHATTAN PL | | | | KETTERING | OH | 45420-3855 | |
| DAVIS RICHARD F | | 5311 HICKORY BEND | | | | BLOOMFIELD HILL | MI | 48304 | |
| DAVIS RICHARD W | | 2122 DANE LN | | | | BELLBROOK | OH | 45305-1803 | |
| DAVIS RICKY | | 2991 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| DAVIS RITA J | | 2405 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3153 | |
| DAVIS ROBERT | | 5707 STONE RD | | | | LOCKPORT | NY | 14094 | |
| DAVIS ROBERT | | 5707 STONE RD | | | | LOCKPORT | NY | 14094-1211 | |
| DAVIS ROBERT | | 825 SOUTH SUSSEX CT | | | | AURORA | OH | 44202 | |
| DAVIS ROBERT | | PO BOX 3735 | | | | BROOKHAVEN | MS | 39603 | |
| DAVIS ROBERT E II | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| DAVIS ROBERT J | | 14189 CHARM HILL DR | | | | SIDNEY | OH | 45365-9473 | |
| DAVIS ROBERT L & CYNTHIA C | | 534 CLARK AVE | | | | COLUMBUS | OH | 43223 | |
| DAVIS RODNEY | | 214 COLUMBUS AVE | | | | XENIA | OH | 45385-2124 | |
| DAVIS ROGER | | 1317 W ZARTMAN | | | | KOKOMO | IN | 46902 | |
| DAVIS ROGER ALLEN | | 571 A DAVIS RD | | | | DECATUR | MS | 39327 | |
| DAVIS ROGER R | | 215 E 35TH ST | | | | ANDERSON | IN | 46013-4623 | |
| DAVIS ROLAND | | 288 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1708 | |
| DAVIS ROLANDA | | 1606 SWEETBRIER SW | | | | WARREN | OH | 44485 | |
| DAVIS RON | | 10172 S 1100 E | | | | UPLAND | IN | 46989 | |
| DAVIS RON | | 2662 BEACON HILL DR | APT 103 | | | AUBURN HILLS | MI | 48326 | |
| DAVIS RONALD | | 112 FORTIER CIRCLE | | | | JEANERETTE | LA | 70544 | |
| DAVIS RONALD | | 130 EAST 500 NORTH | | | | ANDERSON | IN | 46012 | |
| DAVIS RONALD | | 30 W BEACH DR | | | | HILTON | NY | 14468-9505 | |
| DAVIS RONALD | | 4326 S SCATTERFIELD RD 281 | | | | ANDERSON | IN | 46013 | |
| DAVIS RONALD | | PO BOX 246 | | | | NORTHPORT | AL | 35476 | |
| DAVIS RONETTA | | 221 FIELDSTONE DR APT 11 | | | | TROTWOOD | OH | 45426 | |
| DAVIS ROSEMARY | | 3311 S SEYMOUR | | | | SW CREEK | MI | 48473 | |
| DAVIS RUBY H | | 1825 AMHERST ST | | | | SAGINAW | MI | 48602-3979 | |
| DAVIS RUSSELL | | 3737 PITKIN AVE | | | | FLINT | MI | 48506-4220 | |
| DAVIS RYAN | | 125 W STADIUM AVE | | | | WEST LAFAYETTE | IN | 47906 | |
| DAVIS S | | 824 DEWEES PL | | | | TRAPPE | PA | 19426 | |
| DAVIS SALES AGENCY INC | | 225 W ADRIAN ST | | | | BLISSFIELD | MI | 49228 | |
| DAVIS SANDRA | | 4470 MARY ELLEN DR | | | | VIENNA | OH | 44473 | |
| DAVIS SARATHA | | 1408 PIERCE AVE | | | | GADSDEN | AL | 35904 | |
| DAVIS SCOTT | | 122 IRONGATE DR | | | | UNION | OH | 45322 | |
| DAVIS SCOTT | | 2 FORESTBROOK COURT | | | | GETZVILLE | NY | 14068 | |
| DAVIS SCOTT | | 4765 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| DAVIS SCOTT | | PO BOX 6694 | | | | KOKOMO | IN | 46904-6694 | |
| DAVIS SCOTTIE | | 106 AUTUMN CREST DR | | | | MADISON | AL | 35757 | |
| DAVIS SHANE | | 1204 HUNTINGTON AVENUE | | | | WARREN | IN | 46792-9215 | |
| DAVIS SHANE | | 818 SKYVIEW DR | | | | W CARROLLTON | OH | 45449 | |
| DAVIS SHANE B | | 1204 HUNTINGTON AVENUE | | | | WARREN | IN | 46792-9215 | |
| DAVIS SHARON | | 744 BURNSIDE DR | | | | MIAMISBURG | OH | 45342 | |
| DAVIS SHAWANDA | | 514 VALERIE ARMS DR | | | | DAYTON | OH | 45405 | |
| DAVIS SHAWN | | 4014 SUNNYBROOK | | | | WARREN | OH | 44484 | |
| DAVIS SHAWNETTE | | 1931 PRESCOTT AVE | | | | SAGINAW | MI | 48601 | |
| DAVIS SHELIA | | 961 WATKINS PL | | | | JACKSON | MS | 39206 | |
| DAVIS SHELLY | | 7121 DANNY DR | | | | SAGINAW | MI | 48609 | |
| DAVIS SHERRI | | 2538 MELLOWOOD | | | | STERLING HEIGHTS | MI | 48310 | |
| DAVIS SHERRY | | 1173 BAY ST | | | | ROCHESTER | NY | 14609 | |
| DAVIS SHIRLEY | | 4605 VILLAGE DR | | | | JACKSON | MS | 39206 | |
| DAVIS SIGN COMPANY INC | SCOTT DAVIS | 4025 7TH AVE SOUTH | | | | SEATTLE | WA | 98108 | |
| DAVIS SONIA | | 1717 N BALLENGER HWY | | | | FLINT | MI | 48504 | |
| DAVIS SR DARRYL | | 4456 OLD TROY PIKE | | | | DAYTON | OH | 45404-1332 | |
| DAVIS SR MICHAEL | | 3901 N HAVEN WAY | | | | DAYTON | OH | 45414 | |
| DAVIS STANDARD CORP | | 1 EXTRUSION DR | | | | PAWCATUCK | CT | 06379 | |
| DAVIS STANDARD CORP | | FMLY CROMPTON & KNOWLES CORP | 1 EXTRUSION DR US RT 1 | RMT CHG 11 02 MH | | PAWCATUCK | CT | 063792313 | |
| DAVIS STANDARD CORP | | KILLION EXTRUDERS DIV | 200 COMMERCE RD | | | CEDAR GROVE | NJ | 07009 | |
| DAVIS STANDARD CORP | | PO BOX 30586 | | | | HARTFORD | CT | 06150 | |
| DAVIS STEPHANIE | | 10441 DAVISON RD | | | | DAVISON | MI | 48423 | |
| DAVIS STEPHANIE | | PO BOX 503 | | | | RAYMOND | MS | 39154 | |
| DAVIS STEPHEN | | 3304 E MIAMI TRL | | | | MUNCIE | IN | 47302-9266 | |
| DAVIS STEVEN | | 147 SUNNYBROOK TRAIL | | | | ENON | OH | 45323 | |
| DAVIS STEVEN K | | 147 SUNNYBROOK TRL | | | | ENON | OH | 45323-1838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS STEVEN L | | DBA LOCK NEST | 81 HALIFAX DR | | | VANDALIA | OH | 45377 | |
| DAVIS STUART | | 211 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067 | |
| DAVIS STUART | | 225 STINGLEY RD | | | | GREENVILLE | OH | 45331 | |
| DAVIS SUEANN | | 509 KEVIN DR | | | | SANDUSKY | OH | 44870-7329 | |
| DAVIS SUSAN | | 9244 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1576 | |
| DAVIS SUZETTE | | 1107 ELLIS AVE | | | | JACKSON | MS | 39209 | |
| DAVIS TAMIKA | | 3123 WEXFORD | | | | DAYTON | OH | 45408 | |
| DAVIS TECHNOLOGIES | | 7250 ENGINEER RD STE A | | | | SAN DIEGO | CA | 92111 | |
| DAVIS TEHRAN | | 300 HURON AVE | | | | DAYTON | OH | 45417 | |
| DAVIS TERESA | | 1363 MICHAEL CT | | | | TROY | OH | 45373 | |
| DAVIS TERESA | | 1521 MCARTHUR | | | | DAYTON | OH | 45418 | |
| DAVIS TERRI | | 2846 TRUMBULL AVE | | | | MCDONALD | OH | 44437 | |
| DAVIS TERRY | | 104 ELLINGTON RD | | | | DAYTON | OH | 45431 | |
| DAVIS TERRY | | 24358 VERONA COURT | | | | WILDOMAR | CA | 92595 | |
| DAVIS TERRY | | 5059 MARYWOOD DR | | | | LEWISTON | NY | 14092 | |
| DAVIS THELMA | | 377 SANDFORD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| DAVIS THEOBALD | | 6234 STONEGATE PKWY | | | | FLINT | MI | 48532-2180 | |
| DAVIS THERESA | | 289 SPRING ST | | | | CLYDE | OH | 43410 | |
| DAVIS THOMAS | | 2109 BONNIEDALE DR | | | | BELLBROOK | OH | 45305 | |
| DAVIS THOMAS E | | 7760 BARKER RD | | | | ATHENS | AL | 35614 | |
| DAVIS THOMAS E | | 7760 BARKER RD | | | | ATHENS | AL | 35614-4135 | |
| DAVIS TIMOTHY | | 1887 STEWART RD | | | | XENIA | OH | 45385 | |
| DAVIS TIMOTHY | | 325 CEDARHURST DR | | | | JACKSON | MS | 39206 | |
| DAVIS TONYA | | 5240 TILBURY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| DAVIS TOOL & ENGINEERING | | PO BOX 67000 | | | | DETROIT | MI | 48267-2062 | |
| DAVIS TOOL AND ENGINEERING | | PO BOX 67000 | | | | DETROIT | MI | 48267-2062 | |
| DAVIS TROY | | 3309 MANNION | | | | SAGINAW | MI | 48603 | |
| DAVIS TROY | | 3932 HALSEY PL | | | | COLUMBUS | OH | 43228 | |
| DAVIS TRUCK SERVICE | | PO BOX 50 | | | | ELKHART | IL | 62634-0050 | |
| DAVIS TRUCK SERVICE | | SCAC DTUC | 200 N LATHAM | | | ELKHART | IL | 62634-0050 | |
| DAVIS TRUCKING LLC | | 290 COLE RD STE H | | | | CALEXICO | CA | 92231 | |
| DAVIS TRUCKING LLC | | 7532 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 | |
| DAVIS ULMER SPRINKLER CO | | 7633 EDGECOMB DR | | | | LIVERPOOL | NY | 13088 | |
| DAVIS ULMER SPRINKLER CO | | ADDR CHG 12 12 97 | 7633 EDGECOMB DR | | | LIVERPOOL | NY | 13088 | |
| DAVIS ULMER SPRINKLER CO INC | | 300 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| DAVIS ULMER SPRINKLER CO INC | | 7633 EDGECOMB DR | | | | LIVERPOOL | NY | 13088 | |
| DAVIS ULMER SPRINKLER CO INC | | FIRE PROTECTION CONTRACTORS | 7633 EDGECOMB DR | | | LIVERPOOL | NY | 13088 | |
| DAVIS ULMER SPRINKLER CO INC | | POSTLER DAVIS ULMER | 1 COMMERCE DR | | | AMHERST | NY | 14228-2310 | |
| DAVIS ULMER SPRINKLER CO INC | | POSTLER DAVIS ULMER | 300 METRO PARK | | | ROCHESTER | NY | 14623 | |
| DAVIS URSULA | | 1665 GUENTHER RD | | | | DAYTON | OH | 45427 | |
| DAVIS URSULA | | 3718 CALIFORNIA ST APT 6 | | | | GADSDEN | AL | 35904 | |
| DAVIS VELMA B | | 9054 PINEWOOD AVE | | | | ELBERTA | AL | 36530 | |
| DAVIS VICKIE | | 2443 THORNTON DR | | | | DAYTON | OH | 45406-1242 | |
| DAVIS VICTOR | | 5630 QUAIL RD | | | | INDIANAPOLIS | IN | 46278 | |
| DAVIS VICTORIA | | 2669 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444 | |
| DAVIS VINCENT | | 4101 SHERIDAN RD LOT 534 | | | | LENNON | MI | 48449 | |
| DAVIS VISION | | 3 | 159 EXPRESS ST | | | PLAINVIEW | NY | 11803 | |
| DAVIS VISION | DALE PAUSTIAN | 159 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| DAVIS VISION EFT | | 159 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| DAVIS VIVIAN | | 2004 HOLLAND DR APT NO 2004 | | | | SOMERSET | NJ | 08873 | |
| DAVIS WALLACE A | | PO BOX 1416 | | | | DAYTON | OH | 45401-1416 | |
| DAVIS WALTER | | 3827 EDWARDS AVE | | | | JACKSON | MS | 39213 | |
| DAVIS WANDA | | 104 LAWSON DR STE 103 | | | | GEORGETOWN | KY | 40324-8998 | |
| DAVIS WARREN | | 4395 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430 | |
| DAVIS WENDY | | 1580 WEDGEWOOD PL | | | | ESSEXVILLE | MI | 48732 | |
| DAVIS WILFORD | | 140 GREENHILL RD | | | | DAYTON | OH | 45431 | |
| DAVIS WILLIAM | | 10441 DAVISON RD | | | | DAVISON | MI | 48423 | |
| DAVIS WILLIAM | | 13131 HARBOR LANDINGS DR | | | | FENTON | MI | 48430 | |
| DAVIS WILLIAM | | 1610 BIG CREEK DR SW | | | | BOGUE CHITTO | MS | 39629 | |
| DAVIS WILLIAM | | 2218 PHELON ST | | | | SAGINAW | MI | 48601-2416 | |
| DAVIS WILLIAM | | 225 1 2 BEECHER ST | | | | RAVENNA | OH | 44266-2225 | |
| DAVIS WILLIAM E | | 5179 W 300 S | | | | RUSSIAVILLE | IN | 46979-9505 | |
| DAVIS WILLIAM W | | 254 W COUNTY RD 300 N | | | | PERU | IN | 46970-0000 | |
| DAVIS WILLIE | | G9070 N SAGINAW RD APT 613 | | | | MT MORRIS | MI | 48458 | |
| DAVIS WILLIE D | | 807 TOPOCA TRAIL | | | | ATHENS | TN | 37303-2343 | |
| DAVIS WILMER T | | 5177 KENNEDY CRES | | | | SANBORN | NY | 14132-9463 | |
| DAVIS WINDELL A | | PO BOX 1162 | | | | FITZGERALD | GA | 31750-1162 | |
| DAVIS WINONA | | 3114 BRYNMAWR PL | | | | FLINT | MI | 48504-2506 | |
| DAVIS WRIGHT TREMAINE | | 2600 CENTURY SQ 1501 4TH AVE | | | | SEATTLE | WA | 98101-1688 | |
| DAVIS YVONNE | | 2208 WESTDALE CT | | | | KOKOMO | IN | 46901-5009 | |
| DAVIS ZACHARY A | | 2149 GRICE LN | | | | KETTERING | OH | 45429 | |
| DAVIS, ALAN C | | 709 S EAST ST | | | | FENTON | MI | 48430 | |
| DAVIS, AMY | | 3713 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| DAVIS, ARAMIS | | 521 S 30TH ST | | | | SAGINAW | MI | 48601 | |
| DAVIS, AVELLA | | 1118 S COURTLAND | | | | KOKOMO | IN | 46902 | |
| DAVIS, BARBARA | | 1102 BENNETT ST | | | | YAZOO CITY | MS | 39194 | |
| DAVIS, BETHANNE | | 209 W LAMM ST | | | | AMBOY | IN | 46911 | |
| DAVIS, BRANDY | | 5975 W MICHIGAN A 2 | | | | SAGINAW | MI | 48638 | |
| DAVIS, BRIAN | | 5305 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902 | |
| DAVIS, CHARLES | | 2243 HIDDEN WATERS DR WEST | | | | GREEN COVE SPRINGS | FL | 32043 | |
| DAVIS, CHRISTOPHER T | | PO BOX 24846 | | | | HUBER HEIGHTS | OH | 45424 | |
| DAVIS, CONNIE | | 691 WEST SMITH FERRY RD | | | | SONTAG | MS | 39665 | |
| DAVIS, DARRELL | | 3921 RANCH DR | | | | BAY CITY | MI | 48706 | |
| DAVIS, DEBRA | | 2613 SOUTH CANAL ST | | | | NEWTON FALLS | OH | 44444 | |
| DAVIS, DENNIS | | 4189 WOOD ST | | | | SAGINAW | MI | 48638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, EBONITA | | 11619 MORROCCO CT | | | | CINCINNATI | OH | 45240 | |
| DAVIS, ELIZABETH A | | 5806 N 150 W | | | | KOKOMO | IN | 46901 | |
| DAVIS, ERIC | | 4600 N NEW YORK AVE | | | | MUNCIE | IN | 47304 | |
| DAVIS, EVELYN J | | 2335 E CORSICAN CIR | | | | WESTFIELD | IN | 46074 | |
| DAVIS, GALEN J | | 13913 SABEN CT | | | | CARMEL | IN | 46032 | |
| DAVIS, GARY | | 7677 BLAKELY DR NE | | | | ROCKFORD | MI | 49341 | |
| DAVIS, GARY L | | 35 WEST LAKE DR | | | | KOKOMO | IN | 46901 | |
| DAVIS, GERRIE | | 1517 PATTERSON ST | | | | ANDERSON | IN | 46012 | |
| DAVIS, GRANT O | | 5630 E 900 S | | | | WALTON | IN | 46994 | |
| DAVIS, HERSCHELL | | 5202 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221 | |
| DAVIS, J ROGER | | 9063 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| DAVIS, JAMES A | | 5256 JAIME LN | | | | FLUSHING | MI | 48433 | |
| DAVIS, JAMES RYAN | | 1604 PLZ DEL SOL | | | | EL PASO | TX | 79912 | |
| DAVIS, JEANETTE | | PO BOX 75626 | | | | JACKSON | MS | 39282 | |
| DAVIS, JEFFREY WILLIAM | | 4990 S 400 E | | | | CUTLER | IN | 46920-9419 | |
| DAVIS, JENNIFER | | 2127 OAKWOOD | | | | SAGINAW | MI | 48601 | |
| DAVIS, JOHNNY | | 304 E ALLEGAN | | | | OTSEGO | MI | 49078 | |
| DAVIS, KATHY | | 11821 PULASKI PIKE | | | | TONEY | AL | 35773 | |
| DAVIS, KATRINA | | 2559 MT VERNON ST | | | | YOUNGSTOWN | OH | 44502 | |
| DAVIS, KEVIN D | | 1612 W 32ND STN | | | | MARION | IN | 46953 | |
| DAVIS, MARK J | | 8480 WOODBRIDGE DR | | | | DAVISON | MI | 48423 | |
| DAVIS, PATRICK AARON | | 1101 CARDINAL CT | | | | GREENTOWN | IN | 46936 | |
| DAVIS, RANDY | | 1485 LANGLEY SE | | | | GRAND RAPIDS | MI | 49508 | |
| DAVIS, RASHAD | | 1271 GENEI CT | | | | SAGINAW | MI | 48601 | |
| DAVIS, RAYMOND | | 279 MINNESOTA AVE | | | | BUFFALO | NY | 14215 | |
| DAVIS, RON L | | 10172 S 1100 E | | | | UPLAND | IN | 46989 | |
| DAVIS, SCOTT F | | 2 FORESTBROOK CT | | | | GETZVILLE | NY | 14068 | |
| DAVIS, SHARON | | 4607 IRONWOOD | | | | JACKSON | MS | 39212 | |
| DAVIS, SHERRI A | | 2538 MELLOWOOD | | | | STERLING HEIGHTS | MI | 48310 | |
| DAVIS, SR, ANTOINE | | 1814 PERKINS | | | | SAGINAW | MI | 48601 | |
| DAVIS, SR, DARRYL | | 4456 OLD TROY PIKE | | | | DAYTON | OH | 45404 | |
| DAVIS, STEVE | | 504 SETTERS RUN APT NO 101 | | | | COOPERSVILLE | MI | 49404 | |
| DAVIS, THOMAS | | 1387 ORIOLE CT SW | | | | WYOMING | MI | 49509 | |
| DAVIS, THOMAS | | 5 RITA RD | | | | YARDLEY | PA | 19067 | |
| DAVIS, VICTOR L | | 5630 QUAIL RD | | | | INDIANAPOLIS | IN | 46278 | |
| DAVIS, WHITNEY | | 3685 BRIARWICK DR APT E | | | | KOKOMO | IN | 46902 | |
| DAVIS, WILLIAM | | 1030 CHILI COLDWATER RD | | | | ROCHESTER | NY | 14624 | |
| DAVIS, YOUNG | | 1415 W RICHMOND ST | | | | KOKOMO | IN | 46901 | |
| DAVISON BRAD | | 4779 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505 | |
| DAVISON JAMES | | 4660 N THOMAS RD | | | | FREELAND | MI | 48623-8855 | |
| DAVISON JASON | | 858 HARVEST DR | APT A | | | KOKOMO | IN | 46901 | |
| DAVISON JODY | | 657 GOLDENROD DRIVE | | | | HOUGHTON LAKE | MI | 48629-8920 | |
| DAVISON JOHN D | | 322 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9338 | |
| DAVISON JR RALPH | | 17 JONES PL | | | | EDISON | NJ | 088173518 | |
| DAVISON NATASHA | | 316 SPRINGDALE RD | | | | GADSDEN | AL | 35901 | |
| DAVISON RITE PRODUCTS CO | | 22077 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-4279 | |
| DAVISON RITE PRODUCTS COMPANY | | 22077 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| DAVISON SHELLY | | 5827 MEADOW VIEW DR | | | | MILFORD | OH | 45150 | |
| DAVISON TAMMY | | 4660 N THOMAS RD | | | | FREELAND | MI | 48623-8855 | |
| DAVISON TRANSPORT INC | | PO DRAWER 310 | | | | RUSTON | LA | 71273-0310 | |
| DAVISON, JAMES L | | 4660 N THOMAS RD | | | | FREELAND | MI | 48623-8855 | |
| DAVISON, JASON M | | 858 HARVEST DR | APT A | | | KOKOMO | IN | 46901 | |
| DAVISON, LINDSEY | | 117 S 550 W | | | | TIPTON | IN | 46072 | |
| DAVISON, TAMMY S | | 4660 N THOMAS RD | | | | FREELAND | MI | 48623-8855 | |
| DAVISPOLK | JONATHAN ARMSTRONG | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| DAVITT DONNA | | 836 UPTON RD | | | | YOUNGSTOWN | OH | 44509 | |
| DAVITT T | | 25 HAWTHORN RD | HUYTON | | | LIVERPOOL | | L36 9TS | UNITED KINGDOM |
| DAVITT THOMAS | | 8018 SIGLE LN | | | | YOUNGSTOWN | OH | 44514 | |
| DAVITT THOMAS | | 806 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 | |
| DAVO INC | | 3300 MERRITTVILLE HWY UNIT 2 | | | | THOROLD | ON | L2V 4Y6 | CANADA |
| DAVO INC | | 3300 MERRITTVILLE HWY UNIT 2 | | | | THOROLD CANADA | ON | L2V 4Y6 | |
| DAVOSKI CONSULTANTS LIMITED | | MANSION HOUSE | 143 MAIN ST | | | | | | GIBRALTAR |
| DAVOSKI CONSULTANTS LIMITED | | MANSION HOUSE | 143 MAIN ST | | | GIBRALTAR | | | GIBRALTAR |
| DAVOSKI CONSULTANTS LTD | | MANSION HOUSE 143 MAIN ST | | | | GIBRALTAR | | | GIBRALTAR |
| DAWAN TALIB | | 1279 BRIARCLIFFE DR | | | | FLINT TWP | MI | 48532 | |
| DAWANDE MANJUSHA | | 1516 BUICK LN | | | | KOKOMO | IN | 46902 | |
| DAWBER & CO INC | | 300 ENTERPRISE CT STE 300 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| DAWBER AND CO INC | | 300 ENTERPRISE CT STE 300 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| DAWDA MANN MULCAHY & SADER | RICHARD T HEWLETT | 39533 WOODWARD AVE STE 200 | | | | BLOOMFIELD HILLS | MI | 48304-7791 | |
| DAWE JR DONALD | | 5225 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1251 | |
| DAWE KRISTEN | | 2320 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433 | |
| DAWE ROBERT | | 156 HARBOR CIRCLE | | | | FREEHOLD | NJ | 077283740 | |
| DAWE STEPHEN | | 2320 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433 | |
| DAWE, KRISTEN K | | 3244 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473 | |
| DAWE, STEPHEN B | | 2320 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433 | |
| DAWES ALAN | | C/O 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DAWES ALAN S | | C/O ROBERT STERN AND ELIZABETH BAIRD | O MELVENY AND MYERS LLP | 1625 EYE ST NW | | | WASHINGTON | DC | 20006-4001 | |
| DAWES ALAN S | | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| DAWES ALAN S | | C/O O MELVENY & MYERS LLP | 1625 EYE STREET NW | | | | WASHINGTON | DC | 20006 | |
| DAWES BRIAN | | ROBER M STERN ESQ | 4713 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAWES CHET | | 4091 WOODCREEK DR | | | | YPSILANTI | MI | 48197 | |
| DAWES JAMES | | 3121 HONEYCUTT CIR | | | | DAYTON | OH | 45414-2323 | |
| DAWES RIGGING & CRANE EFT | | RENTAL | PO BOX 44080 | | | MILWAUKEE | WI | 53214-7080 | |
| DAWES RIGGING & CRANE RENTAL | | 805 S 72ND ST | | | | MILWAUKEE | WI | 53214-3114 | |
| DAWES RIGGING AND CRANE  EFT RENTAL | | PO BOX 44080 | | | | MILWAUKEE | WI | 53214-7080 | |
| DAWES STEVE | | UAW LOCAL 651 | 3518 ROBERT T LONGWAY BLVD | | | FLINT | MI | 48506 | |
| DAWES STEVEN | | 420 JOYCE DR | | | | FLUSHING | MI | 48433 | |
| DAWES TIMOTHY | | 16481 DUSKLIGHT DR | | | | FENTON | MI | 48430 | |
| DAWES TRANSPORT INC | | 37381 EAGLE WAY | | | | CHICAGO | IL | 60678-1373 | |
| DAWES TRANSPORT INC | | SCAC DAWI | MB UNIT 9469 | | | MILWAUKEE | WI | 53268 | |
| DAWES TRANSPORT INC EFT | | PO BOX 8903 | | | | CUDAHY | WI | 53110-8903 | |
| DAWIDOWICZ BOGDAN | | 120 SUMMER BREEZE GLEN | | | | SUGAR HILL | GA | 30518 | |
| DAWKINS CLAUD | | 1367 HWY 18 | | | | LOUIN | MS | 39338 | |
| DAWKINS DONALD H | | 3737 RISHER RD SW | | | | WARREN | OH | 44481-9176 | |
| DAWKINS MARTHA | | 3102 LODWICK NW APT 1 | | | | WARREN | OH | 44485 | |
| DAWKINS OMAR | | 72 PATTON | | | | DAYTON | OH | 45427 | |
| DAWKINS TAMARA | | 603 UNIT 47 S RACCOON RD | | | | AUSTINTOWN | OH | 44515 | |
| DAWKINS TERRY | | 918 ROBBINS AVE | | | | NILES | OH | 44446 | |
| DAWKINS, GARY | | 1623 JANES ST | | | | SAGINAW | MI | 48601 | |
| DAWKINS, JR, TERRY | | 3520 HIDDEN LN | | | | SAGINAW | MI | 48601 | |
| DAWKINS, MARCELLUS | | 719 SHERMAN ST | | | | SAGINAW | MI | 48604 | |
| DAWKINS, VERONICA | | 2447 MILTON ST SE | | | | WARREN | OH | 44484 | |
| DAWLEN CORP | | 2029 MICOR DR | | | | JACKSON | MI | 49203-3448 | |
| DAWLEN CORP | | 2029 MICOR DR | PO BOX 884 | | | JACKSON | MI | 49203 | |
| DAWLEN CORP | | PO BOX 884 | | | | JACKSON | MI | 49204 | |
| DAWLEN CORP EFT | | 2029 MICOR DR | | | | JACKSON | MI | 49203-3448 | |
| DAWLEN CORP EFT | | 2029 MICOR DR | PO BOX 884 | | | JACKSON | MI | 49203 | |
| DAWLEN CORPORATION | | PO BOX 884 | | | | JACKSON | MI | 49204-0884 | |
| DAWN FOOD PRODUCTS INC | | 27000 WICK RD | | | | TAYLOR | MI | 48180 | |
| DAWN FOODS INC | | 27000 WICK RD | | | | TAYLOR | MI | 48180 | |
| DAWN GUERRIERI | | 994 BLACKBIRD LANDING | | | | TOWNSEND | DE | 19734 | |
| DAWN HUGHES | | PHI | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| DAWN J OLEJNIK | | 1489 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410 | |
| DAWN L HEALY | | 265 PARADISE RD | | | | E AMHERST | NY | 14051 | |
| DAWN L WORDEN | | 11419 READ AVE | | | | MT MORRIS | MI | 48458 | |
| DAWN MARIE GENORD | | 25800 NWESTERN HWY PO BOX 222 | | | | SOUTHFIELD | MI | 48037 | |
| DAWN MARIE GENORD | | SULLIVAN WARD BONE TYLER ASHER | 25800 NORTHWESTERN HWY | PO BOX 222 | | SOUTHFIELD | MI | 48037-0222 | |
| DAWN TANCEUSZ RAMBERG | | 1508 HUNTINGTON LN | | | | DAWSON | MI | 48423 | |
| DAWN TRUCKING INC | | 2975 SYMMES RD | | | | FAIRFIELD | OH | 45014 | |
| DAWN WILCOX | | PO BOX 190406 | | | | BURTON | MI | 48519 | |
| DAWNE D LEE | | 77 ELMVIEW CT | | | | SAGINAW | MI | 48602 | |
| DAWSEY SMITH JENNIFER | | PO BOX 164 | | | | W MEDDLETON | IN | 46995-0164 | |
| DAWSON ALAN | | 3585 WALTAN RD | | | | VASSAR | MI | 48768 | |
| DAWSON AND ASSOCIATES INC | CUST SERVICE | PO BOX 846 | | | | LAWRENCEVILLE | GA | 30046 | |
| DAWSON ANDREA | | 726 E BOSTON | | | | YOUNGSTOWN | OH | 44502 | |
| DAWSON ANITA | | 7615 TRESTLEWOOD DR APT 1A | | | | KOKOMO | IN | 48917-8604 | |
| DAWSON ANNA | | 1260 WALNUT VALLEY LN | | | | CENTERVILLE | OH | 45458 | |
| DAWSON ARLESIA | | 1740 VALLEY AVE SW | | | | WARREN | OH | 44485-4078 | |
| DAWSON ASSOCIATES INC | | 922 HURRICANE SHOALS RD | | | | LAWRENCEVILLE | GA | 30243 | |
| DAWSON ASSOCIATES INC | | PO BOX 846 | | | | LAWRENCEVILLE | GA | 30046 | |
| DAWSON BARRY | | 245 AIRPORT RD NW | | | | WARREN | OH | 44481 | |
| DAWSON BEATRICE | | 509 S PAUL L DUNBAR ST | | | | DAYTON | OH | 45407 | |
| DAWSON BOBBY W | | 2172 COUNTY RD 235 | | | | TOWN CREEK | AL | 35672-4530 | |
| DAWSON BRENDA | | 655 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509 | |
| DAWSON BRYANT | | 14360 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 | |
| DAWSON CHARLES | | 12490 QUIVIRA RD | 1223 | | | OVERLAND PK | KS | 66213 | |
| DAWSON CHRISTAL | | 1019 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510 | |
| DAWSON CINDA | | 11063 CLYDE RD | | | | FENTON | MI | 48430 | |
| DAWSON DONNA M | | 97 KATHERINE ST | | | | STRUTHERS | OH | 44471-2103 | |
| DAWSON E | | 12 SCARSDALE RD | | | | LIVERPOOL | | L11 1DU | UNITED KINGDOM |
| DAWSON FRANK R | | 14633 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2230 | |
| DAWSON GERTRUDE | | 1624 JENNIFER RD 101 | | | | LEXINGTON | KY | 40505 | |
| DAWSON GRACE | | 5810 WINTHROP BLVD | | | | FLINT | MI | 48505 | |
| DAWSON JEFFREY | | 1712 CAMBRIDGE ST | | | | PIQUA | OH | 45356 | |
| DAWSON JOEL | | 1488 RED LEAF LN | | | | COLUMBUS | OH | 43223-3250 | |
| DAWSON JONATHAN | | 26375 HALSTED RD | APT NO 117 | | | FARMINGTON HILLS | MI | 48331 | |
| DAWSON JOYCE | | 3024 OAK ST EXT | | | | YOUNGSTOWN | OH | 44505-4615 | |
| DAWSON JUDY | | 32 S FARLEY RD | | | | MUNGER | MI | 48747 | |
| DAWSON KATHY | | 2641 GEYERWOOD CT | | | | GROVE CITY | OH | 43123 | |
| DAWSON KENNETH | | 8140 PACKARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| DAWSON KENT | | 988 MAIN ST | | | | SOUTH WINDSOR | CT | 05607 | |
| DAWSON KING | | 7500 WINDY STREAM CIRCL | | | | DAYTON | OH | 45414 | |
| DAWSON LAWRENCE R | | 11454 E DOVER ST | | | | APACHE JUNCTION | AZ | 85207-2357 | |
| DAWSON MANUFACTURING CO | | 1042 N CRYSTAL AVE | | | | BENTON HARBOR | MI | 49022-9266 | |
| DAWSON MANUFACTURING CO | | 231262 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| DAWSON MANUFACTURING CO | | 300 INDUSTRIAL PK BLVD SE | | | | DAWSON | GA | 31742-3998 | |
| DAWSON MANUFACTURING CO | | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090 | |
| DAWSON MANUFACTURING CO | | 445 ENTERPRISE CT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| DAWSON MANUFACTURING CO | | NO PHYSICAL ADDRESS | | | | INDIANAPOLIS | IN | 46277 | |
| DAWSON MANUFACTURING CO | | PO BOX 7700 | | | | INDIANAPOLIS | IN | 46277 | |
| DAWSON MANUFACTURING CO INC | | 400 ALYWORTH AVE | | | | SOUTH HAVEN | MI | 49090 | |
| DAWSON MANUFACTURING CO INC | | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090 | |
| DAWSON MANUFACTURING CO INC | | INC HOLD PER DANA FIDLER | 1042 N CRYSTAL INC | PO BOX 603 | | BENTON HARBOR | MI | 49023 | |
| DAWSON MANUFACTURING COMPANY | | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090-1796 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAWSON MANUFACTURING COMPANY | | DAWSON GEORGIA DIVISION PAYABLES | PO BOX 429 | | | DAWSON | GA | 39842-0429 | |
| DAWSON MARK | | 4996 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348 | |
| DAWSON MATTHEW | | 7206 BLACK WILLOW LN | | | | DALLAS | TX | 75249-1428 | |
| DAWSON PHILLIP | | 437 S COURTLAND AVE | | | | KOKOMO | IN | 46901-5363 | |
| DAWSON RAY | | 130 HAWKINS LN | | | | COLUMBIANA | OH | 44408-8408 | |
| DAWSON RAY | | 7615 TRESTLEWOOD DR APT 1A | | | | LANSING | MI | 48917-8604 | |
| DAWSON RICHARD J | | G 10452 N CLIO RD | | | | CLIO | MI | 48420-0000 | |
| DAWSON ROBERT N | | 8720 CRENSHAW LN | | | | HUBER HEIGHTS | OH | 45424-6457 | |
| DAWSON ROBYN | | 1345 ALCOTT DR | | | | DAYTON | OH | 45406 | |
| DAWSON SUE | | 1212 MILLER AVE | | | | COLUMBUS | OH | 43206-1740 | |
| DAWSON TERRENCE | | 4621 WHITTLESEY AVE | | | | NORWALK | OH | 44857 | |
| DAWSON VIOLET | | 209 QUINN AVE | | | | CARO | MI | 48723-1526 | |
| DAWSON, BRYANT JAMES | | 14360 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 | |
| DAWSON, MARK E | | PO BOX 74901 MC481LUX027 | | | | ROMULUS | MI | 48174-0901 | |
| DAWSON, RUSSELL | | 5811 EAST MAIN ST RD | | | | BATAVIA | NY | 14020 | |
| DAY & BARNEY | | PO BOX 493 | | | | MURRAY | UT | 84107 | |
| DAY & ROSS INC | ACCTS REC | PO BOX 493 | | | | MARS HILL | ME | 04758 | |
| DAY ABBY | | 2235 WHITEMORE PL | | | | SAGINAW | MI | 48602 | |
| DAY AMOS | | 1935 MARSHALL PL | | | | JACKSON | MS | 39213 | |
| DAY AND BARNEY | | 45 EAST VINE ST | | | | MURRAY | UT | 84107 | |
| DAY AND NITE DOOR SERVICE | | 370 E ORANGETHORPE AVE | | | | PLACENTIA | CA | 92870 | |
| DAY AND ROSS INC | ACCTS REC | PO BOX 493 | | | | MARS HILL | ME | 04758 | |
| DAY ANTHONY | | 5450 FAIRHAVEN ST | | | | FLINT | MI | 48505 | |
| DAY BARRY | | 3472 NORTH MEADOWGROVE | | | | KENTWOOD | MI | 49512 | |
| DAY BERRY & HOWARD LLP | | 1 CANTERBURY GREEN | | | | STAMFORD | CT | 06901 | |
| DAY BERRY & HOWARD LLP | | 25TH FL CITY PL I | 185 ASYLUM ST | | | HARTFORD | CT | 06103-3499 | |
| DAY BERRY & HOWARD LLP | 260 FRANKLIN ST | 260 FRANKLIN ST | | | | BOSTON | MA | 02110 | |
| DAY BERRY AND HOWARD LLP | | 1 CANTERBURY GREEN | | | | STAMFORD | CT | 06901 | |
| DAY BERRY AND HOWARD LLP | | 25TH FL CITY PL I | 185 ASYLUM ST | | | HARTFORD | CT | 06103-3499 | |
| DAY BRIAN | | 794 ST RT 5035 | | | | WALEXANDRIA | OH | 45381 | |
| DAY CAROL | | 155 SPRING LAKE COURT | | | | LEXINGTON | NC | 27295 | |
| DAY CAROLYN | | PO BOX 1024 | | | | BROOKHAVEN | MS | 39601 | |
| DAY CAROLYN D | | PO BOX 1024 | | | | BROOKHAVEN | MS | 39602-1024 | |
| DAY CHAD | | 6070 BELL RD | | | | BIRCH RUN | MI | 48415 | |
| DAY CHARLES P | | PO BOX 10107 | | | | KNOXVILLE | TN | 37939-0107 | |
| DAY D | | 5307 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 | |
| DAY DALE L | | 11220 E CO RD 466 | | | | NEWBERRY | MI | 49868-8195 | |
| DAY DANIEL A | | 29817 S PINE VALLEY | | | | CATOOSA | OK | 74015 | |
| DAY DAVID | | 316 E BRUCE AVE | | | | DAYTON | OH | 45405 | |
| DAY DAVID A | | 1063 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 | |
| DAY DAYLE C | | 3442 HONEY TREE CT | | | | KOKOMO | IN | 46901-9445 | |
| DAY DERRICK | | 5817 RIVER RD | | | | JACKSON | MS | 39211 | |
| DAY DONNA E | | 4869 WATERFORD PL | | | | LOCKPORT | NY | 14094-3463 | |
| DAY DOROTHY | | 1063 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 | |
| DAY GARY | | 514 UNION ST | | | | FENTON | MI | 48430-2922 | |
| DAY GAYLON | | 729 SIX MILE RD | | | | SOMERVILLE | AL | 35670 | |
| DAY GENE | | PO BOX 184 | | | | JAYESS | MS | 39641-0184 | |
| DAY GLEN | | 1668 OLD JACKSON RD | | | | TERRY | MS | 39170 | |
| DAY HEIGHTS AUTO SERVICE | RICHARD KELLERMAN | 1236 SR 131A | | | | MILFORD | OH | 45150 | |
| DAY II AUTHUR | | 1156 E MAPLE AVE | | | | MIAMISBURG | OH | 45342 | |
| DAY III DEWEY B | | 29 DAY RD | | | | SOMERVILLE | AL | 35670-5474 | |
| DAY JAMES | | 949 KARLSLYLE DR | | | | COLUMBUS | OH | 43228 | |
| DAY JAMES | | 987 W FENNWOOD CIRCLE | | | | MUSKEGON | MI | 49445 | |
| DAY JEFFREY | | 10737 SAND KEY CIRCLE | | | | INDIANAPOLIS | IN | 46256 | |
| DAY JIMMY | | 1032 POPLAR HILL RD | | | | PROSPECT | TN | 38477-6011 | |
| DAY JOAN C | | 130 S WINTERPORT CIR | | | | THE WOODLANDS | TX | 77382-1126 | |
| DAY JR EDWARD | | 7520 MARIGOLD LN | | | | TUSCALOOSA | AL | 35405-5903 | |
| DAY KAREN | | 1720 MUSTANG CHASE DR | | | | WESTFIELD | IN | 46074 | |
| DAY KEITH D | | 7427 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 | |
| DAY KETTERER RALEY WRIGHT & | | RYBOLT LTD ADD CHG 5 01 | PO BOX 24213 | 200 MARKET AVE N STE 300 | | CANTON | OH | 44701-4213 | |
| DAY KETTERER RALEY WRIGHT AND RYBOLT LTD | | PO BOX 24213 | 200 MARKET AVE N STE 300 | | | CANTON | OH | 44701-4213 | |
| DAY KRISTIN | | 1205 EPWORTH AVE | | | | DAYTON | OH | 45410 | |
| DAY LARRY | | 4315 GATEWOOD LN | | | | FRANKLIN | OH | 45005 | |
| DAY LYONEL | | 95 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2103 | |
| DAY MARGARET I | | 3904 ALAMEDA BLVD APT I91 | | | | KOKOMO | IN | 46902-7121 | |
| DAY MET CREDIT UNION INC | | 4988 WAGONER FORD RD | | | | DAYTON | OH | 45413-0087 | |
| DAY MET CREDIT UNION INC | | PO BOX 14087 | | | | DAYTON | OH | 45413-0087 | |
| DAY MET CREDIT UNION INC | | PO BOX 14087 WAGONER FORD RD | | | | DAYTON | OH | 45414 | |
| DAY MET FINISHING CO INC | | DAYTON METAL FINISHING | 2221 ARBOR BLVD | | | DAYTON | OH | 45439 | |
| DAY MICKEL | | 115 W MONUMENT AVE 604 | | | | DAYTON | OH | 45402 | |
| DAY OR NITE EXPRESS INC | | 169 S HERITAGE ST | | | | BELGIUM | WI | 53004 | |
| DAY PAK INC | | 2208 SANDRIDGE DR | | | | DAYTON | OH | 45409 | |
| DAY PAK INC | | 2208 SANDRIDGE DR | | | | DAYTON | OH | 45439-184 | |
| DAY PAK INC | | 2208 SANDRIDGE DR | PO BOX 363 | | | DAYTON | OH | 45409 | |
| DAY PAK INC | SARAH CARTER ESQ | PICKREL SCHAEFFER & EBELING | 40 N MAIN ST STE 2700 | | | DAYTON | OH | 45423 | |
| DAY PAK INC | TRACEY MOORE | 2208 SANDRIDGE DR | PO BOX 363 | | | DAYTON | OH | 45409 | |
| DAY PAK INC | TRACY | 2208 SANDRIDGE DR | PO BOX 363 | | | DAYTON | OH | 45409 | |
| DAY PAK INC EFT | | PO BOX 363 | | | | DAYTON | OH | 45409 | |
| DAY PAMELA | | 3472 N MEADOWGROVE DR SE | | | | KENTWOOD | MI | 49512 | |
| DAY PEARL A | | 200 W AZTEC | | | | GALLUP | NM | 87301 | |
| DAY PHILLIP | | 1020 WOODS VIEW COURT | | | | MIAMISBURG | OH | 45342 | |
| DAY PITNEY LLP | ATTN RICHARD M METH | 200 CAMPUS DR | | | | FLORHAM PARK | NJ | 07932-0950 | |
| DAY PITNEY LLP | ATTN RICHARD M METH | 7 TIMES SQ | | | | NEW YORK | NY | 10036-7311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAY PITNEY LLP | ATTN RICHARD M METH | PO BOX 1945 | | | | MORRISTOWN | NJ | 07962-1945 | |
| DAY PRISCILLA | | 4200 DEE ANN DR | | | | KOKOMO | IN | 46902-4427 | |
| DAY RAY PRODUCTS INC | | 1133 MISSION ST | | | | SOUTH PASADENA | CA | 91030 | |
| DAY RICHARD H | | 279 MILLER ST | | | | DEPEW | NY | 14043-4509 | |
| DAY RICHARD H | | PO BOX 31 | | | | LAKE GEORGE | MI | 48633-0031 | |
| DAY RODNEY | | 139 W WOODCREST | | | | JACKSON | MS | 39212 | |
| DAY ROLAND | | 2311 OVERLAND AVE NE | | | | WARREN | OH | 44483-2913 | |
| DAY SCOTT | | 1207 HALL AVE | | | | SHARON | PA | 16146 | |
| DAY SHIRLEY | | 7023 HOBART AVE | | | | FRANKLIN | PA | 45005 | |
| DAY STAR | | 203 E 14TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| DAY STAR | | PO BOX 34648 | | | | NORTH KANSAS CITY | MO | 64116 | |
| DAY STAR CORPORATION | | 203 E 14TH AVE | | | | KANSAS CITY | MO | 64116-3903 | |
| DAY TED | | 467 MERWIN PL | | | | RIVERSIDE | OH | 45431 | |
| DAY TIMERS INC | | | | | | ALLENTOWN | PA | 18001 | |
| DAY TIMERS INC | | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 | |
| DAY TIMERS INC | | PO BOX 27013 | | | | LEHIGH VALLEY | PA | 18002-7013 | |
| DAY VELMA | | 1935 MARSHALL PL | | | | JACKSON | MS | 39213 | |
| DAY WALTER | | 2311 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326 | |
| DAY, CHAD E | | 370 HARVEST LN | | | | FRANKENMUTH | MI | 48734 | |
| DAY, CHRISTOPHER BROOKFIELD | | 6205 WESTCOAT DR | | | | COLLEYVILLE | TX | 76034 | |
| DAY, DEBRA | | 1846 WOODLAND TRACE | | | | AUSTINTOWN | OH | 44515 | |
| DAY, DONALD | | 365 N COLONY DR APT 10 | | | | SAGINAW | MI | 48638 | |
| DAY, EDWARD | | 707 S RANGELINE RD | | | | ANDERSON | IN | 46012 | |
| DAY, JAMES C | | 987 W FENNWOOD CIR | | | | MUSKEGON | MI | 49445 | |
| DAY, MADISON | | 1194 BIRD SPRING RD | | | | HARTSELLE | AL | 35640 | |
| DAY, MELISSA | | 324 WEST JEFFERSON APT A | | | | KOKOMO | IN | 46901 | |
| DAY, MICHAEL ENTERPRISES | | PO BOX 179 | | | | WADSWORTH | OH | 44281 | |
| DAY, MICHAEL ENTERPRISES INC | | 960 SEVILLE RD | | | | WADSWORTH | OH | 44281 | |
| DAY, MICHAEL ENTERPRISES INC | | NO PHYSICAL ADDRESS | | | | CLEVELAND | OH | 44191 | |
| DAYBERRY LEAWNA | | 5289 COVENTRY PKWY | | | | FT WAYNE | IN | 46804-7129 | |
| DAYBIRD THOMAS | | 907 N VERMONT | | | | ROYAL OAK | MI | 48067 | |
| DAYBREAK FAST FREIGHT INC | | 500 AVE P | | | | NEWARK | NJ | 07105 | |
| DAYCAD | WILLIAM HALL | 10407 STREAM PK CT | | | | CENTERVILLE | OH | 45458 | |
| DAYCAD DIV OF DAYTON | | ASSOCIATES OF W R HALL INC | 9075 BYERS RD | | | MIAMISBURG | OH | 45342 | |
| DAYCAD DIV OF DAYTON ASSOCIATES OF W R HALL INC | | 10407 STREAM PK CT | | | | CENTERVILLE | OH | 45458 | |
| DAYCO PRODUCTS INC | | 4079 PEPIN AVE | | | | RED WING | MN | 55066 | |
| DAYCO PRODUCTS INC | | DAYCO SWAN DIV | 445 HUTCHINSON AVE STE 655 | | | COLUMBUS | OH | 43235 | |
| DAYCO PRODUCTS INC | | DEPARTMENT 78173 | | | | DETROIT | MI | 48278 | |
| DAYCO PRODUCTS INC | | | | | | OCALA | FL | 34471 | |
| DAYCO PRODUCTS LLC | | PO BOX 94190 | | | | CHICAGO | IL | 60690 | |
| DAYCO PRODUCTS LLC | | PO BOX 94190 | | | | CHICAGO | IL | 60690 | |
| DAYCO PRODUCTS LLC | TIM HARTIGAN | 6120 SOUTH YALE AVE STE 900 | | | | TULSA | OK | 74136-4236 | |
| DAYCO PRODUCTS LLC DBA MARK IV AUTOMOTIVE | ATTN JAN SPALDING CREDIT MANAGER | DAYCO PRODUCTS MARK IV AUTOMOTIVE | 1955 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309 | |
| DAYCO PRODUCTS LLC EFT | | 1955 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DAYCO PRODUCTS LLC EFT | | PO BOX 94190 | | | | CHICAGO | IL | 60670 | |
| DAYCO PRODUCTS MARK IV | | AUTOMOTIVE | 1955 ENTERPRISE DR | RM CHG PER LTR 1 12 05 AM | | ROCHESTER HILLS | MI | 48309 | |
| DAYCO PRODUCTS/MARK IV AUTOMOTIVE | | PO BOX 94190 | | | | CHICAGO | IL | 60690 | |
| DAYE DENNIS | | 3905 STATE HWY W8 | | | | FRANKSVILLE | WI | 53126 | |
| DAYE JR HARVEY | | 166 HENRY ST | | | | DAYTON | OH | 45403 | |
| DAYE MARK | | 310 WESTERN AVE | | | | BROOKVILLE | OH | 45309 | |
| DAYHU INVESTMENTS LTD | | 1777 W 75TH AVE 3RD FLR | | | | VANCOUVER BC V6P 6P2 | | | CANADA |
| DAYHU INVESTMENTS LTD | | 1777 W 75TH AVE 3RD FLR | | | | VANCOUVER BC V6P 6P2 | CA | | |
| DAYLIGHT TRANSPORT | | PO BOX 93155 | | | | LONG BEACH | CA | 90809 | |
| DAYLIGHT TRANSPORT LLC | | PO BOX 93155 | | | | LONG BEACH | CA | 90809 | |
| DAYMARK SOLUTIONS | | 8355 MELROSE DR | | | | LENEXA | KS | 66214 | |
| DAYMARK SOLUTIONS INC | | 8355 MELROSE DR | | | | LENEXA | KS | 66214 | |
| DAYMET CREDIT UNION | | 4988 WAGONER FORD RD | | | | DAYTON | OH | 45413-0287 | |
| DAYMET CREDIT UNION | | PO BOX 14087 | | | | DAYTON | OH | 45413-0087 | |
| DAYMON DANIEL A | | 5858 GLENEAGLE | | | | HUDSONVILLE | MI | 49426 | |
| DAYNA L JOHNSON | | 4052 E PIERSON | | | | FLINT | MI | 48506 | |
| DAYON MFG INC | | 1820 NEW BRITAIN AVE | | | | FARMINGTON | CT | 060323114 | |
| DAYON MFG INC | | PO BOX 588 | | | | FARMINGTON | CT | 06034 | |
| DAYS CORP EQUALIZER SYSTEMS DIV | ACCOUNTS PAYABLE | PO BOX 668 | | | | ELKHART | IN | 46515 | |
| DAYS INN PRINCEVILLE | | 360 MARCO DR | | | | PRINCEVILLE | AL | 35603 | |
| DAYS LISA | | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228 | |
| DAYS MICHAEL | | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228 | |
| DAYSTAR INTERPLEX INC | | 11535 FRANKLIN AVE | | | | FRANKLIN PK | IL | 60131 | |
| DAYSTAR MFG INC | LILI NOVACOVICI EXT 102 | 11535 FRANKLIN AVE | | | | FRANKLIN PK | IL | 60131 | |
| DAYTEC | | 8401 SILL SHORE | | | | CANANDAIGUA | NY | 14555 | |
| DAYTEC | | 8401 SILL SHORE | REMIT UPDT 06 2000 LETTER | | | CANANDAIGUA | NY | 14555 | |
| DAYTEC | | 8401 SILL SHORE | | | | SODUS POINT | NY | 14555 | |
| DAYTO HUDSON CORP ACCT OF GEORGE HILL | | CASE 93 103533 93 140 0 | | | | | | | |
| DAYTON ACADEMY OF DOG GROOMING | | 2405 CATALPA DR | | | | DAYTON | OH | 45406 | |
| DAYTON APICS | | 140 EAST MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| DAYTON APICS | | 6150 GENTRY WOODS DR | EUGENE W KETTERING CTR | | | CENTERVILLE | OH | 45459 | |
| DAYTON AREA CHAMBER COMMERCE | | MIAMI VALLEY SAFETY COUNCIL | 1 CHAMBER PLAZA | | | DAYTON | OH | 45402-2400 | |
| DAYTON AREA CHAMBER OF COMMERC | | 1 CHAMBER PLZ | | | | DAYTON | OH | 45402 | |
| DAYTON ASSOCIATES OF W R HALL | | DAYCAD | 10407 STREAM PK CT | | | CENTERVILLE | OH | 45458 | |
| DAYTON BARBER COLLEGE | | 28 W FIFTH ST | | | | DAYTON | OH | 45402 | |
| DAYTON BLUE PRINT CO | | 222 N SAINT CLAIR ST | | | | DAYTON | OH | 45402-1230 | |
| DAYTON BLUE PRINT COMPANY | | 222 N SAINT CLAIR ST | | | | DAYTON | OH | 45402 | |
| DAYTON BLUE PRINT COMPANY | | 222 N SAINT CLAIR ST | | | | DAYTON | OH | 45402-1230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAYTON BUSINESS COMMITTEE | | COURTHOUSE SQUARE 7TH FLR | ADD CHG 9 02 MH | | | DAYTON | OH | 45402 | |
| DAYTON BUSINESS COMMITTEE | | COURTHOUSE SQUARE SW 7TH FLR | | | | DAYTON | OH | 45402 | |
| DAYTON CAPSCREW | LENA TOM ALGREN | 5747 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| DAYTON CAPSCREW CO | KELLAY THOMPSON | 5747 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| DAYTON CAPSCREW CO | SALES | 5747 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| DAYTON CAPSCREW CORP | | 5747 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| DAYTON CENTRAL WAREHOUSE INC | | 1280 INDUSTRIAL PK | | | | VANDALIA | OH | 45377 | |
| DAYTON COATING TECHNOLOGIES | | 1926 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414 | |
| DAYTON COATING TECHNOLOGIES LL | | 1926 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-533 | |
| DAYTON COIL SPRING CO | | ADDR 3 13 96 51302997306 | 405 LITTELL AVE | | | DAYTON | OH | 45409-3609 | |
| DAYTON COIL SPRING CO | | PO BOX 366 | | | | DAYTON | OH | 45409-0366 | |
| DAYTON COIL SPRING CO INC | | 405 LITTELL AVE | | | | DAYTON | OH | 45419-360 | |
| DAYTON CONTEMPORARY DEVICE CO | | 126 NORTH MIAN ST STE 240 | | | | DAYTON | OH | 45402 | |
| DAYTON CORRUGATED PACKAGING | | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| DAYTON CORRUGATED PACKAGING | | CORP | 1300 WAYNE AVE | | | DAYTON | OH | 45410 | |
| DAYTON CORRUGATED PACKAGING CO | | 1300 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| DAYTON CUSTOM METAL FAB | | 1300 E SECOND ST | | | | DAYTON | OH | 45403 | |
| DAYTON DEVELOPMENT COALITION | JOE RECHER | 900 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| DAYTON DIESEL INJECTION SVC IN | MR JAMES WEEKS | 3341 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| DAYTON DOOR SALES | SALES | 1112 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| DAYTON DOOR SALES INC | | 1112 SPRINGFIELD ST | | | | DAYTON | OH | 45403-142 | |
| DAYTON DOOR SALES INC | | PO BOX 134 | AD CHG PER LTR 7 28 05 AM | | | DAYTON | OH | 45404 | |
| DAYTON DOOR SALES INC | | PO BOX 134 | | | | DAYTON | OH | 45404 | |
| DAYTON DRILL BUSHING  EFT | | LEAHY CORP | PO BOX 301 | | | DAYTON | OH | 45404 | |
| DAYTON DRILL BUSHING CO | COLLEEN | 1920 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| DAYTON ELECTRIC MFG CO | | 5959 W HOWARD | | | | CHICAGO | IL | 60648 | |
| DAYTON FIRE PROTECTION INC | | 319 HACKER RD | | | | DAYTON | OH | 45415 | |
| DAYTON FIRE PROTECTION INC | | PO BOX 397 | | | | VANDALIA | OH | 45377-0397 | |
| DAYTON FIRE PROTECTION, INC | | 7616 N MAIN ST | | | | DAYTON | OH | 45415-2548 | |
| DAYTON FOUNDATION | | NEWSPAPERS IN EDUCATION | 2300 KETTERING TOWER | | | DAYTON | OH | 45423 | |
| DAYTON FOUNDATION | | PERFORMING ARTS CTR FUND | FIFTH THIRD CTR STE 1300 | | | DAYTON | OH | 45402 | |
| DAYTON FOUNDATION NIE FUND | | 52 S BROAD ST | | | | MIDDLETOWN | OH | 45042 | |
| DAYTON FOUNDATION PERFORMING ARTS CENTER FUND | | FIFTH THIRD CTR STE 1300 | | | | DAYTON | OH | 45402 | |
| DAYTON FREIGHT LINES | | PO BOX 340 | | | | VANDALIA | OH | 45377 | |
| DAYTON FREIGHT LINES INC | | POBOX 340 | | | | VANDALIA | OH | 45377 | |
| DAYTON GEAR & TOOL CO | | 500 FAME RD | | | | DAYTON | OH | 45449 | |
| DAYTON GEAR & TOOL CO INC | | 500 FAME RD | | | | DAYTON | OH | 45449-2365 | |
| DAYTON GEAR AND TOOL CO EFT | | 500 FAME RD | | | | DAYTON | OH | 45449 | |
| DAYTON GENERAL SYSTEMS | DAN LACKEY | 2492 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| DAYTON GENERAL SYSTEMS INC | | 2492 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| DAYTON GENERAL SYSTEMS INC | | 2492 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| DAYTON GOODRICH | | 3602 ROYAL OAK DR | | | | FAIRVIEW | MI | 48621 | |
| DAYTON GRANGER INC | ACCTS PAYABLE DEPT | PO BOX 350550 | | | | FT LAUDERDALE | FL | 33315-0550 | |
| DAYTON HOLDING CO | | 1 S MAIN STE 200 | | | | DAYTON | OH | 45402 | |
| DAYTON HUDSON CORP | | ACCT OF CARMEN JACOBS | CASE GC91 1308 93 153 0 | | | | | 36656-6858 | |
| DAYTON HUDSON CORP | | ACCT OF JAMES J CHERNESKI | CASE GCA 93 321 | | | | | 37552-8140 | |
| DAYTON HUDSON CORP | | ACCT OF JAMES RUTLEDGE | CASE 91 1611 GC NBF 93 160 0 | | | | | 37942-5108 | |
| DAYTON HUDSON CORP ACCT OF CARMEN JACOBS | | CASE GC91 1308 93 153 0 | | | | | | | |
| DAYTON HUDSON CORP ACCT OF JAMES J CHERNESKI | | CASE GCA 93 321 | | | | | | | |
| DAYTON HUDSON CORP ACCT OF JAMES RUTLEDGE | | CASE 91 1611 GC NBF 93 160 0 | | | | | | | |
| DAYTON HUDSON CORP ACCT OF MICHAEL ELLIS | | CASE 93 1310 GC 93 314 0 | | | | | | | |
| DAYTON HUDSON CORPORATION | | ACCT OF ALVIN C BANKS | CASE 93 112860 | C O 29532 SOUTHFIELD STE 200 | | SOUTHFIELD | MI | 37054-5618 | |
| DAYTON HUDSON CORPORATION | | ACCT OF WILLIAM A YOUNG | CASE 920307GC NBF 93 069 0 | | | | | 36752-7952 | |
| DAYTON HUDSON CORPORATION | | ACCT OF WILLIS E HAGLE JR | CASE S9143561GC NBF 93 041 0 | | | | | 37066-1784 | |
| DAYTON HUDSON CORPORATION ACCT OF ALVIN C BANKS | | CASE 93 112860 | C O 29532 SOUTHFIELD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| DAYTON HUDSON CORPORATION ACCT OF WILLIAM A YOUNG | | CASE 920307GC NBF 93 069 0 | | | | | | | |
| DAYTON HUDSON CORPORATION ACCT OF WILLIS E HAGLE JR | | CASE S9143561GC NBF 93 041 0 | | | | | | | |
| DAYTON HUDSON DEPT STORES CO ACCT OF RUTH A GRACE | | CASE 90 1618 | | | | | | | |
| DAYTON ICE MACHINE INC | | 4716 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| DAYTON ICE MACHINE INC EFT | | 4716 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| DAYTON IMAGING SOLUTIONS INC | | 10460 MIAMISBURG SPRINGBORO P | | | | MIAMISBURG | OH | 45342 | |
| DAYTON IMAGING SOLUTIONS INC | | PO BOX 41481 | | | | DAYTON | OH | 45441 | |
| DAYTON INDUSTRIAL DRUM | | 1880 RADIO RD | | | | DAYTON | OH | 45431 | |
| DAYTON INDUSTRIAL DRUM INC | | 1880 RADIO RD | | | | DAYTON | OH | 45431-1274 | |
| DAYTON MALL | | 2700 MIAMISBURG CTRVILLE RD | | | | MIAMISBURG | OH | 45459 | |
| DAYTON MARRIOTT | | 1414 S PATTERSON BLVD | | | | DAYTON | OH | 45409 | |
| DAYTON METAL FINISHING | | 2221 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| DAYTON MIAMI VALLEY SAFETY COL | | 1 CHAMBER PLAZA | | | | DAYTON | OH | 45402-2400 | |
| DAYTON MONTGOMERY COUNTY | | SCHOLARSHIP PROGRAM | 348 W FIRST ST | | | DAYTON | OH | 45402 | |
| DAYTON MUNICIPAL COURT | | ACCT OF BARBARA A HARRISON | CASE 91 CVF 13009 | | | | | 28538-7827 | |
| DAYTON MUNICIPAL COURT | | ACCT OF BARBARA A HARRISON | CASE 92 CVF 9588 | | | | | 28538-7827 | |
| DAYTON MUNICIPAL COURT | | ACCT OF BARBARA A HARRISON | CASE 94 CVF 3779 | 301 W THIRD ST | | DAYTON | OH | 28538-7827 | |
| DAYTON MUNICIPAL COURT | | ACCT OF BARBARA A HARRISON | CASE 95 CVF 624 | PO BOX 968 | | DAYTON | OH | 28538-7827 | |
| DAYTON MUNICIPAL COURT | | ACCT OF BRUCE S HOBSON | CASE CJ 29057 D22669 | PO BOX 968 | | DAYTON | OH | 42892-8077 | |
| DAYTON MUNICIPAL COURT | | ACCT OF CHARLES E DIGGS | CASE 93 CVF 3539 | PO BOX 968 | | DAYTON | OH | 29248-7277 | |
| DAYTON MUNICIPAL COURT | | ACCT OF CHARLES E GARRISON | CASE 92 CVF 2852 | | | DAYTON | OH | 29140-6114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAYTON MUNICIPAL COURT | | ACCT OF CHARLES E GARRISON | CASE 92 CVF 8236 | 301 W THIRD ST | | DAYTON | OH | 29140-6114 | |
| DAYTON MUNICIPAL COURT | | ACCT OF DAVID PERRY | CASE 93 CV F 3022 | | | DAYTON | OH | 28832-7145 | |
| DAYTON MUNICIPAL COURT | | ACCT OF DAVIS CONNER | CASE 95 CVF 1989 | 301 W THIRD ST | | DAYTON | OH | 29944-9250 | |
| DAYTON MUNICIPAL COURT | | ACCT OF ELOISE P MC GOWAN | CASE 92 CVF 1696 | | | | | 27342-4559 | |
| DAYTON MUNICIPAL COURT | | ACCT OF EVERETTE L FEGGANS | CASE CJ 22164 | | | | | 22911-3451 | |
| DAYTON MUNICIPAL COURT | | ACCT OF JOHN P JONES | CASE CJ 23409 | | | | | 27834-7996 | |
| DAYTON MUNICIPAL COURT | | ACCT OF MICHAEL R NAPPERE | CASE 92 CV F 11777 | 301 W THIRD ST | | DAYTON | OH | 28254-8855 | |
| DAYTON MUNICIPAL COURT | | ACCT OF RONALD E HAINES | CASE CJ 27713 D19965 | 301 WEST THIRD ST | | DAYTON | OH | 27440-9940 | |
| DAYTON MUNICIPAL COURT | | ACCT OF RONALD MC COY | CASE CJ 25473 | | | | | 23788-8628 | |
| DAYTON MUNICIPAL COURT | | ACCT OF SOPHIA J MARTIN | CASE 94 CVF 11236 | 301 W THIRD ST | | DAYTON | OH | 27238-1670 | |
| DAYTON MUNICIPAL COURT | | ACCT OF TERRY GOTTHARDT | CASE 92 CVF 5392 | | | | | 29246-8860 | |
| DAYTON MUNICIPAL COURT | | FOR ACCT OF JOHN P JONES | CASE CJ18363 | | | | | 27834-7996 | |
| DAYTON MUNICIPAL COURT | | PO BOX 10700 | 301 WEST THIRD ST | | | DAYTON | OH | 45402 | |
| DAYTON MUNICIPAL COURT | | PO BOX 10700 | | | | DAYTON | OH | 45402 | |
| DAYTON MUNICIPAL COURT ACCT OF BARBARA A HARRISON | | CASE 91 CVF 13009 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF BARBARA A HARRISON | | CASE 92 CVF 9588 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF BARBARA A HARRISON | | CASE 94 CVF 3779 | 301 W THIRD ST | | | DAYTON | OH | 45402 | |
| DAYTON MUNICIPAL COURT ACCT OF BARBARA A HARRISON | | CASE 95 CVF 624 | PO BOX 968 | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF BARBARA HARRISON | | CASE 94 CVF 6469 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF BRUCE S HOBSON | | CASE CJ 29057 D22669 | PO BOX 968 | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF CHARLES E DIGGS | | CASE 93 CVF 3539 | PO BOX 968 | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF CHARLES E GARRISON | | CASE 92 CVF 2852 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF CHARLES E GARRISON | | CASE 92 CVF 8236 | 301 W THIRD ST | | | DAYTON | OH | 45402 | |
| DAYTON MUNICIPAL COURT ACCT OF DAVID PERRY | | CASE 93 CV F 3022 | 301 W THIRD ST | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF DAVIS CONNER | | CASE 95 CVF 1989 | 301 W THIRD ST | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF DAVIS CONNER JR | | CASE 93 CV F 2327 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF ELOISE P MC GOWAN | | CASE 92 CVF 1696 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF EVERETTE L FEGGANS | | CASE CJ 22164 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF JOHN P JONES | | CASE CJ 23409 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF MICHAEL R NAPPERE | | CASE 92 CV F 11777 | 301 W THIRD ST | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF RONALD E HAINES | | CASE CJ 27713 D19965 | 301 WEST THIRD ST | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF RONALD MC COY | | CASE CJ 25473 | | | | | | | |
| DAYTON MUNICIPAL COURT ACCT OF SOPHIA J MARTIN | | CASE 94 CVF 11236 | 301 W THIRD ST | | | DAYTON | OH | 45402-0968 | |
| DAYTON MUNICIPAL COURT ACCT OF TERRY GOTTHARDT | | CASE 92 CVF 5392 | | | | | | | |
| DAYTON MUNICIPAL COURT FOR ACCT OF JOHN P JONES | | CASECJ18363 | | | | | | | |
| DAYTON NUT & BOLT CO | | 4528 GATEWAY CIR | | | | KETTERING | OH | 45440 | |
| DAYTON NUT & BOLT COMPANY | | 4528 GATEWAY CIRCLE | | | | DAYTON | OH | 45440 | |
| DAYTON NUT & BOLT COMPANY | | 4528 GATEWAY CIR | | | | DAYTON | OH | 45440 | |
| DAYTON NUT AND BOLT CO EFT | | 4528 GATEWAY CIR | | | | DAYTON | OH | 45440 | |
| DAYTON OHIO HABITAT FOR | | HUMANITY | PO BOX 494 | | | DAYTON | OH | 45409 | |
| DAYTON PHOENIX GROUP INC | ACCOUNTS PAYABLE | 1619 KUNTZ RD | | | | DAYTON | OH | 45404-1240 | |
| DAYTON POLYMERIC PRODUCTS LLC | | 3337 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| DAYTON POWER & LIGHT | ATHAN VINOLUS ASSOCIATE COUNSEL | PO BOX 8825 | | | | DAYTON | OH | 45401 | |
| DAYTON POWER & LIGHT | C/O BRICKER & ECKLER LLP | MARTHA E HORVITZ | 100 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| DAYTON POWER & LIGHT CO | | 1900 SPRINGBORO PIKE | | | | DAYTON | OH | 45439 | |
| DAYTON POWER & LIGHT CO | | 3931 S DIXIE DR | | | | DAYTON | OH | 45439 | |
| DAYTON POWER & LIGHT CO | | PO BOX 2631 | 1900 DRYDEN RD | | | DAYTON | OH | 45439 | |
| DAYTON POWER & LIGHT CO OH | | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 | |
| DAYTON POWER & LIGHT CO THE | | COURTHOUSE PLAZA SOUTHWEST | | | | DAYTON | OH | 45402 | |
| DAYTON POWER & LIGHT CO THE | | ENERGY RESOURCE DIV | 3931 S DIXIE HWY | | | DAYTON | OH | 45439 | |
| DAYTON POWER & LIGHT COMPANY | AMY WRIGHT DIR ENVMGT MACGREGOR PK | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| DAYTON POWER & LIGHT OH | | PO BOX 2631 | | | | DAYTON | OH | 45401-2631 | |
| DAYTON POWER AND LIGHT CO | | 3931 S DIXIE DR | | | | DAYTON | OH | 45439 | |
| DAYTON POWER AND LIGHT CO EFT | | 1900 DRYDEN RD ATTN L KATER | | | | DAYTON | OH | 45439 | |
| DAYTON PRECISION PUNCH | BUTCH KETTLER | 4900 WEBSTER ST | E MAIL ORDERS | | | DAYTON | OH | 45414 | |
| DAYTON PRECISION PUNCH | BUTCH KETTLER | 4900 WEBSTER ST | E MAIL ORDERS | | | DAYTON | OH | 45414-4831 | |
| DAYTON PRECISION PUNCH IN | BUTCH KETTLER | 4900 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| DAYTON PRECISION PUNCH INC | | 4900 N WEBSTER ST | | | | DAYTON | OH | 45414 | |
| DAYTON PRECISION PUNCH INC | | 4900 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| DAYTON PROFESSIONAL BASEBALL | | DAYTON DRAGONS BASEBALL | FIFTH THIRD FIELD | PO BOX 2107 | | DAYTON | OH | 45401-2107 | |
| DAYTON PROGRESS | BRIAN MARSH | 500 PROGRESS RD | | | | DAYTON | OH | 45449 | |
| DAYTON PROGRESS CORP | | 500 PROGRESS RD | | | | DAYTON | OH | 45449-2351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAYTON PROGRESS CORP | BRIAN MARSH | 500 PROGRESS RD | PO BOX 39 | | | DAYTON | OH | 45449-0039 | |
| DAYTON PROGRESS CORP | JEANESE RAY | 500 PROGRESS RD PO BOX 39 | | | | DAYTON | OH | 45449-0039 | |
| DAYTON PROGRESS CORP EFT | | PO BOX 116397 | | | | ATLANTA | GA | 30368-6397 | |
| DAYTON PROGRESS CORP EFT | | FMLY JAMESTOWN PERFORATORS INC | 25 PKPLACE 21ST FL | | | ATLANTA | GA | 30303 | |
| DAYTON PROGRESS CORPORATI | BRIAN MARSH | 500PROGRESS RD | | | | DAYTON | OH | 45449-0039 | |
| DAYTON PROGRESS CORPORATION | | C/O GRANSDEN HALL & COMPANY | 920 WALNUT ST | | | FLINT | MI | 48503 | |
| DAYTON REFRIGERATION SERVICE | | 1900 NEVA DR | | | | DAYTON | OH | 45414 | |
| DAYTON REFRIGERATION SERVICE | | INC | 1900 NEVA DR | | | DAYTON | OH | 45414 | |
| DAYTON RELIABLE AIR FILTER | | SERVICE INC | 2294 MORAINE DR | | | DAYTON | OH | 45439 | |
| DAYTON RELIABLE AIR FILTER SVC | | DYNA TECH AIR FILTER PRODUCTS | 309 HESTER AVE | | | ALLIANCE | OH | 44601 | |
| DAYTON SCHOOL OF MEDICAL | | MASSAGE AND MEDICAL DYNAMICS | 4457 FAR HILLS AVE | | | KETTERING | OH | 45429 | |
| DAYTON SCIENTIFIC | | 92 WESTPARK RD | | | | DAYTON | OH | 45459-4813 | |
| DAYTON SCIENTIFIC INC | | DSI | 3841 APRIL LN | | | COLUMBUS | OH | 43227-3359 | |
| DAYTON SCIENTIFIC INC EFT | | 92 WESTPARK CT | | | | DAYTON | OH | 45459 | |
| DAYTON SCIENTIFIC SOUTH LLC | | 3140 DELANEY ST | | | | DAYTON | OH | 45420-1106 | |
| DAYTON SOCIETY OF NATIONAL | | HISTORY BOONSHOFT TRAVELING | MUSEUM OF DESCOVERY | 2600 DEWEESE PKWY | | DAYTON | OH | 45414 | |
| DAYTON SPEEDOMETER SERVICE | | 7476 WEBSTER ST | | | | DAYTON | OH | 45414-0251 | |
| DAYTON SPEEDOMETER SERVICE | | D S S | 7476 WEBSTER ST | | | DAYTON | OH | 45414-581 | |
| DAYTON SPEEDOMETER SERVICE | | D S S | 7476 WEBSTER ST | | | DAYTON | OH | 45414-5816 | |
| DAYTON SPEEDOMETER SERVICE | ACCOUNTS PAYABLE | 7476 WEBSTER ST | | | | DAYTON | OH | 45414-5816 | |
| DAYTON SPEEDOMETER SERVICE EFT | | 7476 WEBSTER ST | | | | DAYTON | OH | 45414-0251 | |
| DAYTON STENCIL | CAROLE MACK | 113 E 2ND ST | | | | DAYTON | OH | 45402 | |
| DAYTON STENCIL WORKS | MIKE BERTKE | 113 E SECOND ST | | | | DAYTON | OH | 45402 | |
| DAYTON STENCIL WORKS CO | | 113 E 2ND ST | | | | DAYTON | OH | 45402-1701 | |
| DAYTON STENCIL WORKS CO | MIKE BERTKE | 113 E 2ND ST | ACCOUNT 13335 | | | DAYTON | OH | 45402-1701 | |
| DAYTON STENCIL WORKS CO EFT | | 113 E 2ND ST | | | | DAYTON | OH | 45402-1701 | |
| DAYTON SUPERIOR CORPORATION F/K/A/ DAYTON SURE GRIP | C/O THOMPSON HINE LLP | ANDREW KOLESAR | 312 WALNUT ST | 14TH FL | | CINCINNATI | OH | 45202-4089 | |
| DAYTON SUPERIOR CORPORATION F/K/A/ DAYTON SURE GRIP | C/O THOMPSON HINE LLP | ERIN M ALKIRE | 312 WALNUT ST | 14TH FL | | CINCINNATI | OH | 45202-4089 | |
| DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP | | TREMONT CITY BARREL FILL PRP GROUP | SHARON A SALINAS DYKEMA GOSSET | 10 S WACKER DR STE 2300 | | CHICAGO | IL | 60606 | |
| DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| DAYTON SUPPLY & TOOL CO | | 507 E FIRST ST | | | | DAYTON | OH | 45402-1239 | |
| DAYTON SUPPLY & TOOL CO | | AUTOMATION ACCESSORIES DIV | 507 E FIRST ST | | | DAYTON | OH | 45402-1239 | |
| DAYTON SUPPLY & TOOL CO | | AUTOMATION ACCESSORIES | 7199 EAST KEMPER RD | | | CINCINNATI | OH | 45249 | |
| DAYTON SUPPLY & TOOL CO | | AUTOMATION ACCESSORIES | PO BOX 429343 | | | CINCINNATI | OH | 45249 | |
| DAYTON SUPPLY & TOOL CO | | DST INDUSTRIAL SUPPLY CO | 1480 INDUSTRIAL PK DR | | | MOUNT VERNON | OH | 43050 | |
| DAYTON SUPPLY & TOOL CO | | PO BOX 315 | | | | DAYTON | OH | 45401 | |
| DAYTON SUPPLY & TOOL CO EFT | | AUTOMATION ACCESSORIES DIV | 507 E FIRST ST | | | DAYTON | OH | 45402 | |
| DAYTON SUPPLY AND TOOL | GLEN WELCH | 507 E FIRST ST | | | | DAYTON | OH | 45401 | |
| DAYTON SUPPLY AND TOOL CO | GLEN WELCH | 507 E FIRST ST | PO BOX 727 | | | DAYTON | OH | 45401-0727 | |
| DAYTON SUPPLY AND TOOL CO EFT | | PO BOX 714918 | | | | COLUMBUS | OH | 43271-4918 | |
| DAYTON SUPPLY AND TOOL CONS | GLEN WELCH | 507 EAST FIRST ST | PO BOX 727 | | | DAYTON | OH | 45401 | |
| DAYTON T BROWN INC | | 555 CHURCH ST | | | | BOHEMIA | NY | 11716 | |
| DAYTON TECHNICAL CENTER | | 2701 HOME AVE | | | | DAYTON | OH | 45390 | |
| DAYTON TOOL | | 32 BATES ST | | | | DAYTON | OH | 45402 | |
| DAYTON TOOL CO INC | | 1825 E 1ST ST | | | | DAYTON | OH | 45403 | |
| DAYTON TOOL CO INC | | 1825 E FIRST ST | | | | DAYTON | OH | 45403 | |
| DAYTON TOOL CO INC | | 32 BATES ST | | | | DAYTON | OH | 45402 | |
| DAYTON TOOL CRIB | DENNIS FUNDERBU | 3348 NEEDMORE RD | | | | DAYTON | OH | 45377 | |
| DAYTON TRANE PARTS AND SUP | FRANK | 815 FALLS CREEK | PO BOX 670 | | | VANDALIA | OH | 45377 | |
| DAYTON UNIVERSITY SCHOOL OF | | ENGINEERING MINORITY PROGRAM | 300 COLLEGE PK | | | DAYTON | OH | 45469 | |
| DAYTON UNIVERSITY SCHOOL OF | | ENGINEERING WOMEN IN ENGINERRI | UNIV OF DAYTON | 300 COLLEGE PK | | DAYTON | OH | 45469 | |
| DAYTON URBAN LEAGUE | | 907 W FIFTH ST | AD CHG PER AFC 3 31 05 AM | | | DAYTON | OH | 45402 | |
| DAYTON URBAN LEAGUE | | 907 W FIFTH ST | | | | DAYTON | OH | 45402 | |
| DAYTON WATER DEPTCITY OF OH | | PO BOX 740575 | | | | CINCINNATI | OH | 45263 | |
| DAYTON WATER SYSTEMS | | 1288 MCCOOK AVE | | | | DAYTON | OH | 45404-109 | |
| DAYTON WATER SYSTEMS | | 1288 MCCOOK AVE | | | | DAYTON | OH | 45404-1099 | |
| DAYTON WATER SYSTEMS COMPANY | | 241 BANNOCK ST | | | | DAYTON | OH | 45404-1000 | |
| DAYTON WINAIR CO | DAVE VOLK | 1944 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| DAYTON WINDUSTRIAL CO | SALES | 1912 LUCILLE DR | | | | DAYTON | OH | 45404 | |
| DAYTON WINFASTENER | DAVE | 1441 STANLEY AVE | PO BOX 236 | | | DAYTON | OH | 45404 | |
| DAYTON WIRE PRODUCTS INC | | 7 DAYTON WIRE PKWY | 7 HEID AVE | | | DAYTON | OH | 45404 | |
| DAYTON X RAY CO INC | | US INSPECTION SERVICES | 705 ALBANY ST | | | DAYTON | OH | 45408 | |
| DAYTON X RAY CO INC | | US INSPECTION SERVICES | 502 W CRESENTVILLE RD | | | CINCINNATI | OH | 45246 | |
| DAYTON YELLOW CAB CO INC | | 700 E 4TH ST | | | | DAYTON | OH | 45402 | |
| DAYTON YELLOW CAB CO INC | | 700 E FOURTH ST | | | | DAYTON | OH | 45402 | |
| DAYTONA BEACH COMMUNITY | | COLLEGE | 1200 INTL SPD WAY BLVD | PO BOX 2820 | | DAYTONA BEACH | FL | 32120-2820 | |
| DAYTONA INTERNATIONAL SPEEDWAY | | LLC | PO BOX 2801 | | | DAYTONA BEACH | FL | 32120-2801 | |
| DAYTRONIC C O COMTEL | SALES | 39830 GRAND RIVER AVE | STE B 3 | | | NOVI | MI | 48375 | |
| DAYTRONIC CORP | | 1000 NEW DURHAM RD | | | | EDISON | NJ | 08818 | |
| DAYTRONIC CORP | | 211 ARBOR BLVD | | | | DAYTON | OH | 45439-1521 | |
| DAYTRONIC CORP | | 2211 ARBOR BLVD | | | | DAYTON | OH | 45439-1521 | |
| DAYTRONIC CORP | | C/O COMTEL | 2589 CORPORATE PL | | | MIAMISBURG | OH | 45342 | |
| DAYTRONIC CORP | | C/O COMTEL INSTRUMENTS CO | 39830 GRAND RIVER AVE STE B3 | | | NOVI | MI | 48375 | |
| DAYTRONIC CORP | | C/O COMTEL MIDWEST | 5327 W MINNESOTA ST | | | INDIANAPOLIS | IN | 46241 | |
| DAYTRONIC CORP | | C/O MAXWELL BENNETT ASSOC | 10 ALTON WAY | | | WEST HENRIETTA | NY | 14586 | |
| DAYTRONIC CORPORATION | | 1000 NEW DURHAM RD | | | | EDISON | NJ | 08818 | |
| DAYTRONIC CORPORATION | | 2211 ARBOR BLVD | | | | DAYTON | OH | 45439-1521 | |
| DAYTRONIC CORPORATION | | DEPT CH 10802 | | | | PALATINE | IL | 60055-0802 | |
| DAYTRONIC CORPORATION | | PO BOX 2353 | | | | DAYTON | OH | 45401 | |
| DAYTRONICS | | C/O FLW | 907 2 MILE PKY D 3 | | | GOODLETTSVILLE | TN | 37072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAZAROW DOUGLAS | | 21 SLATESTONE DR | | | | SAGINAW | MI | 48603 | |
| DB 2 REPAIR GROUP INC | | 27267 GLOEDE | | | | WARREN | MI | 48088-4838 | |
| DB INFORMATION GROUP | | 5820 BRAVO CT | | | | ORCHARD LAKE | MI | 48324-2910 | |
| DB INFORMATION GROUP INC | | 5820 BRAVO CT | | | | ORCHARD LAKE | MI | 48324 | |
| DB NATURAL GAS | | GLOBAL MARKETS COMMODITIES | 60 WALL ST 5TH FL | | | NEW YORK | NY | 10005 | |
| DB RILEY INC | C/O PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER | JAMES WHITCOMB ESQUIRE | 3400 HSBC CENTER | | | BUFFALO | NY | 14203 | |
| DB ROBERTS COMPANY | | 3 TOWNLINE CIRCLE | | | | ROCHESTER | NY | 14623 | |
| DB ROBERTS COMPANY | | PO BOX 370018 | | | | BOSTON | MA | 02241-0718 | |
| DB2 REPAIR GROUP INC | | 16733 PORTA MARINA | | | | MACOMB | MI | 48044-2697 | |
| DBA CEECO | COMMUNICATION EQUIPMENT & ENGINEERING COMPANY INC | 519 W SOUTH PARK ST | | | | OKEECHOBEE | FL | 34972 | |
| DBA CULLIGAN OF TULSA | AQUARIUS ENTERPRISES INCORPORATED | 1800 W SKELLY DR | | | | TULSA | OK | 74157 | |
| DBA CULLIGAN OF TULSA | AQUARIUS ENTERPRISES INCORPORATED | PO BOX 9697 | | | | TULSA | OK | 74157-0697 | |
| DBA DELPHI MECHATRONIC SYSTEMS | DONNA KICHLER | PACKARD HUGHES INTERCONNECT | PO BOX 73634 ACCT55 57550 | | | CHICAGO | IL | 60673-7634 | |
| DBA VECTREN ENERGY DELIVERY OF INDIANA INC | INDIANA GAS COMPANY INC | ONE VECTREN SQUARE | | | | EVANSVILLE | IN | 47708 | |
| DBG | | 110 AMBASSADOR DR | | | | MISSISSAUGA | ON | L5T 2J2 | CANADA |
| DBG | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG | | 1566 SHAWSON RD | | | | MISSISSAUGA | ON | L4W 1N7 | CANADA |
| DBG | | DEBIASI & ASSOCIATES | 1500 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG | | DE BIASI & ASSOCIATES | 1566 SHAWSON RD | | | MISSISSAUGA | ON | L4W 1N7 | CANADA |
| DBG CANADA LIMITED | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 1L4 | CANADA |
| DBG CANADA LTD | | 110 AMBASSADOR DR | | | | MISSISSAUGA | ON | L5T 2J8 | CANADA |
| DBG CANADA LTD | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG GROUP LTD | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG MEXICO SA DE CV | | REGIO AVENIDA 115 | REGIO PARQUE INDSTL | | | APODACA | | 66000 | MEXICO |
| DBG MEXICO SA DE CV EFT | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG MEXICO SA DE CV EFT | | FRMLY DE BIASI & ASSOCIATES | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG TOOL & MACHINE | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBG TOOL & MACHINE EFT | | 1555 ENTERPRISE RD | | | | MISSISSAUGA | ON | L4W 4L4 | CA |
| DBG TOOL & MACHINE EFT | | FRMLY DE BIASI & ASSOCIATES | 1555 ENTERPRISE RD | | | MISSISSAUGA | ON | L4W 4L4 | CANADA |
| DBI ALLIANZ DRESDNER GLOBAL INVESTORS | HR BERND LUD | MAINZER LANDSTRA E 11 13 | | | | FRANKFURT | | 60329 | GERMANY |
| DBI HOLDING A/S | | STATIONSVEJ 5 | | | | STENLILLE | DK | 04295 | DK |
| DBI PLASTICS | | ZA PRE DE LA DAME JEANNE | | | | PLAILLY | | 60128 | FRANCE |
| DBI PLASTICS A/S | | STATIONSVEJ 5 | | | | STENLILLE | DK | 4295 | DK |
| DBI PLASTICS AS | | STATIONSVEJ 5 7 | DK 4295 STENLILLE | | | | | | DENMARK |
| DBI PLASTICS AS EFT | | STATIONSVEJ 5 7 | DK 4295 STENLILLE | | | | | | DENMARK |
| DBK DAVID & BAADER GMBH | | RHEINSTR 72 74 | | | | KANDEL | RP | 76870 | DE |
| DBL DIST INC | | 16648 N 94TH ST | | | | SCOTTSDALE | AZ | 85260-1537 | |
| DBM CONTROL DISTRIBUTOR | RICK | 1277 MILITARY RD | PO BOX B | | | BUFFALO | NY | 14217-0306 | |
| DBM CONTROL DISTRIBUTOR INC | | 1277 MILITARY RD | | | | BUFFALO | NY | 14217-1511 | |
| DBM CONTROL DISTRIBUTORS | | INC | PO BOX B | 1277 MILITARY RD | | BUFFALO | NY | 14217-0306 | |
| DBM TECHNOLOGIES | | 539 NORTH BELVEDERE DR | 539 NORTH BELVEDERE DR | | | GALLATIN | TN | 37066 | |
| DBM TECHNOLOGIES | | COMPLETE PROTOTYPE SERVICES | 44783 MORLEY DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| DBM TECHNOLOGIES | ACCOUNTS PAYABLE | 44783 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| DBM TECHNOLOGIES LLC | | 22000 GARRISON ST | | | | DEARBORN | MI | 48124-2306 | |
| DBM TECHNOLOGIES LLC | | 220 W CONGRESS 5TH FL | | | | DETROIT | MI | 48226 | |
| DBM TECHNOLOGIES LLC | | 220 W CONGRESS ST FL 5 | | | | DETROIT | MI | 48226 | |
| DBM TECHNOLOGIES LLC | | 220 W CONGRESS ST FL 5TH | | | | DETROIT | MI | 48226-3213 | |
| DBM TECHNOLOGIES LLC | | 503 S SHIAWASSEE ST | | | | CORUNNA | MI | 48817-166 | |
| DBM TECHNOLOGIES LLC | | 539 BELVEDERE DR N | | | | GALLATIN | TN | 37066 | |
| DBM TECHNOLOGIES LLC | | PO BOX 67000 DEPT 164401 | | | | DETROIT | MI | 48267-1644 | |
| DBM TECHNOLOGIES LLC | DBM TECHNOLOGIES LLC | 220 W CONGRESS 5TH FL | | | | DETROIT | MI | 48226 | |
| DBM TECHNOLOGIES LLC | JUDY B CALTON | HONIGMAN MILLER SCHWARTZ & COHN LLP | 660 WOODWARD AVE STE 2290 | | | DETROIT | MI | 48226 | |
| DBM TECHNOLOGIES LLC | JUDY B CALTON | HONIGNMAN MILLER SCHWARTZ & COHN LLP | 660 WOODWARD AVE STE 2290 | | | DETROIT | MI | 48226 | |
| DBM TECHNOLOGIES LLC EFT | | 220 W CONGRESS ST FL 5TH | | | | DETROIT | MI | 48226-3213 | |
| DBM TECHNOLOGIES LLC EFT | | KENCO DIV OWENSBORO | PO BOX 67000 DEPT 16441 | | | DETROIT | MI | 48267-1644 | |
| DBM TECHNOLOGIES LLC EFT | | PO BOX 1450 NW 5260 | | | | MINNEAPOLIS | MN | 55485-5260 | |
| DBM TRANSPORTATION SERVICE INC | | 30 GRANEY CT | | | | PEARL RIVER | NY | 10965 | |
| DBM TRANSPORTATION SERVICE INC | | PO BOX 1047 | | | | PEARL RIVER | NY | 10965 | |
| DBR CONSULTING LLC | | 407 WILDER PL | | | | ANN ARBOR | MI | 48103 | |
| DBR CONSULTING LLC EFT | | 407 WILDER PL | | | | ANN ARBOR | MI | 48103 | |
| DBR PUBLISHING CO LLC | | 11375 E 61ST STE 102 | | | | TULSA | OK | 74147-0303 | |
| DBRYAN ENTERPRISES | | 8 PINE LN | | | | WESTWOOD | MA | 02090 | |
| DBS HEARN INC | | 635 SPRUCEWOOD AVE | | | | WINDSOR | ON | N9J 1X4 | CANADA |
| DC CHILD SUPPORT CLEARINGHOUSE | | PO BOX 37868 | | | | WASHINGTON | DC | 20013 | |
| DC COATERS INC | | 550 W INDUSTRIAL DR | | | | TIPTON | IN | 46072 | |
| DC COATERS INC | | MUNCIE PLANT | 550 W INDUSTRIAL DR | | | TIPTON | IN | 46072-8463 | |
| DC COATERS INC MUNCIE | | 3333 N COMMERCE DR | | | | MUNCIE | IN | 47303 | |
| DC COATERS INC MUNCIE EFT | | 3333 N COMMERCE DR | | | | MUNCIE | IN | 47303 | |
| DC CURRENT INC | ACCOUNTS PAYABLE | | | | | BREMEN | IN | 46506 | |
| DC KNOWLTON | | 15963 BENTLEY CIR N | | | | MACOMB TWP | MI | 48044 | |
| DC KNOWLTON & ASSOCIATES | | 15963 BENTLEY CIR N | | | | MACOMB | MI | 48044 | |
| DC MASTERTECH INC | | 6164 REGINA PL | | | | LAND O LAKES | FL | 34539-2902 | |
| DC MASTERTECHS INC | | 6164 REGINA PL | | | | LAND O LAKES | FL | 34539-2902 | |
| DC MEX SA DE CV | | AV ALFREDO DEL MAZO NUM 9 FRAC | INDUSTRIAL EL PEDREGAL | | | ATIZAPAN DE ZARAGOZA | | 52948 | MEXICO |
| DC MEX SA DE CV | | ALFREDO DEL MAZO 9 | | | | ATIZAPAN DE ZARAGOZA | EM | 52948 | MX |
| DC OFFICE OF TAX & REVENUE | | 6TH FL 941 NORTH CAPITOL ST NE | | | | WASHINGTON | DC | 20002-4265 | |
| DC OFFICE OF TAX & REVENUE | | CORPORATION ESTIMATED FRANCHISE TAX | PO BOX 96019 | | | WASHINGTON | DC | 20090-6019 | |
| DC OFFICE OF TAX REVENUE | | DC TREASURER | 6TH FL | 941 NORTH CAPITOL ST | | NE WASHINGTON | DC | 20002 | |
| DC SCIENTIFIC PEST CONTROL INC | | 1814 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DC TREASURER | | DC GOVERNMENT | CORPORATION ESTIMATED TAX | PO BOX 96019 | | WASHINGTON | DC | 20009-6019 | |
| DC TREASURER | | DCRA | CORPORATIONS DIVISION | PO BOX 92300 | | WASHINGTON | DC | 20090 | |
| DC TREASURER | | OFFICE OF TAX & REVENUE | PO BOX 419 | | | WASHINGTON | DC | 20044 | |
| DC TREASURER | DEPT OF CONSUMER AND REGULATORY | AFFAIRS BUSINESS & PROFESSIONAL | LICENSING ADMIN PO BOX 92300 | CORPORATIONS DIVISION PO BOX 92300 | | WASHINGTON | DC | 20090 | |
| DC TREASURER | DEPT OF CONSUMER AND REGULATORY AFFAIRS | BUSINESS & PROFESSIONAL LICENSING ADMIN | CORPORATIONS DIVISION | PO BOX 92300 | | WASHINGTON | DC | 20090 | |
| DC TREASURER GOVERNMENT | | OF THE DISTRICT OF COLUMBIA | BEN FRANKLIN STATION | PO BOX 679 | | WASHINGTON | DC | 20044-0679 | |
| DC TREASURER OFFICE OF TAX AND REVENUE | | PO BOX 419 | | | | WASHINGTON | DC | 20044 | |
| DCA CORPORATE SOLUTIONS | | 8813 ANNAPOLIS RD | | | | LANHAM | MD | 20706 | |
| DCC CORP | | 7300 N CRESCENT BLVD BLDG 5 | | | | PENNSAUKEN | NJ | 08110 | |
| DCC CORPORATION | | 7300 NORTH CRESCENT BLVD | | | | PENNSAUKEN | NJ | 08110 | |
| DCG SYSTEMS INC | | 45900 NORTHPORT LOOP E | | | | FREMONT | CA | 94538-6536 | |
| DCH CENTER FOR OCCUPATIONAL HEALTH | | 701 UNIVERSITY BLVD E | | | | TUSCALOOSA | AL | 35401 | |
| DCH HEALTH SYSTEM | C O ANNE D LACOSTE ESQ | DISHUCK LACOSTE & SMITH PC | PO BOX 20677 | | | TUSCALOOSA | AL | 35402-0677 | |
| DCH HEALTHCARE AUTHORITY THE | | DCH REGIONAL MEDICAL CTR | 809 UNIVERSITY BLVD E | | | TUSCALOOSA | AL | 35401-2071 | |
| DCH REGIONAL MEDICAL CTR | | 809 UNIVERSITY BLVD E | | | | TUSCALOOSA | AL | 35401 | |
| DCI CALIBRATION SERVICE INC | | 101 RESEARCH DR | | | | SEARCY | AR | 72143 | |
| DCI CALIBRATION SERVICE INC | | 717 HWY 67 S STE 16 | | | | PRICEVILLE | AL | 35603 | |
| DCI COMMUNICATIONS INC | | PO BOX 1113 | | | | CATOOSA | OK | 74015-1113 | |
| DCI MARKETING INC | ACCOUNTS PAYABLE 6328 | 2727 WEST GOOD HOPE RD | | | | MILWAUKEE | WI | 53209-2091 | |
| DCM MANUFACTURING | ACCOUNTS PAYABLE | 4540 WEST 160TH ST | | | | CLEVELAND | OH | 44135 | |
| DCR PROPERTIES IA LLC | | PO BOX 299 | | | | SAINT PETERSBURG | FL | 33731-0299 | |
| DCR PROPERTIES IA LLC | | PO BOX 299 | | | | ST PETERSBURG | FL | 33731-0299 | |
| DCS EUROPE PCC | | TIMOTHYS BRIDGE RD | CV37 9YL STRATFORD UPON AVON | | | ENGLAND | | | UNITED KINGDOM |
| DCS EUROPE PCC | | TIMOTHYS BRIDGE RD | CV37 9YL STRATFORD UPON AVON | | | | | | UNITED KINGDOM |
| DCS EUROPE PLC | | EXPORT BRANDS INTERNATIONAL | TIMOTHYS BRIDGE RD | | | STRATFORD UPON AVON | | CV37 9YL | UNITED KINGDOM |
| DCS TECHNOLOGIES CORP | | 6501 STATE RTE 123 N | | | | FRANKLIN | OH | 45005 | |
| DCT INSTRUMENTS | | 1165 CHAMBERS RD | | | | COLUMBUS | OH | 43212 | |
| DCX | | PO BOX 537933 | | | | LIVONIA | MI | 48153 | |
| DCX | SARA NICKOVICH | PO BOX 537933 | | | | LIVONIA | MI | 48153 | |
| DCX STERLING HEIGHTS ASY | | 04025 C O LEAR CORP | LEAR CORP 51861 LR1 | 2500 HWY 6 EAST | | IOWA CITY | IA | 52240 | |
| DDH ENTERPRICS INC | DEBBIE | 2220 OAK RIDGE WAY | | | | VISTA | CA | 92081 | |
| DDH ENTERPRISE INC | CHUCK RABEL | 2220 OAKRIDGE WAY | | | | VISTA | CA | 92081-83 | |
| DDI CANADA ACQUISITION CORPORATION | | 3471 MCNICOLL AVE | | | | SCARBOROUGH | ON | M1V 4B8 | CANADA |
| DDI CORP | | 1220 N SIMON CIR | | | | ANAHEIM | CA | 92806 | |
| DDI CUSTOMER SERVICE INC | | 67 MORGANZA RD | | | | CANONSBURG | PA | 15317 | |
| DDI CUSTOMER SERVICE INC EFT | | PO BOX 951783 | | | | CLEVELAND | OH | 44193 | |
| DDI DYNAMIC DETAILS CANADA | STEPHANIE WOODWARD | 780 SIMMS ST | STE 203 | | | GOLDEN | CO | 80401 | |
| DDL | JOHN HART | 10200 VALLEY VIEW RD 101 | | | | GOLDEN | CO | 55344 | |
| DDL, INC | JOHN HART | 10200 VALLEY VIEW RD | STE 101 | | | EDEN PRAIRIE | MN | 55344 | |
| DDM HOPT & SCHULER NORTH AMERICA LLC | | 309 MUNGERTOWN RD | | | | MADISON | CT | 06443 | |
| DDM HOPT AND SCHULER NORTH AMERICA LLC | | 309 MUNGERTOWN RD | | | | MADISON | CT | 06443 | |
| DDM HOPTSCHULER | BEN HAAG | 309 MUNGERTOWN RD | | | | MADISON | CT | 06443 | |
| DDM PLASTICS CO | ACCOUNTS PAYABLE | 50 CLEARVIEW DR | PO BOX 574 | | | TILLSONBURG | ON | N4G 4G8 | CANADA |
| DDM PLASTICS COMPANY | | PO BOX 574 50 CLEARVIEW DR | | | | TILLSONBURG | | N4G 4J1 | CANADA |
| DDS PRODIESEL PARTNERS JOHNSON | | 419 WEST MAIN ST | | | | JOHNSON CITY | TN | 37601 | |
| DDS PRODIESEL PARTNERS LLC | | PO BOX 100914 | | | | NASHVILLE | TN | 37210-2906 | |
| DDS PRODIESEL PARTNERS LLC | MR WIN KEITH | PO BOX 60393 EET | | | | NASHVILLE | TN | 37206-0393 | |
| DDS PRODIESEL PARTNERS, LLC | MR WIN KEITH | PO BOX 60393 | | | | NASHVILLE | TN | 37206-0393 | |
| DDS PRODIESEL PARTNERSNASHVIL | | 938 MAIN ST | | | | NASHVILLE | TN | 37206-3614 | |
| DE AMERTEK CORPORATION | LAN SAENGMANY EXT 1230 | 7600 JERICHO TURNPIKE STE 302 | | | | WOODBURY | NY | 11797 | |
| DE AMERTEK CORPORATION | LAN SAENGMANY EXT 1230 | PO BOX 74385 | | | | CHICAGO | IL | 606908385 | |
| DE AMERTEK CORP INC | | 300 WINDSOR DR | | | | OAK BROOK | IL | 60523 | |
| DE AMERTEK CORP INC | | DE AMERTEK VEHICLE ELECTRONICS | 3000 TOWN CTR STE 1505 | | | SOUTHFIELD | MI | 48075 | |
| DE AMERTEK CORP INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60690 | |
| DE AMERTEK CORPORATION | ACCOUNTS PAYABLE | 300 WINDSOR DR | | | | OAK BROOK | IL | 60523 | |
| DE AMERTEK CORPORATION INC | | 300 WINDSOR DR | | | | OAK BROOK | IL | 60523 | |
| DE AMERTEK CORPORATION INC | | 300 WINDSOR DR | | | | OAK BROOK | MI | 60523 | |
| DE AMERTEK CORPORATION INC | | PO BOX 74385 | | | | CHICAGO | IL | 60690-8385 | |
| DE ANGELIS GARY | | 38 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559 | |
| DE ANGELIS, GARY J | | 38 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559 | |
| DE ANZA COLLEGE K ROESKY | | TOOL ROOM E14F | 21250 STEVEN CREEK BVLVD | | | CUPERTINO | CA | 95014 | |
| DE ANZA MANUFACTURING | MARLENE OR BETH X 103 | 1271 REAMWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| DE ARMENT GARY | | 805 BELLA CUMBRE | | | | EL PASO | TX | 79912 | |
| DE ARMENT, GARY W | | 805 BELLA CUMBRE | | | | EL PASO | TX | 79912 | |
| DE BAETS BERNARD | | 7964 S WILDWOOD DR | | | | OAK CREEK | WI | 53154-7456 | |
| DE BAETS, BERNARD | | 7964 S WILDWOOD DR | | | | OAK CREEK | WI | 53154 | |
| DE BAUDRE CHRISTELLE | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| DE BETHUNE ROBERT L | | 12188 N JACKLEY RD | | | | ELWOOD | IN | 46036-8970 | |
| DE BIASI TOOL & MACHINE LTD | | DE BIASI & ASSOCIATES | 1566 SHAWSON RD | | | MISSISSAUGA | ON | L4W 1S7 | CANADA |
| DE BORGER FRANS | | LANGE LEEMSTRAAT 382 | | | | ANTWERP ANVERS | | 02018 | AUSTRIA |
| DE BUTTS GARY | | 14116 EASTVIEW DR | | | | FENTON | MI | 48430 | |
| DE CAIRE JR DONALD | | 840 E WASHINGTON RD | | | | FREELAND | MI | 48623-9050 | |
| DE CAIRE JR, DONALD | | 840 E WASHINGTON RD | | | | FREELAND | MI | 48623 | |
| DE CAL INC | | 24659 SCHOENHERR RD | | | | WARREN | MI | 48089-4775 | |
| DE CARBON FDEC | | 89 BD NATIONAL | 92257 LA GARENNE COLOMBES | | | | | | FRANCE |
| DE CARBON FDEC | | INACTIVATE PER MAXINE WILLIAMS | 89 BD NATIONAL | 92257 LA GARENNE COLOMBES | | | | | FRANCE |
| DE CARBON STE FR DES AMORTISS | | 56 66 AVE LOUIS ROCHE | | | | GENNEVILLIERS | | 92230 | FRANCE |
| DE CARBON STE FR DES AMORTISS | | IMMEUBLE VISION DEFENSE | 89 BLVD NATIONAL | | | LA GARENNE COLOMBES | | 92257 | FRANCE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DE CARO JOHN | | 340 PATTON DR | | | | SPRINGBORO | OH | 45066-8821 | |
| DE CHANT KENNETH | | 2409 MASON RD W | | | | MILAN | OH | 44846 | |
| DE CONINCK SALLY A | | 5388 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1012 | |
| DE CORSE JAMES | | 493 OLD FALLS BLVD | | | | N TONAWANDA | NY | 14120 | |
| DE COSTE PHYLLIS | | 1022 WHITLOCK RD | | | | ROCHESTER | NY | 14609 | |
| DE FALCO OSVALDO | | 315 CORAL SKY LN | | | | EL PASO | TX | 79912 | |
| DE FALCO OSVALDO | OSVALDO DE FALCO | 4319 LAKEWAY BLVD | | | | AUSTIN | TX | 78734 | |
| DE FAZIO SAMUEL | | 30 NORTH ST | | | | LE ROY | NY | 14482-1109 | |
| DE FELIPPO FRANK A | | 129 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5140 | |
| DE FELSKO CORP | | 410 CEDAR ST | | | | OGEDSBURG | NY | 13669 | |
| DE FELSKO CORP | | PO BOX 676 | | | | OGEDSBURG | NY | 13669 | |
| DE FEO GUIDO | | 63 VALENCIA DR | | | | ROCHESTER | NY | 14606-4023 | |
| DE FILIPPIS VALERIE | | 13500 BELL RD | | | | CALEDONIA | WI | 53108-9754 | |
| DE FILIPPS JOHN | | 4726 S MANNING RD | | | | HOLLEY | NY | 14470 | |
| DE FUR VORAN HANLEY | RADCLIFF & REED | 400 S WALNUT ST STE 200 | | | | MUNCIE | IN | 47305-2458 | |
| DE FUR VORAN HANLEY RADCLIFF AND REED | | 400 S WALNUT ST STE 200 | | | | MUNCIE | IN | 47305-2458 | |
| DE GARMO PATRICK | | 16750 136TH AVE | | | | NUNICA | MI | 49448 | |
| DE GAYNOR COLLEEN | | 3991 KAELEAF | | | | LAKE ORION | MI | 48360 | |
| DE GIORGIO THOMAS | | 1053 ASHBROOKE LN | | | | XENIA | OH | 45385 | |
| DE GIORGIO THOMAS R | | 32522 HENNEPIN | | | | GARDEN CITY | MI | 48135-1299 | |
| DE GIROLAMO LIONELLA | | 8665 ESCONDIDO WAY E | | | | BOCA RATON | FL | 33433-2510 | |
| DE GRAVE JANET | | W6287 RUEFF RD | | | | WAUSAUKEE | WI | 54177-9042 | |
| DE GRAW NICHOLAS | | 38429 AMMERST | | | | CLINTON TWP | MI | 48038 | |
| DE GREGORY. PAUL | | 109 FINLEY AVE | | | | TRENTON | NJ | 08610 | |
| DE GUIRE JUSTIN | | 898 TRUMBULL AVE SE | | | | WARREN | OH | 44484 | |
| DE HAVEN CHADWICK | | 4550 SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420 | |
| DE JESUS LUIS | | 104 RUSTIC ST | | | | ROCHESTER | NY | 14609 | |
| DE JESUS PETER | | 309 HERKIMER ST | | | | BUFFALO | NY | 14201 | |
| DE JOHN CHARLES | | 4 DAWNHAVEN DR | | | | ROCHESTER | NY | 14624 | |
| DE JONG SID ENTERPRISES INC | | 2436 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6020 | |
| DE KALB FORGE CO | | 1832 E PLEASANT ST | | | | DE KALB | IL | 60115-2609 | |
| DE LA CRUZ MARIO | | 12120 VILLAGE GATE | | | | EL PASO | TX | 79936 | |
| DE LA CRUZ RACHEL | | 1502 GABEL RD | | | | SAGINAW | MI | 48601 | |
| DE LA CRUZ. RACHEL | | 50602 PHEASANT RUN DR | | | | SAGINAW | MI | 48638 | |
| DE LA PAULA BERNARDES NETO OSCAR | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| DE LA PLAZA INT INC | | 5632 BUCKLEY DR | | | | EL PASO | TX | 79912-6420 | |
| DE LA PLAZA INTERNATIONAL INC | | 5632 BUCKLEY DR | | | | EL PASO | TX | 79912-6420 | |
| DE LA PLAZA INTERNATIONAL INC | LC HAGEMAN | 5632 BUCKLEY DR | | | | EL PASO | TX | 79912-6420 | |
| DE LA REZA A | | 6116 PINO REAL DR | | | | EL PASO | TX | 79912 | |
| DE LA REZA, A GINO | | 6116 PINO REAL DR | | | | EL PASO | TX | 79912 | |
| DE LA RIVA, MARTHA | | 13542 MARSHALL LN | | | | TUSTIN | CA | 92780 | |
| DE LAGE LANDEN | | PO BOX 41601 REF 24303047 | | | | PHILADELPHIA | PA | 19101-1601 | |
| DE LAGE LANDEN FINANCIAL CORP | JOE CERDADON BROWN SYST | PO BOX 41601 | | | | PHILA | PA | 19101-1601 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC | | DBA OCE USA INC | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL SVCS | | PO BOX 41601 | | | | PHILADELPHIA | PA | 19101-1601 | |
| DE LAGE LANDEN FINANCIAL SVCS | | REF 24464845 | | | | PHILADELPHIA | PA | 19101-1601 | |
| DE LAGE LANDEN TRADE FINANCE | | DE LAGE LANDEN LEASING ET FACT | 18 RUE HAMELIN CEXEX 16 | 75783 PARIS | | | | | FRANCE |
| DE LAGE LANDEN TRADE FINANCE | | DE LAGE LANDEN LEASING ET FACT | 18 RUE HAMELIN | | | PARIS | | 75016 | FRANCE |
| DE LAROSA LILLIAN | | POBOX 1838 | | | | NEW BRUNSWICK | NJ | 08903 | |
| DE LAU FIRE & SAFETY INC | | DE LAU POWER WASH SERVICES | 823 TERMINAL RD | | | LANSING | MI | 48906 | |
| DE LAY JR ROBERT | | 3249 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| DE LEON ELMER | | 11 TREWORTHY RD | | | | NORTH POTOMAC | MD | 20878-2620 | |
| DE LEON FERNANDO | | 772 VILLA FLORES | | | | EL PASO | TX | 79912 | |
| DE LEON LUZ | | 10630 PALOMINO AVE | | | | HESPERIA | CA | 92345-7779 | |
| DE LEON. FERNANDO | | 6329 COUGAR RIDGE LN | | | | EL PASO | TX | 79912 | |
| DE LISI DONALD | | 4562 CHESTNUT RD | | | | WILSON | NY | 14172-9763 | |
| DE LONG KENNETH | | 730 COVENTRY AVE | | | | OWOSSO | MI | 48867 | |
| DE MACHINE SHOP | | 204 VERSAW CT UNIT 1 | | | | BERTHOUD | CO | 80513 | |
| DE MARCO JAMES | | 4595 WHITE RD PO BOX 896 | | | | HONEOYE | NY | 14471-0896 | |
| DE MARIA BUILDING CO INC | | 45500 GRAND RIVER AVE | | | | NOVI | MI | 48374-1305 | |
| DE MARIA BUILDING CO INC | JOHN CLEARY | 45500 GRAND RIVER | | | | NOVI | MI | 48376 | |
| DE MARIA BUILDING CO INC | JOHN CLEARY | PO BOX 8018 | | | | NOVI | MI | 48376 | |
| DE MAXIMIS INC | | 301 GALLAHER VIEW RD STE 227 | | | | KNOXVILLE | TN | 37919-5369 | |
| DE MAXIMIS INC | | 450 MONTBROOK LN | | | | KNOXVILLE | TN | 37919 | |
| DE MAXIMIS INC | | ADD CHG 3 98 | 301 GALLAHER VIEW RD STE 227 | | | KNOXVILLE | TN | 37919-5369 | |
| DE MAXIMIS INC | | MICHAEL J PERCIVAL STE 104 | 33300 S MILE RD | | | LIVONIA | MI | 48154 | |
| DE MINCO CHRIS | | 980 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543 | |
| DE MOLINA ROSE FRANSISCO | | 5631 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48301-1067 | |
| DE ORTEGA SUMERGIDA RAMO | | 1570 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| DE ORTEGA SUMERGIDA RAMO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DE PALM TOURS | | L G SMITH BLVD 142 | DUTCH CARIBBEAN | | | | | | ARUBA |
| DE PALM TOURS | | L G SMITH BLVD 142 | DUTCH CARIBBEAN | | | ARUBA | | | ARUBA |
| DE PAR INC | | ASSOCIATED LABORATORIES | 806 N BATAVIA ST | | | ORANGE | CA | 92668 | |
| DE PASQUALE ANN MARIE | | 3573 MOYER RD | | | | N TONAWANDA | NY | 14120 | |
| DE PAUL UNIVERSITY | | CASHIERING DEPT | 1 EAST JACKSON BLVD | ROOM 9900 | | CHICAGO | IL | 60604 | |
| DE PAUL UNIVERSITY | | FINANCIAL ACCOUNTS | STE 9900 | 1 E JACKSON BLVD | | CHICAGO | IL | 60604 | |
| DE PAULA BERNARDEE NETO OSCAR | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| DE PAULIS PHILLIP | | 385 BEVERLY ISLAND DR | | | | WATERFORD | MI | 48328 | |
| DE PREZ LAWRENCE | | 5984 PITTSFORD PALMYRA RD | | | | FAIRPORT | NY | 14450 | |
| DE PREZ LAWRENCE J | | 5984 PITTSFORD PALMYRA RD | | | | FAIRPORT | NY | 14450-3144 | |
| DE PUE RICHARD | | 44 BEEBE AVE | | | | SPOTSWOOD | NJ | 08884 | |
| DE RAEDT STEVEN | | 5747 KIRKRIDGE TRAIL | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| DE RAEDT. STEVEN P | | 5747 KIRKRIDGE TRAIL | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| DE RITIS LINDA | | 305 ROCKWAY DR | | | | ROCHESTER | NY | 14612 | |
| DE RITO. WILLIAM | | 439 WALBERTA RD | | | | SYRACUSE | NY | 13219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DE RONDE PRODUCTS INC | | 200 CORNWALL AVE | | | | BUFFALO | NY | 14215 | |
| DE RONNE DAVID | | 3636 SENEY DR | | | | LAKE ORION | MI | 48360 | |
| DE ROP DENNIS | | 5445 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5418 | |
| DE ROSIA, NICHOLAS | | 8901 N WELLS | | | | ST LOUIS | MI | 48880 | |
| DE RYKE H | | 16070 SILVERWOOD DR | | | | FENTON | MI | 48430 | |
| DE RYKE H S | | 2133 SOUTH SHORE DR | APT 201 | | | KENTWOOD | MI | 49508 | |
| DE SMITH | ANITA | 14850 WEST RIDGE LN | | | | DUBUQUE | IL | 52003-8465 | |
| DE SMITH INC | | 14850 W RIDGE LN | | | | DUBUQUE | IA | 52003 | |
| DE SOTO PARISH SHERIFFS OFC | | 205 FRANKLIN | | | | MANSFIELD | LA | 71052 | |
| DE SOUSA JOHN | | 27 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 | |
| DE SOUSA MOISES | | 3020 GRIFFIN RD | | | | CHURCHVILLE | NY | 14428-9512 | |
| DE STA CO ASSOCIATED SPRING | | 250 PK DR | | | | TROY | MI | 48083 | |
| DE STA CO CYLINDERS INC | | 2121 COLE ST | | | | BIRMINGHAM | MI | 48009 | |
| DE STA CO EFT | | 250 PK DR | | | | TROY | MI | 48083 | |
| DE STA CO EFT ASSOCIATED SPRING | | 250 PARK DR | | | | TROY | MI | 48083-2772 | |
| DE STA CO INDUSTRIES  EFT | | 31791 SHERMAN DR | | | | MADISON HEIGHTS | MI | 48071 | |
| DE STA CO INDUSTRIES INC | | INDUSTRIAL PRODUCTS GROUP | 2121 COLE ST | | | BIRMINGHAM | MI | 48009 | |
| DE STA CO MANUFACTURING | | 9206 N ROYAL LN | | | | IRVING | TX | 75063 | |
| DE STA CO MANUFACTURING | | ERROR PROOFING PRODUCTS | 9206 N ROYAL LN | | | IRVING | TX | 75063 | |
| DE STA CO MANUFACTURING | | PO BOX 67000 DEPT 106501 | | | | DETROIT | MI | 48267-1065 | |
| DE STA CO UK LTD | | SEGENSWORTH EAST | FLEMING HOUSEFLEMING CLOSE | | | FAREHAM | | PS155SB | UNITED KINGDOM |
| DE VANTIER CINDY | | 2719 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| DE VELDER MICHAEL | | 1370 PAUL RD | | | | CHURCHVILLE | NY | 14428 | |
| DE VERGES & ASSOCIATES | | 1343 EAST 35TH PL | | | | TULSA | OK | 74105 | |
| DE VITTO JOSEPH D | | 6621 LOMA DE CRISTO DR | | | | EL PASO | TX | 79912-7314 | |
| DE VLIEG INC | | DE VLIEG SUNDSTRAND | 10100 FOREST HILL RD | | | ROCKFORD | IL | 61115 | |
| DE VRIES INTERNATIONAL INC | | 2525 TELEGRAPH STE 103 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| DE WITT ROGER | | 7064 ROWAN ST | | | | DETROIT | MI | 48209-2263 | |
| DE WOLF ANDREW | | 675 DELAWARE AVE APT 710 | | | | BUFFALO | NY | 14209-2236 | |
| DE WOLF, ANDREW | | 675 DELAWARE AVE APT 807 | | | | BUFFALO | NY | 14209 | |
| DE WYSE JOHN F | | 1344 WELLS ST | | | | FLINT | MI | 48529-1246 | |
| DE YOUNG BRENDA | | 15906 BROWN SCHOOL HOUSE RD | | | | HOLLEY | NY | 14470 | |
| DE YOUNG MATTHEW | | 25 DEBRA CT | | | | PINCONNING | MI | 48650 | |
| DE ZORZI VINCENT | | 5625 PINE GATE DR | | | | SAGINAW | MI | 48603 | |
| DE ZORZI, VINCENT R | | 5625 PINE GATE DR | | | | SAGINAW | MI | 48603 | |
| DE ZURIK CORP | | C/O KENNEDY INDUSTRIES INC | 4975 TECHNICAL DR | | | MILFORD | MI | 48381-3952 | |
| DEA LEMANN | | 2329 WESTDALE CT | | | | KOKOMO | IN | 46901 | |
| DEA, NANCY | | 2329 WESTDALE CT | | | | KOKOMO | IN | 46901 | |
| DEACONS GRAHAM & JAMES | | ALEXANDRA HOUSE 3RD 6TH FLRS | GPO BOX 277 DX009010 | | | CENTRAL I HONG KONG | | | HONG KONG |
| DEACONS GRAHAM AND JAMES ALEXANDRA HOUSE 3RD 6TH FLRS | | GPO BOX 277 DX009010 | | | | CENTRAL I HONG KONG | | | HONG KONG |
| DEAD SEA MAGNESIUM LTD | | BEIT HAASHLAG | | | | BEER SHEBA | IL | 84111 | ISR |
| DEAD SEA MAGNESIUM LTD | | BEIT HAASHLAG | | | | BEER SHEBA | | 84111 | ISRAEL |
| DEADERICK RO CO INC | | 350 ELECTRONICS BLVD | | | | HUNTSVILLE | AL | 35824 | |
| DEADERICK RO CO INC | | RODCO | 350 ELECTRONICS BLVD | | | HUNTSVILLE | AL | 35824-1530 | |
| DEAF & HARD OF HEARING | | PROFESSIONAL INTERPRETING ENTE | 3660 S RIVERSHIRE DR 2 | | | MILWAUKEE | WI | 53228 | |
| DEAF & HARD OF HEARING PROFESI | | 6510 W LAYTON AVE STE 2 | | | | GREENFIELD | WI | 53220 | |
| DEAF COMMUNICATIONS SPECIALI | | 1980 W TEN MILE RD STE B | | | | CANTONMENT | AL | 32533 | |
| DEAF EXPRESSION INC | | PO BOX 19181 | | | | LENEXA | KS | 66285 | |
| DEAF SERVICE CENTER OF PALM | | BEACH COUNTY INC | 3111 SOUTH DIXIE HWY | STE 237 | | WEST PALM BEACH | FL | 33405-1548 | |
| DEAK GREGORY | | 1017 ANNABELLE ST | | | | MC DONALD | OH | 44437-1633 | |
| DEAK LESTER | | 4554 MEYER RD | | | | N TONAWANDA | NY | 14120 | |
| DEAK RAMONA | | 1017 ANNABELLE ST | | | | MC DONALD | OH | 44437-1633 | |
| DEAL RITE INC | MICHELLE | 9735 S 20TH ST | | | | OAK CREEK | WI | 53154-4931 | |
| DEALER AUTOMOTIVE SERVICES | | 1102 5TH ST S | | | | HOPKINS | MN | 55343-7837 | |
| DEALER EQUIPMENT AND SERVICES | | PO BOX 406798 | | | | ATLANTA | GA | 30384-6798 | |
| DEALER SECURITY SERVICE | | 2180 PIEDMONT WAY | | | | PITTSBURG | | 94565-5018 | |
| DEALER SECURITY SERVICE | | 2180 PIEDMONT WAY | | | | PITTSBURG | CA | 94565-5018 | |
| DEALERDIRECT SALES & MARKETING | | 3651 NW 124TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| DEALERDIRECT SALES AND MARKETING | | 3651 NW 124TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| DEALS ON WHEELS | | ACCT OF LEONARD TAYLOR | CASE JP 12 93 C 7952 | 1220 CTRVILLE RD | | WILMINGTON | DE | 37180-4134 | |
| DEALS ON WHEELS ACCT OF LEONARD TAYLOR | | CASE JP 12 93 C 7952 | 1220 CTRVILLE RD | | | WILMINGTON | DE | 19808 | |
| DEAN A | | 7307 NW  75TH TER | | | | KANSAS CITY | MO | 64152-1782 | |
| DEAN ALLEN | | 19 MINOR HILL RD | | | | HARTSELLE | AL | 35640 | |
| DEAN ARTHUR | | PO BOX 89 | | | | GALLOWAY | OH | 43119 | |
| DEAN B MORTON | | 697 WINTERSET DR | | | | ALGER | MI | 48610 | |
| DEAN BASH CALIBRATION | | 2140 EUCALYPTUS | | | | ESCONDIDO | CA | 92029 | |
| DEAN BOILER & BURNER SERVICE | | 1824 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1446 | |
| DEAN BOILER INC | | 1824 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1446 | |
| DEAN BOILER INC | | FRMLY DEAN BOILER SALES INC | 1824 THREE MILE RD NW | AD CHG 3 10 05 GJ | | GRAND RAPIDS | MI | 49544-1446 | |
| DEAN BOILER SALES INC | | 1824 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1446 | |
| DEAN C | | 43 MEYRICK RD | | | | LIVERPOOL | | L11 5BL | UNITED KINGDOM |
| DEAN CLARENCE | | 201 26TH ST SW | | | | BIRMINGHAM | AL | 35211 | |
| DEAN COLLEGE | | STUDENT ACCOUNTS | 99 MAIN ST | | | FRANKLIN | MA | 02038 | |
| DEAN CURTIS | | 28430 JOHNSON CEMETERY RD | | | | ELKMONT | AL | 35620 | |
| DEAN D GARLAND | | ACCT OF CECIL M OLDHAM | CASE 92 C 10722 | | | | | 50944-8184 | |
| DEAN D GARLAND ACCT OF CECIL M OLDHAM | | CASE 92 C 10722 | | | | | | | |
| DEAN DANIEL | | 1305 CORVAIR CT | | | | KOKOMO | IN | 46902 | |
| DEAN DANIEL | | 357 ROSELAWN | | | | WARREN | OH | 44483 | |
| DEAN DAVID | | 6076 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439 | |
| DEAN DAVID A | | 5725 DELPHI DR | MIC 483 400 216 | | | TROY | MI | 48098 | |
| DEAN DIANA | | 4406 N IRISH RD | | | | DAVISON | MI | 48423-8947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEAN DIXON MARY D | | 6441 WESTANNA DR | | | | TROTWOOD | OH | 45426-1117 | |
| DEAN DOIL | | PO BOX 74521 | | | | ROMULUS | MI | 48174 | |
| DEAN DOUGLAS | | 385 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| DEAN E | | 33 MARUS AVE | | | | WIGAN | | WN3 5QR | UNITED KINGDOM |
| DEAN E | | 44 CHERRYFIELD DR | | | | LIVERPOOL | | L32 9PA | UNITED KINGDOM |
| DEAN EDWARD | | 20074 HILLTOP DR | | | | ATHENS | AL | 35614-9808 | |
| DEAN EDWIN | | 4112 GALLOWAY RD | | | | SANDUSKY | OH | 44870 | |
| DEAN F ELDON | | 1370 N OAKLAND STE 110 | | | | WATERFORD | MI | 48327 | |
| DEAN GARLAND | | 1125 JOHNSON DR | | | | SHAWNEE | KS | 66203 | |
| DEAN HEALTH PLAN INC | PENNY BOUND | 1277 DEMING WAY | | | | MADISON | WI | 53717 | |
| DEAN HEALTH PLAN INC | | 450G | 2711 ALLEN BLVD | RM CHG 12 08 04 AM | | MIDDLETON | WI | | |
| DEAN HEALTH PLAN INC | ATTN DAVID MONROE COLLECTIONS COORDINATOR | PO BOX 56099 | | | | MADISON | WI | 53705 | |
| DEAN HEALTH PLAN INC EFT | | PO BOX 684119 | | | | MILWAUKEE | WI | 53268-4119 | |
| DEAN J AUSILIO | | 28850 MOUND RD | | | | WARREN | MI | 48092 | |
| DEAN J AUSILIO | | C/O 6060 COLLECTION DR 100 | | | | SHELBY TWP | MI | 48316 | |
| DEAN JAMES A | | 76 FARRELL RD | | | | VANDALIA | OH | 45377-9702 | |
| DEAN JEAN | | 20074 HILLTOP DR | | | | ATHENS | AL | 35614-9808 | |
| DEAN JERRY | | 6450 FISHBURG RD | | | | DAYTON | OH | 45424 | |
| DEAN JERRY L | | 6450 FISHBURG RD | | | | DAYTON | OH | 45424 | |
| DEAN JL | | 19 TIMWAY DR | | | | LIVERPOOL | | L12 4YR | UNITED KINGDOM |
| DEAN KIMBERLY | | 1200 YANKEE RD | | | | MIDDLETOWN | OH | 45042 | |
| DEAN LARRY | | 360 SLOAN DR | | | | RICHLAND | MS | 39218 | |
| DEAN LEWIS | ANDY | 21650 CLOUD WAY | | | | HAYWARD | CA | 94545 | |
| DEAN LEWIS | ANDY | PO BOX 3487 | | | | HAYWARD | CA | 94540 | |
| DEAN MARCUS | | 17095 MOORESVILLE RD | | | | ATHENS | AL | 35613-6832 | |
| DEAN MARK W | | 6224 S RICHMOND AVE | | | | TULSA | OK | 74136 | |
| DEAN MARY A | | 7415 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9611 | |
| DEAN MEAD EGERTON BLOODWORTH | | CAPOUANO AND BOZARTH | PO BOX 2346 | | | ORLANDO | FL | 32802-2346 | |
| DEAN MICHAEL | | 4951 WAKEVIEW CT | | | | HUBER HEIGHTS | OH | 45424 | |
| DEAN MILES | | 4349 OAKTREE CT | | | | FENTON | MI | 48430 | |
| DEAN NICHOLAS | | 15 ARMS BLVD | | | | NILES | OH | 44446 | |
| DEAN PATTERSON CHEVROLET | | 101 PLEASANT VALLEY BLVD | 1 | | | ALTOONA | PA | 16602 | |
| DEAN PHILIP | | 520 MANSION COURT 301 | | | | SANTA CLARA | CA | 95054 | |
| DEAN PHILIP | | 7404 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473 | |
| DEAN QIANA | | 1914 REPUBLIC DR | | | | DAYTON | OH | 45414 | |
| DEAN REBEKAH | | 4112 GALLOWAY RD | | | | SANDUSKY | OH | 44870 | |
| DEAN ROY PRODUCTS CO | | ENGINEERED CUSTOM LUBRICANTS | 45800 MAST ST | | | PLYMOUTH | MI | 48170-6056 | |
| DEAN ROY PRODUCTS CO INC | | ENGINEERED COMPONENTS & LUBRIC | 45800 MAST ST | | | PLYMOUTH | MI | 48170-605 | |
| DEAN SCOTT H | | 1205 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9703 | |
| DEAN SELLERS FORD | CLIVE HIBBURT | 2600 WEST MAPLE RD | | | | TROY | MI | 48084 | |
| DEAN SHELIA | | 28430 JOHNSON CEMTARY RD | | | | ELKMONT | AL | 35620 | |
| DEAN SHELVY J | | 2079 LYNN DR | | | | KOKOMO | IN | 46902-6505 | |
| DEAN SUSAN | | 712 MARION AVE | | | | SO MILWAUKEE | WI | 53172-3237 | |
| DEAN TERRY W | | 354 SANDERS RD | | | | BUFFALO | NY | 14216-1454 | |
| DEAN THOMAS | | 3960 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| DEAN WILLIAM | | 18817 RIVERSIDE GLEN DR | | | | MACOMB TWP | MI | 48044 | |
| DEAN WILLIAM | | 659 W KENT RD | | | | WHEELER | MI | 48662 | |
| DEAN WILLIAM BIERLEIN | | 310 ARDUSSI ST | | | | FRANKENMUTH | MI | 48734 | |
| DEAN, ASHLEY | | 305 S BLUFF ST | | | | MONTICELLO | IN | 47960 | |
| DEAN, BARBARA | | 907 11TH ST CT SE | | | | DECATUR | AL | 35601 | |
| DEAN, DANIEL M | | 1305 CORVAIR CT | | | | KOKOMO | IN | 46902 | |
| DEAN, DAVID A | | 6076 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439 | |
| DEAN, ROY PRODUCTS CO | | 45800 MAST ST | | | | PLYMOUTH | MI | 48170-6056 | |
| DEAN, THOMAS C | | 3960 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| DEANA WASHINGTON | | 405 BRECNRIDGE ST | | | | BUFFALO | NY | 14213 | |
| DEANAH GREEN | | 3365 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439 | |
| DEANCO INC | | 710 RTE 46 E STE 102 | | | | FAIRFIELD | NJ | 07004 | |
| DEANCO INC | | ACACIA SALES | 2750 S HARDY DR | | | TEMPE | AZ | 85282 | |
| DEANCO INC | | DEANCO INC | ARROW BELL COMPONENTSVE | 4930 G CORPORATE DR | | HUNTSVILLE | AL | 35805 | |
| DEANE GRAND CHILDRENS TRUST | | 288 CLAYTON ST STE 200 | | | | DENVER | CO | 80206 | |
| DEANE GRAND CHILDRENS TRUST | | FMLY DEANE AUTO CTR INC 5 97 | 288 CLAYTON ST STE 200 | | | DENVER | CO | 80206 | |
| DEANER CHRISTOPHER | | 105 ARMS BLVD | 12 | | | NILES | OH | 44446 | |
| DEANGELIS MICHAEL | | 306 CTR ST EAST | | | | WARREN | OH | 44481 | |
| DEANGELIS, MICHAEL A | | 306 CTR ST EAST | | | | WARREN | OH | 44481 | |
| DEANGELO NANCY | | 2719 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 | |
| DEANJR JIMMIE | | PO BOX 785 | | | | TERRY | MS | 39170-0785 | |
| DEANNA HERNANDEZ | | 121 ZION WAY | | | | SANTA ANA | CA | 92703 | |
| DEANNA M VEIHDEFFER | | 4530 SOUTH MAIN ST | | | | GASPORT | NY | 14067 | |
| DEANNA ROBERT | | 805 ROCK CREEK DR | | | | AURORA | OH | 44202 | |
| DEANNA VEIHDEFFER | | 4530 S MAIN ST | | | | GASPORT | NY | 14067 | |
| DEANNA, ROBERT R | | 805 ROCK CREEK DR | | | | AURORA | OH | 44202 | |
| DEANS ENGINEERING LIVINGSTON LTD | | ROYSTON RD DEAN INDUSTRIAL EST | | | | LIVINGSTON | GB | EH54 8AH | GB |
| DEANS JOAN | | 3 BRACKNELL CLOSE | | | | SOUTHDENE | | L32 9PS | UNITED KINGDOM |
| DEANS WILLIE | | 19 QUIN RD | | | | TYLERTOWN | MS | 39667 | |
| DEANTONIO JUNE | | 1344 FRANKLIN WIND | | | | EL PASO | TX | 79912-8159 | |
| DEANTONIO MICHAEL | | 6929 DESERT CANYON DR | | | | EL PASO | TX | 79912 | |
| DEANTONIO, JUNE K | | 1344 FRANKLIN WIND PL | | | | EL PASO | TX | 79912 | |
| DEAR CHARLES | | PO BOX 720518 | | | | JACKSON | MS | 39272 | |
| DEAR JOHN | | 5414 BROOKWOOD DR | | | | BURTON | MI | 48509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEARBORN CDT | | 250 W CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| DEARBORN CDT  EFT DBA AMERICAN ELECTRONIC WIRE | | 198 W CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| DEARBORN CDT EFT | | 198 CARPENTER AVENUE | | | | WHEELING | IL | 60090-6008 | |
| DEARBORN CDT EFT | | 250 W CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| DEARBORN CDT INC | | 198 CARPENTER AVE | | | | WHEELING | IL | 60090-600 | |
| DEARBORN CDT INC | | 250 W CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| DEARBORN CITY OF WAYNE | | PO BOX 4000 | | | | DEARBORN | MI | 48126 | |
| DEARBORN COUNTRY CLUB | | 800 N MILITARY | | | | DEARBORN | MI | 48124-1163 | |
| DEARBORN COUNTYIN | | DEARBORN COUNTY TREASURER | 215B W HIGH ST | NEW ADMINSTRATION BLGD | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN CUSTOMER SERVICE | ACCOUNTS PAYABLE | 5800 MERCURY DR | | | | DEARBORN | MI | 48126 | |
| DEARBORN ELECTRONICS INC | | 1221 N HWY 17 AND 92 | | | | LONGWOOD | FL | 32750 | |
| DEARBORN FED CREDIT UNION | | 21551 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | |
| DEARBORN FED CREDIT UNION | | 300 TALCON CENTRE | | | | DETROIT | MI | 48207 | |
| DEARBORN FED CREDIT UNION | | 7TH FLR FORD BLDG | | | | DETROIT | MI | 48226 | |
| DEARBORN FEDERAL CREDIT UNION | | ACCT OF MARY ANN MCNUTT | CASE SCO 54967 | 400 TOWN CTR DR | | DEARBORN | MI | 38444-6407 | |
| DEARBORN FEDERAL CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | MILAN BELANS 658286 | POBOX 6048 | | DEARBORN | MI | 48121-6048 | |
| DEARBORN FEDERAL CREDIT UNION | | TIMMIS & INMAN PLLC | 300 TALCON CENTRE | | | DETRIOT | MI | 48207 | |
| DEARBORN FEDERAL CREDIT UNION | | TIMMIS AND INMAN PLLC | 300 TALCON CENTRE | | | DEARBORN | MI | 48207 | |
| DEARBORN FEDERAL CREDIT UNION ACCT OF MARY ANN MCNUTT | | CASE SCO 54967 | 400 TOWN CTR DR | | | DEARBORN | MI | 48126 | |
| DEARBORN GEAR & TOOL CO | | 4300 CABOT ST | | | | DETROIT | MI | 48210 | |
| DEARBORN GEAR & TOOL CO INC | | 4300 CABOT ST | | | | DETROIT | MI | 48210 | |
| DEARBORN GEAR AND TOOL CO INC | | 4300 CABOT ST | | | | DETROIT | MI | 48210 | |
| DEARBORN GROUP | | 27007 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| DEARBORN GROUP | | 27007 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | |
| DEARBORN GROUP EFT | | 27007 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | |
| DEARBORN GROUP INC | | 27007 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| DEARBORN GROUP INC | | 27007 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331-572 | |
| DEARBORN GROUP INC | | 27007 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331 | |
| DEARBORN GROUP TECHNOLOGY | | 27007 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| DEARBORN INN | | 20301 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4099 | |
| DEARBORN INN THE | | 20301 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4099 | |
| DEARBORN MARK | | 2350 FULLER RD | | | | BURT | NY | 14028 | |
| DEARBORN MOVING & STORAGE INC | | DMS MOVING SYSTEMS | 7441 HAGGERTY RD | | | CANTON | MI | 48187 | |
| DEARBORN PUBLIC SCHOOLS ADULT | | & COMMUNITY EDUCTION | 18700 AUDETTE | | | DEARBORN | MI | 48124 | |
| DEARBORN PUBLIC SCHOOLS ADULT AND COMMUNITY EDUCATION | | 18700 AUDETTE | | | | DEARBORN | MI | 48124 | |
| DEARBORN STEEL CARRIERS INC | | 6837 WYOMING AVE | | | | DEARBORN | MI | 48126-2346 | |
| DEARBORN SYSTEMS & SERVICES IN | | DBA DIRECT SOURCING SOLUTION | 9300 SHELBYVILLE RD STE 300 | | | LOUISVILLE | KY | 40222 | |
| DEARBORN WIRE AND CABLE INC | | 250 W CARPENTER | | | | WHEELING | IL | 60090 | |
| DEARBORN, A BELDEN CDT COMPANY | | 711 LIDGERWOOD AVE | | | | ELIZABETH | NJ | 07202-3115 | |
| DEARBORN/CDT INC | | 198 CARPENTER AVE | | | | WHEELING | IL | 60090-6008 | |
| DEARDUFF KEVIN | | 10100 S WHEELING PIKE | | | | FAIRMOUNT | IN | 46928 | |
| DEARDUFF, KEVIN LEE | | 10100 S WHEELING PIKE | | | | FAIRMOUNT | IN | 46928 | |
| DEARING COMPRESSOR & PUMP CO | | 3974 SIMON RD | | | | YOUNGSTOWN | OH | 44512-1318 | |
| DEARING COMPRESSOR & PUMP CO | | 4160 GELNRIDGE RD | | | | CLEVELAND | OH | 44121 | |
| DEARING COMPRESSOR & PUMP CO | | PO BOX 6044 | | | | YOUNGSTOWN | OH | 44501 | |
| DEARING COMPRESSOR AND PUMP CO | | PO BOX 6044 | | | | YOUNGSTOWN | OH | 44501 | |
| DEARING STEVEN | | 623 WALNUT ST | | | | GREENVILLE | OH | 45331 | |
| DEARMAN BRYAN | | 125 TRIER | | | | SAGINAW | MI | 48602 | |
| DEARMAN RONALD | | 420 E DEERS REST PL | | | | TUCSON | AZ | 85704 | |
| DEARMENT STEPHEN | | 7010 HAYES ORGVILLE RD | | | | BURGHILL | OH | 44404 | |
| DEARTH BRANDON | | 145 VERNON PL | | | | CARLISLE | OH | 45005 | |
| DEARTH ERIC | | 1899 N LAKEMAN DR | | | | BELLBROOK | OH | 45305 | |
| DEARTH GARY | | 420 VALLEY ST | | | | TIPTON | IN | 46072 | |
| DEARTH KENNETH | | 6710 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381 | |
| DEARTH KENNETH | | 7432 BROOKSTONE DR | | | | FRANKLIN | OH | 45005 | |
| DEARTH MICHAEL L | | 14474 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-8213 | |
| DEARTH SUSAN | | 117 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068 | |
| DEARTH, GARY | | 4029 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| DEARY LEE E | | 3357 L AND L CT | | | | BAY CITY | MI | 48706-1613 | |
| DEASON JOSEPH | | 2703 BROOKWOOD | | | | MIDLAND | MI | 48640 | |
| DEASON PATRICIA P | | PO BOX 1094 | | | | CLINTON | MS | 39060-1094 | |
| DEASON ROOFING | | PO BOX 2676 | | | | TUSCALOOSA | AL | 35403 | |
| DEASY KEVIN | | 511 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| DEATON ALLIE | | 3816 ROCKY MOUNTAIN DR | | | | WENTZVILLE | MO | 63385-6715 | |
| DEATON DAVID | | 2032 SPEICE AVE | | | | DAYTON | OH | 45403 | |
| DEATON ENTERPRISES INC | | ECS | 4108 DAYTON XENIA RD | | | DAYTON | OH | 45432-190 | |
| DEATON FISHER, ADAM | | 4225 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| DEATON INC | | PO BOX 83062I DRAWER 1201 | | | | BIRMINGHAM | AL | 35283-0621 | |
| DEATON INC | | PO BOX 938 W | | | | BIRMINGHAM | AL | 35201 | |
| DEATON JAMES | | 108 WYNNDALE LAKE RD | | | | TERRY | MS | 39170-9715 | |
| DEATON JAREL | | 540 ROYAL SPRINGS DR | | | | SPRINGBORO | OH | 45066-9772 | |
| DEATON JASON | | 5575 STONEPATH DR | | | | MIDDLETOWN | OH | 45042 | |
| DEATON NORMAN | | 5410 N COUNTY RD 1000 E | | | | BROWNSBURG | IN | 46110 | |
| DEATON PAULA | | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 | |
| DEATON SHANE | | 1660 N CENTRAL DR | | | | BEAVERCREEK | OH | 45432 | |
| DEATSCH JUDITH | | 1 BALSAM LN | | | | PENFIELD | NY | 14526-2031 | |
| DEAU EMILY | | 5795 ROCHELLE DR | | | | GREENDALE | WI | 53129 | |
| DEAU MEGAN | | 5795 ROCHELLE DR | | | | GREENDALE | WI | 53129 | |
| DEAU WILLIAM | | 5795 ROCHELLE DR | | | | GREENDALE | WI | 53129-2823 | |
| DEAVER PATRICK M | | 916 E 36TH PL | | | | TULSA | OK | 74105-3002 | |
| DEAVEREAUX III JOHNNIE | | 57 LUFBERRY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEAVERS GREGORY | | 701 WEST CHEROKEE AVE | | | | STILLWATER | OK | 74075 | |
| DEB GEETANJALI | | 10104 CRINIUM COVE | | | | AUSTIN | TX | 78759 | |
| DEBARBIERI ALBERTA | | 516 BLAKE AVE APT 4 | | | | S MILWAUKEE | WI | 53172-3946 | |
| DEBARD ROBERT | | 4218 SPRINGMILL DR | | | | KOKOMO | IN | 46902 | |
| DEBARD RONALD | | 4315 DEE ANN CT | | | | KOKOMO | IN | 46902 | |
| DEBARD, ROBERT N | | 4218 SPRINGMILL DR | | | | KOKOMO | IN | 46902 | |
| DEBARD, ROBERT N | | 4218 SPRINGMILL DR | | | | KOKOMO | IN | 46902 | |
| DEBARD, RONALD B | | 4315 DEE ANN CT | | | | KOKOMO | IN | 46902 | |
| DEBARR GABRIEL | | 2121 CRYSTAL LAKE DR | P 287 | | | SHELBY TWP | MI | 48315 | |
| DEBAUCHE TRUCK | | 535 FANTA REED PL | | | | LA CROSSE | WI | 54603-1261 | |
| DEBBIE FILEK MD | | 701 S LINCOLN | | | | BAY CITY | MI | 48708 | |
| DEBBIE FLOOD | | 58 THORNTON AVE | | | | BUFFALO | NY | 14215 | |
| DEBBIE HARDING | | 11835 EL CAMPARA | | | | FLORISSANT | MO | 63033 | |
| DEBBIE PICKETT | | 5068 WEST BAY DR | | | | PLAINFIELD | IN | 46168 | |
| DEBBIE SANTIAGO | | 2925 S RITA WAY | | | | SANTA ANA | CA | 92704 | |
| DEBBY TOLAND | | 2600 NETHERLAND AVE APT 602 | | | | BRONX | NY | 10463-4840 | |
| DEBCO INC | | 1031 EDGEWATER AVE | | | | FORT WAYNE | IN | 46805 | |
| DEBEAU BERNARD J | | PO BOX 201 | | | | MERRILL | MI | 48637-0201 | |
| DEBELLO INVESTORS LLC | ARTHUR AMRON | WEXFORD CAPITAL LLC | 411 PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| DEBERRY JR LARRY | | 517 MCKINLEY ST | | | | OCILLA | GA | 31774 | |
| DEBERRY LEARRY | | 517 N MCKINLEY ST | | | | OCILLA | GA | 31774-1359 | |
| DEBEVOISE & PLIMPTON | | 875 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| DEBEVOISE AND PLIMPTON | | 875 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| DEBIOTECH | ALAN HOW | 28 AVE DE SEVELIN | CH 1004 LAUSANNE | | | LAUSANNE | | | SWITZERL AND |
| DEBIOTECH | CARL SNOWDEN | LE PORTIQUE | | | | LAUSANNE | | CH-1004 | SWITZERL AND |
| DEBIOTECH | DR FREDERIC NEFTEL | SEVLIN 28 1004 LAUSANNE | | | | | | | SWITZERL AND |
| DEBIOTECH | MAYNE BUSSY | IMMEUBLE LE PORTIQUE | AVENUE DE SEVELIN 28 | | | LAUSANNE | | CH-1004 | SWITZERL AND |
| DEBIOTECH S A | | LE PORTIQUE | 28 AVE DE SEVELIN | | | LAUSANNE | | 01004 | SWITZERL AND |
| DEBIOTECH S A | | LE PORTIQUE | 28 AVE DE SEVELIN | | | LAUSANNE | | 1004 | SWITZERL AND |
| DEBIOTECH S A | ALAN HOW | IMMEUBIE LE PORTIQUE | AVE DE SEYULIN 28 | | | LAUSAN | | CH-1004 | SWITZERL AND |
| DEBIOTECH SA | | LE PORTIQUE AV DE SEVELIN 28 | CH 1004 LAUSANNE | | | | | | SWITZERL AND |
| DEBIOTECH SA | | LE PORTIQUE | LAUSANNE | | | | | | SWITZERL AND |
| DEBIOTECH SA | ALAN HOW | LE PORTIQUE | | | | LAUSANNE | | CH-1004 | SWITZERL AND |
| DEBLASE MICHAEL | | 6330 ST RT 113 | | | | BELLEVUE | OH | 44811 | |
| DEBO JAMES E | | 320 BURRILL RD | | | | PRUDENVILLE | MI | 48651-9315 | |
| DEBO JR | | 5959 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9372 | |
| DEBOE CATHALEENA | | 181 CHURCH ST | | | | LOCKPORT | NY | 14094 | |
| DEBOER RECOVERY | | 312 S ALLEN ST | | | | ALBANY | NY | 12208 | |
| DEBOER SYLVIA M | | 851 ELMDALE ST NE | | | | GRAND RAPIDS | MI | 49525-2626 | |
| DEBOER THEODORE N | | 1916 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| DEBOER THEODORE N | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEBOER THOMAS | | 6556 PORTER LN | | | | ALLENDALE | MI | 49401-7313 | |
| DEBOER, ROBERT | | 855 FLOYD ST SW | | | | WYOMING | MI | 49509 | |
| DEBOISE VERONA | | 149 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| DEBOLT WILLIAM | | 1719 OAKHILL RD | | | | KOKOMO | IN | 46902 | |
| DEBOODE ADRIAN | | 7079 MAGNOLIA DR | | | | JENISON | MI | 49428-8725 | |
| DEBOODE STEVEN | | 1166 CORVETTE DR | | | | JENISON | MI | 49428 | |
| DEBOODE SUZANNE M | | 1166 CORVETTE DR | | | | JENISON | MI | 49428-9414 | |
| DEBORA M PETERSON | | 1217 MCKINLEY | | | | BELOIT | WI | 53511 | |
| DEBORA ROBERTSON | | 21407 W COUNTY RD | | | | WILMINGTON | IL | 60481 | |
| DEBORA TRICHILO | DEPOSITORY TRUST COMPANY TREASURERS DEPT | 27 PLUM AVE | | | | CARBONDALE | PA | 18407 | |
| DEBORAH A ANDERSON | | 1212 D EAST WALNUT AVE | | | | LOMPOC | CA | 93436 | |
| DEBORAH A LAWSON | | 3203 LEXINGTON DR | | | | SAGINAW | MI | 48601 | |
| DEBORAH A LEATHERWOOD | | 3486 DUFFIELD RD | | | | FLUSHING | MI | 48433 | |
| DEBORAH ANN LEE | | 1822 RAINEYS BLVD | | | | EDMOND | OK | 73003 | |
| DEBORAH BERNA FINEMAN | | 234 SCOTLAND RD | | | | ORANGE | NJ | 07050 | |
| DEBORAH BOLIN | | 9681 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| DEBORAH CHAPMAN | | 52412 BELLE ARBOR | | | | SHELBY | MI | 48316 | |
| DEBORAH DYNO | | 2197 E DODGE RD | | | | CLIO | MI | 48420-9746 | |
| DEBORAH E MCBRAYER | | 104 WELLINGTON HILL ST | | | | MATTAPAN | MA | 02126 | |
| DEBORAH E WILLIAMS | | 10 DYLAN COURT | | | | COVINGTON | GA | 30014 | |
| DEBORAH FORMAN | | 65 PROCTOR AVE | | | | BUFFALO | NY | 14215 | |
| DEBORAH G ADAMS | | 504 S CREYTS RD STE C | | | | LANSING | MI | 48917 | |
| DEBORAH GAIL BEAUREGARD | | 1115 WEST EUFAULA | | | | NORMAN | OK | 73069 | |
| DEBORAH GEORGE ROSE | | 417 DELAWARE ST | | | | SHREVEPORT | LA | 71106 | |
| DEBORAH GLOVER | | 1024 S ZENO WAY | | | | AURORA | CO | 80017 | |
| DEBORAH GORZKA | | PO BOX 38 | | | | GLASGOW | PA | 16644 | |
| DEBORAH H SHEKITKA | | 6415 N RIVER RD | | | | FREELAND | MI | 48623 | |
| DEBORAH HADAD | | 3014 ORLEANS AVE | | | | NIAGARA FLLS | NY | 14305 | |
| DEBORAH HENRY | | 3 REVIS AVE ROSEHILL | | | | NEW CASTLE | DE | 19720 | |
| DEBORAH HERBST | | ACCT OF DANIEL HERBST | CASE 90 D 15811 | 4401 ARTHUR AVE | | BROOKFIELD | IL | 33540-4335 | |
| DEBORAH HERBST ACCT OF DANIEL HERBST | | CASE 90 D 15811 | | 4401 ARTHUR AVE | | BROOKFIELD | IL | 60513 | |
| DEBORAH J  WHEELER C F SHERRY WHEELER SC UGMA | C/O STYLEMASTERS | 265 APPLEWOOD CENTER | | | | SENECA | SC | 29678 | |
| DEBORAH J BURTCH | | 3 RIVERVIEW AVE | | | | TONAWANDA | NY | 14150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH J EVANS | | 4273 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1607 | |
| DEBORAH J HAMMERLIND WEBER | | 425 CITY CTR BUILDING | | | | ANN ARBOR | MI | 48104 | |
| DEBORAH K REED | | 1331 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19809 | |
| DEBORAH KENDZIE | | 6257 CORWIN RD | | | | LOCKPORT | NY | 14094 | |
| DEBORAH L COOK | | C/O PANOLA CTY COURTHOUSE | | | | CARTHAGE | TX | 75633 | |
| DEBORAH L GORDON PLC | | 26862 WOODWARD AVE 202 | | | | ROYAL OAK | MI | 48067 | |
| DEBORAH LEATHERWOOD | | 5207 ELKO | | | | FLINT | MI | 48532 | |
| DEBORAH LYNN VALLELUNGA | | 708 E MAPLE AVE | | | | ADRIAN | MI | 49221 | |
| DEBORAH M DIAMOND | | ACCT OF MARC DIAMOND | CASE 219 52701 94 | PO BOX 578 | | MCKINNEY | TX | 26231-7710 | |
| DEBORAH M DIAMOND ACCT OF MARC DIAMOND | | CASE 219 52701 94 | PO BOX 578 | | | MCKINNEY | TX | 75070-0578 | |
| DEBORAH M KOTECKI | | 2003 DRURY COURT | | | | LAWRENCEBURG | KY | 40342 | |
| DEBORAH MANNS | | 714 SOUTH FISH ST | | | | MIAMISBURG | OH | 45342 | |
| DEBORAH MANNS | FRANK J DOLCE | C/O MORRIS CANTOR LUKASI | 1000 LIBERTY BLDG | 420 MAIN ST | | BUFFALO | NY | 14202 | |
| DEBORAH MARTIN | | 16010 RIVER RD | | | | FAIRHOPE | AL | 36532 | |
| DEBORAH MARY DUNCAN | | PO BOX 356 | | | | WILLIAMSTON | MI | 48895 | |
| DEBORAH MCGRAW | | 5 SHADYSIDE LN | | | | LANCASTER | NY | 14086 | |
| DEBORAH MOST | | ACCT OF CLARENCE MOST | CASE 90 D 11934 | 13019 THISTLE COURT | | LOCKPORT | IL | 33742-9970 | |
| DEBORAH MOST ACCT OF CLARENCE MOST | | CASE 90 D 11934 | | | | LOCKPORT | IL | 60441 | |
| DEBORAH OR MARY DUNCAN | | C/O JUSTICE SERVED PO BOX 356 | 13019 THISTLE COURT | | | WILLIAMSTON | MI | 48895-0356 | |
| DEBORAH R KU | DEBORAH KU | 7826 ASHTON LN | | | | FISHERS | IN | 46038 | |
| DEBORAH R MOORE | | 6191 CANTON DR | | | | SAGINAW | MI | 48603 | |
| DEBORAH R WALK | | 2801 PAGE DR | | | | BALTIMORE | MD | 21222 | |
| DEBORAH S PETERSON | | 2108 TICE DR | | | | CULLEOKA | TN | 38451 | |
| DEBORAH S REYNOLDS C O TARRANT CNTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| DEBORAH STEELE | | 11390 DEBORAH STEELE LN | | | | FAIRHOPE | AL | 36532 | |
| DEBORAH STONEWELL | | 71 PALAMINO DR | | | | ROCHESTER | NY | 14623 | |
| DEBORAH WALTON | | 1226 BROWER ST | | | | MEMPHIS | TN | 38111 | |
| DEBORAH WILCO | | C/O TARRANT COUNTY CSO | PO POX 961014 | | | FORT WORTH | TX | 76161 | |
| DEBORAH WILCOX C O TARRANT CTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| DEBORAH WILLIAMS | | 10 DYLAN COURT | | | | COVINGTON | GA | 30014 | |
| DEBORD GARY | | 27 ELM ST | | | | JAMESTOWN | OH | 45335 | |
| DEBORD KENDALL | | 4985 LACKEY RD | | | | CEDARVILLE | OH | 45314 | |
| DEBORD KEVIN | | 27 ELM ST | | | | JAMESTOWN | OH | 45335 | |
| DEBORD MARTIN | | 4051 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| DEBORDE DIANA | | 219 FOREST ST | | | | FAIRBORN | OH | 45324 | |
| DEBORDE REBECCA | | 5634 SHARP RD | | | | DAYTON | OH | 45432 | |
| DEBORRA ANN ROOKER | | 6260 GREENWOOD RD 601 | | | | SHREVEPORT | LA | 71119 | |
| DEBOUDT LAURENT | | 6160 FOX GLEN | APT 199 | | | SAGINAW | MI | 48603 | |
| DEBOW TROY | | 924 IOWA AVE | | | | MCDONALD | OH | 44437 | |
| DEBRA A CHINONIS DDS PC | | ACCT OF MELINDA A CARLEY | CASE GCE94 26 | | | | | 38446-1286 | |
| DEBRA A CHINONIS DDS PC ACCT OF MELINDA A CARLEY | | CASE GCE94 26 | | | | | | | |
| DEBRA A DAVIS | | 3065 W FARRAND RD | | | | CLIO | MI | 48420 | |
| DEBRA A DECKER | | 1121 DURANGO DR | | | | LANSING | MI | 48917 | |
| DEBRA A JONES | | PO BOX 11052 | | | | OKLAHOMA CTY | OK | 73136 | |
| DEBRA A KAGLE | | 2359 N MORRISH RD | | | | FLUSHING | MI | 48433 | |
| DEBRA A LOPEZ | | 4581 BRADINGTON ST | | | | SAGINAW | MI | 48604 | |
| DEBRA A SMITH | | 8681 MERIDIAN SQUARE DR | | | | INDIANAPOLIS | IN | 46240-2285 | |
| DEBRA A WILLET | | 10 WEST BROAD ST STE 2100 | | | | COLUMBUS | OH | 43215 | |
| DEBRA ANN KAGLE | DAVID M STEWART | OLD ELKS BLDG STE 102 | 142 W SECOND ST | | | FLINT | MI | 48502-1297 | |
| DEBRA CARIGAN | | 723 FLOWER ST | | | | BEAUMONT | CA | 92223 | |
| DEBRA CARIGNAN | | 723 FLOWER ST | | | | BEAUMONT | CA | 92223 | |
| DEBRA CROMER SMITH | | 28425 BROOKS LN | | | | SOUTHFIELD | MI | 48034 | |
| DEBRA D MCNELLY | | 3502 BRENT AVE | | | | FLINT | MI | 48506 | |
| DEBRA ELAINE ANDREWS | | 6120 TITAN RD | | | | MT MORRIS | MI | 48458 | |
| DEBRA ELAINE ANDREWS | | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| DEBRA ELAINE ANDREWS | C O JAMES W SMITH | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| DEBRA ELAINE ANDREWS | DEBRA ELAINE ANDREWS | C O JAMES W SMITH | 1121 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| DEBRA F DONLAN | | 714 BEACH ST | | | | FLINT | MI | 48502 | |
| DEBRA F SANGSTER | | PO BOX 14922 | | | | SAGINAW | MI | 48601 | |
| DEBRA FORD | | 1339 BRIAR CREEK RD APT 6 | | | | CHARLOTTE | NC | 28205 | |
| DEBRA GOTTSCHALK | | 1605 WINTER GLEN DR | | | | OFALLON | MO | 63366 | |
| DEBRA HOSPODAR | | 2250 CURTISS ST | | | | DOWNERS GRVE | IL | 60515 | |
| DEBRA K CLARK | | 4292 AUTUMN RIDGE | | | | SAGINAW | MI | 43603 | |
| DEBRA KAYE COX | | 8850 S CHAPIN RD | | | | BRANT | MI | 48614 | |
| DEBRA L DAVIS C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| DEBRA L ENGEMANN | | 1780 PINNACLE SW | | | | WYOMING | MI | 49519 | |
| DEBRA L MILLER | | CHAPTER 13 TRUSTEE | PO BOX 107 | | | MEMPHIS | TN | 38101 | |
| DEBRA L MILLER CHP 13 TRUSTEE | | PO BOX 107 | | | | MEMPHIS | TN | 38101 | |
| DEBRA L RANSFORD | | 617 BRIARCREST DR | | | | MIDWEST CITY | OK | 73110 | |
| DEBRA LEE SCHUCH | | 627 SECOND AVE SOUTH | | | | NASHVILLE | TN | 37210 | |
| DEBRA LEWANDOWSKI | | 121 EDISON AVE | | | | BUFFALO | NY | 14215 | |
| DEBRA LILU | | 3025 BOARDWALK DR | | | | ANN ARBOR | MI | 48108 | |
| DEBRA M LAW | | C/O BEVERLY SMITH WILLIAMSON | 7TH FL AMSOUTH BANK BUILDING | PO BOX 1310 | | TUSCALOOSA | AL | 35403 | |
| DEBRA MARIE LANE | | 7 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383 | |
| DEBRA REED | | RT 2 BOX 243B | | | | SEMINOLE | OK | 74868 | |
| DEBRA S NEBLO | | 8802 HEATHER LN | | | | ONSTED | MI | 49265 | |
| DEBRA SCHIPPER | | 1900 EMPIRE BLVD 128 | | | | WEBSTER | NY | 14580 | |
| DEBRA SHIELDS | | C/O 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075 | |
| DEBRA SUE LAWRENCE | | 22 VALENTINE COURT | | | | SAGINAW | MI | 48603 | |
| DEBRA WOODS | | 1362 BRIARSON DR | | | | SAGINAW | MI | 48638 | |
| DEBRINCAT JAMES | | 9312 IOWA | | | | LIVONIA | MI | 48150 | |
| DEBRIS YEARBOOK | | EDUCATIONAL SERVICES | 208 SOUTH ST STE C 138 | | | WEST LAFAYETTE | IN | 47908 | |
| DEBRITO, CHRISTOPHER JOSEPH | | 39711 DEEPWOOD | | | | CANTON | MI | 48188 | |
| DEBROSSE LOWELL W | | 825 DAKOTA | | | | ROCHESTER HILLS | MI | 48307 | |
| DEBROSSE LOWELL W | | 825 DAKOTA | | | | ROCHESTER HLS | MI | 48307-2877 | |